*Exhibit A*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*January 1, 2024 through January 31, 2024*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125.00 | 48.7 | $54,787.50 |
| Bowles, Carl | Managing Director | $1,100.00 | 4.7 | $5,170.00 |
| Chambers, Henry | Managing Director | $1,070.00 | 87.3 | $93,411.00 |
| Coverick, Steve | Managing Director | $1,075.00 | 241.5 | $259,612.50 |
| Cumberland, Brian | Managing Director | $1,495.00 | 1.5 | $2,242.50 |
| Farsaci, Alessandro | Managing Director | $1,150.00 | 2.4 | $2,760.00 |
| Gordon, Robert | Managing Director | $1,150.00 | 118.6 | $136,390.00 |
| Grillo, Rocco | Managing Director | $1,150.00 | 20.6 | $23,690.00 |
| Grosvenor, Robert | Managing Director | $1,070.00 | 9.6 | $10,272.00 |
| Hershan, Robert | Managing Director | $1,100.00 | 3.9 | $4,290.00 |
| Hertzberg, Julie | Managing Director | $1,425.00 | 38.4 | $54,720.00 |
| Howe, Christopher | Managing Director | $1,475.00 | 35.2 | $51,920.00 |
| Iwanski, Larry | Managing Director | $1,150.00 | 29.9 | $34,385.00 |
| Jacobs, Kevin | Managing Director | $1,475.00 | 27.5 | $40,562.50 |
| Johnston, David | Managing Director | $1,100.00 | 189.2 | $208,120.00 |
| Kotarba, Chris | Managing Director | $1,425.00 | 7.9 | $11,257.50 |
| Marshall, Jonathan | Managing Director | $1,150.00 | 4.5 | $5,175.00 |
| Mosley, Ed | Managing Director | $1,425.00 | 210.1 | $299,392.50 |
| Ryan, Laureen | Managing Director | $1,150.00 | 57.8 | $66,470.00 |
| Shanahan, Michael | Managing Director | $990.00 | 38.3 | $37,917.00 |
| Sielinski, Jeff | Managing Director | $1,100.00 | 153.5 | $168,850.00 |
| Simion, Tony | Managing Director | $1,250.00 | 33.7 | $42,125.00 |
| Stegenga, Jeffery | Managing Director | $1,525.00 | 7.9 | $12,047.50 |
| Ulyanenko, Andrey | Managing Director | $1,425.00 | 40.6 | $57,855.00 |
| Seaway, Bill | Senior Advisor | $1,425.00 | 11.2 | $15,960.00 |
| Blanks, David | Senior Director | $1,025.00 | 248.0 | $254,200.00 |
| Broskay, Cole | Senior Director | $975.00 | 109.6 | $106,860.00 |
| Canale, Alex | Senior Director | $965.00 | 99.1 | $95,631.50 |
| Cooper, James | Senior Director | $975.00 | 24.1 | $23,497.50 |
| Dusendschon, Kora | Senior Director | $965.00 | 16.3 | $15,729.50 |
| Esposito, Rob | Senior Director | $975.00 | 216.3 | $210,892.50 |
| Evans, Charles | Senior Director | $900.00 | 4.1 | $3,690.00 |
| Johnson, Robert | Senior Director | $965.00 | 61.6 | $59,444.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Konig, Louis | Senior Director | $965.00 | 151.2 | $145,908.00 |
| Kwan, Peter | Senior Director | $965.00 | 174.5 | $168,392.50 |
| Mohammed, Azmat | Senior Director | $975.00 | 180.0 | $175,500.00 |
| Niemeyer, Mark | Senior Director | $925.00 | 11.8 | $10,915.00 |
| Pandey, Vishal | Senior Director | $975.00 | 25.3 | $24,667.50 |
| Ramanathan, Kumanan | Senior Director | $1,050.00 | 231.7 | $243,285.00 |
| Sequeira, Joseph | Senior Director | $975.00 | 2.0 | $1,950.00 |
| Sexton, Rachel | Senior Director | $950.00 | 8.5 | $8,075.00 |
| Tarikere, Sriram | Senior Director | $975.00 | 48.0 | $46,800.00 |
| Titus, Adam | Senior Director | $1,025.00 | 260.0 | $266,500.00 |
| Zatz, Jonathan | Senior Director | $965.00 | 308.4 | $297,606.00 |
| Baker, Kevin | Director | $800.00 | 193.9 | $155,120.00 |
| Balmelli, Gioele | Director | $850.00 | 134.6 | $114,410.00 |
| Casey, John | Director | $775.00 | 80.0 | $62,000.00 |
| Chamma, Leandro | Director | $800.00 | 69.7 | $55,760.00 |
| Dalgleish, Elizabeth | Director | $825.00 | 150.2 | $123,915.00 |
| Dennison, Kim | Director | $750.00 | 6.4 | $4,800.00 |
| Flynn, Matthew | Director | $850.00 | 223.8 | $190,230.00 |
| Glustein, Steven | Director | $825.00 | 279.2 | $230,340.00 |
| Gosau, Tracy | Director | $800.00 | 9.5 | $7,600.00 |
| Hainline, Drew | Director | $875.00 | 243.3 | $212,887.50 |
| Hernandez, Dylan | Director | $900.00 | 4.2 | $3,780.00 |
| Kearney, Kevin | Director | $875.00 | 245.5 | $214,812.50 |
| Lambert, Leslie | Director | $800.00 | 54.7 | $43,760.00 |
| Lannan, Matthew | Director | $925.00 | 0.4 | $370.00 |
| Lee, Julian | Director | $800.00 | 46.2 | $36,960.00 |
| Lewandowski, Douglas | Director | $875.00 | 224.3 | $196,262.50 |
| Lowe, Sam | Director | $715.00 | 15.5 | $11,082.50 |
| McGoldrick, Hugh | Director | $825.00 | 3.6 | $2,970.00 |
| McGrath, Patrick | Director | $800.00 | 66.3 | $53,040.00 |
| Mimms, Samuel | Director | $715.00 | 28.9 | $20,663.50 |
| Pekhman, Yuliya | Director | $800.00 | 1.1 | $880.00 |
| Ruez, William | Director | $800.00 | 15.4 | $12,320.00 |
| Sullivan, Christopher | Director | $900.00 | 263.7 | $237,330.00 |
| van den Belt, Mark | Director | $850.00 | 238.4 | $202,640.00 |
| Walia, Gaurav | Director | $900.00 | 282.1 | $253,890.00 |
| Ardizzoni, Heather | Manager | $725.00 | 2.5 | $1,812.50 |
| Blanchard, Madison | Manager | $635.00 | 128.7 | $81,724.50 |
| Cox, Allison | Manager | $635.00 | 19.0 | $12,065.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grussing, Bernice | Operations Manager | $375.00 | 5.2 | $1,950.00 |
| Herring, Scott | Manager | $725.00 | 55.8 | $40,455.00 |
| Hoffer, Emily | Manager | $695.00 | 38.3 | $26,618.50 |
| Kuruvilla, Daniel | Manager | $725.00 | 216.9 | $157,252.50 |
| Lam, James | Manager | $650.00 | 76.7 | $49,855.00 |
| Li, Summer | Manager | $725.00 | 19.7 | $14,282.50 |
| Pestano, Kyle | Manager | $700.00 | 120.9 | $84,630.00 |
| Reagan, Kelsey | Manager | $725.00 | 130.9 | $94,902.50 |
| Salas Nunez, Luis | Manager | $772.00 | 229.4 | $177,096.80 |
| Sivapalu, Anan | Manager | $700.00 | 70.7 | $49,490.00 |
| Sloan, Austin | Manager | $695.00 | 54.4 | $37,808.00 |
| Tong, Crystal | Manager | $700.00 | 106.0 | $74,200.00 |
| Work, David | Manager | $725.00 | 169.5 | $122,887.50 |
| Zhang, Qi | Manager | $725.00 | 173.6 | $125,860.00 |
| Braatelien, Troy | Senior Associate | $625.00 | 58.7 | $36,687.50 |
| Chan, Jon | Senior Associate | $580.00 | 198.1 | $114,898.00 |
| Dobbs, Aaron | Senior Associate | $580.00 | 87.7 | $50,866.00 |
| Ebrey, Mason | Senior Associate | $580.00 | 99.4 | $57,652.00 |
| Faett, Jack | Senior Associate | $700.00 | 230.4 | $161,280.00 |
| Gibbs, Connor | Senior Associate | $650.00 | 78.9 | $51,285.00 |
| Heath, Peyton | Senior Associate | $775.00 | 260.2 | $201,655.00 |
| Helal, Aly | Senior Associate | $615.00 | 72.1 | $44,341.50 |
| Heric, Andrew | Senior Associate | $635.00 | 132.4 | $84,074.00 |
| Jones, Mackenzie | Senior Associate | $625.00 | 226.3 | $141,437.50 |
| Kaufman, Ashley | Senior Associate | $685.00 | 24.8 | $16,988.00 |
| Kolodny, Steven | Senior Associate | $625.00 | 183.5 | $114,687.50 |
| Lei, Katie | Senior Associate | $775.00 | 7.4 | $5,735.00 |
| Montague, Katie | Senior Associate | $775.00 | 144.1 | $111,677.50 |
| Parker, Brandon | Senior Associate | $800.00 | 38.5 | $30,800.00 |
| Sagen, Daniel | Senior Associate | $775.00 | 245.8 | $190,495.00 |
| Sunkara, Manasa | Senior Associate | $580.00 | 185.3 | $107,474.00 |
| Todd, Patrick | Senior Associate | $685.00 | 159.4 | $109,189.00 |
| Trent, Hudson | Senior Associate | $725.00 | 363.5 | $263,537.50 |
| Wilson, David | Senior Associate | $615.00 | 176.8 | $108,732.00 |
| Yan, Jack | Senior Associate | $530.00 | 86.5 | $45,845.00 |
| Zabcik, Kathryn | Senior Associate | $625.00 | 185.5 | $115,937.50 |
| Beretta, Matthew | Associate | $525.00 | 233.5 | $122,587.50 |
| Chen, Richard | Associate | $478.00 | 198.4 | $94,835.20 |
| Collis, Jack | Associate | $550.00 | 23.1 | $12,705.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Francis, Luke | Associate | $650.00 | 245.8 | $159,770.00 |
| Gonzalez, Johnny | Associate | $700.00 | 357.1 | $249,970.00 |
| Hirschbuehler, Ryan | Associate | $700.00 | 6.9 | $4,830.00 |
| Kane, Alex | Associate | $650.00 | 237.2 | $154,180.00 |
| Krautheim, Sean | Associate | $560.00 | 80.5 | $45,080.00 |
| Lowdermilk, Quinn | Associate | $580.00 | 171.1 | $99,238.00 |
| McLoughlin, Miles | Associate | $525.00 | 87.8 | $46,095.00 |
| Mirando, Michael | Associate | $625.00 | 215.6 | $134,750.00 |
| Patel, Ishika | Associate | $560.00 | 49.2 | $27,552.00 |
| Price, Breanna | Associate | $560.00 | 32.2 | $18,032.00 |
| Radwanski, Igor | Associate | $580.00 | 169.7 | $98,426.00 |
| Slay, David | Associate | $625.00 | 323.0 | $201,875.00 |
| Soto, Eric | Associate | $675.00 | 3.5 | $2,362.50 |
| Taraba, Erik | Associate | $650.00 | 236.2 | $153,530.00 |
| Ward, Kyle | Associate | $556.00 | 177.6 | $98,745.60 |
| Witherspoon, Samuel | Associate | $650.00 | 227.1 | $147,615.00 |
| Bruck, Ran | Consultant | $625.00 | 138.0 | $86,250.00 |
| Burns, Zach | Consultant | $500.00 | 165.4 | $82,700.00 |
| Arora, Rohan | Analyst | $475.00 | 187.6 | $89,110.00 |
| Avdellas, Peter | Analyst | $525.00 | 224.3 | $117,757.50 |
| Bolduc, Jojo | Analyst | $475.00 | 216.0 | $102,600.00 |
| Clayton, Lance | Analyst | $525.00 | 303.6 | $159,390.00 |
| Dewani, Vipul | Analyst | $475.00 | 79.5 | $37,762.50 |
| Duncan, Ryan | Analyst | $475.00 | 250.1 | $118,797.50 |
| Ernst, Reagan | Analyst | $475.00 | 221.9 | $105,402.50 |
| Fonteijne, Bas | Analyst | $450.00 | 77.9 | $35,055.00 |
| Gidoomal, Dhruv | Analyst | $500.00 | 132.9 | $66,450.00 |
| Goel, Yukta | Analyst | $450.00 | 33.8 | $15,210.00 |
| Hubbard, Taylor | Analyst | $500.00 | 209.2 | $104,600.00 |
| Jain, Rakshak | Analyst | $450.00 | 64.7 | $29,115.00 |
| Karnik, Noorita | Analyst | $480.00 | 30.5 | $14,640.00 |
| Myers, Claire | Analyst | $500.00 | 222.7 | $111,350.00 |
| Paolinetti, Sergio | Analyst | $475.00 | 232.9 | $110,627.50 |
| Ribman, Tucker | Analyst | $475.00 | 310.3 | $147,392.50 |
| Selwood, Alexa | Analyst | $525.00 | 202.8 | $106,470.00 |
| Simoneaux, Nicole | Analyst | $525.00 | 322.7 | $169,417.50 |
| Singh, Vani | Analyst | $475.00 | 75.9 | $36,052.50 |
| Srivastava, Aastha | Analyst | $475.00 | 95.4 | $45,315.00 |
| Stockmeyer, Cullen | Analyst | $525.00 | 302.2 | $158,655.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Stolyar, Alan | Analyst | $500.00 | 203.5 | $101,750.00 |
| Tenney, Bridger | Analyst | $525.00 | 332.7 | $174,667.50 |
| Thomas, Izabel | Analyst | $450.00 | 106.5 | $47,925.00 |
| Yadav, Vijay | Analyst | $450.00 | 141.7 | $63,765.00 |
| Yang, Sharon | Analyst | $500.00 | 85.5 | $42,750.00 |
| | | *Total* | **19,395.1** | **$13,978,071.10** |

*Exhibit B*

> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Task*
> ### *January 1, 2024 through January 31, 2024*

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| Accounting | 103.8 | $65,276.50 |
| Asset Sales | 1,412.7 | $1,007,802.50 |
| Avoidance Actions | 1,219.5 | $886,174.60 |
| Business Operations | 3,789.5 | $2,821,370.30 |
| Case Administration | 57.1 | $65,062.50 |
| Cash Management | 674.7 | $455,380.00 |
| Claims | 4,001.0 | $2,734,230.50 |
| Contracts | 355.5 | $201,480.00 |
| Court and UST Reporting | 209.1 | $154,950.00 |
| Court Hearings | 25.9 | $33,322.50 |
| Creditor Cooperation | 300.0 | $236,849.50 |
| Disclosure Statement and Plan | 5,174.6 | $3,593,715.50 |
| Due Diligence | 147.0 | $95,068.50 |
| Employee Matters | 53.5 | $38,155.00 |
| Fee Application | 7.7 | $3,620.00 |
| Financial Analysis | 158.3 | $126,665.00 |
| Government and Regulatory Data Requests | 77.7 | $57,932.50 |
| Joint Official Liquidators | 72.4 | $65,672.00 |
| Liquidation Analysis | 608.4 | $482,455.00 |
| Motions and Related Support | 88.0 | $88,751.00 |
| Schedules and Statements | 267.9 | $203,891.20 |
| Solicitation | 204.7 | $201,216.50 |
| Tax Initiatives | 354.6 | $340,745.00 |
| Vendor Management | 31.5 | $18,285.00 |
| **Total** | **19,395.1** | **$13,978,071.10** |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

Accounting

Assist with the development and execution of the company's accounting &
finance functions, treasury processes & controls, and support of information
requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 1.8 | $2,070.00 |
| Broskay, Cole | Senior Director | $975 | 3.2 | $3,120.00 |
| Sequeira, Joseph | Senior Director | $975 | 2.0 | $1,950.00 |
| Glustein, Steven | Director | $825 | 13.0 | $10,725.00 |
| Kearney, Kevin | Director | $875 | 4.5 | $3,937.50 |
| Chan, Jon | Senior Associate | $580 | 4.8 | $2,784.00 |
| Faett, Jack | Senior Associate | $700 | 8.9 | $6,230.00 |
| Jones, Mackenzie | Senior Associate | $625 | 0.2 | $125.00 |
| Clayton, Lance | Analyst | $525 | 4.8 | $2,520.00 |
| Stockmeyer, Cullen | Analyst | $525 | 60.6 | $31,815.00 |
| | | | 103.8 | $65,276.50 |

*Average Billing Rate*                                        $628.87

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### January 1, 2024 through January 31, 2024

**Asset Sales**     Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 11.5 | $12,937.50 |
| Chambers, Henry | Managing Director | $1,070 | 7.0 | $7,490.00 |
| Coverick, Steve | Managing Director | $1,075 | 17.7 | $19,027.50 |
| Gordon, Robert | Managing Director | $1,150 | 4.5 | $5,175.00 |
| Hershan, Robert | Managing Director | $1,100 | 3.9 | $4,290.00 |
| Johnston, David | Managing Director | $1,100 | 35.8 | $39,380.00 |
| Mosley, Ed | Managing Director | $1,425 | 23.5 | $33,487.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 53.5 | $56,175.00 |
| Titus, Adam | Senior Director | $1,025 | 187.4 | $192,085.00 |
| Dennison, Kim | Director | $750 | 6.1 | $4,575.00 |
| Glustein, Steven | Director | $825 | 177.1 | $146,107.50 |
| Hainline, Drew | Director | $875 | 5.3 | $4,637.50 |
| Kearney, Kevin | Director | $875 | 1.1 | $962.50 |
| van den Belt, Mark | Director | $850 | 26.1 | $22,185.00 |
| Sivapalu, Anan | Manager | $700 | 70.3 | $49,210.00 |
| Montague, Katie | Senior Associate | $775 | 47.0 | $36,425.00 |
| Trent, Hudson | Senior Associate | $725 | 19.1 | $13,847.50 |
| Beretta, Matthew | Associate | $525 | 4.0 | $2,100.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

| | | | | |
|---|---|---|---|---|
| Clayton, Lance | Analyst | $525 | 270.5 | $142,012.50 |
| Ernst, Reagan | Analyst | $475 | 206.0 | $97,850.00 |
| Paolinetti, Sergio | Analyst | $475 | 113.8 | $54,055.00 |
| Simoneaux, Nicole | Analyst | $525 | 39.9 | $20,947.50 |
| Stockmeyer, Cullen | Analyst | $525 | 81.6 | $42,840.00 |
| | | | 1412.7 | $1,007,802.50 |
| | *Average Billing Rate* | | | $713.39 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

---

**Avoidance Actions**          Assist the Debtors with evaluating and analyzing potential preference and
                               avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 3.0 | $3,375.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.2 | $230.00 |
| Mosley, Ed | Managing Director | $1,425 | 3.1 | $4,417.50 |
| Ryan, Laureen | Managing Director | $1,150 | 52.5 | $60,375.00 |
| Shanahan, Michael | Managing Director | $990 | 38.3 | $37,917.00 |
| Broskay, Cole | Senior Director | $975 | 0.2 | $195.00 |
| Canale, Alex | Senior Director | $965 | 94.0 | $90,710.00 |
| Johnson, Robert | Senior Director | $965 | 9.8 | $9,457.00 |
| Konig, Louis | Senior Director | $965 | 14.1 | $13,606.50 |
| Kwan, Peter | Senior Director | $965 | 1.0 | $965.00 |
| Baker, Kevin | Director | $800 | 2.1 | $1,680.00 |
| Flynn, Matthew | Director | $850 | 50.1 | $42,585.00 |
| Glustein, Steven | Director | $825 | 0.5 | $412.50 |
| Gosau, Tracy | Director | $800 | 9.5 | $7,600.00 |
| Hainline, Drew | Director | $875 | 0.9 | $787.50 |
| Kearney, Kevin | Director | $875 | 2.1 | $1,837.50 |
| Lambert, Leslie | Director | $800 | 0.4 | $320.00 |
| Lee, Julian | Director | $800 | 46.2 | $36,960.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

| | | | | |
|---|---|---|---|---|
| McGrath, Patrick | Director | $800 | 65.3 | $52,240.00 |
| Mimms, Samuel | Director | $715 | 28.9 | $20,663.50 |
| Ruez, William | Director | $800 | 15.4 | $12,320.00 |
| Sullivan, Christopher | Director | $900 | 1.4 | $1,260.00 |
| Walia, Gaurav | Director | $900 | 21.5 | $19,350.00 |
| Ardizzoni, Heather | Manager | $725 | 1.1 | $797.50 |
| Blanchard, Madison | Manager | $635 | 127.9 | $81,216.50 |
| Cox, Allison | Manager | $635 | 19.0 | $12,065.00 |
| Hoffer, Emily | Manager | $695 | 38.3 | $26,618.50 |
| Pestano, Kyle | Manager | $700 | 3.7 | $2,590.00 |
| Salas Nunez, Luis | Manager | $772 | 21.8 | $16,829.60 |
| Sloan, Austin | Manager | $695 | 54.4 | $37,808.00 |
| Chan, Jon | Senior Associate | $580 | 38.4 | $22,272.00 |
| Dobbs, Aaron | Senior Associate | $580 | 87.7 | $50,866.00 |
| Ebrey, Mason | Senior Associate | $580 | 99.4 | $57,652.00 |
| Helal, Aly | Senior Associate | $615 | 72.1 | $44,341.50 |
| Sunkara, Manasa | Senior Associate | $580 | 57.8 | $33,524.00 |
| Wilson, David | Senior Associate | $615 | 25.4 | $15,621.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 19.4 | $12,125.00 |
| Mirando, Michael | Associate | $625 | 11.2 | $7,000.00 |
| Patel, Ishika | Associate | $560 | 49.2 | $27,552.00 |
| Price, Breanna | Associate | $560 | 32.2 | $18,032.00 |
| | | | 1219.5 | $886,174.60 |

*Average Billing Rate*        $726.67

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*January 1, 2024 through January 31, 2024*

**Business Operations**          Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.8 | $900.00 |
| Bowles, Carl | Managing Director | $1,100 | 4.7 | $5,170.00 |
| Chambers, Henry | Managing Director | $1,070 | 64.0 | $68,480.00 |
| Coverick, Steve | Managing Director | $1,075 | 5.8 | $6,235.00 |
| Farsaci, Alessandro | Managing Director | $1,150 | 2.4 | $2,760.00 |
| Gordon, Robert | Managing Director | $1,150 | 12.5 | $14,375.00 |
| Grillo, Rocco | Managing Director | $1,150 | 20.6 | $23,690.00 |
| Iwanski, Larry | Managing Director | $1,150 | 29.9 | $34,385.00 |
| Jacobs, Kevin | Managing Director | $1,475 | 0.8 | $1,180.00 |
| Johnston, David | Managing Director | $1,100 | 73.8 | $81,180.00 |
| Marshall, Jonathan | Managing Director | $1,150 | 4.5 | $5,175.00 |
| Mosley, Ed | Managing Director | $1,425 | 4.0 | $5,700.00 |
| Ryan, Laureen | Managing Director | $1,150 | 0.6 | $690.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.7 | $770.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 7.9 | $12,047.50 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 0.6 | $855.00 |
| Seaway, Bill | Senior Advisor | $1,425 | 0.5 | $712.50 |
| Blanks, David | Senior Director | $1,025 | 1.1 | $1,127.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

| | | | | |
|---|---|---|---|---|
| Broskay, Cole | Senior Director | $975 | 1.3 | $1,267.50 |
| Canale, Alex | Senior Director | $965 | 0.8 | $772.00 |
| Dusendschon, Kora | Senior Director | $965 | 16.3 | $15,729.50 |
| Esposito, Rob | Senior Director | $975 | 2.3 | $2,242.50 |
| Evans, Charles | Senior Director | $900 | 4.1 | $3,690.00 |
| Johnson, Robert | Senior Director | $965 | 34.1 | $32,906.50 |
| Konig, Louis | Senior Director | $965 | 22.7 | $21,905.50 |
| Kwan, Peter | Senior Director | $965 | 171.4 | $165,401.00 |
| Mohammed, Azmat | Senior Director | $975 | 9.3 | $9,067.50 |
| Pandey, Vishal | Senior Director | $975 | 25.3 | $24,667.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 62.5 | $65,625.00 |
| Sexton, Rachel | Senior Director | $950 | 8.5 | $8,075.00 |
| Tarikere, Sriram | Senior Director | $975 | 48.0 | $46,800.00 |
| Titus, Adam | Senior Director | $1,025 | 4.5 | $4,612.50 |
| Zatz, Jonathan | Senior Director | $965 | 28.1 | $27,116.50 |
| Baker, Kevin | Director | $800 | 190.7 | $152,560.00 |
| Balmelli, Gioele | Director | $850 | 134.6 | $114,410.00 |
| Casey, John | Director | $775 | 80.0 | $62,000.00 |
| Dalgleish, Elizabeth | Director | $825 | 28.9 | $23,842.50 |
| Dennison, Kim | Director | $750 | 0.3 | $225.00 |
| Flynn, Matthew | Director | $850 | 102.6 | $87,210.00 |
| Glustein, Steven | Director | $825 | 34.1 | $28,132.50 |
| Hainline, Drew | Director | $875 | 9.1 | $7,962.50 |
| Kearney, Kevin | Director | $875 | 5.0 | $4,375.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

| | | | | |
|---|---|---|---|---|
| Lambert, Leslie | Director | $800 | 54.3 | $43,440.00 |
| Lewandowski, Douglas | Director | $875 | 0.7 | $612.50 |
| McGoldrick, Hugh | Director | $825 | 3.6 | $2,970.00 |
| McGrath, Patrick | Director | $800 | 0.2 | $160.00 |
| Pekhman, Yuliya | Director | $800 | 1.1 | $880.00 |
| Sullivan, Christopher | Director | $900 | 2.5 | $2,250.00 |
| van den Belt, Mark | Director | $850 | 179.9 | $152,915.00 |
| Walia, Gaurav | Director | $900 | 92.8 | $83,520.00 |
| Lam, James | Manager | $650 | 76.7 | $49,855.00 |
| Li, Summer | Manager | $725 | 16.0 | $11,600.00 |
| Salas Nunez, Luis | Manager | $772 | 16.4 | $12,660.80 |
| Sivapalu, Anan | Manager | $700 | 0.4 | $280.00 |
| Work, David | Manager | $725 | 169.5 | $122,887.50 |
| Zhang, Qi | Manager | $725 | 163.6 | $118,610.00 |
| Chan, Jon | Senior Associate | $580 | 145.3 | $84,274.00 |
| Faett, Jack | Senior Associate | $700 | 3.5 | $2,450.00 |
| Gibbs, Connor | Senior Associate | $650 | 14.4 | $9,360.00 |
| Heric, Andrew | Senior Associate | $635 | 132.4 | $84,074.00 |
| Kaufman, Ashley | Senior Associate | $685 | 24.8 | $16,988.00 |
| Montague, Katie | Senior Associate | $775 | 0.5 | $387.50 |
| Sagen, Daniel | Senior Associate | $775 | 142.6 | $110,515.00 |
| Sunkara, Manasa | Senior Associate | $580 | 127.2 | $73,776.00 |
| Todd, Patrick | Senior Associate | $685 | 159.4 | $109,189.00 |
| Trent, Hudson | Senior Associate | $725 | 0.2 | $145.00 |

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### January 1, 2024 through January 31, 2024

| | | | | |
|---|---|---|---|---|
| Wilson, David | Senior Associate | $615 | 150.3 | $92,434.50 |
| Yan, Jack | Senior Associate | $530 | 9.6 | $5,088.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 0.2 | $125.00 |
| Collis, Jack | Associate | $550 | 23.1 | $12,705.00 |
| Krautheim, Sean | Associate | $560 | 80.1 | $44,856.00 |
| Lowdermilk, Quinn | Associate | $580 | 171.1 | $99,238.00 |
| Radwanski, Igor | Associate | $580 | 169.7 | $98,426.00 |
| Slay, David | Associate | $625 | 1.4 | $875.00 |
| Clayton, Lance | Analyst | $525 | 5.7 | $2,992.50 |
| Duncan, Ryan | Analyst | $475 | 21.8 | $10,355.00 |
| Fonteijne, Bas | Analyst | $450 | 77.9 | $35,055.00 |
| Paolinetti, Sergio | Analyst | $475 | 66.6 | $31,635.00 |
| Selwood, Alexa | Analyst | $525 | 197.6 | $103,740.00 |
| Stockmeyer, Cullen | Analyst | $525 | 26.7 | $14,017.50 |
| | | | 3789.5 | $2,821,370.30 |

*Average Billing Rate*     $744.52

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*January 1, 2024 through January 31, 2024*

---

**Case Administration**    Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.0 | $1,125.00 |
| Chambers, Henry | Managing Director | $1,070 | 0.5 | $535.00 |
| Coverick, Steve | Managing Director | $1,075 | 10.7 | $11,502.50 |
| Gordon, Robert | Managing Director | $1,150 | 3.2 | $3,680.00 |
| Johnston, David | Managing Director | $1,100 | 5.9 | $6,490.00 |
| Mosley, Ed | Managing Director | $1,425 | 16.9 | $24,082.50 |
| Ryan, Laureen | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Blanks, David | Senior Director | $1,025 | 1.5 | $1,537.50 |
| Cooper, James | Senior Director | $975 | 0.5 | $487.50 |
| Esposito, Rob | Senior Director | $975 | 2.2 | $2,145.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 4.4 | $4,620.00 |
| Titus, Adam | Senior Director | $1,025 | 1.5 | $1,537.50 |
| Sullivan, Christopher | Director | $900 | 2.0 | $1,800.00 |
| Trent, Hudson | Senior Associate | $725 | 2.0 | $1,450.00 |
| Francis, Luke | Associate | $650 | 2.8 | $1,820.00 |
| | | | 57.1 | $65,062.50 |

*Average Billing Rate*                                    $1,139.45

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### January 1, 2024 through January 31, 2024

**Cash Management**          Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.2 | $225.00 |
| Coverick, Steve | Managing Director | $1,075 | 5.6 | $6,020.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.8 | $920.00 |
| Johnston, David | Managing Director | $1,100 | 18.9 | $20,790.00 |
| Mosley, Ed | Managing Director | $1,425 | 5.8 | $8,265.00 |
| Broskay, Cole | Senior Director | $975 | 0.4 | $390.00 |
| Cooper, James | Senior Director | $975 | 18.7 | $18,232.50 |
| Esposito, Rob | Senior Director | $975 | 0.3 | $292.50 |
| Dalgleish, Elizabeth | Director | $825 | 98.6 | $81,345.00 |
| Flynn, Matthew | Director | $850 | 4.6 | $3,910.00 |
| Glustein, Steven | Director | $825 | 0.3 | $247.50 |
| Sullivan, Christopher | Director | $900 | 8.4 | $7,560.00 |
| van den Belt, Mark | Director | $850 | 6.3 | $5,355.00 |
| Montague, Katie | Senior Associate | $775 | 3.1 | $2,402.50 |
| Gonzalez, Johnny | Associate | $700 | 0.2 | $140.00 |
| Slay, David | Associate | $625 | 186.6 | $116,625.00 |
| Taraba, Erik | Associate | $650 | 178.3 | $115,895.00 |
| Witherspoon, Samuel | Associate | $650 | 0.4 | $260.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

| | | | | |
|---|---|---|---|---|
| Clayton, Lance | Analyst | $525 | 0.3 | $157.50 |
| Duncan, Ryan | Analyst | $475 | 103.2 | $49,020.00 |
| Ernst, Reagan | Analyst | $475 | 7.3 | $3,467.50 |
| Simoneaux, Nicole | Analyst | $525 | 24.5 | $12,862.50 |
| Tenney, Bridger | Analyst | $525 | 1.9 | $997.50 |
| | | | 674.7 | $455,380.00 |
| | *Average Billing Rate* | | | $674.94 |

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *January 1, 2024 through January 31, 2024*

**Claims**                Advise and assist the Debtors in questions and processes regarding the claims
                          reconciliation process: including, among other things, claims planning process,
                          potential claim analysis, review of claims filed against the Debtors, analysis of
                          claims for plan reporting and solicitation purposes, and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.3 | $337.50 |
| Chambers, Henry | Managing Director | $1,070 | 13.2 | $14,124.00 |
| Coverick, Steve | Managing Director | $1,075 | 22.9 | $24,617.50 |
| Gordon, Robert | Managing Director | $1,150 | 6.4 | $7,360.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 35.4 | $50,445.00 |
| Johnston, David | Managing Director | $1,100 | 2.6 | $2,860.00 |
| Mosley, Ed | Managing Director | $1,425 | 16.2 | $23,085.00 |
| Ryan, Laureen | Managing Director | $1,150 | 1.3 | $1,495.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 109.7 | $120,670.00 |
| Simion, Tony | Managing Director | $1,250 | 4.5 | $5,625.00 |
| Broskay, Cole | Senior Director | $975 | 1.3 | $1,267.50 |
| Canale, Alex | Senior Director | $965 | 1.3 | $1,254.50 |
| Esposito, Rob | Senior Director | $975 | 195.5 | $190,612.50 |
| Johnson, Robert | Senior Director | $965 | 6.8 | $6,562.00 |
| Konig, Louis | Senior Director | $965 | 44.9 | $43,328.50 |
| Kwan, Peter | Senior Director | $965 | 2.1 | $2,026.50 |
| Mohammed, Azmat | Senior Director | $975 | 77.7 | $75,757.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 41.9 | $43,995.00 |

Exhibit C

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

| Zatz, Jonathan | Senior Director | $965 | 159.5 | $153,917.50 |
|---|---|---|---|---|
| Baker, Kevin | Director | $800 | 1.1 | $880.00 |
| Chamma, Leandro | Director | $800 | 69.7 | $55,760.00 |
| Flynn, Matthew | Director | $850 | 61.6 | $52,360.00 |
| Kearney, Kevin | Director | $875 | 0.5 | $437.50 |
| Lewandowski, Douglas | Director | $875 | 187.6 | $164,150.00 |
| Sullivan, Christopher | Director | $900 | 18.3 | $16,470.00 |
| van den Belt, Mark | Director | $850 | 0.9 | $765.00 |
| Walia, Gaurav | Director | $900 | 121.2 | $109,080.00 |
| Pestano, Kyle | Manager | $700 | 117.2 | $82,040.00 |
| Salas Nunez, Luis | Manager | $772 | 191.2 | $147,606.40 |
| Tong, Crystal | Manager | $700 | 102.7 | $71,890.00 |
| Zhang, Qi | Manager | $725 | 9.0 | $6,525.00 |
| Chan, Jon | Senior Associate | $580 | 9.6 | $5,568.00 |
| Gibbs, Connor | Senior Associate | $650 | 64.5 | $41,925.00 |
| Sagen, Daniel | Senior Associate | $775 | 0.6 | $465.00 |
| Sunkara, Manasa | Senior Associate | $580 | 0.3 | $174.00 |
| Trent, Hudson | Senior Associate | $725 | 2.6 | $1,885.00 |
| Wilson, David | Senior Associate | $615 | 1.1 | $676.50 |
| Yan, Jack | Senior Associate | $530 | 76.9 | $40,757.00 |
| Chen, Richard | Associate | $478 | 198.4 | $94,835.20 |
| Francis, Luke | Associate | $650 | 220.6 | $143,390.00 |
| Gonzalez, Johnny | Associate | $700 | 0.5 | $350.00 |
| Kane, Alex | Associate | $650 | 237.2 | $154,180.00 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

---

| | | | | |
|---|---|---|---|---|
| Krautheim, Sean | Associate | $560 | 0.4 | $224.00 |
| Ward, Kyle | Associate | $556 | 174.4 | $96,966.40 |
| Witherspoon, Samuel | Associate | $650 | 0.6 | $390.00 |
| Arora, Rohan | Analyst | $475 | 187.0 | $88,825.00 |
| Avdellas, Peter | Analyst | $525 | 223.7 | $117,442.50 |
| Dewani, Vipul | Analyst | $475 | 70.7 | $33,582.50 |
| Goel, Yukta | Analyst | $450 | 33.3 | $14,985.00 |
| Hubbard, Taylor | Analyst | $500 | 204.7 | $102,350.00 |
| Jain, Rakshak | Analyst | $450 | 59.1 | $26,595.00 |
| Myers, Claire | Analyst | $500 | 181.2 | $90,600.00 |
| Singh, Vani | Analyst | $475 | 72.5 | $34,437.50 |
| Srivastava, Aastha | Analyst | $475 | 75.5 | $35,862.50 |
| Tenney, Bridger | Analyst | $525 | 4.0 | $2,100.00 |
| Thomas, Izabel | Analyst | $450 | 86.7 | $39,015.00 |
| Yadav, Vijay | Analyst | $450 | 117.1 | $52,695.00 |
| Yang, Sharon | Analyst | $500 | 73.3 | $36,650.00 |
| | | | 4001.0 | $2,734,230.50 |
| *Average Billing Rate* | | | | $683.39 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2024 through January 31, 2024*

**Contracts**     Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 8.3 | $9,337.50 |
| Montague, Katie | Senior Associate | $775 | 84.7 | $65,642.50 |
| Bolduc, Jojo | Analyst | $475 | 186.9 | $88,777.50 |
| Ernst, Reagan | Analyst | $475 | 3.1 | $1,472.50 |
| Gidoomal, Dhruv | Analyst | $500 | 72.5 | $36,250.00 |
| | | | 355.5 | $201,480.00 |
| | *Average Billing Rate* | | | $566.75 |

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2024 through January 31, 2024*

---

**Court and UST Reporting**        **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim**
**Financial Updates, and other related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.4 | $450.00 |
| Gordon, Robert | Managing Director | $1,150 | 5.5 | $6,325.00 |
| Johnston, David | Managing Director | $1,100 | 2.9 | $3,190.00 |
| Broskay, Cole | Senior Director | $975 | 36.2 | $35,295.00 |
| Cooper, James | Senior Director | $975 | 0.3 | $292.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.0 | $1,050.00 |
| Dalgleish, Elizabeth | Director | $825 | 15.3 | $12,622.50 |
| Glustein, Steven | Director | $825 | 0.5 | $412.50 |
| Hainline, Drew | Director | $875 | 0.5 | $437.50 |
| Kearney, Kevin | Director | $875 | 18.7 | $16,362.50 |
| van den Belt, Mark | Director | $850 | 2.1 | $1,785.00 |
| Kuruvilla, Daniel | Manager | $725 | 13.4 | $9,715.00 |
| Li, Summer | Manager | $725 | 3.7 | $2,682.50 |
| Faett, Jack | Senior Associate | $700 | 7.5 | $5,250.00 |
| Jones, Mackenzie | Senior Associate | $625 | 42.7 | $26,687.50 |
| Taraba, Erik | Associate | $650 | 14.9 | $9,685.00 |
| Bruck, Ran | Consultant | $625 | 12.6 | $7,875.00 |
| Bolduc, Jojo | Analyst | $475 | 4.4 | $2,090.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2024 through January 31, 2024*

| | | | | |
|---|---|---|---|---|
| Duncan, Ryan | Analyst | $475 | 23.4 | $11,115.00 |
| Simoneaux, Nicole | Analyst | $525 | 3.1 | $1,627.50 |
| | | | 209.1 | $154,950.00 |
| | *Average Billing Rate* | | | $741.03 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

**Court Hearings**                    Prepare for and participate in hearings before the United States Bankruptcy Court
                                       for the District of Delaware.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 3.6 | $3,870.00 |
| Mosley, Ed | Managing Director | $1,425 | 16.1 | $22,942.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 6.2 | $6,510.00 |
| | | | 25.9 | $33,322.50 |
| | *Average Billing Rate* | | | $1,286.58 |

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2024 through January 31, 2024*

---

**Creditor Cooperation**        **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 18.2 | $19,565.00 |
| Johnston, David | Managing Director | $1,100 | 9.0 | $9,900.00 |
| Mosley, Ed | Managing Director | $1,425 | 17.6 | $25,080.00 |
| Ryan, Laureen | Managing Director | $1,150 | 1.9 | $2,185.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 3.5 | $3,850.00 |
| Simion, Tony | Managing Director | $1,250 | 1.8 | $2,250.00 |
| Blanks, David | Senior Director | $1,025 | 9.8 | $10,045.00 |
| Canale, Alex | Senior Director | $965 | 1.8 | $1,737.00 |
| Cooper, James | Senior Director | $975 | 1.5 | $1,462.50 |
| Esposito, Rob | Senior Director | $975 | 6.3 | $6,142.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 6.7 | $7,035.00 |
| Titus, Adam | Senior Director | $1,025 | 0.8 | $820.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.2 | $165.00 |
| Glustein, Steven | Director | $825 | 3.1 | $2,557.50 |
| Kearney, Kevin | Director | $875 | 0.7 | $612.50 |
| Lewandowski, Douglas | Director | $875 | 2.8 | $2,450.00 |
| Sullivan, Christopher | Director | $900 | 4.1 | $3,690.00 |
| van den Belt, Mark | Director | $850 | 8.8 | $7,480.00 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

---

| | | | | |
|---|---|---|---|---|
| Walia, Gaurav | Director | $900 | 6.6 | $5,940.00 |
| Heath, Peyton | Senior Associate | $775 | 1.8 | $1,395.00 |
| Montague, Katie | Senior Associate | $775 | 5.0 | $3,875.00 |
| Sagen, Daniel | Senior Associate | $775 | 8.7 | $6,742.50 |
| Trent, Hudson | Senior Associate | $725 | 33.0 | $23,925.00 |
| Gonzalez, Johnny | Associate | $700 | 46.6 | $32,620.00 |
| Slay, David | Associate | $625 | 14.4 | $9,000.00 |
| Taraba, Erik | Associate | $650 | 23.6 | $15,340.00 |
| Witherspoon, Samuel | Associate | $650 | 0.5 | $325.00 |
| Avdellas, Peter | Analyst | $525 | 0.6 | $315.00 |
| Duncan, Ryan | Analyst | $475 | 0.5 | $237.50 |
| Paolinetti, Sergio | Analyst | $475 | 17.1 | $8,122.50 |
| Ribman, Tucker | Analyst | $475 | 11.8 | $5,605.00 |
| Selwood, Alexa | Analyst | $525 | 4.6 | $2,415.00 |
| Simoneaux, Nicole | Analyst | $525 | 3.6 | $1,890.00 |
| Stockmeyer, Cullen | Analyst | $525 | 4.8 | $2,520.00 |
| Tenney, Bridger | Analyst | $525 | 18.2 | $9,555.00 |
| | | | 300.0 | $236,849.50 |
| | *Average Billing Rate* | | | $789.50 |

*Exhibit C*

| FTX Trading Ltd.,  et al.,<br>*Summary of Time Detail by Professional*<br>*January 1, 2024 through January 31, 2024* |
| --- |

**Disclosure Statement and Plan**     Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| --- | --- | --- | --- | --- |
| Arnett, Chris | Managing Director | $1,125 | 14.7 | $16,537.50 |
| Chambers, Henry | Managing Director | $1,070 | 2.6 | $2,782.00 |
| Coverick, Steve | Managing Director | $1,075 | 108.2 | $116,315.00 |
| Gordon, Robert | Managing Director | $1,150 | 72.5 | $83,375.00 |
| Jacobs, Kevin | Managing Director | $1,475 | 1.7 | $2,507.50 |
| Johnston, David | Managing Director | $1,100 | 18.2 | $20,020.00 |
| Mosley, Ed | Managing Director | $1,425 | 57.9 | $82,507.50 |
| Ryan, Laureen | Managing Director | $1,150 | 0.5 | $575.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 1.5 | $1,650.00 |
| Simion, Tony | Managing Director | $1,250 | 3.6 | $4,500.00 |
| Blanks, David | Senior Director | $1,025 | 94.8 | $97,170.00 |
| Broskay, Cole | Senior Director | $975 | 66.5 | $64,837.50 |
| Canale, Alex | Senior Director | $965 | 1.2 | $1,158.00 |
| Cooper, James | Senior Director | $975 | 2.7 | $2,632.50 |
| Esposito, Rob | Senior Director | $975 | 2.2 | $2,145.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 42.6 | $44,730.00 |
| Titus, Adam | Senior Director | $1,025 | 6.7 | $6,867.50 |
| Dalgleish, Elizabeth | Director | $825 | 0.7 | $577.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

| | | | | |
|---|---|---|---|---|
| Glustein, Steven | Director | $825 | 7.5 | $6,187.50 |
| Hainline, Drew | Director | $875 | 225.1 | $196,962.50 |
| Kearney, Kevin | Director | $875 | 173.2 | $151,550.00 |
| McGrath, Patrick | Director | $800 | 0.8 | $640.00 |
| Sullivan, Christopher | Director | $900 | 223.7 | $201,330.00 |
| van den Belt, Mark | Director | $850 | 5.1 | $4,335.00 |
| Walia, Gaurav | Director | $900 | 35.3 | $31,770.00 |
| Ardizzoni, Heather | Manager | $725 | 1.4 | $1,015.00 |
| Blanchard, Madison | Manager | $635 | 0.8 | $508.00 |
| Herring, Scott | Manager | $725 | 55.5 | $40,237.50 |
| Kuruvilla, Daniel | Manager | $725 | 203.5 | $147,537.50 |
| Reagan, Kelsey | Manager | $725 | 130.9 | $94,902.50 |
| Braatelien, Troy | Senior Associate | $625 | 58.7 | $36,687.50 |
| Faett, Jack | Senior Associate | $700 | 187.3 | $131,110.00 |
| Heath, Peyton | Senior Associate | $775 | 65.4 | $50,685.00 |
| Jones, Mackenzie | Senior Associate | $625 | 147.6 | $92,250.00 |
| Kolodny, Steven | Senior Associate | $625 | 183.5 | $114,687.50 |
| Sagen, Daniel | Senior Associate | $775 | 88.9 | $68,897.50 |
| Trent, Hudson | Senior Associate | $725 | 261.0 | $189,225.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 165.4 | $103,375.00 |
| Beretta, Matthew | Associate | $525 | 226.4 | $118,860.00 |
| Francis, Luke | Associate | $650 | 3.0 | $1,950.00 |
| Gonzalez, Johnny | Associate | $700 | 244.5 | $171,150.00 |
| McLoughlin, Miles | Associate | $525 | 87.8 | $46,095.00 |

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *January 1, 2024 through January 31, 2024*

| | | | | |
|---|---|---|---|---|
| Mirando, Michael | Associate | $625 | 204.4 | $127,750.00 |
| Slay, David | Associate | $625 | 114.7 | $71,687.50 |
| Taraba, Erik | Associate | $650 | 2.1 | $1,365.00 |
| Witherspoon, Samuel | Associate | $650 | 225.5 | $146,575.00 |
| Bruck, Ran | Consultant | $625 | 125.4 | $78,375.00 |
| Burns, Zach | Consultant | $500 | 165.4 | $82,700.00 |
| Bolduc, Jojo | Analyst | $475 | 3.4 | $1,615.00 |
| Clayton, Lance | Analyst | $525 | 3.2 | $1,680.00 |
| Duncan, Ryan | Analyst | $475 | 61.0 | $28,975.00 |
| Gidoomal, Dhruv | Analyst | $500 | 0.9 | $450.00 |
| Paolinetti, Sergio | Analyst | $475 | 13.6 | $6,460.00 |
| Ribman, Tucker | Analyst | $475 | 262.6 | $124,735.00 |
| Selwood, Alexa | Analyst | $525 | 0.6 | $315.00 |
| Simoneaux, Nicole | Analyst | $525 | 201.1 | $105,577.50 |
| Stockmeyer, Cullen | Analyst | $525 | 48.1 | $25,252.50 |
| Stolyar, Alan | Analyst | $500 | 196.8 | $98,400.00 |
| Tenney, Bridger | Analyst | $525 | 264.7 | $138,967.50 |
| | | | 5174.6 | $3,593,715.50 |
| | *Average Billing Rate* | | | $694.49 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

**Due Diligence**          Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Konig, Louis | Senior Director | $965 | 16.4 | $15,826.00 |
| Titus, Adam | Senior Director | $1,025 | 19.1 | $19,577.50 |
| Glustein, Steven | Director | $825 | 2.7 | $2,227.50 |
| Francis, Luke | Associate | $650 | 14.3 | $9,295.00 |
| Duncan, Ryan | Analyst | $475 | 27.1 | $12,872.50 |
| Ernst, Reagan | Analyst | $475 | 2.3 | $1,092.50 |
| Stockmeyer, Cullen | Analyst | $525 | 65.1 | $34,177.50 |
| | | | 147.0 | $95,068.50 |
| | *Average Billing Rate* | | | $646.72 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

**Employee Matters**           **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 2.3 | $2,587.50 |
| Coverick, Steve | Managing Director | $1,075 | 3.6 | $3,870.00 |
| Cumberland, Brian | Managing Director | $1,495 | 1.5 | $2,242.50 |
| Mosley, Ed | Managing Director | $1,425 | 0.5 | $712.50 |
| Titus, Adam | Senior Director | $1,025 | 1.0 | $1,025.00 |
| Hernandez, Dylan | Director | $900 | 4.2 | $3,780.00 |
| Lei, Katie | Senior Associate | $775 | 7.4 | $5,735.00 |
| Hirschbuehler, Ryan | Associate | $700 | 6.9 | $4,830.00 |
| Bolduc, Jojo | Analyst | $475 | 6.6 | $3,135.00 |
| Simoneaux, Nicole | Analyst | $525 | 19.5 | $10,237.50 |
| | | | 53.5 | $38,155.00 |
| | | *Average Billing Rate* | | $713.18 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### January 1, 2024 through January 31, 2024

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with Court
                                       guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grussing, Bernice | Operations Manager | $375 | 5.2 | $1,950.00 |
| Gonzalez, Johnny | Associate | $700 | 1.9 | $1,330.00 |
| Taraba, Erik | Associate | $650 | 0.2 | $130.00 |
| Clayton, Lance | Analyst | $525 | 0.2 | $105.00 |
| Simoneaux, Nicole | Analyst | $525 | 0.2 | $105.00 |
| | | | 7.7 | $3,620.00 |
| | *Average Billing Rate* | | | $470.13 |

*Exhibit C*

> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *January 1, 2024 through January 31, 2024*

**Financial Analysis**          **Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,100 | 4.9 | $5,390.00 |
| Mosley, Ed | Managing Director | $1,425 | 10.0 | $14,250.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.3 | $315.00 |
| Titus, Adam | Senior Director | $1,025 | 38.8 | $39,770.00 |
| Glustein, Steven | Director | $825 | 40.4 | $33,330.00 |
| Hainline, Drew | Director | $875 | 0.5 | $437.50 |
| van den Belt, Mark | Director | $850 | 0.5 | $425.00 |
| Walia, Gaurav | Director | $900 | 0.4 | $360.00 |
| Montague, Katie | Senior Associate | $775 | 2.7 | $2,092.50 |
| Sagen, Daniel | Senior Associate | $775 | 0.6 | $465.00 |
| Clayton, Lance | Analyst | $525 | 18.9 | $9,922.50 |
| Ernst, Reagan | Analyst | $475 | 3.2 | $1,520.00 |
| Paolinetti, Sergio | Analyst | $475 | 21.8 | $10,355.00 |
| Stockmeyer, Cullen | Analyst | $525 | 15.3 | $8,032.50 |
| | | | 158.3 | $126,665.00 |

*Average Billing Rate*                    $800.16

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### January 1, 2024 through January 31, 2024

**Government and Regulatory Data Requests** — Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.7 | $752.50 |
| Grosvenor, Robert | Managing Director | $1,070 | 9.6 | $10,272.00 |
| Johnston, David | Managing Director | $1,100 | 1.1 | $1,210.00 |
| Mosley, Ed | Managing Director | $1,425 | 1.1 | $1,567.50 |
| Konig, Louis | Senior Director | $965 | 10.2 | $9,843.00 |
| Mohammed, Azmat | Senior Director | $975 | 2.2 | $2,145.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 3.2 | $3,360.00 |
| Flynn, Matthew | Director | $850 | 3.6 | $3,060.00 |
| Lowe, Sam | Director | $715 | 15.5 | $11,082.50 |
| Karnik, Noorita | Analyst | $480 | 30.5 | $14,640.00 |
| | | | 77.7 | $57,932.50 |
| | *Average Billing Rate* | | | $745.59 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### January 1, 2024 through January 31, 2024

**Joint Official Liquidators**     **Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Official Liquidators of FTX Digital Markets Ltd.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 2.5 | $2,687.50 |
| Mosley, Ed | Managing Director | $1,425 | 4.0 | $5,700.00 |
| Konig, Louis | Senior Director | $965 | 38.8 | $37,442.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.6 | $630.00 |
| Trent, Hudson | Senior Associate | $725 | 26.5 | $19,212.50 |
| | | | 72.4 | $65,672.00 |
| | *Average Billing Rate* | | | $907.07 |

*Exhibit C*

---

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *January 1, 2024 through January 31, 2024*

---

**Liquidation Analysis**                    **Preparation of hypothetical liquidation analysis.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 6.2 | $6,975.00 |
| Coverick, Steve | Managing Director | $1,075 | 34.2 | $36,765.00 |
| Mosley, Ed | Managing Director | $1,425 | 1.2 | $1,710.00 |
| Blanks, David | Senior Director | $1,025 | 140.8 | $144,320.00 |
| Cooper, James | Senior Director | $975 | 0.4 | $390.00 |
| Niemeyer, Mark | Senior Director | $925 | 11.8 | $10,915.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.5 | $1,575.00 |
| Titus, Adam | Senior Director | $1,025 | 0.2 | $205.00 |
| Sullivan, Christopher | Director | $900 | 3.3 | $2,970.00 |
| Walia, Gaurav | Director | $900 | 0.7 | $630.00 |
| Heath, Peyton | Senior Associate | $775 | 193.0 | $149,575.00 |
| Sagen, Daniel | Senior Associate | $775 | 4.0 | $3,100.00 |
| Trent, Hudson | Senior Associate | $725 | 16.6 | $12,035.00 |
| Gonzalez, Johnny | Associate | $700 | 63.4 | $44,380.00 |
| Slay, David | Associate | $625 | 5.9 | $3,687.50 |
| Witherspoon, Samuel | Associate | $650 | 0.1 | $65.00 |
| Bolduc, Jojo | Analyst | $475 | 14.5 | $6,887.50 |
| Ribman, Tucker | Analyst | $475 | 35.9 | $17,052.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

| | | | | |
|---|---|---|---|---|
| Simoneaux, Nicole | Analyst | $525 | 30.8 | $16,170.00 |
| Tenney, Bridger | Analyst | $525 | 43.9 | $23,047.50 |
| | | | 608.4 | $482,455.00 |
| | *Average Billing Rate* | | | $792.99 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### January 1, 2024 through January 31, 2024

**Motions and Related Support**      **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 2.8 | $3,010.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.2 | $230.00 |
| Johnston, David | Managing Director | $1,100 | 16.1 | $17,710.00 |
| Mosley, Ed | Managing Director | $1,425 | 26.5 | $37,762.50 |
| Esposito, Rob | Senior Director | $975 | 0.2 | $195.00 |
| Konig, Louis | Senior Director | $965 | 3.9 | $3,763.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.2 | $2,310.00 |
| Dalgleish, Elizabeth | Director | $825 | 6.5 | $5,362.50 |
| van den Belt, Mark | Director | $850 | 8.7 | $7,395.00 |
| Trent, Hudson | Senior Associate | $725 | 2.5 | $1,812.50 |
| Myers, Claire | Analyst | $500 | 18.4 | $9,200.00 |
| | | | 88.0 | $88,751.00 |
| | | *Average Billing Rate* | | $1,008.53 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### January 1, 2024 through January 31, 2024

**Schedules and Statements**   Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mosley, Ed | Managing Director | $1,425 | 2.6 | $3,705.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 5.6 | $6,160.00 |
| Esposito, Rob | Senior Director | $975 | 1.8 | $1,755.00 |
| Konig, Louis | Senior Director | $965 | 0.2 | $193.00 |
| Zatz, Jonathan | Senior Director | $965 | 120.1 | $115,896.50 |
| Lewandowski, Douglas | Director | $875 | 25.8 | $22,575.00 |
| Walia, Gaurav | Director | $900 | 0.6 | $540.00 |
| Francis, Luke | Associate | $650 | 4.2 | $2,730.00 |
| Ward, Kyle | Associate | $556 | 3.2 | $1,779.20 |
| Arora, Rohan | Analyst | $475 | 0.6 | $285.00 |
| Dewani, Vipul | Analyst | $475 | 8.8 | $4,180.00 |
| Goel, Yukta | Analyst | $450 | 0.5 | $225.00 |
| Hubbard, Taylor | Analyst | $500 | 4.5 | $2,250.00 |
| Jain, Rakshak | Analyst | $450 | 5.6 | $2,520.00 |
| Myers, Claire | Analyst | $500 | 3.9 | $1,950.00 |
| Singh, Vani | Analyst | $475 | 3.4 | $1,615.00 |
| Srivastava, Aastha | Analyst | $475 | 19.9 | $9,452.50 |
| Thomas, Izabel | Analyst | $450 | 19.8 | $8,910.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

| | | | | |
|---|---|---|---|---|
| Yadav, Vijay | Analyst | $450 | 24.6 | $11,070.00 |
| Yang, Sharon | Analyst | $500 | 12.2 | $6,100.00 |
| | | | 267.9 | $203,891.20 |
| | *Average Billing Rate* | | | $761.07 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*January 1, 2024 through January 31, 2024*

**Solicitation**   Assist in solicitation specific tasks related to planning, plan class assignments, tabulation, IT/technical coordination of electronic solicitation, reporting/disclosure requirements, and other tasks related to the solicitation of votes in favor/against the Plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 1.2 | $1,290.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 3.0 | $4,275.00 |
| Mosley, Ed | Managing Director | $1,425 | 2.2 | $3,135.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 31.5 | $34,650.00 |
| Simion, Tony | Managing Director | $1,250 | 23.8 | $29,750.00 |
| Esposito, Rob | Senior Director | $975 | 5.5 | $5,362.50 |
| Johnson, Robert | Senior Director | $965 | 10.9 | $10,518.50 |
| Mohammed, Azmat | Senior Director | $975 | 90.8 | $88,530.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.7 | $1,785.00 |
| Zatz, Jonathan | Senior Director | $965 | 0.7 | $675.50 |
| Flynn, Matthew | Director | $850 | 1.3 | $1,105.00 |
| Lewandowski, Douglas | Director | $875 | 7.4 | $6,475.00 |
| Walia, Gaurav | Director | $900 | 1.0 | $900.00 |
| Tong, Crystal | Manager | $700 | 3.3 | $2,310.00 |
| Zhang, Qi | Manager | $725 | 1.0 | $725.00 |
| Francis, Luke | Associate | $650 | 0.2 | $130.00 |
| Myers, Claire | Analyst | $500 | 19.2 | $9,600.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2024 through January 31, 2024*

| | | |
|---|---|---|
| | 204.7 | $201,216.50 |
| *Average Billing Rate* | | $982.98 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*January 1, 2024 through January 31, 2024*

**Tax Initiatives**                              **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 3.8 | $4,085.00 |
| Gordon, Robert | Managing Director | $1,150 | 11.0 | $12,650.00 |
| Howe, Christopher | Managing Director | $1,475 | 35.2 | $51,920.00 |
| Jacobs, Kevin | Managing Director | $1,475 | 25.0 | $36,875.00 |
| Kotarba, Chris | Managing Director | $1,425 | 7.9 | $11,257.50 |
| Mosley, Ed | Managing Director | $1,425 | 0.9 | $1,282.50 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 40.0 | $57,000.00 |
| Seaway, Bill | Senior Advisor | $1,425 | 10.7 | $15,247.50 |
| Broskay, Cole | Senior Director | $975 | 0.5 | $487.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 3.4 | $3,570.00 |
| Hainline, Drew | Director | $875 | 1.9 | $1,662.50 |
| Kearney, Kevin | Director | $875 | 39.7 | $34,737.50 |
| Lannan, Matthew | Director | $925 | 0.4 | $370.00 |
| Walia, Gaurav | Director | $900 | 2.0 | $1,800.00 |
| Herring, Scott | Manager | $725 | 0.3 | $217.50 |
| Faett, Jack | Senior Associate | $700 | 23.2 | $16,240.00 |
| Jones, Mackenzie | Senior Associate | $625 | 35.8 | $22,375.00 |
| Parker, Brandon | Senior Associate | $800 | 38.5 | $30,800.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2024 through January 31, 2024**

| | | | | |
|---|---|---|---|---|
| Sagen, Daniel | Senior Associate | $775 | 0.4 | $310.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 0.5 | $312.50 |
| Beretta, Matthew | Associate | $525 | 3.1 | $1,627.50 |
| Francis, Luke | Associate | $650 | 0.7 | $455.00 |
| Soto, Eric | Associate | $675 | 3.5 | $2,362.50 |
| Gidoomal, Dhruv | Analyst | $500 | 59.5 | $29,750.00 |
| Stolyar, Alan | Analyst | $500 | 6.7 | $3,350.00 |
| | | | 354.6 | $340,745.00 |

*Average Billing Rate* $960.93

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### January 1, 2024 through January 31, 2024

**Vendor Management**  Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Montague, Katie | Senior Associate | $775 | 1.1 | $852.50 |
| Taraba, Erik | Associate | $650 | 17.1 | $11,115.00 |
| Bolduc, Jojo | Analyst | $475 | 0.2 | $95.00 |
| Duncan, Ryan | Analyst | $475 | 13.1 | $6,222.50 |
| | | | 31.5 | $18,285.00 |
| | *Average Billing Rate* | | | $580.48 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 1/2/2024 | 1.2 | Review of materials related to intercompany balance differences in European entity financials |
| Kearney, Kevin | 1/2/2024 | 0.4 | Prepare correspondence with M. Cilia (FTX) regarding LedgerPrime accounting update |
| Kearney, Kevin | 1/3/2024 | 1.1 | Review of SOL investment agreements for legal entity attribution |
| Faett, Jack | 1/4/2024 | 1.6 | Analyze Coin Report to determine if sufficient information is included in the report to do legal entity accounting for post petition token receipts related to SAFT agreements |
| Faett, Jack | 1/5/2024 | 3.1 | Create slide deck outlining accounting for post-petition token receipts and potential adjusting entries |
| Faett, Jack | 1/5/2024 | 0.8 | Review loans to insiders not at arms length corporate separateness factor within subcon deck |
| Faett, Jack | 1/8/2024 | 0.3 | Analyze BlockFi Overview and Calculator deck for offset of BlockFi claim to counterclaims and collateral pledged for BlockFi loan |
| Stockmeyer, Cullen | 1/9/2024 | 2.3 | Prepare analysis related to month end reporting for hedge fund entity |
| Broskay, Cole | 1/10/2024 | 0.8 | Review documentation related to historical stock compensation allocation entries for FTX Europe AG |
| Broskay, Cole | 1/10/2024 | 0.2 | Correspondence with Europe local area accounting team regarding ongoing difference in intercompany balances with Alameda entities |
| Stockmeyer, Cullen | 1/10/2024 | 1.3 | Begin preparation of Alameda MOR report for token receivables - prepare petition balance bridge for latest knowledge |
| Stockmeyer, Cullen | 1/10/2024 | 1.2 | Begin preparation of Alameda MOR report for token receivables - quality review token receivables bridge |
| Stockmeyer, Cullen | 1/10/2024 | 1.5 | Begin preparation of Alameda MOR report for token receivables - prepare schedule confirming funded amount |
| Stockmeyer, Cullen | 1/10/2024 | 1.4 | Quality review report related to month end amounts for token receivables tie to coin report |
| Stockmeyer, Cullen | 1/10/2024 | 0.4 | Prepare draft commentary regarding updates to receivable token balance as of petition date |
| Stockmeyer, Cullen | 1/10/2024 | 0.6 | Quality review pricing data for accurate token receivable estimation |
| Faett, Jack | 1/11/2024 | 0.3 | Call with R. Gordon, S. Glustein, C. Stockmeyer and J. Faett (A&M) to discuss token receivable and crypto asset reconciliations |
| Faett, Jack | 1/11/2024 | 1.7 | Analyze LedgerPrime's crypto asset rollforward |
| Glustein, Steven | 1/11/2024 | 0.3 | Call with R. Gordon, S. Glustein, C. Stockmeyer and J. Faett (A&M) to discuss token receivable and crypto asset reconciliations |
| Gordon, Robert | 1/11/2024 | 0.3 | Call with R. Gordon, S. Glustein, C. Stockmeyer and J. Faett (A&M) to discuss token receivable and crypto asset reconciliations |
| Stockmeyer, Cullen | 1/11/2024 | 0.3 | Call with R. Gordon, S. Glustein, C. Stockmeyer and J. Faett (A&M) to discuss token receivable and crypto asset reconciliations |
| Faett, Jack | 1/12/2024 | 0.5 | Call with R. Gordon, K. Kearney, J. Faett (A&M) to discuss accounting for crypto assets for Alameda entities and LedgerPrime |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 1/12/2024 | 0.5 | Call with R. Gordon, K. Kearney, J. Faett (A&M) to discuss accounting for crypto assets for Alameda entities and LedgerPrime |
| Stockmeyer, Cullen | 1/12/2024 | 1.2 | Prepare updates to alameda token receivable balance for month end activities |
| Stockmeyer, Cullen | 1/12/2024 | 1.1 | Prepare bridge update for hedge fund entity receivable balance changes since November |
| Stockmeyer, Cullen | 1/12/2024 | 1.6 | Prepare bridge update for hedge fund entity petition date changes since November |
| Gordon, Robert | 1/15/2024 | 0.4 | Review LedgerPrime coin report analysis |
| Chan, Jon | 1/16/2024 | 2.4 | Investigate additional accounts for A&M account request |
| Chan, Jon | 1/16/2024 | 2.4 | Investigate targeted account search for A&M internal accounting request |
| Broskay, Cole | 1/18/2024 | 0.4 | Correspondence with Dotcom accounting team regarding FTX Europe AG intercompany balance adjustments |
| Broskay, Cole | 1/18/2024 | 0.6 | Review summary documentation related to intercompany adjustment for FTX Europe AG prior to submission to RLKS |
| Glustein, Steven | 1/18/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: monthly operating report refresh for token balances |
| Stockmeyer, Cullen | 1/18/2024 | 1.2 | Strategize backwards update of month end reports reconciliation |
| Stockmeyer, Cullen | 1/18/2024 | 1.2 | Prepare bridging analysis describing update in month end reporting for October |
| Stockmeyer, Cullen | 1/18/2024 | 1.1 | Update token receivable calculation for month end reporting for November |
| Stockmeyer, Cullen | 1/18/2024 | 1.2 | Prepare bridging analysis describing update in month end reporting for December |
| Stockmeyer, Cullen | 1/18/2024 | 1.7 | Update token receivable calculation for month end reporting for October |
| Stockmeyer, Cullen | 1/18/2024 | 1.1 | Update token receivable calculation for month end reporting for December |
| Stockmeyer, Cullen | 1/18/2024 | 1.1 | Prepare bridging analysis describing update in month end reporting for November |
| Stockmeyer, Cullen | 1/18/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: monthly operating report refresh for token balances |
| Glustein, Steven | 1/19/2024 | 0.6 | Calls with S. Glustein, C. Stockmeyer (A&M) re: token receivable historical calculations |
| Stockmeyer, Cullen | 1/19/2024 | 0.6 | Calls with S. Glustein, C. Stockmeyer (A&M) re: token receivable historical calculations |
| Stockmeyer, Cullen | 1/19/2024 | 2.2 | Update bridge for receivable calculation for month end reporting for November |
| Stockmeyer, Cullen | 1/19/2024 | 2.3 | Perform re-tool of token receivable calculation model for operating reports |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/19/2024 | 1.3 | Quality check re-tooled token receivable operating report model |
| Stockmeyer, Cullen | 1/19/2024 | 2.4 | Prepare bridge gap between operating report update and coin report as of 10/31 |
| Stockmeyer, Cullen | 1/19/2024 | 2.1 | Update bridge for receivable calculation for month end reporting for October |
| Glustein, Steven | 1/20/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: operating report update and guidance |
| Stockmeyer, Cullen | 1/20/2024 | 1.8 | Prepare bridge gap between operating report update and coin report as of 11/30 |
| Stockmeyer, Cullen | 1/20/2024 | 1.3 | Prepare bridge gap between operating report update and coin report as of 12/31 |
| Stockmeyer, Cullen | 1/20/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: operating report update and guidance |
| Glustein, Steven | 1/21/2024 | 0.4 | Call with S. Glustein and C. Stockmeyer (A&M) to review token receivable bridge relating to Alameda token investments |
| Glustein, Steven | 1/21/2024 | 0.4 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: operating report further guidance |
| Glustein, Steven | 1/21/2024 | 0.3 | Call with S. Glustein and C. Stockmeyer (A&M) to review token receivable bridge relating to LedgerPrime token investments |
| Stockmeyer, Cullen | 1/21/2024 | 1.6 | Finalize MOR update for alameda entity |
| Stockmeyer, Cullen | 1/21/2024 | 1.2 | Begin preparing October updated operating report for token receivables for hedge fund entity |
| Stockmeyer, Cullen | 1/21/2024 | 0.9 | Prepare schedule related to summary of monthly reports for pre-ico tokens receivable balance |
| Stockmeyer, Cullen | 1/21/2024 | 0.4 | Call with S. Glustein and C. Stockmeyer (A&M) to review token receivable bridge relating to Alameda token investments |
| Stockmeyer, Cullen | 1/21/2024 | 1.1 | Quality review report related to token receivables for monthly statements for hedge fund entity |
| Stockmeyer, Cullen | 1/21/2024 | 0.8 | Begin preparing December updated operating report for token receivables for hedge fund entity |
| Stockmeyer, Cullen | 1/21/2024 | 0.7 | Refresh outputs affected by updated variance calculation |
| Stockmeyer, Cullen | 1/21/2024 | 0.6 | Update monthly operating variance calculator for pre-ico tokens |
| Stockmeyer, Cullen | 1/21/2024 | 0.6 | Prepare schedule related to summary of monthly reports for post-ico tokens receivable balance |
| Stockmeyer, Cullen | 1/21/2024 | 1.9 | Port of operating report for tokens to hedge fund entity workbook |
| Stockmeyer, Cullen | 1/21/2024 | 0.4 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: operating report further guidance |
| Stockmeyer, Cullen | 1/21/2024 | 0.3 | Call with S. Glustein and C. Stockmeyer (A&M) to review token receivable bridge relating to LedgerPrime token investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/21/2024 | 0.9 | Begin preparing November updated operating report for token receivables for hedge fund entity |
| Clayton, Lance | 1/22/2024 | 0.6 | Meeting with L. Clayton, C. Stockmeyer (A&M) re: MOR update review |
| Clayton, Lance | 1/22/2024 | 1.3 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: venture investments MOR update |
| Clayton, Lance | 1/22/2024 | 1.0 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: finalization of alameda MOR |
| Faett, Jack | 1/22/2024 | 0.6 | Meeting with K. Kearney, J. Faett, S. Glustein, C. Stockmeyer (A&M) re: token receivable MOR reporting |
| Glustein, Steven | 1/22/2024 | 0.6 | Meeting with K. Kearney, J. Faett, S. Glustein, C. Stockmeyer (A&M) re: token receivable MOR reporting |
| Glustein, Steven | 1/22/2024 | 1.0 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: finalization of alameda MOR |
| Glustein, Steven | 1/22/2024 | 1.3 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: venture investments MOR update |
| Glustein, Steven | 1/22/2024 | 1.8 | Review MOR Reporting update files relating to venture investments |
| Glustein, Steven | 1/22/2024 | 0.8 | Provide comments to MOR Reporting update files relating to venture investments |
| Glustein, Steven | 1/22/2024 | 0.9 | Provide comments to MOR Reporting update files relating to token receivable |
| Glustein, Steven | 1/22/2024 | 2.2 | Review MOR Reporting update files relating to token receivable |
| Kearney, Kevin | 1/22/2024 | 0.6 | Meeting with K. Kearney, J. Faett, S. Glustein, C. Stockmeyer (A&M) re: token receivable MOR reporting |
| Stockmeyer, Cullen | 1/22/2024 | 0.6 | Meeting with K. Kearney, J. Faett, S. Glustein, C. Stockmeyer (A&M) re: token receivable MOR reporting |
| Stockmeyer, Cullen | 1/22/2024 | 0.6 | Meeting with L. Clayton, C. Stockmeyer (A&M) re: MOR update review |
| Stockmeyer, Cullen | 1/22/2024 | 0.7 | Prepare updated MOR based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 1/22/2024 | 1.1 | Make updates to hedge fund entity MOR reporting legal entity investments |
| Stockmeyer, Cullen | 1/22/2024 | 1.9 | Prepare updated MOR based on commentary from K. Kearney (A&M) |
| Stockmeyer, Cullen | 1/22/2024 | 1.3 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: venture investments MOR update |
| Stockmeyer, Cullen | 1/22/2024 | 1.0 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: finalization of alameda MOR |
| Stockmeyer, Cullen | 1/22/2024 | 0.9 | Update alameda operating report based on latest available receivable balance |
| Clayton, Lance | 1/23/2024 | 1.2 | Calls with L. Clayton, C. Stockmeyer (A&M) re: finalization of operating report for alameda ventures |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Accounting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Clayton, Lance | 1/23/2024 | 0.7 | Calls with L. Clayton, C. Stockmeyer (A&M) re: finalization of operating report for hedge fund entity ventures |
| Stockmeyer, Cullen | 1/23/2024 | 0.4 | Prepare finalized token receivable monthly operating report for hedge fund entity |
| Stockmeyer, Cullen | 1/23/2024 | 0.4 | Make updates to alameda operating report based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 1/23/2024 | 0.3 | Make updates to hedge fund entity operating report based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 1/23/2024 | 0.6 | Prepare finalized token receivable monthly operating report for alameda |
| Stockmeyer, Cullen | 1/23/2024 | 1.2 | Calls with L. Clayton, C. Stockmeyer (A&M) re: finalization of operating report for alameda ventures |
| Stockmeyer, Cullen | 1/23/2024 | 0.7 | Calls with L. Clayton, C. Stockmeyer (A&M) re: finalization of operating report for hedge fund entity ventures |
| Sequeira, Joseph | 1/24/2024 | 0.9 | Provide accounting system access for review of Debtor records related to historical financial data requests |
| Sequeira, Joseph | 1/25/2024 | 0.9 | Review historical Innovatia financial records requested by EY team |
| Glustein, Steven | 1/26/2024 | 0.2 | Call with S. Glustein and K. Kearney (A&M) to discuss MOR update process |
| Gordon, Robert | 1/26/2024 | 0.4 | Review of updated information regarding Innovatia financial statements |
| Gordon, Robert | 1/26/2024 | 0.2 | Call to discuss Innovatia historical financials request with R. Gordon, J. Sequeira, M. Jones (A&M) |
| Jones, Mackenzie | 1/26/2024 | 0.2 | Call to discuss Innovatia historical financials request with R. Gordon, J. Sequeira, M. Jones (A&M) |
| Kearney, Kevin | 1/26/2024 | 0.2 | Call with S. Glustein and K. Kearney (A&M) to discuss MOR update process |
| Sequeira, Joseph | 1/26/2024 | 0.2 | Call to discuss Innovatia historical financials request with R. Gordon, J. Sequeira, M. Jones (A&M) |
| Kearney, Kevin | 1/27/2024 | 1.6 | Review of SOL token reconciliation for legal entity assignment |
| Glustein, Steven | 1/31/2024 | 0.6 | Call with K. Kearney and S. Glustein(A&M) to discuss venture investment sale relating to MOR process |
| Kearney, Kevin | 1/31/2024 | 0.6 | Call with K. Kearney and S. Glustein(A&M) to discuss venture investment sale relating to MOR process |
| Stockmeyer, Cullen | 1/31/2024 | 0.4 | Correspondence with J. Faett (A&M) re: venture investments accounting treatment |
| **Subtotal** | | **103.8** | |

## Asset Sales

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Clayton, Lance | 1/1/2024 | 2.6 | Prepare schedule of future token rights outlined by SAFE agreements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 1/1/2024 | 2.4 | Prepare bridge of UCC vesting model and link to investment master model |
| Clayton, Lance | 1/1/2024 | 2.7 | Review venture investment contracts to determine applicable rights |
| Clayton, Lance | 1/1/2024 | 1.3 | Create schedule of vested/unvested tokens by contract in investment model |
| Johnston, David | 1/1/2024 | 0.8 | Call with T. Zemp (HB), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston (A&M), R. Bischof, T. Luginbuhl (L&S), A. Giovanoli (FTX) to discuss FTX Europe matters |
| Arnett, Chris | 1/2/2024 | 0.8 | Provide critical commentary on draft purchase and sale agreement for remnant asset |
| Arnett, Chris | 1/2/2024 | 0.6 | Direct team on disclosure schedule data collection and format |
| Clayton, Lance | 1/2/2024 | 1.7 | Prepare brokerage schedule to outline upcoming and recent sales |
| Clayton, Lance | 1/2/2024 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: ventures stand-up sales updates |
| Clayton, Lance | 1/2/2024 | 1.4 | Update master investment model for recent post-petition activity |
| Clayton, Lance | 1/2/2024 | 1.9 | Review vesting token schedule prepared for UCC |
| Clayton, Lance | 1/2/2024 | 2.2 | Review post-petition cold storage transfers from LedgerPrime |
| Clayton, Lance | 1/2/2024 | 2.9 | Prepare bridge of Venture investment funding amounts as of 12/31 |
| Clayton, Lance | 1/2/2024 | 2.3 | Prepare bridge updates to venture investment recovery analysis |
| Coverick, Steve | 1/2/2024 | 0.7 | Call with Galaxy (S. Kurz, C. Rhine, others), FTI (F. Risler, B. Bromberg others), Rothschild (C. Delo, S. Crotty, others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, E. Mosley (Partial), S. Coverick) re: ongoing crypto liquidation efforts |
| Ernst, Reagan | 1/2/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures stand-up updates |
| Ernst, Reagan | 1/2/2024 | 1.1 | Organize venture book equity positions 11-20 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/2/2024 | 0.9 | Update venture team slides in weekly powerpoint refresh for review by L. Clayton (A&M) |
| Ernst, Reagan | 1/2/2024 | 1.4 | Organize venture book equity positions 41-50 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/2/2024 | 1.2 | Organize venture book equity positions 1-10 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/2/2024 | 1.2 | Organize venture book equity positions 21-30 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/2/2024 | 0.8 | Update content of venture team workplan for weekly stand-up meetings |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/2/2024 | 0.9 | Refresh investment by type tracker to account for equity positions with rights to future tokens |
| Ernst, Reagan | 1/2/2024 | 1.3 | Organize venture book equity positions 31-40 in box data room for venture book diligence handoff |
| Glustein, Steven | 1/2/2024 | 1.4 | Review draft recovery analysis workbook relating to venture book assets |
| Glustein, Steven | 1/2/2024 | 1.8 | Review returns analysis relating to sold venture token investment positions |
| Glustein, Steven | 1/2/2024 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: ventures stand-up sales updates |
| Glustein, Steven | 1/2/2024 | 1.7 | Review vesting schedule regarding outstanding token investment relating to the venture book |
| Glustein, Steven | 1/2/2024 | 1.4 | Update venture workplan schedule regarding near-term deliverables relating to the venture workstream |
| Glustein, Steven | 1/2/2024 | 1.2 | Provide comments on vesting schedule regarding outstanding token investment relating to the venture book |
| Hainline, Drew | 1/2/2024 | 0.6 | Review draft request for document retention and recipient list to support 2.0 diligence |
| Hainline, Drew | 1/2/2024 | 0.4 | Draft updates to request for document retention and recipient list to support 2.0 diligence |
| Hainline, Drew | 1/2/2024 | 1.2 | Call with D. Hainline, K. Kearney (A&M) to subcon framework outline |
| Hainline, Drew | 1/2/2024 | 0.4 | Review 2.0 diligence materials to ensure conformity with guidance from bidder #1 |
| Hainline, Drew | 1/2/2024 | 0.7 | Review NDAs and side letters to support clean up requested for 2.0 diligence |
| Hershan, Robert | 1/2/2024 | 0.3 | Review of Ledger Prime open wind down issues and telcon with A. Titus (A&) to discuss same and anticipated matters/issues going forward |
| Mosley, Ed | 1/2/2024 | 0.7 | Call with Galaxy (S. Kurz, C. Rhine, others), FTI (F. Risler, B. Bromberg others), Rothschild (C. Delo, S. Crotty, others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, E. Mosley (Partial), S. Coverick) re: ongoing crypto liquidation efforts |
| Mosley, Ed | 1/2/2024 | 1.2 | Review of property sale motion in connection with Bahamas settlement |
| Paolinetti, Sergio | 1/2/2024 | 0.4 | Contact Sygnia to coordinate the claiming process of past due tokens |
| Paolinetti, Sergio | 1/2/2024 | 2.8 | Develop investment analysis to compare token holding strategy vs accepting buyback proposals |
| Paolinetti, Sergio | 1/2/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures stand-up updates |
| Paolinetti, Sergio | 1/2/2024 | 0.3 | Draft email for token outreach efforts in order to secure outstanding tokens |
| Paolinetti, Sergio | 1/2/2024 | 1.2 | Update venture token deck with individual case studies of token investments with past offers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/2/2024 | 0.7 | Call with Galaxy (S. Kurz, C. Rhine, others), FTI (F. Risler, B. Bromberg others), Rothschild (C. Delo, S. Crotty, others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, E. Mosley (Partial), S. Coverick) re: ongoing crypto liquidation efforts |
| Ramanathan, Kumanan | 1/2/2024 | 1.1 | Review of redesignation of select crypto assets and provide feedback to Galaxy |
| Ramanathan, Kumanan | 1/2/2024 | 0.2 | Call with M. Bhatia (Galaxy) to discuss crypto asset trading matters |
| Ramanathan, Kumanan | 1/2/2024 | 0.3 | Call with B. Zonenshayn, A. Levine (S&C) to discuss crypto asset trading matters |
| Ramanathan, Kumanan | 1/2/2024 | 0.2 | Call with A. Levine, B. Zonenshayn (S&C), M. Bhatia, R. Kleiner (Galaxy) to discuss trading counterparty agreement revisions |
| Ramanathan, Kumanan | 1/2/2024 | 0.9 | Review of Grayscale trust asset open issues and correspond with counsel |
| Stockmeyer, Cullen | 1/2/2024 | 1.6 | Summarize information known regarding certain token for review |
| Stockmeyer, Cullen | 1/2/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures stand-up updates |
| Stockmeyer, Cullen | 1/2/2024 | 1.4 | Begin development of response to comments from A. Titus (A&M) re: token sales analysis |
| Stockmeyer, Cullen | 1/2/2024 | 0.6 | Update draft correspondence regarding certain token bridging excursive plan for A. Titus (A&M) based on comments from D. Sagen (A&M) |
| Titus, Adam | 1/2/2024 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: ventures stand-up sales updates |
| Titus, Adam | 1/2/2024 | 0.8 | Review bridge details of token coin report including scheduled tokens provided by C. Stockmeyer [A&M] |
| Titus, Adam | 1/2/2024 | 0.9 | Review monthly reporting package for hedge fund entity |
| Titus, Adam | 1/2/2024 | 0.8 | Review details related to hedge fund entity positions to develop action items remaining on illiquid investments |
| Titus, Adam | 1/2/2024 | 0.4 | Provide comments to C. Stockmeyer [A&M] on coin report bridge |
| Titus, Adam | 1/2/2024 | 1.4 | Draft overview on equity investment including token warrant for strategic alternatives |
| Titus, Adam | 1/2/2024 | 0.6 | Draft agenda in preparation for venture call including token, equity and closing items |
| Titus, Adam | 1/2/2024 | 1.1 | Build summary of recent updates including details related to hedge fund SAFT info |
| Titus, Adam | 1/2/2024 | 0.9 | Build analysis of past due accounts to create accountability by specific token with notes provided by S. Paolinetti [A&M] |
| Titus, Adam | 1/2/2024 | 1.2 | Build action plan on illiquid investments for hedge fund entity |
| Titus, Adam | 1/2/2024 | 0.7 | Provide questions on accounting questions to K. Kearney [A&M] for hedge fund entity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 1/3/2024 | 0.3 | Draft sales process commentary to bidders of stranded assets regarding next steps |
| Clayton, Lance | 1/3/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss updates on sales process |
| Clayton, Lance | 1/3/2024 | 2.6 | Prepare updates to plan materials re: funded bridge of venture investments |
| Clayton, Lance | 1/3/2024 | 1.9 | Review tear-sheets prepared by R. Ernst (A&M) |
| Clayton, Lance | 1/3/2024 | 0.6 | Meeting with L. Clayton, R. Ernst (A&M) re: finalizing tear sheet formatting and information |
| Clayton, Lance | 1/3/2024 | 0.6 | Call with L. Clayton, R. Ernst (A&M) re: venture book tear sheet diligence review |
| Clayton, Lance | 1/3/2024 | 2.2 | Prepare updates to tear-sheet template and provide next steps to R. Ernst (A&M) |
| Clayton, Lance | 1/3/2024 | 3.1 | Review contract details for select venture investments re: token affiliated equity investments |
| Clayton, Lance | 1/3/2024 | 2.1 | Prepare updates to plan materials re: recovery analysis of venture investments |
| Ernst, Reagan | 1/3/2024 | 0.6 | Meeting with L. Clayton, R. Ernst (A&M) re: finalizing tear sheet formatting and information |
| Ernst, Reagan | 1/3/2024 | 1.7 | Analyze FTX Venture Token Management Report to extract specific vesting data retaining to Post-ICO tokens for venture book tear sheets |
| Ernst, Reagan | 1/3/2024 | 0.6 | Meeting with K. Montague, R. Ernst (A&M) re: data room cleanup walkthrough |
| Ernst, Reagan | 1/3/2024 | 0.4 | Update brokerage pricing for plan deck refresh and review by T. Ribman (A&M) |
| Ernst, Reagan | 1/3/2024 | 0.6 | Finetune equity tear sheet template for review by A. Titus (A&M) |
| Ernst, Reagan | 1/3/2024 | 0.6 | Call with L. Clayton, R. Ernst (A&M) re: venture book tear sheet diligence review |
| Ernst, Reagan | 1/3/2024 | 0.4 | Call with J. MacDonald (S&C), M. Rahmani (PWP), A. Titus, S. Glustein, K. Montague, R. Ernst (A&M) re: sales process updates |
| Ernst, Reagan | 1/3/2024 | 1.3 | Organize venture book equity positions 61-70 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/3/2024 | 1.8 | Review fund position capital call structure and previous capital call documents for information gathering relating to fund tear sheets |
| Ernst, Reagan | 1/3/2024 | 0.4 | Analyze FTX Venture Token Management Report to extract specific past due data retaining to Post-ICO tokens for venture book tear sheets |
| Ernst, Reagan | 1/3/2024 | 0.9 | Reconcile equity tear sheet status information with information provided by PWP |
| Ernst, Reagan | 1/3/2024 | 1.1 | Organize venture book equity positions 51-60 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/3/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss updates on sales process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/3/2024 | 1.1 | Organize venture book equity positions 71-80 in box data room for venture book diligence handoff |
| Glustein, Steven | 1/3/2024 | 1.1 | Prepare summary of token positions with outstanding balances |
| Glustein, Steven | 1/3/2024 | 1.6 | Review token vesting schedule relating to venture token investments |
| Glustein, Steven | 1/3/2024 | 0.3 | Update powerpoint slides regarding brokerage price change updates |
| Glustein, Steven | 1/3/2024 | 0.4 | Provide comments on token vesting schedule relating to venture token investments |
| Glustein, Steven | 1/3/2024 | 0.9 | Review sale schedule of token investments relating to the venture book |
| Glustein, Steven | 1/3/2024 | 0.4 | Update powerpoint slides regarding sale closing and dissolution updates |
| Glustein, Steven | 1/3/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: token issuer inquiries about venture book |
| Glustein, Steven | 1/3/2024 | 1.6 | Review token unlocking schedule relating to venture token investments |
| Glustein, Steven | 1/3/2024 | 0.6 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: venture book tear sheet diligence review |
| Glustein, Steven | 1/3/2024 | 1.3 | Update powerpoint slides regarding recent token investment updates |
| Glustein, Steven | 1/3/2024 | 0.9 | Update powerpoint slides regarding active sale process relating to equity investments |
| Glustein, Steven | 1/3/2024 | 0.4 | Call with J. MacDonald (S&C), M. Rahmani (PWP), A. Titus, S. Glustein, K. Montague, R. Ernst (A&M) re: sales process updates |
| Glustein, Steven | 1/3/2024 | 0.4 | Update powerpoint slides regarding recent LedgerPrime updates |
| Glustein, Steven | 1/3/2024 | 0.2 | Review updated pricing of brokerage assets |
| Glustein, Steven | 1/3/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity's token warrant investment |
| Johnston, David | 1/3/2024 | 0.7 | Prepare updated materials for UCC advisors in relation to FTX Europe asset sale |
| Montague, Katie | 1/3/2024 | 0.4 | Review Ventures investments for diligence review and proposed external requests |
| Montague, Katie | 1/3/2024 | 0.4 | Call with J. MacDonald (S&C), M. Rahmani (PWP), A. Titus, S. Glustein, K. Montague, R. Ernst (A&M) re: sales process updates |
| Montague, Katie | 1/3/2024 | 0.3 | Review correspondence with PWP related to Ventures investments |
| Montague, Katie | 1/3/2024 | 0.6 | Review Ventures diligence tear sheets ahead of internal A&M call |
| Montague, Katie | 1/3/2024 | 0.6 | Meeting with K. Montague, R. Ernst (A&M) re: data room cleanup walkthrough |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 1/3/2024 | 1.6 | Perform diligence review of certain Ventures investments |
| Montague, Katie | 1/3/2024 | 0.6 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: venture book tear sheet diligence review |
| Paolinetti, Sergio | 1/3/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity's token warrant investment |
| Paolinetti, Sergio | 1/3/2024 | 1.6 | Calculate investment value of equity and token positions as of 1/3/2024 for Crypto Fund's bid |
| Paolinetti, Sergio | 1/3/2024 | 1.2 | Assess Creditors Recovery Value from Crypto Fund's proposed bid |
| Paolinetti, Sergio | 1/3/2024 | 1.1 | Measure value of Pre-ICO token investments included in Crypto Fund's bid |
| Paolinetti, Sergio | 1/3/2024 | 0.6 | Prepare notes from meetings with token issuers for buyback proposals and send to ventures team |
| Paolinetti, Sergio | 1/3/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: token issuer inquiries about venture book |
| Paolinetti, Sergio | 1/3/2024 | 0.8 | Estimate VWAP for Post-ICO token investments within Crypto Fund's bid |
| Paolinetti, Sergio | 1/3/2024 | 0.7 | Summarize Crypto Fund's bid for venture investments |
| Paolinetti, Sergio | 1/3/2024 | 0.6 | Estimate TWAP for Post-ICO token investments within Crypto Fund's bid |
| Paolinetti, Sergio | 1/3/2024 | 1.4 | Calculate original cost per ventures documentation for investments on Crypto Fund's bid |
| Ramanathan, Kumanan | 1/3/2024 | 0.4 | Call with D. Handelsman, A. Levine (S&C), M. Bhatia, C. Rhine (Galaxy) to discuss trust asset sale process |
| Ramanathan, Kumanan | 1/3/2024 | 0.7 | Review of considerations for liquidation of Stablecoin and discuss with Galaxy team |
| Ramanathan, Kumanan | 1/3/2024 | 0.4 | Call with B. Glueckstein (S&C), M. Bhatia and others (Galaxy), T. Doherty (Mintz), S. Hood, J. Shannon (Marex) to discuss brokerage account for trust assets |
| Ramanathan, Kumanan | 1/3/2024 | 0.4 | Correspond with counsel re: amendments to counterparty agreements |
| Stockmeyer, Cullen | 1/3/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss updates on sales process |
| Titus, Adam | 1/3/2024 | 1.7 | Review draft of powerpoint slides for weekly update |
| Titus, Adam | 1/3/2024 | 1.1 | Analyze current list of comps for CRO presentation to ensure latest list that needs to be updated |
| Titus, Adam | 1/3/2024 | 0.8 | Review cash budget forecast provided by S. Slay [A&M] |
| Titus, Adam | 1/3/2024 | 1.4 | Review legal documents associated with equity position offer |
| Titus, Adam | 1/3/2024 | 0.2 | Provide comments to S. Glustein and L. Clayton [A&M] on turn of powerpoint materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 1/3/2024 | 1.3 | Review prior CRO comp presentation for clarity on next steps regarding update |
| Titus, Adam | 1/3/2024 | 0.8 | Draft summary game plan for S. Glustein [A&M] post review of legal documents of token position for next steps |
| Titus, Adam | 1/3/2024 | 1.1 | Review legal documents associated with token position offer |
| Trent, Hudson | 1/3/2024 | 1.1 | Conduct detailed review of de minimis asset sale overview documents following selection of bidder |
| Arnett, Chris | 1/4/2024 | 0.2 | Provide critical commentary re: document destruction affidavit at proposed buyer request |
| Arnett, Chris | 1/4/2024 | 0.7 | Direct process directive to potential purchaser of certain remnant assets |
| Arnett, Chris | 1/4/2024 | 0.6 | Provide critical commentary re: remnant asset disposition presentation for Board review |
| Clayton, Lance | 1/4/2024 | 2.3 | Prepare analysis on select token investments re: hedge fund entity's token funding reconciliation |
| Clayton, Lance | 1/4/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss updates on sales process |
| Clayton, Lance | 1/4/2024 | 3.1 | Continue to refine UCC schedule of token investments re: post-ICO receivable and pre-ICO funding |
| Clayton, Lance | 1/4/2024 | 1.8 | Continue to update and reconcile mapping differences between internal investment models |
| Clayton, Lance | 1/4/2024 | 2.2 | Prepare new output tabs in venture investment model re: current token status |
| Coverick, Steve | 1/4/2024 | 0.6 | Call with S. Coverick, K. Ramanathan (A&M), C. Delo and others (Rothschild), E. Gilad (PH), F. Risler and others (FTI), J. Ray (FTX), C. Rhine and others (Galaxy) to discuss crypto liquidation efforts |
| Ernst, Reagan | 1/4/2024 | 1.2 | Organize venture book equity positions 81-90 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/4/2024 | 0.6 | Review DocuSign of LedgerPrime token warrant in anticipation of upcoming token launch |
| Ernst, Reagan | 1/4/2024 | 1.7 | Create one pager of remaining Alameda dissolutions and provide recommendation for next steps |
| Ernst, Reagan | 1/4/2024 | 1.4 | Update third party tracker with latest offer summaries for review by L. Clayton (A&M) |
| Glustein, Steven | 1/4/2024 | 2.1 | Review post-ico vesting schedule relating to token venture investments |
| Glustein, Steven | 1/4/2024 | 0.8 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: discuss updates on sales process |
| Glustein, Steven | 1/4/2024 | 0.7 | Provide comments on post-ico vesting schedule relating to token venture investments |
| Gordon, Robert | 1/4/2024 | 0.4 | Edit communication for NDA compliance |
| Hershan, Robert | 1/4/2024 | 0.5 | Review and provide feedback on Q1 2024 cash forecast for Embed budgeting |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 1/4/2024 | 0.6 | Review and provide feedback on year-end cash balances for Embed entity |
| Montague, Katie | 1/4/2024 | 0.8 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: discuss updates on sales process |
| Paolinetti, Sergio | 1/4/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss updates on sales process |
| Paolinetti, Sergio | 1/4/2024 | 1.2 | Summarize token issuer communications for outreach efforts on claiming past due tokens |
| Ramanathan, Kumanan | 1/4/2024 | 0.1 | Call with D. Handelsman (S&C) to discuss trust asset sale matters |
| Ramanathan, Kumanan | 1/4/2024 | 0.6 | Call with S. Coverick, K. Ramanathan (A&M), C. Delo and others (Rothschild), E. Gilad (PH), F. Risler and others (FTI), J. Ray (FTX), C. Rhine and others (Galaxy) to discuss crypto liquidation efforts |
| Stockmeyer, Cullen | 1/4/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss updates on sales process |
| Titus, Adam | 1/4/2024 | 1.6 | Finalize inclusion materials for powerpoint details including token issues prior to posting |
| Titus, Adam | 1/4/2024 | 0.7 | Update investment tracker for details of equity detail transactions related to recent findings |
| Titus, Adam | 1/4/2024 | 0.8 | Provide final comments of powerpoint slides for posting |
| Titus, Adam | 1/4/2024 | 1.3 | Review final version of powerpoint slides for post comments provided including new schedules |
| Titus, Adam | 1/4/2024 | 0.5 | Review diligence information update for valuation of token receivable group |
| Titus, Adam | 1/4/2024 | 0.8 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: discuss updates on sales process |
| Titus, Adam | 1/4/2024 | 0.9 | Final review of diligence items for valuation group request file provided by C. Stockmeyer [A&M] |
| Arnett, Chris | 1/5/2024 | 0.3 | Direct diligence request of buyer information for certain stranded assets |
| Arnett, Chris | 1/5/2024 | 0.2 | Discussion with C. Arnett, H. Trent, N. Simoneaux (A&M), M. Ferris, M. Frankle (Haynes Boone), M. Wu, J. Lee (S&C), and selected bidder re: PSA, Sale Motion, and Regulatory approval timeline for asset sale |
| Chambers, Henry | 1/5/2024 | 2.6 | Respond to bidder diligence requests on FTX Japan |
| Clayton, Lance | 1/5/2024 | 1.7 | Update plan recoveries analysis deck based on comments from A. Titus (A&M) |
| Clayton, Lance | 1/5/2024 | 1.6 | Prepare schedule of investments involved in 3rd party proposal |
| Clayton, Lance | 1/5/2024 | 2.4 | Prepare refreshed outlook and analysis re: Plan recoveries increments |
| Clayton, Lance | 1/5/2024 | 2.8 | Prepare updated fund schedule to distribute to PWP |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 1/5/2024 | 3.1 | Prepare initial analysis on 3rd party proposal re: venture investment sale |
| Ernst, Reagan | 1/5/2024 | 1.2 | Organize venture book equity positions 121-130 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/5/2024 | 1.2 | Organize venture book equity positions 131-140 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/5/2024 | 0.8 | Organize venture book equity positions that have closed in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/5/2024 | 1.1 | Organize venture book fund positions that have closed in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/5/2024 | 1.1 | Organize venture book equity positions 91-100 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/5/2024 | 0.9 | Organize venture book equity positions 101-110 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/5/2024 | 0.3 | Organize venture book token positions that have closed in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/5/2024 | 0.1 | Organize venture book loan positions that have closed in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/5/2024 | 0.9 | Review funded investment summary tracker sent to PWP for recovery analysis refresh |
| Ernst, Reagan | 1/5/2024 | 0.8 | Call with R. Ernst, K. Montague (A&M) re: PWP project focus folder t-minus chart |
| Ernst, Reagan | 1/5/2024 | 1.0 | Organize venture book equity positions 111-120 in box data room for venture book diligence handoff |
| Glustein, Steven | 1/5/2024 | 1.4 | Review Sale Motion materials regarding equity sale relating to the venture book |
| Glustein, Steven | 1/5/2024 | 1.1 | Update schedule regarding pre-ico token listing relating to Alameda token investments |
| Glustein, Steven | 1/5/2024 | 0.8 | Update workstream deliverables tracker relating to venture investment workstream |
| Glustein, Steven | 1/5/2024 | 0.6 | Update schedule regarding pre-ico token listing relating to LedgerPrime token investments |
| Hershan, Robert | 1/5/2024 | 0.7 | Communicate with J. Sime (Embed) re cash balances and go forward cash requirements |
| Hershan, Robert | 1/5/2024 | 1.1 | Review cash positions for Embed for 1/1/24-4/30/24 |
| Hershan, Robert | 1/5/2024 | 0.7 | Correspond with E. Taraba (A&M) re: components of cash forecast |
| Johnston, David | 1/5/2024 | 2.4 | Review latest FTX Europe asset sale scenarios and related presentation |
| Montague, Katie | 1/5/2024 | 0.8 | Call with R. Ernst, K. Montague (A&M) re: PWP project focus folder t-minus chart |
| Paolinetti, Sergio | 1/5/2024 | 2.1 | Consolidate token rights information from Investments Master to Venture Token Model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/5/2024 | 0.6 | Review of crypto asset sale parameters and provide comments to Galaxy team |
| Ramanathan, Kumanan | 1/5/2024 | 0.9 | Review of token sale projections and provide feedback |
| Ramanathan, Kumanan | 1/5/2024 | 0.3 | Call with C. Rhine (Galaxy) to discuss redesignation of crypto assets and other matters |
| Simoneaux, Nicole | 1/5/2024 | 0.2 | Discussion with C. Arnett, H. Trent, N. Simoneaux (A&M), M. Ferris, M. Frankle (Haynes Boone), M. Wu, J. Lee (S&C), and selected bidder re: PSA, Sale Motion, and Regulatory approval timeline for asset sale |
| Stockmeyer, Cullen | 1/5/2024 | 1.1 | Quality review token receivable quantities for coin report as of 12/31 |
| Stockmeyer, Cullen | 1/5/2024 | 0.9 | Quality review token pricing for coin report as of 12/31 |
| Titus, Adam | 1/5/2024 | 1.4 | Error check details review of token bridge details for UCC requested information provided by S. Paolinetti [A&M] |
| Titus, Adam | 1/5/2024 | 1.1 | Review vesting schedule document for comments provided for UCC request on token schedules |
| Titus, Adam | 1/5/2024 | 0.7 | Review upcoming receivable bridge prior to discussion with S. Paolinetti [A&M] |
| Titus, Adam | 1/5/2024 | 0.8 | Update workstream leadership tracker for latest details |
| Titus, Adam | 1/5/2024 | 0.9 | Provide comments on vesting schedule to S. Glustein [A&M] on vesting schedules |
| Titus, Adam | 1/5/2024 | 0.8 | Review investor shareholder minutes to ensure nothing material noted related to investment |
| Titus, Adam | 1/5/2024 | 0.9 | Review sale motions for investment sales for condition precedents to determine documentation needed |
| Trent, Hudson | 1/5/2024 | 1.6 | Review input from local counsel regarding de minimis assets sale following selection of winning bidder |
| Trent, Hudson | 1/5/2024 | 1.9 | Update Board materials regarding de minimis assets sale following feedback from A&M and S&C |
| Trent, Hudson | 1/5/2024 | 0.2 | Discussion with C. Arnett, H. Trent, N. Simoneaux (A&M), M. Ferris, M. Frankle (Haynes Boone), M. Wu, J. Lee (S&C), and selected bidder re: PSA, Sale Motion, and Regulatory approval timeline for asset sale |
| Chambers, Henry | 1/6/2024 | 0.3 | Correspondence with A&M and PWP team regarding bidder enquires |
| Chambers, Henry | 1/6/2024 | 0.8 | Provide updates to A&M team and PWP team in response to bidder diligence requests on FTX Japan |
| Paolinetti, Sergio | 1/6/2024 | 0.4 | List token deliverables and requests for external parties |
| Titus, Adam | 1/6/2024 | 1.1 | Review diligence files for analysis group details for valuation of pre-ICO tokens |
| Titus, Adam | 1/6/2024 | 0.7 | Provide comments on diligence files to S. Glustein [A&M] to ensure represented accurately |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 1/6/2024 | 0.8 | Analyze token vesting schedule provided by plan team H. Trent [A&M] to ensure consistent with venture view |
| Trent, Hudson | 1/6/2024 | 1.1 | Update de minimis asset sale Board materials with final feedback from advisors and management |
| Clayton, Lance | 1/7/2024 | 1.2 | Update plan recovery scenarios deck based on refreshed figures |
| Clayton, Lance | 1/7/2024 | 2.2 | Prepare updates to plan recoveries support binder re: refresh of new inputs |
| Ernst, Reagan | 1/7/2024 | 0.4 | Draft email to third party group regarding process updates on token securitization |
| Ernst, Reagan | 1/7/2024 | 1.2 | Review legal documents relating to sales process of Dave for venture team updates |
| Ernst, Reagan | 1/7/2024 | 0.7 | Update venture token management report to account for change in tokens receivable figures |
| Glustein, Steven | 1/7/2024 | 1.9 | Draft weekend update summary regarding upcoming deliverables relating to the venture workstream |
| Glustein, Steven | 1/7/2024 | 2.6 | Review SAFE Agreements regarding token rights offerings relating to venture investments |
| Mosley, Ed | 1/7/2024 | 0.9 | Review of updated Bahamas property sales order |
| Titus, Adam | 1/7/2024 | 1.3 | Review analysis of token data for latest details related to pricing |
| Titus, Adam | 1/7/2024 | 1.1 | Review offer provided by token issuer to determine next steps with S. Glustein [A&M] |
| Arnett, Chris | 1/8/2024 | 1.1 | Provide critical commentary to further revised purchase and sale agreement for certain stranded assets |
| Clayton, Lance | 1/8/2024 | 2.5 | Review Sygnia report of hot wallet balances re: LedgerPrime |
| Clayton, Lance | 1/8/2024 | 2.6 | Call with L. Clayton, R. Ernst (A&M) support for Pre-ICO analysis |
| Clayton, Lance | 1/8/2024 | 1.6 | Review schedule of tokens prepared by R. Ernst (A&M) re: ICO tokens |
| Clayton, Lance | 1/8/2024 | 1.6 | Refresh monthly update deck re: LedgerPrime wind-down status |
| Clayton, Lance | 1/8/2024 | 1.2 | Call with L. Clayton, R. Ernst (A&M) re: construct graphs detailing token ICO analysis |
| Clayton, Lance | 1/8/2024 | 2.9 | Update LedgerPrime remaining assets workbook for Sygnia Updates |
| Coverick, Steve | 1/8/2024 | 0.9 | Call with Galaxy (S. Kurz, C. Rhine, others), FTI (F. Risler, M. Diodato others), Rothschild (C. Delo, S. Crotty, others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, E. Mosley, S. Coverick) re: ongoing crypto liquidation efforts |
| Dennison, Kim | 1/8/2024 | 0.9 | Consider H Trent (A&M) query regarding claim against FTX PH and respond to same |
| Dennison, Kim | 1/8/2024 | 0.3 | Emails w T Hudson (A&M) regarding Bahamas Properties sale proceeds mechanics and applications |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/8/2024 | 2.6 | Call with L. Clayton, R. Ernst (A&M) support for Pre-ICO analysis |
| Ernst, Reagan | 1/8/2024 | 0.6 | Call with R. Ernst, K. Montague (A&M) re: tear sheet diligence updates |
| Ernst, Reagan | 1/8/2024 | 0.8 | Gather latest market research pertaining to Post-ICO tokens for S. Paolinetti (A&M) |
| Ernst, Reagan | 1/8/2024 | 0.7 | Adjust investment master attachments to align with data room updates |
| Ernst, Reagan | 1/8/2024 | 2.3 | Gather latest market research pertaining to Pre-ICO tokens for S. Paolinetti (A&M) |
| Ernst, Reagan | 1/8/2024 | 1.2 | Organize venture book equity positions 161-170 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/8/2024 | 0.9 | Organize venture book equity positions 141-150 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/8/2024 | 1.2 | Call with L. Clayton, R. Ernst (A&M) re: construct graphs detailing token ICO analysis |
| Ernst, Reagan | 1/8/2024 | 1.1 | Organize venture book equity positions 151-160 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/8/2024 | 0.9 | Organize venture book equity positions 171-180 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/8/2024 | 0.9 | Update third-party locked SOL position interest tracker for request by S. Glustein (A&M) |
| Glustein, Steven | 1/8/2024 | 1.6 | Summarize Marex brokerage positions relating to crypto assets |
| Glustein, Steven | 1/8/2024 | 1.3 | Review vesting schedule bridge analysis relating to token venture investments |
| Glustein, Steven | 1/8/2024 | 0.8 | Review unvested token schedule bridge analysis relating to token venture investments |
| Glustein, Steven | 1/8/2024 | 0.3 | Provide comments on vesting schedule bridge analysis relating to token venture investments |
| Glustein, Steven | 1/8/2024 | 0.2 | Provide comments on unvested token schedule bridge analysis relating to token venture investments |
| Glustein, Steven | 1/8/2024 | 2.4 | Prepare summary of upcoming token launch regarding token investment relating to LedgerPrime |
| Johnston, David | 1/8/2024 | 1.4 | Review and update recovery analysis for various scenarios relating to FTX Europe |
| Montague, Katie | 1/8/2024 | 0.6 | Call with R. Ernst, K. Montague (A&M) re: tear sheet diligence updates |
| Mosley, Ed | 1/8/2024 | 0.4 | Review of and prepare comments to draft of coin monetization reporting for creditors for period ending 1/5 |
| Paolinetti, Sergio | 1/8/2024 | 2.8 | Search in open sources for news and latest updates on upcoming ICOs |
| Paolinetti, Sergio | 1/8/2024 | 1.1 | Include newly identified Post-ICO token investments in venture token model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 1/8/2024 | 0.7 | Summarize token details for issuers interested in buying back tokens |
| Ramanathan, Kumanan | 1/8/2024 | 0.6 | Review of monthly crypto trading reports and provide approval |
| Ramanathan, Kumanan | 1/8/2024 | 0.4 | Call with C. Rhine (Galaxy) to discuss crypto sale mechanics |
| Ramanathan, Kumanan | 1/8/2024 | 0.9 | Call with Galaxy (S. Kurz, C. Rhine, others), FTI (F. Risler, M. Diodato others), Rothschild (C. Delo, S. Crotty, others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, E. Mosley, S. Coverick) re: ongoing crypto liquidation efforts |
| Ramanathan, Kumanan | 1/8/2024 | 0.6 | Correspond with C. Rhine (Galaxy) to discuss Grayscale and other crypto liquidation matters |
| Ramanathan, Kumanan | 1/8/2024 | 1.2 | Prepare updated crypto asset sale materials and circulate for board |
| Ramanathan, Kumanan | 1/8/2024 | 0.9 | Review of coin monetization order for sale of particular assets and discuss with counsel |
| Stockmeyer, Cullen | 1/8/2024 | 0.6 | Strategize analytics process for past due token receivables collections prior to emergence |
| Stockmeyer, Cullen | 1/8/2024 | 0.7 | Correspondence with Q. Lowdermilk (A&M) re: additional request related to reconciling certain token contracts |
| Stockmeyer, Cullen | 1/8/2024 | 2.3 | Quality review hedge fund entity token model for optimal processing time |
| Titus, Adam | 1/8/2024 | 0.6 | Create a list of documents needed for closing of venture position |
| Titus, Adam | 1/8/2024 | 0.4 | Review token investment agreement for details on prior notice of funding / collection of tokens |
| Titus, Adam | 1/8/2024 | 0.7 | Email correspondence with C. Rhine [Galaxy] on next steps related to token amounts |
| Titus, Adam | 1/8/2024 | 0.6 | Review prior communications to determine list of buyers who expressed interest |
| Titus, Adam | 1/8/2024 | 0.6 | Respond to C. Rhine [Galaxy] with analysis on issuers who sent communication on potential interest |
| Titus, Adam | 1/8/2024 | 0.9 | Review sale and purchase agreement for closing conditions related to funding including documentation |
| Titus, Adam | 1/8/2024 | 0.9 | Email correspondence with B. Cumberland [A&M] on comparable data for fee incentive work |
| Titus, Adam | 1/8/2024 | 1.7 | Draft summary write up of situation of token investment including strategic alternatives |
| Titus, Adam | 1/8/2024 | 0.7 | Review fee incentive comp materials provided by L. Clayton [A&M] |
| Titus, Adam | 1/8/2024 | 0.8 | Update leadership deliverables including latest details regarding token investments |
| Titus, Adam | 1/8/2024 | 0.7 | Review schedule provided by S. Paolinetti [A&M] related to plan request |
| Chambers, Henry | 1/9/2024 | 0.3 | Correspondence with PWP regarding FTX Japan bidder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 1/9/2024 | 0.4 | Correspondence with S&C regarding power of attorney for recovery of Japan exchange assets |
| Chambers, Henry | 1/9/2024 | 1.8 | Meeting with Hong Kong based exchange general counsel regarding crypto asset recovery |
| Clayton, Lance | 1/9/2024 | 2.3 | Prepare updates to token investment tracker bridge |
| Clayton, Lance | 1/9/2024 | 0.4 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to discuss updates on sales process |
| Clayton, Lance | 1/9/2024 | 0.4 | Update venture investment workplan tracker |
| Clayton, Lance | 1/9/2024 | 1.8 | Reconcile token investment metrics to consolidated investment master file |
| Clayton, Lance | 1/9/2024 | 1.8 | Prepare updates to fee analysis presentation based on comments from leadership |
| Coverick, Steve | 1/9/2024 | 1.3 | Review and provide comments on summary of FTX EU sale documentation for hearing prep |
| Coverick, Steve | 1/9/2024 | 0.2 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Europe asset sale |
| Dennison, Kim | 1/9/2024 | 0.8 | Call regarding Bahamas Properties with K. Dennison and H. Trent (A&M) |
| Dennison, Kim | 1/9/2024 | 0.4 | Discuss Bahamas Properties matters with E. Simpson and others (S&C), J. Maynard and others (Maynard), K. Dennison and H. Trent (A&M) |
| Dennison, Kim | 1/9/2024 | 0.8 | Email H Trent (A&M) regarding questions on status of various properties and cash payments from FTX DM relating thereto |
| Ernst, Reagan | 1/9/2024 | 0.6 | Update powerpoint closed position slide for review by S. Glustein (A&M) |
| Ernst, Reagan | 1/9/2024 | 0.9 | Prepare venture team workplan for updates before weekly stand-up call |
| Ernst, Reagan | 1/9/2024 | 1.2 | Organize venture book equity positions 181-190 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/9/2024 | 2.2 | Create brokerage position schedule to include changes in sale proceeds with sale initiative from Galaxy |
| Ernst, Reagan | 1/9/2024 | 2.3 | Review venture diligence schedule and reconcile asset types with investment master workbook |
| Ernst, Reagan | 1/9/2024 | 0.7 | Update powerpoint brokerage slide to account for changes in unit pricing and sale proceeds |
| Glustein, Steven | 1/9/2024 | 0.4 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: venture team updates on asset sales |
| Glustein, Steven | 1/9/2024 | 1.4 | Provide comments on master investment tracker regarding investment management hand-off prep |
| Glustein, Steven | 1/9/2024 | 0.3 | Review MAREX report regarding brokerage asset details |
| Glustein, Steven | 1/9/2024 | 0.4 | Review investment master tracker regarding token investments with token warrant classifications |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 1/9/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Post-ICO token receivables forecast |
| Glustein, Steven | 1/9/2024 | 0.4 | Update workstream deliverables tracker regarding PLAN deliverables relating to venture investment workstream |
| Glustein, Steven | 1/9/2024 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein, S. Paolinetti (A&M) and C. Rhine, W. Nuelle, and others (Galaxy) re: Pre-ICO token investments valuation |
| Glustein, Steven | 1/9/2024 | 0.6 | Update workstream deliverables tracker regarding MOR deliverables relating to venture investment workstream |
| Glustein, Steven | 1/9/2024 | 0.4 | Provide comments on token receivable calculation relating to forecast effective date balances |
| Glustein, Steven | 1/9/2024 | 0.8 | Update workstream deliverables tracker regarding past due tokens relating to venture investment workstream |
| Glustein, Steven | 1/9/2024 | 1.7 | Review token receivable calculation relating to forecast effective date balances |
| Glustein, Steven | 1/9/2024 | 1.9 | Prepare package of investment documents regarding upcoming token launch relating to LedgerPrime token investment |
| Johnston, David | 1/9/2024 | 1.2 | Review and update FTX Europe scenario analysis relating to asset sale |
| Johnston, David | 1/9/2024 | 0.4 | Call E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston (A&M)to discuss FTX Europe asset sale |
| Johnston, David | 1/9/2024 | 0.6 | Call with A. Giovanoli (FTX), D. Knezevic (Holenstein Brusa), O. de Vito Piscicelli, E. Simpson, T. Hill (S&C), R. Bischof, A. Pellizzari, T. Luginbuehl (L&S), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| Johnston, David | 1/9/2024 | 0.2 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Europe asset sale |
| Montague, Katie | 1/9/2024 | 0.3 | Review correspondence from Ventures investments contacts regarding status of investment |
| Montague, Katie | 1/9/2024 | 2.2 | Review and provide feedback on Ventures reporting analysis data |
| Montague, Katie | 1/9/2024 | 1.2 | Update Ventures investment analysis related to fees |
| Montague, Katie | 1/9/2024 | 0.4 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: venture team updates on asset sales |
| Montague, Katie | 1/9/2024 | 1.8 | Revise diligence tracker for updated review process |
| Mosley, Ed | 1/9/2024 | 0.9 | Review of and prepare responses to bidder for FTX EU communications |
| Paolinetti, Sergio | 1/9/2024 | 0.4 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to discuss updates on sales process |
| Paolinetti, Sergio | 1/9/2024 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein, S. Paolinetti (A&M) and C. Rhine, W. Nuelle, and others (Galaxy) re: Pre-ICO token investments valuation |
| Paolinetti, Sergio | 1/9/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Post-ICO token receivables forecast |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 1/9/2024 | 1.2 | Add token rights from equity investments in Pre-ICO Token Listing file for S. Glustein (A&M) review |
| Paolinetti, Sergio | 1/9/2024 | 2.8 | Update past due token overview deck to account for pricing as of 12/31/2023 and new categorization |
| Paolinetti, Sergio | 1/9/2024 | 0.6 | Refine notes on Galaxy call for Pre-ICO token investments valuation |
| Ramanathan, Kumanan | 1/9/2024 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein, S. Paolinetti (A&M) and C. Rhine, W. Nuelle, and others (Galaxy) re: Pre-ICO token investments valuation |
| Ramanathan, Kumanan | 1/9/2024 | 0.2 | Review and approve Galaxy liquidation mandate invoice |
| Ramanathan, Kumanan | 1/9/2024 | 0.2 | Correspond with Galaxy team re: liquidation of crypto assets |
| Ramanathan, Kumanan | 1/9/2024 | 0.4 | Correspond with J. Ray (FTX) and the UCC re: governance of crypto liquidations |
| Stockmeyer, Cullen | 1/9/2024 | 0.4 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to discuss updates on sales process |
| Stockmeyer, Cullen | 1/9/2024 | 0.4 | Review coin report schedule for master plan related to venture token team |
| Stockmeyer, Cullen | 1/9/2024 | 0.9 | Review historical custodial reporting for relationship to certain claimant entity |
| Stockmeyer, Cullen | 1/9/2024 | 0.3 | Correspondence with L. Lambert (A&M) regarding additional token tracing request |
| Titus, Adam | 1/9/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Post-ICO token receivables forecast |
| Titus, Adam | 1/9/2024 | 0.7 | Review equity investment details on round financing to update potential dilution amount |
| Titus, Adam | 1/9/2024 | 1.1 | Review updated analysis of SAFTS for sharing with Galaxy for analysis |
| Titus, Adam | 1/9/2024 | 1.3 | Edit detailed schedule of SAFE warrant details for including in token venture materials |
| Titus, Adam | 1/9/2024 | 0.4 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: venture team updates on asset sales |
| Titus, Adam | 1/9/2024 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein, S. Paolinetti (A&M) and C. Rhine, W. Nuelle, and others (Galaxy) re: Pre-ICO token investments valuation |
| Titus, Adam | 1/9/2024 | 1.9 | Build summary overview analysis of comparable details including prior precedents for presentation materials |
| Trent, Hudson | 1/9/2024 | 0.4 | Discuss Bahamas Properties matters with E. Simpson and others (S&C), J. Maynard and others (Maynard), K. Dennison and H. Trent (A&M) |
| Trent, Hudson | 1/9/2024 | 0.8 | Call regarding Bahamas Properties with K. Dennison and H. Trent (A&M) |
| Trent, Hudson | 1/9/2024 | 1.3 | Review PSA for de minimis asset sale prior to circulating to broader advisor group |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 1/9/2024 | 0.6 | Call with A. Giovanoli (FTX), D. Knezevic (Holenstein Brusa), O. de Vito Piscicelli, E. Simpson, T. Hill (S&C), R. Bischof, A. Pellizzari, T. Luginbuehl (L&S), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| Chambers, Henry | 1/10/2024 | 0.3 | Correspondence with A&M and PWP regarding FTX Japan bids |
| Clayton, Lance | 1/10/2024 | 1.7 | Revise recovery presentation comparables based on comments from A. Titus (A&M) |
| Clayton, Lance | 1/10/2024 | 2.4 | Prepare interested party tracker re: Offers made on venture investments |
| Clayton, Lance | 1/10/2024 | 1.3 | Call with L. Clayton, R. Ernst (A&M) re: updates to comp analysis in venture book slide deck |
| Clayton, Lance | 1/10/2024 | 3.1 | Create additional analysis outputs re: venture investments recovery comparables |
| Clayton, Lance | 1/10/2024 | 2.1 | Call with L. Clayton, R. Ernst (A&M) re: graph data to display venture funded amounts for venture book slide deck |
| Clayton, Lance | 1/10/2024 | 0.8 | Call with K. Montague, R. Ernst (A&M) re: discuss changes in comps graphs based on comments from L. Clayton (A&M) |
| Coverick, Steve | 1/10/2024 | 0.3 | Teleconference with S. Coverick, R. Gordon(A&M) to discuss 2.0 requirements |
| Coverick, Steve | 1/10/2024 | 1.3 | Review and provide comments on revised venture book valuation analysis |
| Ernst, Reagan | 1/10/2024 | 1.6 | Prepare venture book recovery analysis slide deck for review by L. Clayton (A&M) |
| Ernst, Reagan | 1/10/2024 | 0.8 | Call with K. Montague, R. Ernst (A&M) re: discuss changes in comps graphs based on comments from L. Clayton (A&M) |
| Ernst, Reagan | 1/10/2024 | 1.3 | Call with L. Clayton, R. Ernst (A&M) re: updates to comp analysis in venture book slide deck |
| Ernst, Reagan | 1/10/2024 | 0.3 | Call with J. MacDonald and others (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein, K. Montague, R. Ernst (A&M) re: sales process updates |
| Ernst, Reagan | 1/10/2024 | 1.6 | Make edits to bar chart displaying funded and proceed amount based on comments from K. Montague (A&M) |
| Ernst, Reagan | 1/10/2024 | 0.4 | Draft email to third party re: materials about equity position with a potential for future bid |
| Ernst, Reagan | 1/10/2024 | 0.4 | Call with FTX Interested Bidder, K. Flinn and others (PWP), A. Titus, S. Glustein, R. Ernst (A&M) re: third-party interest in venture equity positions |
| Ernst, Reagan | 1/10/2024 | 2.1 | Call with L. Clayton, R. Ernst (A&M) re: graph data to display venture funded amounts for venture book slide deck |
| Ernst, Reagan | 1/10/2024 | 1.2 | Update brokerage position schedule for changes in unit price and proceeds from Galaxy sale |
| Ernst, Reagan | 1/10/2024 | 0.6 | Gather information relating to equity positions to send to interested third-parties |
| Ernst, Reagan | 1/10/2024 | 2.9 | Create bar chart displaying difference in funded amount and proceed amount for venture book slide deck |

*Exhibit D*

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 1/10/2024 | 2.7 | Review past-due token deck relating to token venture investments |
| Glustein, Steven | 1/10/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity's liquidation analysis |
| Glustein, Steven | 1/10/2024 | 1.2 | Update powerpoint venture slides regarding recent token investment updates |
| Glustein, Steven | 1/10/2024 | 0.3 | Update powerpoint venture slides regarding recent LedgerPrime updates |
| Glustein, Steven | 1/10/2024 | 0.2 | Update powerpoint venture slides regarding brokerage price change updates |
| Glustein, Steven | 1/10/2024 | 0.3 | Update powerpoint venture slides regarding sale closing and dissolution updates |
| Glustein, Steven | 1/10/2024 | 0.4 | Update t-minus schedule regarding upcoming deliverables relating to the venture workstream |
| Glustein, Steven | 1/10/2024 | 0.6 | Provide comments on past-due token deck relating to token venture investments |
| Glustein, Steven | 1/10/2024 | 0.3 | Call with J. MacDonald and others (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein, K. Montague, R. Ernst (A&M) re: sales process updates |
| Glustein, Steven | 1/10/2024 | 2.4 | Prepare pre-ico token listing schedule relating to venture token investments |
| Glustein, Steven | 1/10/2024 | 0.7 | Update powerpoint venture slides regarding active sale process relating to equity investments |
| Glustein, Steven | 1/10/2024 | 0.4 | Call with FTX Interested Bidder, K. Flinn and others (PWP), A. Titus, S. Glustein, R. Ernst (A&M) re: third-party interest in venture equity positions |
| Gordon, Robert | 1/10/2024 | 0.3 | Teleconference with S. Coverick, R. Gordon(A&M) to discuss 2.0 requirements |
| Montague, Katie | 1/10/2024 | 0.8 | Call with K. Montague, R. Ernst (A&M) re: discuss changes in comps graphs based on comments from L. Clayton (A&M) |
| Montague, Katie | 1/10/2024 | 2.9 | Review certain Ventures investments documentation and update diligence tracker |
| Montague, Katie | 1/10/2024 | 1.6 | Make edits to bar chart displaying funded and proceed amount based on comments from K. Montague (A&M) |
| Montague, Katie | 1/10/2024 | 0.3 | Call with J. MacDonald and others (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein, K. Montague, R. Ernst (A&M) re: sales process updates |
| Paolinetti, Sergio | 1/10/2024 | 0.4 | Inspect potential airdrop news for certain Pre-ICO token investments |
| Paolinetti, Sergio | 1/10/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity's liquidation analysis |
| Paolinetti, Sergio | 1/10/2024 | 0.8 | Corroborate status mapping for past due tokens in venture token deck |
| Paolinetti, Sergio | 1/10/2024 | 0.3 | Call with C. Stockmeyer, S. Paolinetti (A&M) to review token receivables balance from valuation team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 1/10/2024 | 0.9 | Divide token unlocking and vesting schedules by year for token deck updates |
| Paolinetti, Sergio | 1/10/2024 | 2.3 | Modify token balances in venture token deck to account for 12/31/2023 pricing |
| Ramanathan, Kumanan | 1/10/2024 | 0.9 | Review of token materials including coin monetization order and Galaxy engagement letter and discuss with counsel |
| Ramanathan, Kumanan | 1/10/2024 | 0.3 | Review of expected cash flows from sale of trust assets and correspond with J. Ray (FTX) |
| Ramanathan, Kumanan | 1/10/2024 | 1.3 | Review of on-chain activity for specific crypto assets and compare to Coin Report and recent Galaxy sales report |
| Simoneaux, Nicole | 1/10/2024 | 2.8 | Analyze implications of debtor to non-debtor cash movement to meet cash requirements for subsidiary sale proceedings |
| Simoneaux, Nicole | 1/10/2024 | 1.9 | Collect responses on regulatory requirements for South Dakota Banking Division re: subsidiary asset sale |
| Simoneaux, Nicole | 1/10/2024 | 2.4 | Review subsidiary PSA for A&M note to drafts and provide necessary feedback |
| Titus, Adam | 1/10/2024 | 0.9 | Review final powerpoint slides from S. Glustein [A&M] for finalization |
| Titus, Adam | 1/10/2024 | 1.4 | Build summary tear sheet related to equity investment including strategic alternatives proposed by investment |
| Titus, Adam | 1/10/2024 | 1.9 | Draft powerpoint slides for weekly update presentation including new details about closings |
| Titus, Adam | 1/10/2024 | 0.4 | Call with FTX Interested Bidder, K. Flinn and others (PWP), A. Titus, S. Glustein, R. Ernst (A&M) re: third-party interest in venture equity positions |
| Titus, Adam | 1/10/2024 | 0.3 | Call with J. MacDonald and others (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein, K. Montague, R. Ernst (A&M) re: sales process updates |
| Titus, Adam | 1/10/2024 | 1.8 | Review finalized token value details for distribution to plan team C. Sullivan [A&M] for updated recovery materials |
| Titus, Adam | 1/10/2024 | 1.4 | Review details of investment position post discussion with potential buyer to confirm recent details |
| van den Belt, Mark | 1/10/2024 | 0.8 | Call with A. Giovanoli (FTX), D. Knezevic, T. Zemp (Hohenstein), E. Simpson, O. de Vito Piscicelli, A. Courroy, T. Hill (S&C), R. Bischof, A. Pellizzari (L&S), M. van den Belt, D. Johnston (A&M) on FTX Europe asset sale |
| Clayton, Lance | 1/11/2024 | 0.2 | Call with K. Montague, L. Clayton, and R. Ernst (A&M) re: refinement of Ad hoc comparables analysis |
| Clayton, Lance | 1/11/2024 | 2.1 | Revise presentation of venture recoveries re: new found comparables |
| Clayton, Lance | 1/11/2024 | 2.2 | Update venture recovery support binder based on research |
| Clayton, Lance | 1/11/2024 | 0.4 | Call with K. Montague, L. Clayton, and R. Ernst (A&M) re: refinement of comps analysis for presentation |
| Clayton, Lance | 1/11/2024 | 3.1 | Research additional comparable cases re: Venture recoveries analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 1/11/2024 | 2.9 | Prepare updates to LedgerPrime remaining asset model |
| Clayton, Lance | 1/11/2024 | 0.4 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discuss updates on weekly sales process |
| Dennison, Kim | 1/11/2024 | 0.3 | Correspondence with H Trent (A&M) regarding Bahamas Property portfolio and estimated timeline for disposal |
| Dennison, Kim | 1/11/2024 | 1.1 | Review of FTX DM Sale Agency Agreement and provide comments to F Weinberg Crocco (S&C) |
| Dennison, Kim | 1/11/2024 | 0.9 | Consider Maynard Law comments on JOLs sanction application regarding GSA |
| Dennison, Kim | 1/11/2024 | 0.6 | Discuss Bahamas property operating costs with K. Dennison, R. Ernst, and H. Trent (A&M) |
| Ernst, Reagan | 1/11/2024 | 0.2 | Call with K. Montague, L. Clayton, and R. Ernst (A&M) re: refinement of Ad hoc comparables analysis |
| Ernst, Reagan | 1/11/2024 | 0.4 | Call with K. Montague, L. Clayton, and R. Ernst (A&M) re: refinement of comps analysis for presentation |
| Ernst, Reagan | 1/11/2024 | 1.4 | Conduct relativity search for diligence regarding closed position for L. Clayton (A&M) |
| Ernst, Reagan | 1/11/2024 | 1.2 | Assemble investment detail regarding post-money valuation for Alameda equity positions for equity tear sheets |
| Ernst, Reagan | 1/11/2024 | 1.2 | Organize venture book equity positions 201-210 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/11/2024 | 0.6 | Discuss Bahamas property operating costs with K. Dennison, R. Ernst, and H. Trent (A&M) |
| Ernst, Reagan | 1/11/2024 | 1.9 | Review and edit Ad Hoc comparable analysis based on comments from A. Titus (A&M) |
| Ernst, Reagan | 1/11/2024 | 1.8 | Conduct relativity search for diligence request by PWP regarding venture investments |
| Ernst, Reagan | 1/11/2024 | 0.9 | Organize venture book equity positions 191-200 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/11/2024 | 1.1 | Organize venture book equity positions 211-220 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/11/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss talking points on sales process |
| Glustein, Steven | 1/11/2024 | 1.2 | Update wind-down analysis regarding token receivables relating to LedgerPrime |
| Glustein, Steven | 1/11/2024 | 1.3 | Review draft vesting schedule regarding select toke investment relating to post-ico token investment |
| Glustein, Steven | 1/11/2024 | 2.3 | Update wind-down analysis regarding crypto assets relating to LedgerPrime |
| Glustein, Steven | 1/11/2024 | 0.5 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: sellable schedule review for liquidation purposes |
| Glustein, Steven | 1/11/2024 | 0.8 | Provide comments on draft vesting schedule regarding select toke investment relating to post-ico token investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 1/11/2024 | 1.9 | Update wind-down analysis regarding venture assets relating to LedgerPrime |
| Glustein, Steven | 1/11/2024 | 0.4 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discuss updates on weekly sales process |
| Montague, Katie | 1/11/2024 | 0.2 | Call with K. Montague, L. Clayton, and R. Ernst (A&M) re: refinement of Ad hoc comparable analysis |
| Montague, Katie | 1/11/2024 | 0.4 | Call with K. Montague, L. Clayton, and R. Ernst (A&M) re: refinement of comps analysis for presentation |
| Montague, Katie | 1/11/2024 | 1.4 | Continue file review of FTX Ventures investment for potential diligence requests |
| Montague, Katie | 1/11/2024 | 2.4 | Diligence review of FTX Ventures investment files |
| Montague, Katie | 1/11/2024 | 0.4 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discuss updates on weekly sales process |
| Paolinetti, Sergio | 1/11/2024 | 0.9 | Create a monthly vesting schedule for a token investment with multiple agreements |
| Paolinetti, Sergio | 1/11/2024 | 1.2 | Initiate token investment recommendation slides to be sent to S&C |
| Paolinetti, Sergio | 1/11/2024 | 0.5 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: sellable schedule review for liquidation purposes |
| Paolinetti, Sergio | 1/11/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss talking points on sales process |
| Ramanathan, Kumanan | 1/11/2024 | 0.4 | Review of excluded asset list and correspond with counsel on potential changes |
| Ramanathan, Kumanan | 1/11/2024 | 0.4 | Call with B. Zonenshayn, A. Kranzley, D. Handelsman, A. Levine (S&C) to discuss sales of certain crypto assets |
| Simoneaux, Nicole | 1/11/2024 | 1.9 | Review all active employee agreements, leases, contracts, and other relevant agreements for Vault Trust Company and Digital Custody Inc |
| Simoneaux, Nicole | 1/11/2024 | 0.8 | Source stock certificates for ownership in Digital Custody Inc and Vault Trust co re: S&C request |
| Simoneaux, Nicole | 1/11/2024 | 3.2 | Prepare potential dividend payment analysis based on proposed cash movement to meet regulatory asset sale requirements |
| Simoneaux, Nicole | 1/11/2024 | 2.8 | Refresh Vault Trust Co sale diligence tracker with inputs from S&C, local counsel, bidder counsel, and PWP |
| Simoneaux, Nicole | 1/11/2024 | 0.6 | Prepare responses to S&C re: subsidiary asset sale outstanding bidder information |
| Simoneaux, Nicole | 1/11/2024 | 0.3 | Prepare responses to S&C re: subsidiary asset sale outstanding regulatory items |
| Stockmeyer, Cullen | 1/11/2024 | 0.9 | Prepare updated schedule of liquidations amounts for S. Glustein (A&M) |
| Stockmeyer, Cullen | 1/11/2024 | 1.1 | Prepare updated report for month end activities for M. Cilia (FTX) |
| Stockmeyer, Cullen | 1/11/2024 | 0.9 | Prepare updated report for hedge fund entity month end activities for M. Cilia (FTX) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/11/2024 | 0.5 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: sellable schedule review for liquidation purposes |
| Stockmeyer, Cullen | 1/11/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss talking points on sales process |
| Titus, Adam | 1/11/2024 | 0.2 | Call with A. Titus, S. Glustein (A&M) re: Ad hoc comparable analysis updates for slide deck |
| Titus, Adam | 1/11/2024 | 0.9 | Review token agreements to note response on vesting schedule for K. Ramanathan [A&M] |
| Titus, Adam | 1/11/2024 | 0.8 | Review diligence powerpoint slides for final posting including potential retooling for removal of certain items |
| Titus, Adam | 1/11/2024 | 1.8 | Review venture powerpoint slides for distribution |
| Titus, Adam | 1/11/2024 | 1.3 | Update token tracker for details within response from recent portfolio companies on SAFE investments |
| Titus, Adam | 1/11/2024 | 0.5 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: sellable schedule review for liquidation purposes |
| Titus, Adam | 1/11/2024 | 1.6 | Update investment tracker for recent venture related items including ensuring token numbers for recent items are complete |
| Titus, Adam | 1/11/2024 | 1.3 | Build separate support schedule for CRO analysis with details on supporting team |
| Titus, Adam | 1/11/2024 | 0.4 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discuss updates on weekly sales process |
| Trent, Hudson | 1/11/2024 | 0.6 | Discuss Bahamas property operating costs with K. Dennison, R. Ernst, and H. Trent (A&M) |
| Arnett, Chris | 1/12/2024 | 0.6 | Direct collection of remaining diligence items from S&C to complete remnant asset PSA |
| Clayton, Lance | 1/12/2024 | 2.1 | Finalize updates to Venture investment recoveries reporting package |
| Clayton, Lance | 1/12/2024 | 2.9 | Finalize updates to Alameda MOR reporting package |
| Clayton, Lance | 1/12/2024 | 2.7 | Finalize updates to LedgerPrime MOR reporting package |
| Clayton, Lance | 1/12/2024 | 1.2 | Prepare post-petition updates to venture investment model |
| Ernst, Reagan | 1/12/2024 | 1.3 | Organize venture book loan positions 1-11 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/12/2024 | 0.6 | Arrange loan investment folders to align for potential venture book handoff process |
| Ernst, Reagan | 1/12/2024 | 0.4 | Arrange token investment folders to align for potential venture book handoff process |
| Ernst, Reagan | 1/12/2024 | 2.6 | Reconcile venture book MOR amounts to coin report MOR amounts prior to distribution to Accounting team |
| Ernst, Reagan | 1/12/2024 | 1.8 | Research Alameda equity position status information to provide insight for equity position tear sheets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 1/12/2024 | 0.6 | Provide comments on crypto asset bridge relating to LedgerPrime |
| Glustein, Steven | 1/12/2024 | 1.2 | Review token vesting schedule regarding post-ico tokens relating to the venture book |
| Glustein, Steven | 1/12/2024 | 0.4 | Provide comments on token vesting schedule regarding post-ico tokens relating to the venture book |
| Glustein, Steven | 1/12/2024 | 1.2 | Update wind-down analysis regarding updated token receivable recovery percentage analysis |
| Glustein, Steven | 1/12/2024 | 1.2 | Review crypto asset bridge relating to LedgerPrime |
| Gordon, Robert | 1/12/2024 | 0.4 | Update request for 2.0 clean up initiative to comply with bidder NDA request |
| Montague, Katie | 1/12/2024 | 3.1 | Diligence request review of LedgerPrime active investments |
| Mosley, Ed | 1/12/2024 | 0.2 | Call with J.Ray (FTX) regarding crypto sales |
| Mosley, Ed | 1/12/2024 | 1.8 | Review of document requests in connection with Lorem Ipsum UG, Patrick Gruhn, and Robin Matzke objection |
| Paolinetti, Sergio | 1/12/2024 | 2.1 | Draft a deck summarizing token issuer's proposal to send past due tokens |
| Paolinetti, Sergio | 1/12/2024 | 0.9 | Update token outreach tracker with correspondence sent to vested outstanding token issuers |
| Paolinetti, Sergio | 1/12/2024 | 0.6 | Inspect token claim agreement provided by token issuer |
| Paolinetti, Sergio | 1/12/2024 | 0.4 | Correct mapping status of token investments in venture token model |
| Ramanathan, Kumanan | 1/12/2024 | 0.2 | Call with J. Ray (FTX) to discuss the structure matters on asset sales |
| Ramanathan, Kumanan | 1/12/2024 | 0.6 | Prepare analysis on updated Galaxy fees scenarios |
| Titus, Adam | 1/12/2024 | 1.4 | Update investment details schedule for weekly updates related to venture book |
| Titus, Adam | 1/12/2024 | 1.3 | Review plan details sent by H. Trent [A&M] for confirm venture recovery details |
| Titus, Adam | 1/12/2024 | 1.8 | Review Galaxy details of Pre-ICO status for potential valuation |
| Titus, Adam | 1/12/2024 | 1.1 | Update workstream leadership tracker for latest details on venture items |
| Titus, Adam | 1/12/2024 | 1.2 | Review MOR reporting to ensure completeness including accuracy of details provided for hedge fund entity |
| Titus, Adam | 1/12/2024 | 0.9 | Review details provided by S. Paolinetti [A&M] on token venture items for confirmation of status |
| Clayton, Lance | 1/13/2024 | 1.4 | Revise venture recoveries deck based on comments from A. Titus (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/13/2024 | 1.4 | Review of Ad Hoc comparable analysis prior to distribution to A. Titus (A&M) |
| Ernst, Reagan | 1/13/2024 | 0.8 | Call with K. Montague, R. Ernst (A&M) re: finalization of Ad Hoc comparables analysis |
| Glustein, Steven | 1/13/2024 | 1.1 | Review token receivable bridge regarding LedgerPrime relating to MOR reporting |
| Glustein, Steven | 1/13/2024 | 0.9 | Review venture book funding bridge regarding Alameda relating to MOR reporting |
| Glustein, Steven | 1/13/2024 | 0.4 | Review venture book funding bridge regarding LedgerPrime relating to MOR reporting |
| Glustein, Steven | 1/13/2024 | 1.8 | Review token receivable bridge regarding Alameda relating to MOR reporting |
| Montague, Katie | 1/13/2024 | 0.8 | Call with K. Montague, R. Ernst (A&M) re: finalization of Ad Hoc comparable analysis |
| Clayton, Lance | 1/14/2024 | 1.4 | Update venture recoveries deck based on comments from A. Titus (A&M) |
| Clayton, Lance | 1/14/2024 | 2.1 | Revise venture recoveries support binder based on comments from A. Titus (A&M) |
| Clayton, Lance | 1/14/2024 | 0.6 | Prepare summary of situation report for select Alameda venture investment |
| Mosley, Ed | 1/14/2024 | 0.2 | Review of crypto asset sale analysis for period ending 1/12/24 |
| Simoneaux, Nicole | 1/14/2024 | 2.3 | Research FTX's original acquisition of DCI for PSA support |
| Simoneaux, Nicole | 1/14/2024 | 0.8 | Edit Vault Trust PSA A&M redline for completed diligence |
| Simoneaux, Nicole | 1/14/2024 | 0.4 | Respond to inquiries re: OCP process for local counsel in Vault Trust Co sale |
| Titus, Adam | 1/14/2024 | 0.4 | Review funding details from M. Cilia [RLKS] related to investment closing |
| Titus, Adam | 1/14/2024 | 1.2 | Diligence a list of requests for transition details from H. Nachmais [Sygnia] on hedge fund entity |
| Clayton, Lance | 1/15/2024 | 2.9 | Revise venture recovery analysis based on comments from S. Glustein (A&M) |
| Clayton, Lance | 1/15/2024 | 2.5 | Finalize venture recoveries model and send to internal team for additional review |
| Clayton, Lance | 1/15/2024 | 2.8 | Prepare updated cash forecast for venture investments |
| Clayton, Lance | 1/15/2024 | 2.1 | Prepare schedule of past digital asset transfers re: LedgerPrime |
| Coverick, Steve | 1/15/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), F. Risler, S. Simms (FTI), C. Delo (Rothschild) to discuss crypto asset sale matters |
| Ernst, Reagan | 1/15/2024 | 1.9 | Reconcile equity funded amount in investment master to align with PWP equity materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/15/2024 | 1.3 | Organize venture book fund positions 11-20 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/15/2024 | 1.2 | Organize venture book fund positions 31-40 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/15/2024 | 1.2 | Organize venture book fund positions 1-10 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/15/2024 | 1.1 | Update brokerage schedule to reflect for changes in sales proceeds for S. Glustein (A&M) |
| Ernst, Reagan | 1/15/2024 | 1.1 | Reconcile fund committed funded amount in investment master to align with PWP fund schedule materials |
| Ernst, Reagan | 1/15/2024 | 0.6 | Refresh powerpoint slide for changes in brokerage sale proceeds as of January 12 |
| Ernst, Reagan | 1/15/2024 | 0.9 | Organize venture book fund positions 21-30 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/15/2024 | 0.9 | Finalize edits for ad hoc comparable analysis for review by L. Clayton (A&M) |
| Glustein, Steven | 1/15/2024 | 0.8 | Review CRO incentive fee analysis regarding completion fee comparable |
| Glustein, Steven | 1/15/2024 | 1.1 | Review CRO incentive fee analysis regarding illustrative recovery analysis |
| Glustein, Steven | 1/15/2024 | 1.1 | Update t-minus schedule regarding updated MOR Reporting deadlines |
| Glustein, Steven | 1/15/2024 | 2.6 | Prepare reconciliation of other assets relating to LedgerPrime |
| Glustein, Steven | 1/15/2024 | 0.4 | Review coin report schedule regarding upcoming deliverables relating to the venture workstream |
| Hainline, Drew | 1/15/2024 | 0.3 | Draft summary and potential next steps for adjustments requested to support asset sales for FTX Europe |
| Hainline, Drew | 1/15/2024 | 0.9 | Review support for intercompany balances to support adjustments in preparation for asset sales |
| Montague, Katie | 1/15/2024 | 2.3 | Update equity investment analysis for FTX Ventures presentation |
| Mosley, Ed | 1/15/2024 | 0.2 | Discussion with J.Ray (FTX) regarding crypto asset sales and requests of the creditors |
| Mosley, Ed | 1/15/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), F. Risler, S. Simms (FTI), C. Delo (Rothschild) to discuss crypto asset sale matters |
| Mosley, Ed | 1/15/2024 | 0.5 | Discussion with S.Simms (FTI) regarding crypto asset sales mechanism |
| Paolinetti, Sergio | 1/15/2024 | 2.4 | Review pre-ico tokens provided by third party advisor with S. Paolinetti (A&M) |
| Paolinetti, Sergio | 1/15/2024 | 1.8 | Corroborate ICO status of token rights list provided by third-party advisor |
| Paolinetti, Sergio | 1/15/2024 | 1.2 | Build a recommendation deck for token investment with outstanding balance |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 1/15/2024 | 1.7 | Perform due diligence analysis on Pre-ICO token investment dissolution status |
| Paolinetti, Sergio | 1/15/2024 | 1.6 | Review tokens with unclear ICO status from third party advisor with S. Paolinetti (A&M) |
| Paolinetti, Sergio | 1/15/2024 | 0.6 | Analyze Pre-ICO token investments comments provided by third-party advisor |
| Ramanathan, Kumanan | 1/15/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), F. Risler, S. Simms (FTI), C. Delco (Rothschild) to discuss crypto asset sale matters |
| Ramanathan, Kumanan | 1/15/2024 | 0.8 | Review of Galaxy trading materials and hedging activities and correspond with J. Ray (FTX) |
| Stockmeyer, Cullen | 1/15/2024 | 1.6 | Review tokens with unclear ICO status from third party advisor with S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 1/15/2024 | 1.1 | Prepare bridged analysis of token receivables quantity for hedge fund entity as of 1/12 |
| Stockmeyer, Cullen | 1/15/2024 | 0.4 | Review and provide commentary related to bridging token activity for hedge fund entity |
| Stockmeyer, Cullen | 1/15/2024 | 0.6 | Review and provide commentary related to bridging token activity for alameda |
| Stockmeyer, Cullen | 1/15/2024 | 0.3 | Update returns analysis based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 1/15/2024 | 1.3 | Prepare bridged analysis of token receivables quantity for alameda as of 1/12 |
| Stockmeyer, Cullen | 1/15/2024 | 2.4 | Review pre-ico tokens provided by third party advisor with S. Paolinetti (A&M) |
| Titus, Adam | 1/15/2024 | 0.9 | Review MOR reporting to ensure completeness including for hedge fund entity |
| Titus, Adam | 1/15/2024 | 0.9 | Draft narrative of key variances of valuation plan information related to venture items |
| Titus, Adam | 1/15/2024 | 1.1 | Build sub-schedules for analysis related to comparable fee analysis for incentive materials |
| Titus, Adam | 1/15/2024 | 0.6 | Draft email response to J. Ray [CEO] on diligence request items |
| Titus, Adam | 1/15/2024 | 0.8 | Update leadership workstream timeline for respective venture items |
| Titus, Adam | 1/15/2024 | 1.2 | Build bridge analysis of venture recovery figures vs prior analysis to understand key variances for reporting |
| Titus, Adam | 1/15/2024 | 1.1 | Final review of token venture diligence data request prior to posting to ensure latest details are updated |
| Titus, Adam | 1/15/2024 | 1.4 | Review plan analysis with recovery details compare to prior version for bridge analysis |
| Titus, Adam | 1/15/2024 | 1.3 | Review analysis of plan materials for distribution to team prior to valuation data |
| Clayton, Lance | 1/16/2024 | 0.6 | Call with S. Glustein and L. Clayton (A&M) re: Aptos situation update deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 1/16/2024 | 0.9 | Call with R. Ernst, L. Clayton (A&M) re: tracking position updates for investment master refresh |
| Clayton, Lance | 1/16/2024 | 2.7 | Prepare initial draft of update deck re: Venture equity/token investment |
| Clayton, Lance | 1/16/2024 | 2.4 | Prepare modifications to plan value analysis re: presentation deck |
| Clayton, Lance | 1/16/2024 | 3.1 | Prepare modifications to plan value analysis re: support binder |
| Coverick, Steve | 1/16/2024 | 0.2 | Participate in asset sale process discussion with J.Ray (FTX), F.Risler (FTI), C.Delo (Rothschild) and A&M (E.Mosley, S.Coverick, K.Ramanathan) |
| Coverick, Steve | 1/16/2024 | 0.3 | Teleconference with S. Coverick, R. Gordon(A&M) to discuss 2.0 close out items |
| Ernst, Reagan | 1/16/2024 | 1.0 | Organize venture book token positions 41-50 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/16/2024 | 0.3 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst, L. Clayton (A&M) re: discuss updates on weekly venture team process |
| Ernst, Reagan | 1/16/2024 | 0.9 | Organize venture book token positions 21-30 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/16/2024 | 0.9 | Organize venture book token positions 1-10 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/16/2024 | 1.2 | Update brokerage schedule to reflect for changes in 1/16 sales proceeds in accordance with the Marex report |
| Ernst, Reagan | 1/16/2024 | 0.9 | Call with R. Ernst, L. Clayton (A&M) re: tracking position updates for investment master refresh |
| Ernst, Reagan | 1/16/2024 | 0.4 | Review FTX Daily Cash outflow document provided by Galaxy to analyze reporting of venture proceeds |
| Ernst, Reagan | 1/16/2024 | 2.3 | Create schedule in investment master workbook detailing closed fund positions for fund inquiries from PWP |
| Ernst, Reagan | 1/16/2024 | 0.8 | Organize venture book token positions 11-20 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/16/2024 | 0.6 | Calculate total proceeds for brokerage assets based off of exchange and type |
| Ernst, Reagan | 1/16/2024 | 1.2 | Organize venture book token positions 31-40 in box data room for venture book diligence handoff |
| Glustein, Steven | 1/16/2024 | 0.6 | Provide comments on draft plan recovery model relating to cash achievements analysis |
| Glustein, Steven | 1/16/2024 | 0.9 | Prepare summary of token investment relating to vested and unvested token analysis |
| Glustein, Steven | 1/16/2024 | 0.6 | Call with S. Glustein and L. Clayton (A&M) re: Aptos situation update deck |
| Glustein, Steven | 1/16/2024 | 1.4 | Review plan recovery model relating to cash achievements analysis |
| Glustein, Steven | 1/16/2024 | 1.9 | Draft presentation regarding token investment and corresponding milestone tokens |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 1/16/2024 | 0.3 | Teleconference with S. Coverick, R. Gordon(A&M) to discuss 2.0 close out items |
| Gordon, Robert | 1/16/2024 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss process for 2.0 clean up |
| Johnston, David | 1/16/2024 | 0.6 | Review transaction timeline related to FTX Europe asset sale |
| Kearney, Kevin | 1/16/2024 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss process for 2.0 clean up |
| Kearney, Kevin | 1/16/2024 | 0.4 | Call with R. Gordon, K. Kearney (A&M) to discuss reverse diligence documentation matters |
| Mosley, Ed | 1/16/2024 | 0.2 | Participate in asset sale process discussion with J.Ray (FTX), F.Risler (FTI), C.Delo (Rothschild) and A&M (E.Mosley, S.Coverick, K.Ramanathan) |
| Mosley, Ed | 1/16/2024 | 0.3 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), S. Kurz and C. Rhine (Galaxy) to discuss sale of specific assets |
| Paolinetti, Sergio | 1/16/2024 | 0.7 | Research for latest ICO and airdrop news related to the estate's investments |
| Paolinetti, Sergio | 1/16/2024 | 0.3 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst, L. Clayton (A&M) re: discuss updates on weekly venture team process |
| Paolinetti, Sergio | 1/16/2024 | 0.6 | Input new transaction hashes identified to venture token model |
| Paolinetti, Sergio | 1/16/2024 | 2.1 | Build deck summarizing token investments ahead of meeting with issuer's legal counsel |
| Ramanathan, Kumanan | 1/16/2024 | 0.2 | Call with E. Mosley, K. Ramanathan, S. Coverick (A&M), J. Ray (FTX), C. Delo (Rothschild), F. Risler (FTI) to discuss crypto trading matters |
| Ramanathan, Kumanan | 1/16/2024 | 0.4 | Prepare Galaxy fee schedule and distribute |
| Ramanathan, Kumanan | 1/16/2024 | 0.2 | Call with C. Rhine (Galaxy) to discuss fee schedule |
| Ramanathan, Kumanan | 1/16/2024 | 0.3 | Review of trust asset presentation materials and provide comments |
| Ramanathan, Kumanan | 1/16/2024 | 0.1 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), S. Kurz and C. Rhine (Galaxy) to discuss sale of specific assets |
| Ramanathan, Kumanan | 1/16/2024 | 0.3 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), S. Kurz and C. Rhine (Galaxy) to discuss sale of specific assets |
| Ramanathan, Kumanan | 1/16/2024 | 0.7 | Call with C. Rhine, M. Bhatia and others (Galaxy), J. Ray (FTX), F. Risler and others (FTI), J. Kang and others (Rothschild) to discuss crypto asset sale matters |
| Stockmeyer, Cullen | 1/16/2024 | 0.4 | Update coin report update based on additional provided information by Q. Lowdermilk (A&M) re: certain tokens |
| Stockmeyer, Cullen | 1/16/2024 | 2.2 | Quality review token pricing information for latest coin report to be published |
| Stockmeyer, Cullen | 1/16/2024 | 0.3 | Review and provide commentary on latest update summary of diligence items provided by R. Duncan (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/16/2024 | 1.1 | Review commentary provided by A. Titus (A&M) re: returns analysis for token investments |
| Stockmeyer, Cullen | 1/16/2024 | 1.9 | Develop pricing analysis for identifying potential price source changes |
| Stockmeyer, Cullen | 1/16/2024 | 1.7 | Make updates to returns analysis for crypto tokens acquired through venture investments pre-petition |
| Titus, Adam | 1/16/2024 | 0.8 | Review correspondence with S. Glustein [A&M] and token venture investment for delivery of token details |
| Titus, Adam | 1/16/2024 | 0.9 | Review comparable analysis of precedent transactions to include in venture materials |
| Titus, Adam | 1/16/2024 | 1.7 | Review updated materials for token coin report provided by C. Stockmeyer {A&M} for crypto tracing |
| Titus, Adam | 1/16/2024 | 1.4 | Review venture related equity investment details provided by K. Flynn [PWP] to sink on potential process |
| Clayton, Lance | 1/17/2024 | 1.4 | Call with L. Clayton, R. Ernst re: creating displays for ad hoc comparables analysis |
| Clayton, Lance | 1/17/2024 | 2.8 | Continue research on comparable cases re: venture plan recovery analysis |
| Clayton, Lance | 1/17/2024 | 1.3 | Update venture plan recovery analysis re: A. Titus (A&M) comments |
| Clayton, Lance | 1/17/2024 | 2.4 | Prepare bridge analysis for venture investments re: post-petition movements and events |
| Clayton, Lance | 1/17/2024 | 2.1 | Update venture plan recovery analysis re: S. Glustein (A&M) comments |
| Clayton, Lance | 1/17/2024 | 3.1 | Prepare refreshed analysis on 3rd party bidder proposal re: bid on select venture investments |
| Ernst, Reagan | 1/17/2024 | 0.4 | Draft email to crypto team regarding liquidation of brokerage assets to report in latest powerpoint |
| Ernst, Reagan | 1/17/2024 | 1.4 | Call with L. Clayton, R. Ernst re: creating displays for ad hoc comparables analysis |
| Ernst, Reagan | 1/17/2024 | 0.9 | Analyze equity position financial information to evaluate further request of financial documents |
| Ernst, Reagan | 1/17/2024 | 1.8 | Resolve variance in brokerage asset proceeds and reflect changes in brokerage pricing tracker |
| Ernst, Reagan | 1/17/2024 | 1.2 | Call with K. Montague, R. Ernst (A&M) re: discuss mapping of investment name for summary of legal entity tracker |
| Ernst, Reagan | 1/17/2024 | 1.8 | Provide diligence updates for all equity positions over $10M for ad hoc PWP request |
| Ernst, Reagan | 1/17/2024 | 2.8 | Develop query for box data room financial and board shareholder information per a request from PWP |
| Ernst, Reagan | 1/17/2024 | 0.7 | Correspondence with A. Selwood (A&M) regarding variance in brokerage asset reporting between multiple sources |
| Ernst, Reagan | 1/17/2024 | 1.4 | Provide diligence updates for all de minimis equity positions for ad hoc PWP request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/17/2024 | 0.8 | Call with J. MacDonald and others (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein, K. Montague, R. Ernst (A&M) re: sales process diligence updates |
| Glustein, Steven | 1/17/2024 | 1.1 | Review deliverable from crypto tracing team regarding crypto tracing details relating to token investments |
| Glustein, Steven | 1/17/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: token outreach efforts to claim outstanding tokens |
| Glustein, Steven | 1/17/2024 | 0.8 | Call with J. MacDonald and others (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein, K. Montague, R. Ernst (A&M) re: sales process diligence updates |
| Glustein, Steven | 1/17/2024 | 1.1 | Draft presentation regarding token investment relating to next steps |
| Glustein, Steven | 1/17/2024 | 1.2 | Respond to information request from A&M DI team regarding investment details relating to select Alameda token investment |
| Glustein, Steven | 1/17/2024 | 0.4 | Correspondence with K. Flinn (PWP) regarding offer received relating to LedgerPrime token investment |
| Glustein, Steven | 1/17/2024 | 2.2 | Review past due token balances regarding Alameda token receivable |
| Glustein, Steven | 1/17/2024 | 1.7 | Draft presentation regarding token investment relating to investment overview |
| Glustein, Steven | 1/17/2024 | 1.4 | Draft presentation regarding token investment relating to recent updates |
| Glustein, Steven | 1/17/2024 | 1.4 | Draft presentation regarding summary of token milestones relating to select token investment |
| Glustein, Steven | 1/17/2024 | 0.3 | Review MAREX report regarding GBTC balance relating to brokerage position |
| Glustein, Steven | 1/17/2024 | 0.7 | Provide comments on past due presentation regarding Alameda token receivable |
| Montague, Katie | 1/17/2024 | 0.8 | Review Ventures investment files ahead of call with PWP and S&C regarding sale process |
| Montague, Katie | 1/17/2024 | 1.2 | Call with K. Montague, R. Ernst (A&M) re: discuss mapping of investment name for summary of legal entity tracker |
| Paolinetti, Sergio | 1/17/2024 | 1.1 | Prepare S. Glustein (A&M) request for a chart to reflect monthly vesting schedule of certain token investment |
| Paolinetti, Sergio | 1/17/2024 | 2.2 | Create pricing and volume chart for a certain token investment as per S. Glustein (A&M) request |
| Paolinetti, Sergio | 1/17/2024 | 0.9 | Recalculate locked and unlocked token balance for certain investment located in an external hot wallet |
| Paolinetti, Sergio | 1/17/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: token outreach efforts to claim outstanding tokens |
| Ramanathan, Kumanan | 1/17/2024 | 0.6 | Coordinate with Counsel and Nardelli team re: background checks for interested parties in crypto sales |
| Ramanathan, Kumanan | 1/17/2024 | 0.4 | Prepare update materials re: crypto asset monetization and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 1/17/2024 | 0.9 | Review list of potential buyers for crypto assets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/17/2024 | 1.1 | Finalize review of token pricing for updated coin report |
| Stockmeyer, Cullen | 1/17/2024 | 0.8 | Update coin report bridge for alameda to include pricing data |
| Stockmeyer, Cullen | 1/17/2024 | 0.6 | Update coin report bridge for hedge fund entity to include pricing data |
| Titus, Adam | 1/17/2024 | 0.3 | Review final draft of powerpoint materials provided by S. Glustein [A&M] |
| Titus, Adam | 1/17/2024 | 1.4 | Update powerpoint slides related to equity investments for posting |
| Titus, Adam | 1/17/2024 | 1.1 | Update latest draft of workstream deliverables update with hedge fund entity status |
| Titus, Adam | 1/17/2024 | 0.7 | Verify updates within token section of powerpoint materials |
| Titus, Adam | 1/17/2024 | 1.8 | Build summary presentation of previous token overview materials to summarize latest situation |
| Titus, Adam | 1/17/2024 | 1.2 | Compare plan recovery estimates to confirm latest figures related to venture investments against investment tracker |
| Trent, Hudson | 1/17/2024 | 0.6 | Provide markup of latest de minimis asset sale PSA |
| Clayton, Lance | 1/18/2024 | 1.1 | Update LedgerPrime asset model based on updates from internal teams |
| Clayton, Lance | 1/18/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst, L. Clayton (A&M) re: discuss updates on venture team process |
| Clayton, Lance | 1/18/2024 | 2.4 | Review comparable liquidation analysis re: venture recoveries estimate |
| Clayton, Lance | 1/18/2024 | 2.9 | Prepare standalone schedule for post-ICO investments made by the estate |
| Clayton, Lance | 1/18/2024 | 2.9 | Review recovery analysis updates in detail and prepare comments for discussion |
| Clayton, Lance | 1/18/2024 | 3.1 | Prepare schedule of token metrics by legal entity and incorporate into venture model |
| Clayton, Lance | 1/18/2024 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: token investments by legal entity review |
| Coverick, Steve | 1/18/2024 | 0.5 | Call with FTX (J. Ray, M. Rosenberg, R. Jain), A&M (E. Mosley, S. Coverick), PWP (B. Mendelsohn, M. Rahmani and others) re: potential sale of venture investment |
| Ernst, Reagan | 1/18/2024 | 0.4 | Discuss gameplan of detailing token warrants and wind downs with K. Montague (A&M) |
| Ernst, Reagan | 1/18/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst, L. Clayton (A&M) re: discuss updates on venture team process |
| Ernst, Reagan | 1/18/2024 | 0.7 | Draft email to PWP regarding the inclusion of equity positions with no funded amount for the equity basket sales process |
| Ernst, Reagan | 1/18/2024 | 1.1 | Review diligence request from PWP and set up diligence tracker for basketed equity positions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/18/2024 | 2.2 | Create schedule detailing token warrants of all equity positions PWP is considering in basket sales process |
| Ernst, Reagan | 1/18/2024 | 1.7 | Create schedule detailing wind downs of all equity positions PWP is considering in basket sales process |
| Ernst, Reagan | 1/18/2024 | 1.4 | Update brokerage unit pricing to reflect sales from Galaxy in latest powerpoint report |
| Ernst, Reagan | 1/18/2024 | 0.8 | Finalize updates of weekly powerpoint for review of S. Glustein (A&M) |
| Glustein, Steven | 1/18/2024 | 1.2 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: Post-ICO token analysis pertaining to equity investments |
| Glustein, Steven | 1/18/2024 | 0.9 | Update powerpoint slides regarding brokerage price change and sale updates |
| Glustein, Steven | 1/18/2024 | 2.2 | Provide comments on analysis regarding CRO comps relating to venture sales |
| Glustein, Steven | 1/18/2024 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: token investments by legal entity review |
| Glustein, Steven | 1/18/2024 | 0.8 | Update powerpoint slides regarding active venture sale process relating to equity investments |
| Glustein, Steven | 1/18/2024 | 0.6 | Update powerpoint slides regarding recent sale closing and dissolutions |
| Glustein, Steven | 1/18/2024 | 0.4 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: discuss updates on venture team sales process |
| Glustein, Steven | 1/18/2024 | 2.1 | Update situation update deck regarding investment summary relating to select token investment |
| Glustein, Steven | 1/18/2024 | 0.8 | Call with A. Titus and S. Glustein [A&M] on token plan materials including receivable details |
| Glustein, Steven | 1/18/2024 | 0.3 | Update powerpoint slides regarding recent LedgerPrime activity updates |
| Glustein, Steven | 1/18/2024 | 1.6 | Update powerpoint slides regarding recent venture token investment updates |
| Montague, Katie | 1/18/2024 | 0.4 | Review correspondence from M. Wu (S&C) regarding research into FTX equity investments for sale process |
| Montague, Katie | 1/18/2024 | 0.4 | Discuss gameplan of detailing token warrants and wind downs with K. Montague (A&M) |
| Montague, Katie | 1/18/2024 | 0.4 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: discuss updates on venture team sales process |
| Mosley, Ed | 1/18/2024 | 0.5 | Participate in strategy discussion regarding venture sale with BOD members (M.Rosenberg, R.Jain), J.Ray (FTX), PWP (B.Mendelsohn, M.Rahmani, R.Moon, others), S&C (A.Dietderich, A.Kranzley, M.Wu, others), and A&M (E.Mosley, S.Coverick) |
| Paolinetti, Sergio | 1/18/2024 | 1.2 | Summarize token warrants and equity investments for an individual investment deck update |
| Paolinetti, Sergio | 1/18/2024 | 0.8 | Populate token venture model with latest database import values from Coin Report 01/12 |
| Paolinetti, Sergio | 1/18/2024 | 1.1 | Update funding information of venture token, equity, loan, and funds by legal entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 1/18/2024 | 0.6 | Bifurcate tables depicting token receivables and funding information by legal entity |
| Paolinetti, Sergio | 1/18/2024 | 0.4 | Load latest database import into hedge fund's entity token model |
| Paolinetti, Sergio | 1/18/2024 | 0.9 | Create vesting schedule tables for token warrants in certain token investment's situation deck |
| Paolinetti, Sergio | 1/18/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst, L. Clayton (A&M) re: discuss updates on venture team process |
| Paolinetti, Sergio | 1/18/2024 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: token investments by legal entity review |
| Ramanathan, Kumanan | 1/18/2024 | 0.4 | Call with C. Rhine (Galaxy) to discuss investment management engagement letter changes |
| Ramanathan, Kumanan | 1/18/2024 | 0.3 | Call with A. Kranzley (S&C) to discuss timing of sale of crypto assets |
| Ramanathan, Kumanan | 1/18/2024 | 0.7 | Correspond with C. Martin (Nardelli) re: background checks on parties of interest and review of relevant materials |
| Simoneaux, Nicole | 1/18/2024 | 1.9 | Review regulatory considerations for the South Dakota Division of Banking re: trust company charter approvals and noticing |
| Simoneaux, Nicole | 1/18/2024 | 0.9 | Rework Vault Trust Co hypothetical sale proceeds analysis based on tax data provided by A&M tax team |
| Stockmeyer, Cullen | 1/18/2024 | 1.2 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: Post-ICO token analysis pertaining to equity investments |
| Stockmeyer, Cullen | 1/18/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst, L. Clayton (A&M) re: discuss updates on venture team process |
| Stockmeyer, Cullen | 1/18/2024 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: token investments by legal entity review |
| Titus, Adam | 1/18/2024 | 1.2 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: Post-ICO token analysis pertaining to equity investments |
| Titus, Adam | 1/18/2024 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: token investments by legal entity review |
| Titus, Adam | 1/18/2024 | 0.4 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: discuss updates on venture team sales process |
| Titus, Adam | 1/18/2024 | 0.9 | Detail update to investment tracker for fund level financials including ensuring posting info from site |
| Titus, Adam | 1/18/2024 | 0.8 | Call with A. Titus and S. Glustein [A&M] on token plan materials including receivable details |
| Titus, Adam | 1/18/2024 | 2.1 | Review plan roll up analysis to provide comments based on detailed recovery analysis |
| Ernst, Reagan | 1/19/2024 | 2.6 | Complete data room diligence of fund and loan positions and summarize overview for ventures team |
| Ernst, Reagan | 1/19/2024 | 0.9 | Call with S. Paolinetti, R. Ernst (A&M) re: discussion on Aptos milestone position summary |
| Ernst, Reagan | 1/19/2024 | 1.1 | Organize venture book token positions 61-70 in box data room for venture book diligence handoff |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/19/2024 | 0.8 | Draft email to E. Taraba (A&M) analyzing variances in Budget 14 and Budget 15 venture inputs |
| Ernst, Reagan | 1/19/2024 | 0.6 | Call with K. Flinn and others (PWP), K. Montague, R. Ernst (A&M) re: token warrant discussion for equity basket list |
| Ernst, Reagan | 1/19/2024 | 1.3 | Organize venture book token positions 71-80 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/19/2024 | 1.2 | Organize venture book token positions 51-60 in box data room for venture book diligence handoff |
| Glustein, Steven | 1/19/2024 | 0.9 | Update situation update deck regarding token pricing trends relating to select token investment |
| Glustein, Steven | 1/19/2024 | 1.8 | Update situation update deck regarding key action items relating to select token investment |
| Glustein, Steven | 1/19/2024 | 1.9 | Update situation update deck regarding investment overview relating to select token investment |
| Glustein, Steven | 1/19/2024 | 0.3 | Update situation update deck regarding equity rights relating to select token investment |
| Glustein, Steven | 1/19/2024 | 1.8 | Update situation update deck regarding token overview relating to select token investment |
| Montague, Katie | 1/19/2024 | 1.9 | Review file from PWP regarding FTX equity investments |
| Montague, Katie | 1/19/2024 | 0.6 | Call with K. Flinn and others (PWP), K. Montague, R. Ernst (A&M) re: token warrant discussion for equity basket list |
| Montague, Katie | 1/19/2024 | 2.1 | Perform additional diligence review of certain FTX Ventures investments |
| Mosley, Ed | 1/19/2024 | 1.6 | Review of and provide comments to updated draft of FTX EU options analysis for management based on latest negotiations with bidder |
| Paolinetti, Sergio | 1/19/2024 | 0.7 | Track correspondence and investment details from token issuer disputing receivables balance |
| Paolinetti, Sergio | 1/19/2024 | 0.9 | Call with S. Paolinetti, R. Ernst (A&M) re: discussion on Aptos milestone position summary |
| Simoneaux, Nicole | 1/19/2024 | 0.3 | Review latest Vault PSA draft for distribution to purchaser counsel for input |
| Simoneaux, Nicole | 1/19/2024 | 1.6 | Rework Vault Trust Co hypothetical sale proceeds analysis based on updated financials provided by M. McCarty (FTX) |
| Simoneaux, Nicole | 1/19/2024 | 0.6 | Confirm requested insider diligence and equity awards re: Vault Trust Co sale |
| Sivapalu, Anan | 1/19/2024 | 2.7 | Check through various sources of available coin data for analysis |
| Sivapalu, Anan | 1/19/2024 | 1.4 | Retrieve end of day, Eastern Standard Time, coin data from available API end-points |
| Sivapalu, Anan | 1/19/2024 | 1.8 | Retrieve missing token data from coin database |
| Sivapalu, Anan | 1/19/2024 | 0.6 | Retrieve missing token data from EST time converted data |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 1/19/2024 | 0.2 | Retrieve reference rate prices to be sent over to AlixPartners |
| Stockmeyer, Cullen | 1/19/2024 | 0.9 | Consolidate venture token reporting model for more efficient processing |
| Titus, Adam | 1/19/2024 | 0.7 | Final review of presentation sent by S. Glustein [A&M] strategic alternatives on token investment |
| Titus, Adam | 1/19/2024 | 0.4 | Update workstream leadership overview including deliverables |
| Titus, Adam | 1/19/2024 | 0.4 | Review draft email from S. Glustein [A&M] related to request for information to M. Blanchard [A&M] on token investment |
| Titus, Adam | 1/19/2024 | 0.8 | Provide comments to S. Glustein [A&M] on token investment alternatives presentation |
| Titus, Adam | 1/19/2024 | 1.3 | Diligence request for information from M. Blanchard [A&M] related to token investment details |
| Titus, Adam | 1/19/2024 | 0.9 | Build summary overview of token investment next steps for strategic alternatives deck |
| Clayton, Lance | 1/20/2024 | 2.9 | Revise recovery model mechanics and inputs based on discussions with A. Titus (A&M) |
| Glustein, Steven | 1/20/2024 | 0.7 | Review CRO comp analysis presentation relating to success fee engagements |
| Glustein, Steven | 1/20/2024 | 1.3 | Provide comments on CRO comp analysis presentation |
| Paolinetti, Sergio | 1/20/2024 | 0.6 | Include liquidation and recovery analysis findings into digital assets' recovery calculation model |
| Paolinetti, Sergio | 1/20/2024 | 0.6 | Search for liquidity analysis estimates from previous bankruptcy cases |
| Paolinetti, Sergio | 1/20/2024 | 0.7 | Search for creditor recovery analysis estimates from previous bankruptcy cases |
| Titus, Adam | 1/20/2024 | 0.9 | Build subset plan request by C. Sullivan [A&M] related to request token values |
| Titus, Adam | 1/20/2024 | 1.1 | Review token receivables bridge analysis prior to discussion |
| Clayton, Lance | 1/21/2024 | 1.9 | Review comparable case disclosure statements re: refinement of comparable inputs |
| Clayton, Lance | 1/21/2024 | 2.1 | Revise plan recovery presentation based on comments from S. Glustein (A&M) |
| Clayton, Lance | 1/21/2024 | 1.1 | Call with S. Glustein and L. Clayton (A&M) re: Plan recoveries analysis deck walkthrough |
| Glustein, Steven | 1/21/2024 | 1.1 | Call with S. Glustein and L. Clayton (A&M) re: Plan recoveries analysis deck walkthrough |
| Stockmeyer, Cullen | 1/21/2024 | 0.2 | Quality review pricing - update to two token historical prices |
| Titus, Adam | 1/21/2024 | 0.9 | Provide final comments to H. Trent [A&M] on venture figures including token adjustments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 1/21/2024 | 0.4 | Update latest workstream overview t-minus schedule for venture workstream including deliverables |
| Titus, Adam | 1/21/2024 | 1.2 | Review final token venture figures for alignment with recovery estimates for distribution |
| Trent, Hudson | 1/21/2024 | 2.1 | Prepare analysis of de minimis asset balance sheet for purposes of preparing PSA |
| Arnett, Chris | 1/22/2024 | 0.3 | Provide critical commentary regarding further revised PSA of certain stranded assets |
| Arnett, Chris | 1/22/2024 | 0.4 | Call with M. McCarthy (FTX), C. Arnett, H. Trent, and N. Simoneaux (A&M) re: asset sale regulatory and bidder considerations |
| Clayton, Lance | 1/22/2024 | 0.4 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Review of Venture investments board materials |
| Clayton, Lance | 1/22/2024 | 0.2 | Call with S. Glustein and L. Clayton (A&M) re: Venture portfolio post-petition reporting materials |
| Clayton, Lance | 1/22/2024 | 0.5 | Call with L. Clayton, R. Ernst (A&M) re: review of PWP materials for basketing of asset sales |
| Clayton, Lance | 1/22/2024 | 2.3 | Rework MOR reporting style for Alameda Investments re: token reporting |
| Clayton, Lance | 1/22/2024 | 1.3 | Revise 3rd party proposal schedule based on comments from S. Glustein (A&M) |
| Clayton, Lance | 1/22/2024 | 2.1 | Rework MOR reporting style for LedgerPrime Investments re: token reporting |
| Clayton, Lance | 1/22/2024 | 1.0 | Review potential IPO documents for Venture investment included in bid |
| Clayton, Lance | 1/22/2024 | 0.9 | Research current fund raising and events re: 3rd party proposal |
| Clayton, Lance | 1/22/2024 | 1.8 | Prepare schedule of detail for BOD discussion materials re: 3rd party proposal |
| Coverick, Steve | 1/22/2024 | 0.4 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), C. Rhine, S. Kurz (Galaxy), J. Ray (FTX), A. Levine, A. Brod (S&C) to discuss crypto asset sale NDA process |
| Coverick, Steve | 1/22/2024 | 0.6 | Call with Galaxy (S. Kurz, C. Rhine, M. Bhatia, others), FTI (F. Risler, B. Bromberg), Rothschild (C. Delo, S. Crotty, L. Munoz, others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, E. Mosley, S. Coverick (partial)) re: crypto liquidation efforts |
| Ernst, Reagan | 1/22/2024 | 0.5 | Call with L. Clayton, R. Ernst (A&M) re: review of PWP materials for basketing of asset sales |
| Ernst, Reagan | 1/22/2024 | 0.3 | Request access to PWP diligence documentation from E. Tu (PWP) |
| Ernst, Reagan | 1/22/2024 | 1.9 | Analyze support from PWP re: discussion materials for upcoming meeting on 1/23 |
| Ernst, Reagan | 1/22/2024 | 1.1 | Organize venture book token positions 101-110 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/22/2024 | 2.4 | Review PWP Venture Board discussion materials for upcoming meeting on 1/23 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/22/2024 | 1.2 | Organize venture book token positions 81-90 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/22/2024 | 1.2 | Organize venture book token positions 91-100 in box data room for venture book diligence handoff |
| Glustein, Steven | 1/22/2024 | 0.5 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: review of PWP materials for sales process baskets |
| Glustein, Steven | 1/22/2024 | 0.4 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Review of Venture token investment lock up schedule |
| Glustein, Steven | 1/22/2024 | 1.6 | Call with S. Glustein, S. Paolinetti (A&M) re: token issuer's proposal analysis |
| Gordon, Robert | 1/22/2024 | 0.2 | Correspondence with S&C (Y. Han, others) over status of the 2.0 NDA response |
| Johnston, David | 1/22/2024 | 0.3 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale option scenarios |
| Johnston, David | 1/22/2024 | 0.4 | Review sale document in order to validate historical price per share for FTX shares provided |
| Johnston, David | 1/22/2024 | 1.2 | Review available information in relation to LedgerX sale and others asset sales in relation to FTX Europe asset sale |
| Johnston, David | 1/22/2024 | 1.3 | Prepare updated slide of scenarios being considered in relation to FTX Europe asset sale following discussions |
| Montague, Katie | 1/22/2024 | 0.4 | Review and reconcile venture investment board materials |
| Montague, Katie | 1/22/2024 | 0.5 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: review of PWP materials for sales process baskets |
| Mosley, Ed | 1/22/2024 | 0.6 | Call with Galaxy (S. Kurz, C. Rhine, M. Bhatia, others), FTI (F. Risler, B. Bromberg), Rothschild (C. Delo, S. Crotty, L. Munoz, others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, E. Mosley, S. Coverick (partial)) re: crypto liquidation efforts |
| Mosley, Ed | 1/22/2024 | 0.4 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), C. Rhine, S. Kurz (Galaxy), J. Ray (FTX), A. Levine, A. Brod (S&C) to discuss crypto asset sale NDA process |
| Mosley, Ed | 1/22/2024 | 0.9 | Review of and prepare comments to draft FTX EU financial analysis of options |
| Paolinetti, Sergio | 1/22/2024 | 0.7 | Update export value token tabs for venture token deck information |
| Paolinetti, Sergio | 1/22/2024 | 1.8 | Calculate locked tokens value for certain token issuer's proposal using discount rates from external party |
| Paolinetti, Sergio | 1/22/2024 | 1.3 | Formulate key assumptions for discount estimations of disputed tokens |
| Paolinetti, Sergio | 1/22/2024 | 0.8 | Update LedgerPrime token deck with pricing and vesting dates as of 1/12/2024 |
| Paolinetti, Sergio | 1/22/2024 | 1.6 | Call with S. Glustein, S. Paolinetti (A&M) re: token issuer's proposal analysis |
| Paolinetti, Sergio | 1/22/2024 | 1.1 | Estimate notional amount of tokens held in wallet using implied discount rates provided by external party |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 1/22/2024 | 0.8 | Investigate potential token launch for Pre-ICO investment |
| Paolinetti, Sergio | 1/22/2024 | 2.4 | Update certain token issuer's deck with a detailed table summarizing the discounted value of Debtor's counter proposals |
| Paolinetti, Sergio | 1/22/2024 | 0.8 | Create table summarizing token issuer's proposals using illustrative implied discount rates |
| Ramanathan, Kumanan | 1/22/2024 | 0.3 | Call with B. Zonenshayn, A. Levine (S&C) to discuss Galaxy fee amendment schedule |
| Ramanathan, Kumanan | 1/22/2024 | 0.6 | Call with Galaxy (S. Kurz, C. Rhine, M. Bhatia, others), FTI (F. Risler, B. Bromberg), Rothschild (C. Delo, S. Crotty, L. Munoz, others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, E. Mosley, S. Coverick (partial)) re: crypto liquidation efforts |
| Ramanathan, Kumanan | 1/22/2024 | 0.6 | Correspond with C. Rhine (Galaxy) to discuss various crypto asset liquidations and review of relevant materials |
| Ramanathan, Kumanan | 1/22/2024 | 0.4 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), C. Rhine, S. Kurz (Galaxy), J. Ray (FTX), A. Levine, A. Brod (S&C) to discuss crypto asset sale NDA process |
| Ramanathan, Kumanan | 1/22/2024 | 1.2 | Review and make adjustments to crypto asset liquidation slide and distribute to J. Ray (FTX) for feedback |
| Ramanathan, Kumanan | 1/22/2024 | 1.2 | Review of crypto liquidation materials from Galaxy team |
| Simoneaux, Nicole | 1/22/2024 | 0.4 | Call with M. McCarthy (FTX), C. Arnett, H. Trent, and N. Simoneaux (A&M) re: asset sale regulatory and bidder considerations |
| Stockmeyer, Cullen | 1/22/2024 | 1.4 | Review documentation related to certain token investments to quality review amount outstanding balances |
| Stockmeyer, Cullen | 1/22/2024 | 1.1 | Input additional contract related to certain token for receivable calculations |
| Stockmeyer, Cullen | 1/22/2024 | 1.4 | Quality check legal entities for alameda venture token book |
| Stockmeyer, Cullen | 1/22/2024 | 1.8 | Prepare analysis related to returns on token sales |
| Titus, Adam | 1/22/2024 | 0.7 | Provide comments to S. Paolinetti [A&M] on strategic alternatives token presentation |
| Titus, Adam | 1/22/2024 | 0.6 | Provide comments to S. Glustein [A&M] to provide to PWP on monetization materials |
| Titus, Adam | 1/22/2024 | 0.4 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Review of Venture token investment lock up schedule |
| Titus, Adam | 1/22/2024 | 1.1 | Review token strategic alternatives discussion to compare to prior versions |
| Titus, Adam | 1/22/2024 | 1.1 | Review monetization materials for BOD meeting for final comment |
| Titus, Adam | 1/22/2024 | 1.7 | Review merger agreement for potential exit of hedge fund entity position for intro discussion with issuer |
| Titus, Adam | 1/22/2024 | 0.8 | Build summary schedule of overview of token proposal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 1/22/2024 | 1.7 | Build summary schedule of proposals sent previously |
| Trent, Hudson | 1/22/2024 | 0.4 | Call with M. McCarthy (FTX), C. Arnett, H. Trent, and N. Simoneaux (A&M) re: asset sale regulatory and bidder considerations |
| Beretta, Matthew | 1/23/2024 | 2.6 | Create key terms and tracker for removal of Bidder#1 data |
| Chambers, Henry | 1/23/2024 | 0.5 | Call with J. Ray, A. Katsuragi (FTX), E. Mosley, S. Coverick, H. Chambers (A&M) re: FTX Japan sale process |
| Clayton, Lance | 1/23/2024 | 0.2 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: discuss weekly updates on past due tokens and venture sales |
| Clayton, Lance | 1/23/2024 | 2.4 | Update the Alameda monthly operating report |
| Clayton, Lance | 1/23/2024 | 1.9 | Call with L. Clayton, R. Ernst (A&M) re: summary of token and token affiliated investments |
| Clayton, Lance | 1/23/2024 | 2.2 | Analysis on past due tokens re: 3rd party venture proposal |
| Clayton, Lance | 1/23/2024 | 2.7 | Update the LedgerPrime monthly operating report |
| Coverick, Steve | 1/23/2024 | 0.8 | Review and provide comments on foreign subsidiary sale proposal |
| Coverick, Steve | 1/23/2024 | 0.5 | Call with J. Ray, A. Katsuragi (FTX), E. Mosley, S. Coverick, H. Chambers (A&M) re: FTX Japan sale process |
| Ernst, Reagan | 1/23/2024 | 0.4 | Draft email to K. Montague (A&M) re: Alameda equity positions that have undergone mergers or acquisitions |
| Ernst, Reagan | 1/23/2024 | 0.4 | Update latest venture equity sales for weekly powerpoint updates |
| Ernst, Reagan | 1/23/2024 | 1.3 | Review powerpoint updates regarding brokerage pricing and venture sales prior to distribution |
| Ernst, Reagan | 1/23/2024 | 1.1 | Organize venture book token positions 131-140 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/23/2024 | 0.8 | Draft email to K. Montague (A&M) re: Alameda equity positions that have wound down or ceased operations |
| Ernst, Reagan | 1/23/2024 | 1.6 | Research companies PWP believes to have wound down for venture book reporting |
| Ernst, Reagan | 1/23/2024 | 1.2 | Organize venture book token positions 121-130 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/23/2024 | 1.9 | Call with L. Clayton, R. Ernst (A&M) re: summary of token and token affiliated investments |
| Ernst, Reagan | 1/23/2024 | 0.6 | Draft email to K. Montague (A&M) re: Alameda equity positions that have provided no information to the estate |
| Ernst, Reagan | 1/23/2024 | 1.2 | Create schedule detailing token affiliated investments for Alameda and LedgerPrime |
| Ernst, Reagan | 1/23/2024 | 1.1 | Organize venture book token positions 111-120 in box data room for venture book diligence handoff |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/23/2024 | 0.2 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss updates on weekly venture team process |
| Ernst, Reagan | 1/23/2024 | 1.2 | Update brokerage unit pricing and report asset sales for latest powerpoint updates |
| Glustein, Steven | 1/23/2024 | 0.4 | Update presentation regarding token investment relating to LedgerPrime |
| Glustein, Steven | 1/23/2024 | 1.3 | Review bid regarding sale process relating to venture book |
| Glustein, Steven | 1/23/2024 | 0.9 | Update presentation regarding token position relating to token venture book |
| Glustein, Steven | 1/23/2024 | 1.8 | Review locked token schedule relating to post-ico venture token investments |
| Glustein, Steven | 1/23/2024 | 0.8 | Update presentation regarding token investment relating to Alameda |
| Glustein, Steven | 1/23/2024 | 1.9 | Prepare summary schedule on bid regarding sale process relating to venture book |
| Glustein, Steven | 1/23/2024 | 1.1 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: updates to token issuers' investment proposals deck |
| Glustein, Steven | 1/23/2024 | 1.3 | Call with A. Titus and S. Glustein (A&M) to review updated presentation relating to select token investment |
| Glustein, Steven | 1/23/2024 | 1.2 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), B. Mendelsohn, K. Flinn, M. Rahmani (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein (A&M) relating to venture investment updates |
| Glustein, Steven | 1/23/2024 | 0.2 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: discuss weekly updates on past due tokens and venture sales |
| Glustein, Steven | 1/23/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: token issuer's contract review and deck preparation |
| Glustein, Steven | 1/23/2024 | 0.7 | Prepare summary on select token investment relating to LedgerPrime token asset |
| Gordon, Robert | 1/23/2024 | 0.4 | Review list of asset sale timekeepers completeness for 2.0 clean up process |
| Gordon, Robert | 1/23/2024 | 0.3 | Edit updated email to timekeepers for 2.0 clean up process |
| Gordon, Robert | 1/23/2024 | 0.8 | Edit key terms search parameters for 2.0 clean up process |
| Hainline, Drew | 1/23/2024 | 0.4 | Review timekeepers for assets sales to facilitate request to purge sensitive documents from 2.0 process |
| Hainline, Drew | 1/23/2024 | 0.4 | Coordinate next steps for draft communications and distributions lists for bidder documentation cleansing |
| Johnston, David | 1/23/2024 | 1.7 | Prepare questions and review available information ahead of call with former employees |
| Johnston, David | 1/23/2024 | 1.2 | Call with J. Ray (FTX), S. Coverick, E. Mosley D. Johnston (A&M), prior FTX employees to discuss FTX Europe strategic options |
| Johnston, David | 1/23/2024 | 0.2 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston (A&M) to discuss follow ups from call with prior employees |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/23/2024 | 0.2 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale scenarios |
| Johnston, David | 1/23/2024 | 0.4 | Consider alternative scenarios for FTX Europe asset sale |
| Montague, Katie | 1/23/2024 | 0.4 | Review draft email re: Alameda equity positions that have undergone mergers or acquisitions |
| Montague, Katie | 1/23/2024 | 1.9 | Provide feedback on draft emails re: wound down equity investments |
| Montague, Katie | 1/23/2024 | 1.9 | Review list of potentially wound down FTX investments for diligence reach-out or close-out |
| Mosley, Ed | 1/23/2024 | 0.7 | Review of and prepare comments to draft of FTX EU counterproposal from debtors |
| Mosley, Ed | 1/23/2024 | 0.2 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston (A&M) to discuss follow ups from call with prior employees |
| Mosley, Ed | 1/23/2024 | 0.5 | Participate in discussion regarding FTX EU settlement and / or sale strategy with J.Ray (FTX), S&C (B.Glueckstein, S.Ehrenberg, O.deVitoPiscielli, others), and A&M (E.Mosley, D.Johnston, S.Coverick) |
| Mosley, Ed | 1/23/2024 | 1.2 | Call with J. Ray (FTX), S. Coverick, D. Johnston, E.Mosley (A&M), prior FTX employees to discuss FTX Europe strategic options |
| Paolinetti, Sergio | 1/23/2024 | 1.6 | Prepare token investments list by Consolidated ID for external party request |
| Paolinetti, Sergio | 1/23/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: token issuer's contract review and deck preparation |
| Paolinetti, Sergio | 1/23/2024 | 1.4 | Recalculate illustrative spread between token issuer's and Debtor's token receivable proposals |
| Paolinetti, Sergio | 1/23/2024 | 1.1 | Specify Debtor's token entitlement and rights on milestone tokens deck |
| Paolinetti, Sergio | 1/23/2024 | 1.2 | Estimate assumed undiscounted and discounted value for milestones' tokens |
| Paolinetti, Sergio | 1/23/2024 | 1.1 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: updates to token issuers' investment proposals deck |
| Paolinetti, Sergio | 1/23/2024 | 0.2 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss updates on weekly venture team process |
| Ramanathan, Kumanan | 1/23/2024 | 0.3 | Call with D. Handelsman, A. Levine (S&C) to discuss fee amendments to fees schedule |
| Ramanathan, Kumanan | 1/23/2024 | 1.1 | Review of proposed fee structure and correspond with D. Handelsman (S&C) |
| Ramanathan, Kumanan | 1/23/2024 | 0.4 | Call with D. Handelsman (S&C) to discuss fee amendments schedule |
| Ramanathan, Kumanan | 1/23/2024 | 1.3 | Review of updated amendment for Galaxy mandate |
| Ramanathan, Kumanan | 1/23/2024 | 0.6 | Call with C. Rhine (Galaxy) and potential bidder to discuss crypto liquidation matters |
| Ramanathan, Kumanan | 1/23/2024 | 0.9 | Review of daily transaction file from Galaxy on sales |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/23/2024 | 0.4 | Call with C. Rhine (Galaxy) to discuss crypto liquidation logistics and on-chain transfers |
| Simoneaux, Nicole | 1/23/2024 | 1.9 | Review Business Plan for regulatory consideration of Vault Trust Co purchaser |
| Simoneaux, Nicole | 1/23/2024 | 2.9 | Calculate capital requirement shortfall using comparable regulatory requirements in South Dakota for asset sale |
| Stockmeyer, Cullen | 1/23/2024 | 1.6 | Review updates for returns analysis on token sales |
| Stockmeyer, Cullen | 1/23/2024 | 0.2 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss updates on weekly venture team process |
| Titus, Adam | 1/23/2024 | 0.9 | Update alternatives slide for recent findings related to agreement review |
| Titus, Adam | 1/23/2024 | 0.2 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: discuss weekly updates on past due tokens and venture sales |
| Titus, Adam | 1/23/2024 | 0.8 | Diligence token investments for proposal that included launched tokens |
| Titus, Adam | 1/23/2024 | 1.1 | Prepare for BOD meeting review of token investment for discussion |
| Titus, Adam | 1/23/2024 | 0.7 | Update token tracker for latest details on venture token receivables |
| Titus, Adam | 1/23/2024 | 1.8 | Prepare related answers to token position details post BOD call |
| Titus, Adam | 1/23/2024 | 1.3 | Call with A. Titus and S. Glustein (A&M) to review updated presentation relating to select token investment |
| Titus, Adam | 1/23/2024 | 1.6 | Build list of token pre-ICO deliverables including SAFE + SAFT review plus comparison of notes with S. Paolinetti [A&M] |
| Titus, Adam | 1/23/2024 | 1.1 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: updates to token issuers' investment proposals deck |
| van den Belt, Mark | 1/23/2024 | 0.2 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale scenarios |
| Clayton, Lance | 1/24/2024 | 2.1 | Update schedule of venture tokens and token affiliated equity investments |
| Clayton, Lance | 1/24/2024 | 1.7 | Update remaining fund schedule re: Upcoming capital calls and unfunded commitment |
| Clayton, Lance | 1/24/2024 | 2.9 | Prepare updates to revised venture proposal situation update |
| Clayton, Lance | 1/24/2024 | 0.9 | Review data security procedures for team summary |
| Clayton, Lance | 1/24/2024 | 0.5 | Call with J. MacDonald (S&C), K. Flinn (PWP), A. Titus, S. Glustein, L. Clayton (A&M) re: sales process updates |
| Clayton, Lance | 1/24/2024 | 3.1 | Review contracts and search relativity re: potential new estate investments |
| Clayton, Lance | 1/24/2024 | 0.6 | Call with S. Glustein and L. Clayton (A&M) re: Venture and LedgerPrime investment schedule for potential sale |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 1/24/2024 | 0.7 | Review and provide comments on revised letter re: locked token sales |
| Coverick, Steve | 1/24/2024 | 0.8 | Review and provide comments on analysis of foreign subsidiary sale proposal |
| Ernst, Reagan | 1/24/2024 | 0.7 | Review PWP equity list buckets by industry type for venture team diligence |
| Ernst, Reagan | 1/24/2024 | 0.9 | Review contract to verify convertible date details for former Alameda loan agreement |
| Glustein, Steven | 1/24/2024 | 0.4 | Update powerpoint presentation slides regarding recent LedgerPrime activity updates |
| Glustein, Steven | 1/24/2024 | 0.2 | Update powerpoint presentation slides regarding recent sale closing and dissolutions |
| Glustein, Steven | 1/24/2024 | 0.3 | Update powerpoint presentation slides regarding brokerage price change and sale updates |
| Glustein, Steven | 1/24/2024 | 0.6 | Call with S. Glustein and L. Clayton (A&M) re: Venture and LedgerPrime investment schedule for potential sale |
| Glustein, Steven | 1/24/2024 | 0.6 | Update powerpoint presentation slides regarding active venture sale process relating to equity investments |
| Glustein, Steven | 1/24/2024 | 0.5 | Call with J. MacDonald (S&C), K. Flinn (PWP), A. Titus, S. Glustein, L. Clayton (A&M) re: sales process updates |
| Glustein, Steven | 1/24/2024 | 1.7 | Update powerpoint presentation slides regarding recent venture token investment updates |
| Glustein, Steven | 1/24/2024 | 0.2 | Provide comments on wire instructions letter regarding PSA agreement relating to venture sale process |
| Glustein, Steven | 1/24/2024 | 1.3 | Prepare summary of pre-ico tokens investments relating to Alameda and LedgerPrime |
| Glustein, Steven | 1/24/2024 | 0.4 | Review wire instructions letter regarding PSA agreement relating to venture sale process |
| Gordon, Robert | 1/24/2024 | 0.7 | Review return and destroy presentation for 2.0 compliance |
| Johnston, David | 1/24/2024 | 0.5 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Europe sale proposal |
| Johnston, David | 1/24/2024 | 2.4 | Prepare presentation with analysis of latest proposal to purchase certain entities |
| Johnston, David | 1/24/2024 | 1.2 | Review latest proposal relating to FTX Europe |
| Johnston, David | 1/24/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe asset sale |
| Mosley, Ed | 1/24/2024 | 0.3 | Call with E. Mosley, D,. Johnston to discuss FTX Europe asset sale |
| Mosley, Ed | 1/24/2024 | 1.6 | Review of and prepare comments to FTX EU bidder and debtor proposals in connection with a settlement |
| Ramanathan, Kumanan | 1/24/2024 | 0.4 | Call with F. Risler, C. Rhine (Galaxy) to discuss crypto asset liquidation process |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2024 through January 31, 2024

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/24/2024 | 0.4 | Call with D. Handelsman, A. Levine, B. Zonenshayn (S&C) to discuss fee amendment markup |
| Ramanathan, Kumanan | 1/24/2024 | 0.1 | Call with J. Ray (FTX) to discuss fee amendment changes |
| Ramanathan, Kumanan | 1/24/2024 | 0.6 | Review of excluded asset list and correspond with team re: changes |
| Ramanathan, Kumanan | 1/24/2024 | 0.8 | Review subsequent fee amendment letter with changes |
| Ramanathan, Kumanan | 1/24/2024 | 1.1 | Review of most recent version of fee amendments schedule from UCC |
| Ramanathan, Kumanan | 1/24/2024 | 0.6 | Review of updated fee amendment schedule from DPW and relevant materials |
| Ramanathan, Kumanan | 1/24/2024 | 0.8 | Review of crypto sale counterparty investigation summary materials |
| Simoneaux, Nicole | 1/24/2024 | 1.1 | Respond to outstanding purchaser diligence items for Vault Trust Co provided by S&C |
| Stockmeyer, Cullen | 1/24/2024 | 1.7 | Prepare summary of hedge fund entity values for venture book consolidation exercise |
| Stockmeyer, Cullen | 1/24/2024 | 0.7 | Quality review model for pricing discrepancies related to updates for alameda |
| Stockmeyer, Cullen | 1/24/2024 | 0.6 | Make updates to hedge fund entity summary based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 1/24/2024 | 2.1 | Prepare summary of alameda values for venture book consolidation exercise |
| Titus, Adam | 1/24/2024 | 0.4 | Review analysis provided by S. Glustein [A&M] on token past due analysis |
| Titus, Adam | 1/24/2024 | 0.5 | Call with J. MacDonald (S&C), K. Flinn (PWP), A. Titus, S. Glustein, L. Clayton (A&M) re: sales process updates |
| Titus, Adam | 1/24/2024 | 0.8 | Update investment tracker for recent funding rounds inclusive of diligence |
| Titus, Adam | 1/24/2024 | 1.3 | Diligence equity recent updates for discussion on proposal received from potential buyer |
| Titus, Adam | 1/24/2024 | 1.4 | Research recent funding rounds for inclusion in investment tracker |
| Titus, Adam | 1/24/2024 | 1.8 | Update investment tracker for diligence details researched |
| Titus, Adam | 1/24/2024 | 0.6 | Review email related to token investment including next steps to claim tokens |
| Titus, Adam | 1/24/2024 | 0.6 | Prepare for BOD call through review of token agreement including vesting schedule |
| van den Belt, Mark | 1/24/2024 | 3.1 | Prepare presentation on comparison of proposals for FTX Europe asset sale |
| van den Belt, Mark | 1/24/2024 | 3.1 | Review asset sale proposal of FTX Europe |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 1/24/2024 | 0.5 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Europe sale proposal |
| Clayton, Lance | 1/25/2024 | 0.6 | Meeting with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: asset bids review for equity stakes |
| Clayton, Lance | 1/25/2024 | 0.8 | Meeting with A. Titus, L. Clayton, C. Stockmeyer (A&M) re: asset bids review for pre-ico tokens |
| Clayton, Lance | 1/25/2024 | 1.2 | Review venture powerpoint updates from R. Ernst (A&M) |
| Clayton, Lance | 1/25/2024 | 2.1 | Prepare updated draft deck re: LedgerPrime situation update |
| Clayton, Lance | 1/25/2024 | 2.6 | Review 3rd party materials for updated proposal investment value |
| Clayton, Lance | 1/25/2024 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, and C. Stockmeyer (A&M) re: discuss weekly updates on past due tokens and venture sales |
| Clayton, Lance | 1/25/2024 | 2.9 | Analyze pre-ICO token investments for implied valuation |
| Clayton, Lance | 1/25/2024 | 2.7 | Create updated asset reference model for LedgerPrime entities |
| Coverick, Steve | 1/25/2024 | 0.5 | Call with J. Ray (FTX), A. Dietderich, E. Simpson, O. de Vito Piscicelli (S&C), E. Mosley, S. Coverick, M. van den Belt (A&M) to discuss FTX Europe asset sale matters |
| Coverick, Steve | 1/25/2024 | 0.8 | Call with J. Ray (FTX), E. Simpson, A. Dietderich, O. de Vito Piscicelli (S&C), E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe sale proposal |
| Coverick, Steve | 1/25/2024 | 2.4 | Review and provide comments on revised analysis of latest sale proposal for foreign subsidiary |
| Glustein, Steven | 1/25/2024 | 0.6 | Meeting with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: asset bids review for equity stakes |
| Glustein, Steven | 1/25/2024 | 0.8 | Provide comments to PWP team regarding token investment summary tracker |
| Glustein, Steven | 1/25/2024 | 0.7 | Review listing of post-ico tokens regarding current market value relating to Alameda venture book |
| Glustein, Steven | 1/25/2024 | 1.8 | Review summary of token investment tracker provided by PWP team relating to venture sale process |
| Glustein, Steven | 1/25/2024 | 1.4 | Call with A. Titus and S. Glustein (A&M) to discuss counter proposal relating to token venture investment |
| Glustein, Steven | 1/25/2024 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, and C. Stockmeyer (A&M) re: discuss weekly updates on past due tokens and venture sales |
| Johnston, David | 1/25/2024 | 0.6 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| Johnston, David | 1/25/2024 | 0.9 | Review and update intercompany analysis relating to FTX Europe asset sale |
| Johnston, David | 1/25/2024 | 1.3 | Review and update terms for latest actuals following discussions with bidders |
| Johnston, David | 1/25/2024 | 0.5 | Call with E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/25/2024 | 0.8 | Call with J. Ray (FTX), E. Simpson, A. Dietderich, O. de Vito Piscicelli (S&C), E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe sale proposal |
| Johnston, David | 1/25/2024 | 2.1 | Review and update presentation materials related to FTX Europe asset sale |
| Mosley, Ed | 1/25/2024 | 0.9 | Review of draft Aptos one page summary of financial analysis of potential settlements |
| Mosley, Ed | 1/25/2024 | 0.5 | Call with J. Ray (FTX), A. Dietderich, E. Simpson, O. de Vito Piscicelli (S&C), E. Mosley, S. Coverick, M. van den Belt (A&M) to discuss FTX Europe asset sale matters |
| Mosley, Ed | 1/25/2024 | 0.8 | Participate in FTX EU options strategy discussion with J.Ray (FTX), S&C (A.Dietderich, E.Simpson, S.Ehrenberg, O.deVitoPiscielli) and A&M (E.Mosley, S.Coverick, M.vandenBelt) |
| Mosley, Ed | 1/25/2024 | 0.8 | Review of bidder counter in FTX EU negotiation |
| Mosley, Ed | 1/25/2024 | 0.8 | Call with J. Ray (FTX), E. Simpson, A. Dietderich, O. de Vito Piscicelli (S&C), E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe sale proposal |
| Mosley, Ed | 1/25/2024 | 0.4 | Discussion with J.Ray (FTX), and A&M (E.Mosley, S.Coverick, H.Trent) regarding FTX EU financial analysis |
| Mosley, Ed | 1/25/2024 | 0.4 | Participate in FTX EU negotiation meeting with J.Ray (FTX), R.Matzke, P.Gruhn, and A&M (E.Mosley, S.Coverick, D.Johnston) |
| Ramanathan, Kumanan | 1/25/2024 | 0.6 | Correspond with Galaxy team and J. Ray (FTX) and review of relevant materials on approval of trading activity |
| Ramanathan, Kumanan | 1/25/2024 | 0.4 | Call with D. Handelsman (S&C) to discuss most recent version of fee amendment schedule |
| Ramanathan, Kumanan | 1/25/2024 | 0.2 | Review of interested crypto liquidation party and provide guidance to Galaxy team |
| Ramanathan, Kumanan | 1/25/2024 | 1.2 | Review of most recent version of fee amendment schedule and provide feedback |
| Ramanathan, Kumanan | 1/25/2024 | 0.9 | Review of term sheet and correspond with J. Ray (FTX) on approvals |
| Ramanathan, Kumanan | 1/25/2024 | 0.3 | Call with F. Risler (FTI) to discuss spreads on trust asset sales |
| Ramanathan, Kumanan | 1/25/2024 | 0.3 | Call with E. Gilad (PH), F. Risler (FTI) to discuss Galaxy fee letter revisions |
| Ramanathan, Kumanan | 1/25/2024 | 0.4 | Call with B. Zonenshayn, D. Handelsman, A. Levine (S&C) to discuss Galaxy fee amendment letter |
| Sivapalu, Anan | 1/25/2024 | 2.7 | Write initial code in python to retrieve survey data from PDF file |
| Sivapalu, Anan | 1/25/2024 | 2.4 | Modify initial python code used to retrieve survey data from PDF files to read directory |
| Sivapalu, Anan | 1/25/2024 | 2.3 | Check through output to ensure nothing else is missing from survey data from PDF files |
| Stockmeyer, Cullen | 1/25/2024 | 0.6 | Meeting with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: asset bids review for equity stakes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/25/2024 | 1.8 | Compile the analyses of a bidding entity for various investments |
| Stockmeyer, Cullen | 1/25/2024 | 2.2 | Perform research on certain equity investments proposed for auction processes |
| Stockmeyer, Cullen | 1/25/2024 | 2.4 | Update MOR report for alameda to include schedule of monthly token activity |
| Stockmeyer, Cullen | 1/25/2024 | 1.1 | Quality review post-ico tokens for auction proposal process |
| Stockmeyer, Cullen | 1/25/2024 | 1.1 | Review token report for in wallet balances for certain tokens related to marketing process |
| Stockmeyer, Cullen | 1/25/2024 | 0.9 | Provide commentary on value estimates for certain equity stakes |
| Stockmeyer, Cullen | 1/25/2024 | 1.1 | Update MOR report for hedge fund entity to include schedule of monthly token activity |
| Stockmeyer, Cullen | 1/25/2024 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, and C. Stockmeyer (A&M) re: discuss weekly updates on past due tokens and venture sales |
| Stockmeyer, Cullen | 1/25/2024 | 1.0 | Quality review pre-ico tokens for auction proposal process |
| Stockmeyer, Cullen | 1/25/2024 | 1.4 | Meeting with A. Titus, L. Clayton, C. Stockmeyer (A&M) re: asset bids review for equity stakes |
| Stockmeyer, Cullen | 1/25/2024 | 0.9 | Meeting with A. Titus, L. Clayton, C. Stockmeyer (A&M) re: asset bids review for pre-ico tokens |
| Stockmeyer, Cullen | 1/25/2024 | 1.6 | Finalize updates related to returns analysis for venture tokens |
| Titus, Adam | 1/25/2024 | 0.5 | Venture BOD meeting with J. Ray [CEO], K. Flynn [PWP] and others A. Titus [A&M] to discuss venture related details |
| Titus, Adam | 1/25/2024 | 0.6 | Meeting with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: asset bids review for equity stakes |
| Titus, Adam | 1/25/2024 | 0.7 | Review additional potential tokens to include in ask of buyer for purchase |
| Titus, Adam | 1/25/2024 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton, and C. Stockmeyer (A&M) re: discuss weekly updates on past due tokens and venture sales |
| Titus, Adam | 1/25/2024 | 1.4 | Call with A. Titus and S. Glustein (A&M) to discuss counter proposal relating to token venture investment |
| Titus, Adam | 1/25/2024 | 1.1 | Update powerpoint weekly materials including comments needed for details on token and venture materials |
| Titus, Adam | 1/25/2024 | 1.3 | Review weekly powerpoint materials for distribution including adding details related to venture workstream |
| Titus, Adam | 1/25/2024 | 0.8 | Meeting with A. Titus, L. Clayton, C. Stockmeyer (A&M) re: asset bids review for pre-ico tokens |
| Titus, Adam | 1/25/2024 | 1.4 | Meeting with A. Titus, L. Clayton, C. Stockmeyer (A&M) re: asset bids review for equity stakes |
| Titus, Adam | 1/25/2024 | 0.7 | Review potential buyer bid to determine details on investments within proposal |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 1/25/2024 | 1.8 | Build summary notes including analysis of investment detail of bid proposal of token investments |
| van den Belt, Mark | 1/25/2024 | 0.6 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| van den Belt, Mark | 1/25/2024 | 0.8 | Call with J. Ray (FTX), E. Simpson, A. Dietderich, O. de Vito Piscicelli (S&C), E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe sale proposal |
| van den Belt, Mark | 1/25/2024 | 1.1 | Review proposal in relation to FTX Europe Asset Sale |
| van den Belt, Mark | 1/25/2024 | 1.1 | Prepare analysis of FTX Europe and subsidiaries intercompany |
| van den Belt, Mark | 1/25/2024 | 2.1 | Prepare updated presentation on proposal from party for FTX Europe |
| van den Belt, Mark | 1/25/2024 | 3.1 | Prepare updated presentation on FTX Europe asset sale |
| van den Belt, Mark | 1/25/2024 | 0.5 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill, S. Ehrenberg, B. Glueckstein (S&C), M. van den Belt (A&M) to discuss FTX Europe asset sale matters |
| van den Belt, Mark | 1/25/2024 | 0.5 | Call with J. Ray (FTX), A. Dietderich, E. Simpson, O. de Vito Piscicelli (S&C), E. Mosley, S. Coverick, M. van den Belt (A&M) to discuss FTX Europe asset sale matters |
| van den Belt, Mark | 1/25/2024 | 0.5 | Call with E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| Arnett, Chris | 1/26/2024 | 0.6 | Review and provide feedback on redlined drafts of PSA from buyer counsel |
| Clayton, Lance | 1/26/2024 | 0.4 | Meeting with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: asset bids review for equity stakes |
| Clayton, Lance | 1/26/2024 | 0.4 | Meeting with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: asset bids review analysis |
| Clayton, Lance | 1/26/2024 | 1.4 | Finalize LedgerPrime status deck for S. Glustein (A&M) review |
| Clayton, Lance | 1/26/2024 | 2.3 | Prepare refreshed schedule of proposal analysis re: token receivable amounts |
| Clayton, Lance | 1/26/2024 | 1.6 | Research relativity for potential incremental investment position re: unlocked token asset |
| Clayton, Lance | 1/26/2024 | 2.1 | Revise BOD deck based on comments from A. Titus (A&M) |
| Clayton, Lance | 1/26/2024 | 0.9 | Review schedule of token market valuation from C. Stockmeyer (A&M) |
| Clayton, Lance | 1/26/2024 | 3.1 | Prepare additional refreshed schedule of proposal analysis re: market valuation of investments |
| Coverick, Steve | 1/26/2024 | 0.8 | Review and provide comments on monetization analysis of SCB crypto release |
| Ernst, Reagan | 1/26/2024 | 2.4 | Update investment master for recent changes in equity position proceeds based on sales |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 1/26/2024 | 0.4 | Meeting with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: asset bids review analysis |
| Glustein, Steven | 1/26/2024 | 2.9 | Update bid analysis summary regarding venture and token positions relating to venture sale process |
| Glustein, Steven | 1/26/2024 | 1.4 | Prepare token vesting schedule summary regarding select token investment relating to venture token receivables |
| Glustein, Steven | 1/26/2024 | 0.7 | Review coin report for pricing regarding token receivables relating to venture book assets |
| Johnston, David | 1/26/2024 | 1.4 | Review and provide comments on updated analysis relating to FTX Europe asset sale |
| Ramanathan, Kumanan | 1/26/2024 | 0.4 | Call with M. Rosenberg (FTX), A. Titus, K. Ramanathan (A&M) to discuss schedule of venture investments and potential outlook |
| Ramanathan, Kumanan | 1/26/2024 | 0.3 | Call with B. Zonenshayn, A. Levine, A. Brod (S&C) to discuss crypto liquidation matters |
| Ramanathan, Kumanan | 1/26/2024 | 0.4 | Call with B. Zonenshayn, A. Levine (S&C) to discuss counterparty language amendment |
| Ramanathan, Kumanan | 1/26/2024 | 1.3 | Review of final fee amendment schedule and term sheet and correspond with counsel |
| Ramanathan, Kumanan | 1/26/2024 | 1.1 | Review various counterparty agreements for amendment language |
| Sivapalu, Anan | 1/26/2024 | 2.8 | Write SQL code to calculate weighted average using TWAP/VWAP methods from sell side transaction only |
| Sivapalu, Anan | 1/26/2024 | 2.9 | Write SQL code to retrieve market trade prices from sell side transactions |
| Sivapalu, Anan | 1/26/2024 | 1.9 | Write SQL code to combine executed trade with markets trade data |
| Stockmeyer, Cullen | 1/26/2024 | 0.4 | Meeting with A. Titus, C. Stockmeyer (A&M) regarding analysis of returns generated in sale of tokens |
| Stockmeyer, Cullen | 1/26/2024 | 0.4 | Quality review token sales model based on token type flag update from D. Sagen (A&M) |
| Stockmeyer, Cullen | 1/26/2024 | 0.4 | Meeting with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: asset bids review analysis |
| Titus, Adam | 1/26/2024 | 0.4 | Meeting with A. Titus, C. Stockmeyer (A&M) regarding analysis of returns generated in sale of tokens |
| Titus, Adam | 1/26/2024 | 0.4 | Call with M. Rosenberg (FTX), A. Titus, K. Ramanathan (A&M) to discuss schedule of venture investments and potential outlook |
| Titus, Adam | 1/26/2024 | 0.4 | Meeting with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: asset bids review analysis |
| Titus, Adam | 1/26/2024 | 1.4 | Draft updated summary of token proposal including pre-ICO token investments |
| Titus, Adam | 1/26/2024 | 0.9 | Update workstream tracker for leadership review on recent details |
| Titus, Adam | 1/26/2024 | 1.4 | Research agreements of token investments in proposal for rights to quantities of token values |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 1/26/2024 | 1.1 | Update draft of summary overview with valuation details from investments including funding raise |
| Titus, Adam | 1/26/2024 | 1.2 | Prepare update list for discussion on hedge fund entity with F. Weinberg [S&C] |
| van den Belt, Mark | 1/26/2024 | 3.1 | Prepare updated recovery analysis on FTX Europe asset sale options |
| van den Belt, Mark | 1/26/2024 | 2.9 | Prepare pro forma balance sheet analysis of FTX Europe in relation to asset sale proposal |
| Clayton, Lance | 1/27/2024 | 1.1 | Call with A. Titus and L. Clayton (A&M) re: Venture portfolio package asset bid analysis |
| Clayton, Lance | 1/27/2024 | 1.1 | Prepare updates to BOD deck re: proposed assets |
| Ernst, Reagan | 1/27/2024 | 2.1 | Review equity investments to identify underlying token warrants that are yet to be exercised |
| Glustein, Steven | 1/27/2024 | 0.7 | Update bid analysis presentation regarding updated token investment details |
| Glustein, Steven | 1/27/2024 | 0.9 | Update bid analysis presentation regarding updated equity investment details |
| Johnston, David | 1/27/2024 | 1.3 | Review and update latest proposal for FTX Europe asset sale |
| Johnston, David | 1/27/2024 | 0.3 | Coordinate next steps in relation to FTX Europe asset sale |
| Sivapalu, Anan | 1/27/2024 | 2.6 | Write SQL code to calculate retrieve reference rate prices from latest date |
| Sivapalu, Anan | 1/27/2024 | 2.9 | Write SQL code to calculate retrieve reference rate prices from petition date |
| Sivapalu, Anan | 1/27/2024 | 2.9 | Write DAX code to calculate metrics for executed trades |
| Titus, Adam | 1/27/2024 | 0.9 | Provide draft responses to diligence questions related to tokens from Plan team from UCC and AHC |
| Titus, Adam | 1/27/2024 | 1.3 | Provide comments to S. Glustein [A&M] on revised proposal overview including correct tokens in wallet |
| Clayton, Lance | 1/28/2024 | 1.0 | Analyze and create output for newly structured recoveries procedure |
| Clayton, Lance | 1/28/2024 | 2.8 | Refresh plan recoveries slides re: updated plan model figures |
| Coverick, Steve | 1/28/2024 | 0.3 | Call with J. Ray (FTX), S. Coverick, E. Mosley D. Johnston (A&M), Bidders to discuss FTX Europe asset sale |
| Glustein, Steven | 1/28/2024 | 0.9 | Finalize bis analysis presentation regarding select equity and token investments relating to venture sale process |
| Glustein, Steven | 1/28/2024 | 1.3 | Update bid analysis presentation regarding comments received from A&M crypto team |
| Johnston, David | 1/28/2024 | 0.3 | Call with J. Ray (FTX), S. Coverick, E. Mosley D. Johnston (A&M), prior FTX employees to discuss FTX Europe asset sale |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/28/2024 | 1.7 | Review relevant materials and prepare for call to discuss FTX Europe asset sale |
| Mosley, Ed | 1/28/2024 | 0.3 | Discussion with S.Coverick (A&M) regarding FTX EU information in connection with settlement discussions |
| Mosley, Ed | 1/28/2024 | 0.3 | Discussion with J.Ray (FTX), potential bidder (P.Gruhne, R.Matzke) and A&M (E.Mosley, S.Coverick, D.Johnston) regarding FTX EU settlement |
| Stockmeyer, Cullen | 1/28/2024 | 0.3 | Provide additional documentation regarding status of certain tokens for report related to auction process |
| Titus, Adam | 1/28/2024 | 1.3 | Review draft of summary investment proposal overview for distribution |
| Arnett, Chris | 1/29/2024 | 0.7 | Direct additional buyer diligence on outstanding items to complete disclosure schedules |
| Arnett, Chris | 1/29/2024 | 0.6 | Provide feedback on responses to redlined PSA received from purchaser |
| Clayton, Lance | 1/29/2024 | 2.1 | Research relativity for evidence of fund redemption re: Alameda investment |
| Clayton, Lance | 1/29/2024 | 1.4 | Create slide detailing petition date pricing by investment type |
| Clayton, Lance | 1/29/2024 | 1.6 | Prepare updated budget figures for internal cash team re: ventures |
| Clayton, Lance | 1/29/2024 | 3.1 | Prepare schedule of unfunded committed capital re: Alameda and LedgerPrime |
| Clayton, Lance | 1/29/2024 | 1.8 | Research intersection of claims against the estate and venture investments |
| Coverick, Steve | 1/29/2024 | 0.5 | Call with Galaxy (S. Kurz, P. Cappelli, others), FTI (F. Risler, B. Bromberg, others), Rothschild (C. Delo, S. Crotty, L. Munoz, others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, S. Coverick) re: ongoing crypto liquidation efforts |
| Ernst, Reagan | 1/29/2024 | 1.4 | Create slide detailing petition date pricing by investment type for L. Clayton (A&M) |
| Ernst, Reagan | 1/29/2024 | 1.2 | Organize venture book token positions 151-160 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/29/2024 | 0.7 | Draft email to S. Glustein (A&M) regarding FTX investments that are potential wound down |
| Ernst, Reagan | 1/29/2024 | 1.3 | Organize venture book token positions 161-170 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/29/2024 | 1.3 | Organize venture book token positions 141-150 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/29/2024 | 1.0 | Organize venture book token positions 171-180 in box data room for venture book diligence handoff |
| Ernst, Reagan | 1/29/2024 | 1.6 | Update FTX wind down tracker to account for token positions identified by Galaxy |
| Ernst, Reagan | 1/29/2024 | 0.3 | Validate incoming venture book receipts from cash receipts forecast for S. Glustein (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/29/2024 | 2.3 | Reconcile venture book data room with investment master funded amounts for diligence handoff |
| Glustein, Steven | 1/29/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss status of pre-ico tokens outstanding |
| Glustein, Steven | 1/29/2024 | 0.4 | Call with A. Titus, S. Glustein (A&M) to discuss DLOM analysis relating to token investments |
| Glustein, Steven | 1/29/2024 | 1.1 | Research Relativity regarding outstanding legal documents relating to select equity investment |
| Glustein, Steven | 1/29/2024 | 1.3 | Update DLOM calculation regarding token valuation relating to select token presentation |
| Glustein, Steven | 1/29/2024 | 0.4 | Update investment tracker regarding recent information relating to equity investment and token warrant |
| Glustein, Steven | 1/29/2024 | 1.3 | Update pre-ico presentation regarding recent updates relating to select token investment |
| Johnston, David | 1/29/2024 | 0.4 | Research claims filed by proposed purchaser of FTX Europe assets |
| Johnston, David | 1/29/2024 | 0.4 | Review updated versions of term sheet relating to FTX Europe asset sale |
| Johnston, David | 1/29/2024 | 2.1 | Review and update analysis and presentation related to FTX Europe asset sale |
| Montague, Katie | 1/29/2024 | 0.7 | Create token sales summary table detailing token quantities and values for K. Montague (A&M) |
| Mosley, Ed | 1/29/2024 | 0.7 | Review of and prepare comments to draft of other coin assets in cat B for potential packaging for sale |
| Mosley, Ed | 1/29/2024 | 0.8 | Review of and provide comments to draft of settlement of FTX EU |
| Paolinetti, Sergio | 1/29/2024 | 1.3 | Consolidate investment and news information for Pre-ICO summary deck |
| Paolinetti, Sergio | 1/29/2024 | 0.8 | Research Pre-ICO token latest news regarding mainnet launch |
| Paolinetti, Sergio | 1/29/2024 | 0.7 | Compile token investment information for Pre-ICO investment summary deck |
| Paolinetti, Sergio | 1/29/2024 | 0.9 | Update token investment's proposal comparison with updated discount values |
| Paolinetti, Sergio | 1/29/2024 | 2.4 | Recalculate token investment value with updated discount rates from third party provider |
| Paolinetti, Sergio | 1/29/2024 | 0.7 | Create token sales summary table detailing token quantities and values for K. Montague (A&M) |
| Ramanathan, Kumanan | 1/29/2024 | 0.5 | Call with Galaxy (S. Kurz, P. Cappelli, others), FTI (F. Risler, B. Bromberg, others), Rothschild (C. Delo, S. Crotty, L. Munoz, others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, S. Coverick) re: ongoing crypto liquidation efforts |
| Ramanathan, Kumanan | 1/29/2024 | 0.2 | Correspond with counsel in committee re: sign off on final term sheet for crypto liquidation matter |
| Ramanathan, Kumanan | 1/29/2024 | 0.6 | Review of inquiries from the United States trustee and provide comments and feedback |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/29/2024 | 0.4 | Call with F. Risler (FTI), J. Madell (PH), M. Bhatia, P. Cappelli (Galaxy), B. Zonenshayn, A. Levine (S&C) to discuss to market maker engagement letter amendments |
| Sivapalu, Anan | 1/29/2024 | 1.9 | Rearrange metrics on dashboard table according to sample provided previously |
| Sivapalu, Anan | 1/29/2024 | 1.2 | Implement trade execution dashboard headers/footers with relevant notes |
| Sivapalu, Anan | 1/29/2024 | 2.1 | Implement parameter values for averaging methodology/token selection |
| Sivapalu, Anan | 1/29/2024 | 2.7 | Implement analysis dashboard table infrastructure for the trade execution analysis |
| Sivapalu, Anan | 1/29/2024 | 0.9 | Implement icon to indicate quality of exchanges based on weighted average quality score |
| Sivapalu, Anan | 1/29/2024 | 0.7 | Implement icons to indicate trade execution quality based on variance |
| Sivapalu, Anan | 1/29/2024 | 2.9 | Set-up dashboard environment for trade execution analysis with modified data model |
| Stockmeyer, Cullen | 1/29/2024 | 1.1 | Update alameda venture token receivable model in preparation for monthly operating report update |
| Stockmeyer, Cullen | 1/29/2024 | 0.8 | Update venture token sales returns analysis for sales amount bucketing |
| Stockmeyer, Cullen | 1/29/2024 | 1.4 | Update venture token sales returns analysis for venture tokens to be sold based on commentary from A. Titus (A&M) |
| Titus, Adam | 1/29/2024 | 1.4 | Develop issues list for token investment critical next step including process efforts for overview of strategic alternatives |
| Titus, Adam | 1/29/2024 | 0.3 | Draft email response update for token investment position including attachments to J. Croke [S&C] |
| Titus, Adam | 1/29/2024 | 0.8 | Provide edits to token presentation materials provided by S. Paolinetti and S. Glustein [A&M] |
| Titus, Adam | 1/29/2024 | 0.9 | Review updated presentation materials for token investment provided by S. Paolinetti and S. Glustein [A&M] |
| Titus, Adam | 1/29/2024 | 0.4 | Call with A. Titus, S. Glustein (A&M) to discuss DLOM analysis relating to token investments |
| Titus, Adam | 1/29/2024 | 0.8 | Run analytics around potential discounts to determine spread value difference between proposals |
| Titus, Adam | 1/29/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss status of pre-ico tokens outstanding |
| Titus, Adam | 1/29/2024 | 0.5 | Review closing documentation for funds receive coordinate with S. Glustein [A&M] and M. Cilia [RLKS] |
| Titus, Adam | 1/29/2024 | 0.9 | Review discount analysis model for potential revisions to strategic alternatives of token investment |
| Titus, Adam | 1/29/2024 | 1.3 | Update venture investment item for recent venture related workstream items including updates with token investments and equity closings |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 1/29/2024 | 1.6 | Review token agreement including unlocking schedule associated with token investment for comparison to claims filed against Debtor for potential offset |
| van den Belt, Mark | 1/29/2024 | 1.1 | Call with A. Giovanoli (FTX), D. Knezevic, T. Zemp (Holenstein), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Luginbuehl, R. Bischof, A. Pellizzari (L&S), M. van den Belt, D. Johnston, G. Balmelli (A&M) on FTX Europe asset sale |
| Arnett, Chris | 1/30/2024 | 1.2 | Provide feedback on draft private sale motion, order, and declaration related to remnant asset sale |
| Arnett, Chris | 1/30/2024 | 0.4 | Direct final review of stranded asset PSA disclosure schedules |
| Clayton, Lance | 1/30/2024 | 1.3 | Update venture powerpoint deck re: overall situation update |
| Clayton, Lance | 1/30/2024 | 2.7 | Research relativity for SAFE investments re: attached token warrants |
| Clayton, Lance | 1/30/2024 | 2.9 | Prepare schedule of all known present and future token rights associated with equity investments |
| Clayton, Lance | 1/30/2024 | 0.7 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss ventures team sales process updates |
| Clayton, Lance | 1/30/2024 | 1.1 | Refresh Alameda token investment status update re: current events |
| Clayton, Lance | 1/30/2024 | 2.4 | Refresh token metrics included in master investment model |
| Coverick, Steve | 1/30/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M), C. Delo and others (Rothschild), C. Rhine (Galaxy) to discuss crypto liquidation process |
| Coverick, Steve | 1/30/2024 | 1.1 | Review and provide comments on revised draft of token receivable legal entity ownership analysis |
| Ernst, Reagan | 1/30/2024 | 0.4 | Review venture team slides in powerpoint prior to distribution to rest of FTX |
| Ernst, Reagan | 1/30/2024 | 0.6 | Update powerpoint upcoming de minimis sales slide for recent communication with equity position |
| Ernst, Reagan | 1/30/2024 | 0.4 | Draft email and communicate approach of venture book wind down reach out to S&C |
| Ernst, Reagan | 1/30/2024 | 1.2 | Strategize approach for venture book wind down reach out for investments that have distributed no information |
| Ernst, Reagan | 1/30/2024 | 0.7 | Update powerpoint upcoming de minimis sales slide for recent communication with token position |
| Ernst, Reagan | 1/30/2024 | 1.6 | Populate diligence tracker to detail equity agreements the estate is in possession of to prepare for venture book handoff |
| Ernst, Reagan | 1/30/2024 | 1.6 | Strategize approach for venture book wind down reach out for investments that are potentially out of business |
| Ernst, Reagan | 1/30/2024 | 0.9 | Polish final venture book wind down tracker prior to distribution to S&C |
| Ernst, Reagan | 1/30/2024 | 0.4 | Update powerpoint brokerage slide for changes in unit pricing on outstanding assets |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/30/2024 | 0.9 | Strategize approach for venture book wind down reach out for investments that have been acquired by third party |
| Ernst, Reagan | 1/30/2024 | 0.7 | Update powerpoint sales and dissolutions slide for changes in sales proceeds over the last week |
| Ernst, Reagan | 1/30/2024 | 0.7 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss ventures team sales process updates |
| Glustein, Steven | 1/30/2024 | 0.2 | Review token release model relating to upcoming vesting schedule of post ICO tokens |
| Glustein, Steven | 1/30/2024 | 0.1 | Provide comments to PWP team regarding fund position summary |
| Glustein, Steven | 1/30/2024 | 2.1 | Meeting with S. Glustein, S. Paolinetti (A&M) re: token outreach tracker updates for outstanding vested tokens |
| Glustein, Steven | 1/30/2024 | 2.3 | Call with S. Glustein, S. Paolinetti (A&M) to reconcile funding and past due amounts with token issuers in dispute |
| Glustein, Steven | 1/30/2024 | 0.7 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: discuss ventures team investment diligence approach |
| Glustein, Steven | 1/30/2024 | 2.1 | Review remaining fund positions workbook regarding unfunded capital calls relating to Alameda venture book |
| Gordon, Robert | 1/30/2024 | 0.3 | Call with R. Gordon, K. Kearney (A&M) to discuss document deletion procedures for reverse diligence |
| Johnston, David | 1/30/2024 | 0.8 | Review comments and update presentation relating to FTX Europe asset sale |
| Kearney, Kevin | 1/30/2024 | 0.3 | Call with R. Gordon, K. Kearney (A&M) to discuss document deletion procedures for reverse diligence |
| Montague, Katie | 1/30/2024 | 0.7 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: discuss ventures team investment diligence approach |
| Montague, Katie | 1/30/2024 | 0.3 | Call with K. Montague, S. Paolinetti (A&M) re: token investments sales analysis |
| Paolinetti, Sergio | 1/30/2024 | 0.3 | Call with K. Montague, S. Paolinetti (A&M) re: token investments sales analysis |
| Paolinetti, Sergio | 1/30/2024 | 0.7 | Update powerpoint token slide to reflect vesting dates as of 1/31/2024 |
| Paolinetti, Sergio | 1/30/2024 | 0.7 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss ventures team sales process updates |
| Paolinetti, Sergio | 1/30/2024 | 1.6 | Reconcile token transactions made to cold storage and receipts identified in venture token model |
| Paolinetti, Sergio | 1/30/2024 | 2.1 | Meeting with S. Glustein, S. Paolinetti (A&M) re: token outreach tracker updates for outstanding vested tokens |
| Paolinetti, Sergio | 1/30/2024 | 2.3 | Call with S. Glustein, S. Paolinetti (A&M) to reconcile funding and past due amounts with token issuers in dispute |
| Ramanathan, Kumanan | 1/30/2024 | 0.6 | Correspond re: potential and solvency event at third party exchange and sale of specific crypto assets |
| Ramanathan, Kumanan | 1/30/2024 | 0.2 | Call with M. Bhatia (Galaxy) to discuss trading agreement amendment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/30/2024 | 0.4 | Call with M. Bhatia (Galaxy), A. Levine, B. Zonenshayn (S&C), J. Madell (PH), F. Risler (FTI), J. Chan and others (Wintermute) to discuss trading agreement amendment |
| Ramanathan, Kumanan | 1/30/2024 | 0.3 | Call with A. Levine, B. Zonenshayn (S&C) to discuss counterparty trading agreement markup |
| Ramanathan, Kumanan | 1/30/2024 | 0.5 | Review of United States trustee inquiries regarding Galaxy fee increase and correspond regarding specific tokens |
| Ramanathan, Kumanan | 1/30/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M), C. Delo and others (Rothschild), C. Rhine (Galaxy) to discuss crypto liquidation process |
| Ramanathan, Kumanan | 1/30/2024 | 0.4 | Call with A. Brod, A. Levine, B. Zonenshayn (S&C) to discuss crypto asset sale legal matters |
| Ramanathan, Kumanan | 1/30/2024 | 0.1 | Call with S. Kurz (Galaxy) to discuss crypto asset liquidations |
| Simoneaux, Nicole | 1/30/2024 | 0.2 | Provide context for Vault Trust Co agreements to S&C re: drafting of sale motion |
| Simoneaux, Nicole | 1/30/2024 | 2.2 | Prepare tax implication analysis based on DCI cash movement prior to sale close |
| Simoneaux, Nicole | 1/30/2024 | 3.1 | Prepare hypothetical severance liability schedule for potential subsidiary sale |
| Sivapalu, Anan | 1/30/2024 | 1.8 | Fill in missing data for PYTH token from market trades data |
| Sivapalu, Anan | 1/30/2024 | 1.6 | Fill in missing data for LUNA token from market trades data |
| Sivapalu, Anan | 1/30/2024 | 2.6 | Fill in missing data for TON token from market trades data |
| Sivapalu, Anan | 1/30/2024 | 2.9 | Fill in missing data for ETH token from market trades data |
| Sivapalu, Anan | 1/30/2024 | 2.7 | Fill in missing data for BTC token from market trades data |
| Sivapalu, Anan | 1/30/2024 | 1.9 | Rerun market trades data processes to fill in gaps in data as first step |
| Stockmeyer, Cullen | 1/30/2024 | 1.6 | Finalize updates related to returns on sold tokens |
| Stockmeyer, Cullen | 1/30/2024 | 0.8 | Prepare review of venture token receivables outstanding items for work plan organization |
| Stockmeyer, Cullen | 1/30/2024 | 0.7 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss ventures team sales process updates |
| Titus, Adam | 1/30/2024 | 1.2 | Update financial analysis of token investment sizing based on discount ranges |
| Titus, Adam | 1/30/2024 | 1.1 | Develop action plan for tokens vesting during the month of February including prior past due token amounts |
| Titus, Adam | 1/30/2024 | 1.1 | Update venture investment tracker for latest details related to token and equity findings |
| Titus, Adam | 1/30/2024 | 1.2 | Build summary of token proposal inbounds for distribution including fund contact info |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 1/30/2024 | 0.6 | Update venture workstream t-minus schedule for updated view of deliverables |
| Titus, Adam | 1/30/2024 | 0.7 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: discuss ventures team investment diligence approach |
| Titus, Adam | 1/30/2024 | 0.9 | Draft narrative in overview of token investment situation based on variances between versions to isolate variables including new findings on staked tokens |
| Titus, Adam | 1/30/2024 | 1.4 | Review vesting schedules for updated view of February vesting periods for tokens during period |
| Titus, Adam | 1/30/2024 | 0.8 | Make edits to token investment overview based on new spreads researched for discount ranges |
| van den Belt, Mark | 1/30/2024 | 0.4 | Prepare updated presentation on FTX Europe asset sale for latest term sheet |
| Arnett, Chris | 1/31/2024 | 1.1 | Continue to provide feedback on final negotiations of PSA with prospective buyer and counsel |
| Arnett, Chris | 1/31/2024 | 0.8 | Provide feedback to J. Lee (S&C) regarding negotiations with prospective buyer to finalize PSA |
| Beretta, Matthew | 1/31/2024 | 1.4 | Update information tracker for Bidder #1 with responses |
| Clayton, Lance | 1/31/2024 | 0.7 | Meeting with S. Glustein, L. Clayton, S. Paolinetti (A&M) re: overview of dissolutions for hedge fund entity |
| Clayton, Lance | 1/31/2024 | 0.8 | Meeting with L. Clayton, R. Ernst (A&M) re: adjusting total debt figures in ad hoc analysis |
| Clayton, Lance | 1/31/2024 | 0.6 | Call with J. MacDonald and others (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: Venture portfolio sale process updates |
| Clayton, Lance | 1/31/2024 | 2.8 | Review plan recovery analysis re: updated methodology |
| Clayton, Lance | 1/31/2024 | 0.6 | Call with S. Glustein, L. Clayton, S. Paolinetti (A&M) re: hedge fund entity's data repository analysis |
| Clayton, Lance | 1/31/2024 | 1.7 | Research total debt figures and total recoveries figures for ad hoc analysis |
| Clayton, Lance | 1/31/2024 | 1.8 | Call with S. Glustein and L. Clayton (A&M) re: Plan recoveries analysis presentation updates |
| Clayton, Lance | 1/31/2024 | 1.6 | Finalize powerpoint status update slides re: venture investments |
| Clayton, Lance | 1/31/2024 | 1.8 | Update investment exits schedule for all post-petition activity |
| Clayton, Lance | 1/31/2024 | 2.1 | Perform research on diligence request relating to cash and asset sale historicals |
| Ernst, Reagan | 1/31/2024 | 0.8 | Meeting with L. Clayton, R. Ernst (A&M) re: adjusting total debt figures in ad hoc analysis |
| Ernst, Reagan | 1/31/2024 | 0.7 | Create summary tables counting all FTX investments by type, legal entity, and number of investments |
| Ernst, Reagan | 1/31/2024 | 1.6 | Assemble bucket containing 20 initial investments to conduct diligence reach out for venture book handoff efforts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 1/31/2024 | 1.4 | Implement closed fund tracker into investment master and have it reconcile with sales proceed figures |
| Ernst, Reagan | 1/31/2024 | 1.3 | Populate diligence tracker to detail token agreements the estate is in possession of to prepare for venture book handoff |
| Ernst, Reagan | 1/31/2024 | 2.1 | Perform research on diligence request relating to cash and asset sale historicals for L. Clayton (A&M) |
| Ernst, Reagan | 1/31/2024 | 0.9 | Draft template for venture investment reach out to acquire outstanding legal documents and diligence items |
| Ernst, Reagan | 1/31/2024 | 1.7 | Research total debt figures and total recoveries figures for ad hoc analysis request by L. Clayton (A&M) |
| Ernst, Reagan | 1/31/2024 | 0.6 | Research company status of investments listed in venture book wind down tracker for review by S&C |
| Ernst, Reagan | 1/31/2024 | 2.2 | Create summary tables detailing all FTX investments by type, legal entity, and funded amount |
| Glustein, Steven | 1/31/2024 | 0.4 | Provide comments on counter proposal summary regarding select token investment relating to Alameda venture book |
| Glustein, Steven | 1/31/2024 | 0.6 | Call with J. MacDonald and others (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: Venture portfolio sale process updates |
| Glustein, Steven | 1/31/2024 | 0.7 | Meeting with S. Glustein, L. Clayton, S. Paolinetti (A&M) re: overview of dissolutions for hedge fund entity |
| Glustein, Steven | 1/31/2024 | 1.8 | Call with S. Glustein and L. Clayton (A&M) re: Plan recoveries analysis presentation updates |
| Glustein, Steven | 1/31/2024 | 0.4 | Update powerpoint presentation slides regarding brokerage price change updates |
| Glustein, Steven | 1/31/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receipts analysis form Coin Report data |
| Glustein, Steven | 1/31/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M), D. Du and others (BitGo), and token issuer to discuss token vesting schedule and distribution arrangements |
| Glustein, Steven | 1/31/2024 | 0.7 | Call with A. Titus, and S. Glustein (A&M) to discuss updates to token presentation relating to token venture investment |
| Glustein, Steven | 1/31/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: updates to discount analysis on token issuers' proposals |
| Glustein, Steven | 1/31/2024 | 0.2 | Update powerpoint presentation slides regarding sale closing and dissolution updates |
| Glustein, Steven | 1/31/2024 | 0.8 | Review counter proposal summary regarding select token investment relating to Alameda venture book |
| Glustein, Steven | 1/31/2024 | 0.3 | Update powerpoint presentation slides regarding recent LedgerPrime updates |
| Glustein, Steven | 1/31/2024 | 0.6 | Update powerpoint presentation slides regarding recent token investment updates |
| Glustein, Steven | 1/31/2024 | 0.7 | Update powerpoint presentation slides regarding active sale process relating to equity investments |
| Glustein, Steven | 1/31/2024 | 0.6 | Call with S. Glustein, L. Clayton, S. Paolinetti (A&M) re: hedge fund entity's data repository analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/31/2024 | 1.3 | Review release and indemnity agreement related to FTX Europe asset sale |
| Montague, Katie | 1/31/2024 | 2.6 | Continue review of FTX Ventures files for diligence purposes |
| Montague, Katie | 1/31/2024 | 0.6 | Call with J. MacDonald and others (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: Venture portfolio sale process updates |
| Paolinetti, Sergio | 1/31/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receipts analysis form Coin Report data |
| Paolinetti, Sergio | 1/31/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: updates to discount analysis on token issuers' proposals |
| Paolinetti, Sergio | 1/31/2024 | 0.7 | Meeting with S. Glustein, L. Clayton, S. Paolinetti (A&M) re: overview of dissolutions for hedge fund entity |
| Paolinetti, Sergio | 1/31/2024 | 1.1 | Summarize situational overview of token investments to be received after call with issuer |
| Paolinetti, Sergio | 1/31/2024 | 1.6 | Identify hedge fund entity's token and equity purchase agreements |
| Paolinetti, Sergio | 1/31/2024 | 2.2 | Classify hedge fund entity's purchase agreements by legal entity and types |
| Paolinetti, Sergio | 1/31/2024 | 1.2 | Search on Relativity for signature packets and equity investments from hedge fund entity |
| Paolinetti, Sergio | 1/31/2024 | 0.6 | Call with S. Paolinetti, C. Stockmeyer (A&M) re: token venture treatment |
| Paolinetti, Sergio | 1/31/2024 | 0.9 | Estimate vesting schedule for token investment to be received after update call with issuer |
| Paolinetti, Sergio | 1/31/2024 | 1.9 | Populate data repository with hedge fund entity's investment details |
| Paolinetti, Sergio | 1/31/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M), D. Du and others (BitGo), and token issuer to discuss token vesting schedule and distribution arrangements |
| Paolinetti, Sergio | 1/31/2024 | 0.6 | Call with S. Glustein, L. Clayton, S. Paolinetti (A&M) re: hedge fund entity's data repository analysis |
| Ramanathan, Kumanan | 1/31/2024 | 0.4 | Review of excluded asset token list and provide approval and comments |
| Ramanathan, Kumanan | 1/31/2024 | 1.1 | Correspond with counsel re: weekly limits for liquidation of crypto and review of relevant materials |
| Ramanathan, Kumanan | 1/31/2024 | 0.6 | Correspond with Galaxy team re: daily updates on crypto liquidation process |
| Simoneaux, Nicole | 1/31/2024 | 2.1 | Respond to outstanding PSA diligence for Vault Trust Co prior to motion filing |
| Simoneaux, Nicole | 1/31/2024 | 0.3 | Inquire with M. Jones (A&M) re: dividend obligations for Vault Trust Co cash movement |
| Sivapalu, Anan | 1/31/2024 | 2.9 | Trace back missing market trades data from data model to source data |
| Sivapalu, Anan | 1/31/2024 | 2.7 | Fill in most recent date missing market trades data for all tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 1/31/2024 | 2.9 | Write SQL script to detect missing data points with market trades data |
| Sivapalu, Anan | 1/31/2024 | 2.9 | Investigate sample of tokens for gaps in time with market trades data |
| Sivapalu, Anan | 1/31/2024 | 2.9 | Investigate gaps in data for ETH/BTC after running process to fill in data for all tokens |
| Stockmeyer, Cullen | 1/31/2024 | 1.4 | Review variance in token receipts and sales tracker for driver |
| Stockmeyer, Cullen | 1/31/2024 | 0.6 | Call with S. Paolinetti, C. Stockmeyer (A&M) re: token venture treatment |
| Stockmeyer, Cullen | 1/31/2024 | 1.9 | Prepare analysis regarding token receipts and sales in coin report |
| Stockmeyer, Cullen | 1/31/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receipts analysis form Coin Report data |
| Stockmeyer, Cullen | 1/31/2024 | 1.6 | Finalize venture token cash conversion analysis |
| Stockmeyer, Cullen | 1/31/2024 | 0.6 | Review documents related to certain venture investment for token warrant treatment |
| Titus, Adam | 1/31/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M), D. Du and others (BitGo), and token issuer to discuss token vesting schedule and distribution arrangements |
| Titus, Adam | 1/31/2024 | 1.4 | Review token agreements for entitlements based on SAFE investment to determine potential value |
| Titus, Adam | 1/31/2024 | 1.5 | Review powerpoint slides for accuracy on token including equity positions |
| Titus, Adam | 1/31/2024 | 0.9 | Provide feedback to S. Glustein [A&M] on powerpoint materials |
| Titus, Adam | 1/31/2024 | 2.2 | Update revised counter proposal based on discussion with S. Glustein [A&M] |
| Titus, Adam | 1/31/2024 | 2.2 | Update revised counterproposal analysis for distribution to ensure correct |
| Titus, Adam | 1/31/2024 | 0.7 | Call with A. Titus, and S. Glustein (A&M) to discuss updates to token presentation relating to token venture investment |
| Titus, Adam | 1/31/2024 | 0.6 | Call with J. MacDonald and others (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: Venture portfolio sale process updates |
| Trent, Hudson | 1/31/2024 | 1.2 | Prepare inputs for updated wind down analysis related to de minimis asset sale |
| Trent, Hudson | 1/31/2024 | 1.1 | Prepare summary of de minimis asset sale declaration |
| Trent, Hudson | 1/31/2024 | 1.1 | Review final sale documents for pending de minimis assets sale |
| Trent, Hudson | 1/31/2024 | 1.2 | Review employee contracts and severance liabilities related to pending de minimis asset sale |
| Trent, Hudson | 1/31/2024 | 2.4 | Provide detailed markup of de minimis asset sale motion |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **1,412.7** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 1/1/2024 | 2.7 | Investigate customer activity related to a investigative agency request for counsel |
| Sunkara, Manasa | 1/1/2024 | 2.8 | Identify potential user accounts associated with a certain entity for an A&M internal request |
| Sunkara, Manasa | 1/1/2024 | 2.9 | User analysis for request related to specific wallets |
| Ardizzoni, Heather | 1/2/2024 | 1.1 | Gather and furnish report 1 binder support for avoidance action lawsuit request |
| Blanchard, Madison | 1/2/2024 | 0.4 | Review data and information relating to Binance investigation |
| Blanchard, Madison | 1/2/2024 | 3.0 | Prepare tracker relating to filings created to date |
| Blanchard, Madison | 1/2/2024 | 0.6 | Continue to research accounts and transactions relating to individual identified by Counsel (QE) |
| Blanchard, Madison | 1/2/2024 | 2.8 | Research accounts and transactions relating to individual identified by Counsel (QE) |
| Blanchard, Madison | 1/2/2024 | 0.3 | Call with M. Blanchard and P. McGrath (A&M) regarding Binance status |
| Canale, Alex | 1/2/2024 | 1.1 | Review details of Binance accounts and deposit wallets provided by Sygnia |
| Canale, Alex | 1/2/2024 | 0.3 | Correspond with A&M team regarding additional Debtor Binance accounts identified |
| Canale, Alex | 1/2/2024 | 0.8 | Review documents relating to Socios lending claim analysis |
| Canale, Alex | 1/2/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding status update on avoidance actions |
| Canale, Alex | 1/2/2024 | 0.6 | Review and edit listing of avoidance actions and estimated recoveries |
| Canale, Alex | 1/2/2024 | 0.4 | Call with M. Shanahan, A. Canale, P. McGrath (A&M) regarding avoidance actions status update |
| Canale, Alex | 1/2/2024 | 0.9 | Review documents relating to Flow lending claim analysis |
| Chan, Jon | 1/2/2024 | 2.9 | Investigate activity for customer analysis request |
| Dobbs, Aaron | 1/2/2024 | 2.2 | Review of produced documents related to the repayment of fan tokens from Socios to Alameda Research |
| Dobbs, Aaron | 1/2/2024 | 2.3 | Create outstanding loan analysis to assess total exposure related to Socios market making |
| Dobbs, Aaron | 1/2/2024 | 1.4 | Create lender tear sheet for Socios to assess market making practices related to Alameda Research |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 1/2/2024 | 1.9 | Update Flow Foundation Lender Summary Deck |
| Ebrey, Mason | 1/2/2024 | 2.3 | Update to Flow Foundation Lender Analysis file |
| Helal, Aly | 1/2/2024 | 2.1 | Write a tracing summary of the largest Prime Trust AR Ltd transactions to understand the movement of funds |
| Helal, Aly | 1/2/2024 | 1.4 | Trace intercompany Alameda Research Prime Trust Account transactions to several Signet and Signature accounts |
| Hoffer, Emily | 1/2/2024 | 1.3 | Review newly produced data from Stripe to determine if transactional data is complete |
| Hoffer, Emily | 1/2/2024 | 1.2 | Review documents used in lender deck for Flow Foundation for accuracy |
| Hoffer, Emily | 1/2/2024 | 0.5 | Incorporate funds received by insiders into list for review for determining investigations |
| Hoffer, Emily | 1/2/2024 | 0.9 | Compile follow up questions to be shared with Stripe based on new data received |
| Lee, Julian | 1/2/2024 | 0.2 | Correspond with team regarding SOFA 4 insiders list for insider preference payments |
| Lee, Julian | 1/2/2024 | 1.0 | Review tracing analysis for Alameda Research Prime Trust, Signet, Signature accounts |
| Lee, Julian | 1/2/2024 | 0.1 | Correspond with team regarding Signature bank communications review |
| Lee, Julian | 1/2/2024 | 0.2 | Review insider preference payments related to SOFA 4 insiders |
| Lee, Julian | 1/2/2024 | 0.2 | Review email communications related to Signature bank |
| Lee, Julian | 1/2/2024 | 0.1 | Review responses from Stripe counsel on follow-up inquiries |
| McGrath, Patrick | 1/2/2024 | 1.6 | Review Binance account identification by Sygnia |
| McGrath, Patrick | 1/2/2024 | 0.3 | Call with M. Blanchard and P. McGrath (A&M) regarding Binance status |
| McGrath, Patrick | 1/2/2024 | 1.2 | Review avoidance action claims and summarize potential actions |
| McGrath, Patrick | 1/2/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding status update on avoidance actions |
| McGrath, Patrick | 1/2/2024 | 0.4 | Call with M. Shanahan, A. Canale, P. McGrath (A&M) regarding avoidance actions status update |
| Patel, Ishika | 1/2/2024 | 2.6 | Search Relativity for Signature bank communications related to FTX Trading compliance and KYC |
| Patel, Ishika | 1/2/2024 | 2.9 | Search Relativity for Signature bank communications related to WRSS accounts |
| Patel, Ishika | 1/2/2024 | 2.6 | Continue targeted searches on Relativity regarding Signature bank communications related to WRSS accounts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 1/2/2024 | 0.1 | Continue the summarizing of FTX Turkey bank accounts for the purposes of bank data being ingested into the cash database |
| Ryan, Laureen | 1/2/2024 | 0.5 | Correspond with A&M team on files actions for draft Plan purposes |
| Ryan, Laureen | 1/2/2024 | 0.3 | Call with L. Ryan. M. Shanahan (both A&M) on analysis for remaining insider transactions reported for possible claims |
| Ryan, Laureen | 1/2/2024 | 0.4 | Correspond with A&M team on certain insider transaction analysis for possible claims |
| Ryan, Laureen | 1/2/2024 | 0.3 | Correspond with A&M on avoidance action workstream deliverables |
| Salas Nunez, Luis | 1/2/2024 | 1.8 | Analyze customer data based on transaction records and wallet groups |
| Shanahan, Michael | 1/2/2024 | 0.4 | Call with M. Shanahan, A. Canale, P. McGrath (A&M) regarding avoidance actions status update |
| Shanahan, Michael | 1/2/2024 | 0.3 | Call with L. Ryan. M. Shanahan (both A&M) on analysis for remaining insider transactions reported for possible claims |
| Shanahan, Michael | 1/2/2024 | 0.1 | Review updated slides for powerpoint meeting |
| Shanahan, Michael | 1/2/2024 | 1.2 | Review supporting documents to Prime Trust analysis |
| Shanahan, Michael | 1/2/2024 | 1.1 | Review analysis of Prime Trust accounts |
| Shanahan, Michael | 1/2/2024 | 0.5 | Review schedule of insiders to identify additional investigative targets |
| Sloan, Austin | 1/2/2024 | 2.3 | Compile bank transaction detail for Stripe bank accounts in relation to cash database |
| Sullivan, Christopher | 1/2/2024 | 1.4 | Create detailed summary of updated avoidance actions schedule |
| Arnett, Chris | 1/3/2024 | 0.3 | Call with J. Croke (S&C), C. Arnett, and G. Walia (A&M) re: customer preference analysis |
| Blanchard, Madison | 1/3/2024 | 1.8 | Continue to update tracker relating to filings created to date |
| Blanchard, Madison | 1/3/2024 | 2.9 | Update tracker relating to filings created to date |
| Blanchard, Madison | 1/3/2024 | 2.3 | Prepare findings regarding accounts and transactions relating to individual identified by Counsel (QE) |
| Canale, Alex | 1/3/2024 | 0.7 | Review documents related to financial institution claims |
| Canale, Alex | 1/3/2024 | 0.3 | Call with A. Alden, J. Young, J. Palmerson (QE), L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M)  to discuss Prime Trust account activity to evaluate possible bank claim |
| Canale, Alex | 1/3/2024 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding Binance status |
| Canale, Alex | 1/3/2024 | 0.3 | Prepare powerpoint updates for current week |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 1/3/2024 | 0.9 | Review documents related to investigation of former Blockfolio employee requested by QE |
| Canale, Alex | 1/3/2024 | 0.3 | Call with D. Slay, A. Canale, and R. Duncan (A&M) to discuss work product forecast for inclusion in professional fee budget refresh |
| Canale, Alex | 1/3/2024 | 0.4 | Call with A. Canale, P. McGrath, E. Hoffer, M. Ebrey (A&M) regarding Flow Foundation Summary deck |
| Cox, Allison | 1/3/2024 | 1.2 | Review banking data in relation to professional firms in questions |
| Dobbs, Aaron | 1/3/2024 | 1.6 | Analysis of FTX.US exchange activity to analyze preference exposure for Socios technologies |
| Dobbs, Aaron | 1/3/2024 | 1.3 | Consolidation of withdrawal activity to assess potential fraudulent transfers |
| Dobbs, Aaron | 1/3/2024 | 2.0 | Analysis of FTX.com exchange activity to analyze preference exposure for Socios technologies |
| Ebrey, Mason | 1/3/2024 | 1.8 | Search in relativity for documents related to Socios Technologies |
| Flynn, Matthew | 1/3/2024 | 1.2 | Perform customer preference and account analysis for S&C |
| Flynn, Matthew | 1/3/2024 | 0.6 | Update employment agreement for edits requested by management |
| Helal, Aly | 1/3/2024 | 1.8 | Trace intercompany Alameda Research Signet Account transactions to Signature accounts |
| Hoffer, Emily | 1/3/2024 | 2.3 | Review Flow foundation lender deck to be shared with FTX Debtors |
| Hoffer, Emily | 1/3/2024 | 0.4 | Call with A. Canale, P. McGrath, E. Hoffer, M. Ebrey (A&M) regarding Flow Foundation Lender Summary deck |
| Hoffer, Emily | 1/3/2024 | 1.3 | Review individual analyses to incorporate additional funds received by insiders for determining additional investigations |
| Lee, Julian | 1/3/2024 | 0.3 | Call with A. Alden, J. Young, J. Palmerson (QE), L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss Prime Trust account activity to evaluate possible bank claim |
| Lee, Julian | 1/3/2024 | 0.2 | Correspond with team regarding insider preference payments from S&C provided insiders list |
| Lee, Julian | 1/3/2024 | 0.6 | Update tracing analysis for Prime Trust account activity |
| Lee, Julian | 1/3/2024 | 0.7 | Review Stripe account balance calculation to prepare follow-up for counsel |
| Lee, Julian | 1/3/2024 | 0.2 | Correspond with team regarding tracing analysis for select Alameda Research accounts |
| Lee, Julian | 1/3/2024 | 0.9 | Review Signature bank communications to evaluate possible bank claims |
| Lee, Julian | 1/3/2024 | 1.7 | Update tracing for prime trust and findings |
| McGrath, Patrick | 1/3/2024 | 1.8 | Summarize and correspond with counsel regarding status of Binance investigation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 1/3/2024 | 0.4 | Call with A. Canale, P. McGrath, E. Hoffer, M. Ebrey (A&M) regarding Flow Foundation Lender Summary deck |
| McGrath, Patrick | 1/3/2024 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding Binance status |
| Patel, Ishika | 1/3/2024 | 3.3 | Review due diligence communications between Signature Bank and WRSS |
| Patel, Ishika | 1/3/2024 | 3.1 | Continue reviewing Signature bank due diligence and compliance communications for WRSS |
| Price, Breanna | 1/3/2024 | 1.6 | Complete the summarizing of FTX Turkey bank accounts for the purposes of bank data being ingested into the cash database |
| Ryan, Laureen | 1/3/2024 | 0.3 | Call with A. Alden, J. Young, J. Palmerson (QE), L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss Prime Trust account activity to evaluate possible bank claim |
| Ryan, Laureen | 1/3/2024 | 0.3 | Correspond with A&M on avoidance action workstream deliverables and powerpoint |
| Ryan, Laureen | 1/3/2024 | 0.3 | Correspond with A&M team on status of draft complaints related to avoidance actions |
| Ryan, Laureen | 1/3/2024 | 0.3 | Correspond with A&M team regarding Prime Trust account analysis findings requested by QE |
| Ryan, Laureen | 1/3/2024 | 0.3 | Correspond with A&M team regarding participants for Alameda lender claim review |
| Shanahan, Michael | 1/3/2024 | 0.4 | Communications to/from team regarding professionals payment schedule |
| Shanahan, Michael | 1/3/2024 | 1.6 | Review key documents produced by SVA |
| Shanahan, Michael | 1/3/2024 | 0.3 | Communications to/from team regarding SVA production |
| Shanahan, Michael | 1/3/2024 | 0.3 | Call with A. Alden, J. Young, J. Palmerson (QE), L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M)  to discuss Prime Trust account activity to evaluate possible bank claim |
| Shanahan, Michael | 1/3/2024 | 0.4 | Review documents in preparation for call with counsel regarding potential bank claims |
| Sloan, Austin | 1/3/2024 | 2.7 | Create statement detail load file for Stripe bank in relation to the cash database |
| Sunkara, Manasa | 1/3/2024 | 2.4 | Quality control data extracts related to a investigative agency request for counsel |
| Walia, Gaurav | 1/3/2024 | 0.3 | Call with J. Croke (S&C), C. Arnett, and G. Walia (A&M) re: customer preference analysis |
| Arnett, Chris | 1/4/2024 | 0.4 | Provide critical commentary re: revised counterparty avoidance analysis at S&C request |
| Arnett, Chris | 1/4/2024 | 0.2 | Meeting to discuss the status of the Rule 1006 summary binder with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Blanchard, Madison | 1/4/2024 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to Binance investigation |
| Blanchard, Madison | 1/4/2024 | 0.8 | Plan next steps relating to current cases and investigations for lender analyses |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 1/4/2024 | 1.0 | Update tracker relating to filings created to date incorporating feedback from quality control review |
| Blanchard, Madison | 1/4/2024 | 1.5 | Prepare findings regarding accounts relating to 3AC investigation |
| Broskay, Cole | 1/4/2024 | 0.2 | Meeting to discuss the status of the Rule 1006 summary binder with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Canale, Alex | 1/4/2024 | 0.7 | Correspond with S&C team regarding Binance investigation |
| Canale, Alex | 1/4/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) regarding updates made to Flow Foundation Lender Summary Deck |
| Canale, Alex | 1/4/2024 | 0.8 | Correspond with S&C team regarding Alameda lender's asserted claim |
| Canale, Alex | 1/4/2024 | 1.1 | Responses to S&C queries regarding 3AC exchange accounts |
| Canale, Alex | 1/4/2024 | 1.6 | Review and edit Flow market making lending claims report |
| Canale, Alex | 1/4/2024 | 0.9 | Review documents relating to Alameda lender rescue loan |
| Canale, Alex | 1/4/2024 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to Binance investigation |
| Chan, Jon | 1/4/2024 | 2.7 | Investigate targeted account search for A&M internal request |
| Dobbs, Aaron | 1/4/2024 | 2.2 | Review of publicly available information to assess current state of relationship between Socios and Fan Tokens |
| Dobbs, Aaron | 1/4/2024 | 0.8 | Search Relativity for documents related to Notice of Borrowing with Alameda lender |
| Dobbs, Aaron | 1/4/2024 | 0.8 | Draft request for OTC data and updated exchange wildcard searches related to known affiliates of Socios |
| Ebrey, Mason | 1/4/2024 | 1.1 | Prepare additions to Flow Foundation lender summary deck |
| Ebrey, Mason | 1/4/2024 | 1.4 | Review crypto tracing team deliverable related to Socios Technologies |
| Ebrey, Mason | 1/4/2024 | 0.4 | Call with A. Canale, P. McGrath, E. Hoffer, M. Ebrey (A&M) regarding Flow Foundation Lender Summary deck |
| Ebrey, Mason | 1/4/2024 | 0.7 | Search in relativity for documents related to Socios Technologies |
| Ebrey, Mason | 1/4/2024 | 0.2 | Call with M. Ebrey, Q. Lowdermilk (A&M) regarding Socios Technologies tracing efforts |
| Flynn, Matthew | 1/4/2024 | 1.6 | Create estimation motion objections summary and presentation for management |
| Flynn, Matthew | 1/4/2024 | 0.7 | Review customer account preferences for S&C |
| Gordon, Robert | 1/4/2024 | 0.2 | Meeting to discuss the status of the Rule 1006 summary binder with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 1/4/2024 | 1.5 | Search for Signature bank communications with debtors regarding accounts compliance monitoring activities |
| Helal, Aly | 1/4/2024 | 1.6 | Trace intercompany Alameda Research Signature Account transactions to other Signature accounts |
| Helal, Aly | 1/4/2024 | 1.3 | Summarize the findings of Signature bank accounts compliance and accounts communications |
| Helal, Aly | 1/4/2024 | 2.1 | Search for Signature bank accounts compliance activities |
| Hoffer, Emily | 1/4/2024 | 2.4 | Review documentation of bank transactions to identify potential issues with producing in avoidance actions |
| Hoffer, Emily | 1/4/2024 | 0.4 | Review updated lender deck for Flow Foundation to be shared with FTX Debtors |
| Hoffer, Emily | 1/4/2024 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss request for production from AlixPartners of supporting cash database bank statements |
| Hoffer, Emily | 1/4/2024 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), A. Vanderkamp, K. Wessel, and E. Mostoff (AlixPartners) to discuss production of cash database transaction support |
| Johnson, Robert | 1/4/2024 | 0.4 | Perform quality check of data within cash database following ingestion of Stripe data |
| Johnson, Robert | 1/4/2024 | 0.8 | Append additional Stripe records to cash database to allow for downstream reporting |
| Johnson, Robert | 1/4/2024 | 0.6 | Review tables within visualization platform to identify any discrepancies within tables utilized for downstream reporting |
| Lee, Julian | 1/4/2024 | 0.2 | Correspond with AlixPartners re: Stripe responses, data production |
| Lee, Julian | 1/4/2024 | 0.1 | Correspond with AlixPartners regarding bank documents supporting cash database |
| Lee, Julian | 1/4/2024 | 0.3 | Search for Signature bank communications with FTX for select accounts |
| Lee, Julian | 1/4/2024 | 0.1 | Correspond with Accounting team regarding intercompany balance reconciliation |
| Lee, Julian | 1/4/2024 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), A. Vanderkamp, K. Wessel, and E. Mostoff (AlixPartners) to discuss production of cash database transaction support |
| Lee, Julian | 1/4/2024 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss request for production from AlixPartners of supporting cash database bank statements |
| McGrath, Patrick | 1/4/2024 | 0.8 | Review analysis of 3AC accounts in response to questions from counsel |
| McGrath, Patrick | 1/4/2024 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to Binance investigation |
| McGrath, Patrick | 1/4/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) regarding updates made to Flow Foundation Lender Summary Deck |
| McGrath, Patrick | 1/4/2024 | 1.6 | Review lending analysis between the Debtors and Flow Foundation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mimms, Samuel | 1/4/2024 | 1.1 | Update supporting documentation provided to Counsel related to Alameda lender lending claim |
| Patel, Ishika | 1/4/2024 | 2.1 | Search Relativity for Relativity regarding Signature internal compliance, KYC, monitoring policies and procedures |
| Ryan, Laureen | 1/4/2024 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss request for production from AlixPartners of supporting cash database bank statements |
| Ryan, Laureen | 1/4/2024 | 0.2 | Correspond with M3 and A&M team regarding discussion on Alameda lender claim review |
| Ryan, Laureen | 1/4/2024 | 0.2 | Correspond with QE and A&M team regarding complaint drafts for Gabe and Patel |
| Ryan, Laureen | 1/4/2024 | 0.2 | Correspond with S&C and A&M team regarding updated Binance investigation findings |
| Ryan, Laureen | 1/4/2024 | 0.3 | Correspond with Alix and A&M team regarding possible production of certain bank records |
| Ryan, Laureen | 1/4/2024 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), A. Vanderkamp, K. Wessel, and E. Mostoff (AlixPartners) to discuss production of cash database transaction support |
| Ryan, Laureen | 1/4/2024 | 0.3 | Correspond with A&M team regarding Alameda lender claim review |
| Ryan, Laureen | 1/4/2024 | 0.5 | Correspond with A&M team regarding diligence on third party productions |
| Shanahan, Michael | 1/4/2024 | 0.2 | Communications to/from team regarding bank data source documentation |
| Shanahan, Michael | 1/4/2024 | 0.4 | Review supporting document folders for bank database in preparation for call with AlixPartners |
| Shanahan, Michael | 1/4/2024 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss request for production from AlixPartners of supporting cash database bank statements |
| Shanahan, Michael | 1/4/2024 | 0.6 | Review updated professionals exhibit provided by counsel |
| Shanahan, Michael | 1/4/2024 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), A. Vanderkamp, K. Wessel, and E. Mostoff (AlixPartners) to discuss production of cash database transaction support |
| Sloan, Austin | 1/4/2024 | 2.6 | Compile bank transaction detail for WRSS Circle bank accounts in relation to cash database |
| Sunkara, Manasa | 1/4/2024 | 1.4 | Correspond with counsel to answer questions regarding the data provided |
| Zabcik, Kathryn | 1/4/2024 | 0.2 | Meeting to discuss the status of the Rule 1006 summary binder with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 1/5/2024 | 0.3 | Provide critical commentary on draft Alameda lender avoidance analysis |
| Blanchard, Madison | 1/5/2024 | 2.3 | Review data and information relating to the debtors relationship with Guild of Guardians |
| Blanchard, Madison | 1/5/2024 | 0.2 | Plan next steps relating to next cases and investigations for lender analyses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 1/5/2024 | 0.7 | Correspond with S&C and A&M teams regarding Alameda lender analysis |
| Canale, Alex | 1/5/2024 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding N. Patel complaint |
| Canale, Alex | 1/5/2024 | 0.4 | Correspond with QE and A&M team regarding NP Digital complaint |
| Canale, Alex | 1/5/2024 | 0.9 | Review and edit draft complaints related to NP Digital |
| Canale, Alex | 1/5/2024 | 1.1 | Document preliminary findings regarding additional marketing making lenders to Debtors |
| Canale, Alex | 1/5/2024 | 0.8 | Review documents relating to Alameda lender claims in preparation for financial advisors call |
| Cox, Allison | 1/5/2024 | 1.9 | Document review in relation to professional firms under review |
| Cox, Allison | 1/5/2024 | 0.8 | Review Professionals exhibit variance analysis for completeness |
| Cox, Allison | 1/5/2024 | 0.3 | Call with T. Gosau and A. Cox to discuss Compliers advisory designation |
| Ebrey, Mason | 1/5/2024 | 2.4 | Update Flow Foundation lender claim analysis summary deck |
| Ebrey, Mason | 1/5/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) regarding updates made to Flow Foundation Lender Summary Deck |
| Gosau, Tracy | 1/5/2024 | 0.3 | Call with T. Gosau and A. Cox to discuss Compliers advisory designation |
| Gosau, Tracy | 1/5/2024 | 2.7 | Update payments to professionals exhibit re: Additional Legal Advisors per counsel |
| Helal, Aly | 1/5/2024 | 2.3 | Search in relativity for Silvergate bank documentation of AML and compliance policies |
| Hoffer, Emily | 1/5/2024 | 1.5 | Reconciliation of Stripe WRSS accounts for use in the cash database |
| Hoffer, Emily | 1/5/2024 | 0.5 | Call with A.Sloan and E. Hoffer (A&M) to discuss mapping for WRSS Circle transactions into the cash database |
| Hoffer, Emily | 1/5/2024 | 0.4 | Identify transaction sent to TSX to respond to request from FTX Debtors |
| Hoffer, Emily | 1/5/2024 | 0.2 | Call with P. McGrath and E. Hoffer (A&M) regarding N. Patel complaint |
| Hoffer, Emily | 1/5/2024 | 0.8 | Compile static matrix to be shared with AlixPartners |
| Hoffer, Emily | 1/5/2024 | 2.6 | Review updated N. Patel complaint for accuracy to respond with counsel |
| Hoffer, Emily | 1/5/2024 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss reconciliation issue of WRSS Circle account |
| Johnson, Robert | 1/5/2024 | 0.8 | Migrate data from staging environment to production cash database to allow for ongoing review and reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 1/5/2024 | 0.9 | Perform updates on cash database to adjust banking information related to specific accounts |
| Johnson, Robert | 1/5/2024 | 0.6 | Perform quality checks following migration of data from staging to production environment to ensure accuracy and completeness |
| McGrath, Patrick | 1/5/2024 | 1.8 | Review and update N. Patel complaint at the direction of counsel |
| McGrath, Patrick | 1/5/2024 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding N. Patel complaint |
| McGrath, Patrick | 1/5/2024 | 0.2 | Call with P. McGrath and E. Hoffer (A&M) regarding N. Patel complaint |
| Price, Breanna | 1/5/2024 | 2.7 | Search Relativity for details regarding the Manticore market making agreement for the purposes of the lender analysis |
| Ryan, Laureen | 1/5/2024 | 0.4 | Review and edit draft Flow Foundation Lender analysis |
| Ryan, Laureen | 1/5/2024 | 0.3 | Correspond with A&M on Flow Foundation Lender analysis and remaining lender schedule |
| Ryan, Laureen | 1/5/2024 | 0.4 | Correspond with S&C and A&M team regarding sharing Alameda lender documents |
| Ryan, Laureen | 1/5/2024 | 0.1 | Correspond with S&C, Alix and A&M team regarding bank tracker updates |
| Ryan, Laureen | 1/5/2024 | 0.3 | Correspond with QE and A&M team on Silvergate Bank productions and avoidance action workstream strategy |
| Ryan, Laureen | 1/5/2024 | 0.4 | Correspond with A&M team regarding preparation for M3 discussion on Alameda lender claims |
| Shanahan, Michael | 1/5/2024 | 1.2 | Review updated schedule of insider transactions and scoping of additional potential targets |
| Shanahan, Michael | 1/5/2024 | 0.9 | Review updated schedule of payments to professionals |
| Shanahan, Michael | 1/5/2024 | 0.3 | Communications to/from counsel regarding document productions |
| Shanahan, Michael | 1/5/2024 | 0.8 | Review supporting documents to updated schedule of payments to professionals |
| Sloan, Austin | 1/5/2024 | 2.2 | Perform bank statement reconciliation for Stripe accounts in relation to cash database |
| Sloan, Austin | 1/5/2024 | 2.8 | Create statement detail load file for WRSS Circle bank in relation to the cash database |
| Sloan, Austin | 1/5/2024 | 0.5 | Call with A.Sloan and E. Hoffer (A&M) to discuss mapping for WRSS Circle transactions into the cash database |
| Sloan, Austin | 1/5/2024 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss reconciliation issue of WRSS Circle account |
| Sunkara, Manasa | 1/5/2024 | 2.2 | Correspond with counsel regarding large data extract delivery |
| Wilson, David | 1/5/2024 | 1.9 | Generate user analysis workbook for accounts provided for A&M investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/6/2024 | 0.7 | Review recently filed estimation motion objections for management |
| Sunkara, Manasa | 1/6/2024 | 0.8 | Correspond with counsel to answer questions regarding the data provided |
| Sunkara, Manasa | 1/6/2024 | 2.9 | Quality control data extracts related to a investigative agency request for counsel |
| Ryan, Laureen | 1/7/2024 | 0.2 | correspond with A&M team on lender collateral recoveries |
| Blanchard, Madison | 1/8/2024 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to lender collateral summarization |
| Blanchard, Madison | 1/8/2024 | 0.4 | Plan steps relating to next cases and investigations for lender analyses and new requests |
| Blanchard, Madison | 1/8/2024 | 2.4 | Update lender analyses relating to Guild of Guardians |
| Blanchard, Madison | 1/8/2024 | 0.2 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to investigation into individuals |
| Blanchard, Madison | 1/8/2024 | 2.7 | Prepare lender collateralization summary |
| Blanchard, Madison | 1/8/2024 | 0.3 | Review accounts relating to request from Counsel (QE) |
| Blanchard, Madison | 1/8/2024 | 1.1 | Continue to update lender analyses relating to Guild of Guardians |
| Canale, Alex | 1/8/2024 | 1.2 | Call with L. Ryan, A. Canale, K. Kearney, S. Mimms (A&M) regarding Alameda lender and Debtor claims |
| Canale, Alex | 1/8/2024 | 0.7 | Analysis of lending collateral locations and types |
| Canale, Alex | 1/8/2024 | 0.4 | Correspond with QE regarding Voyager loans |
| Canale, Alex | 1/8/2024 | 0.9 | Review Alameda lender settlement and valuation motion |
| Canale, Alex | 1/8/2024 | 0.7 | Review Alameda lender mediation summary deck prepared by colleague |
| Canale, Alex | 1/8/2024 | 0.6 | Review information in preparation for financial advisor call with M3 on Alameda lender |
| Canale, Alex | 1/8/2024 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to lender collateral summarization |
| Canale, Alex | 1/8/2024 | 0.2 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to investigations into individuals |
| Chan, Jon | 1/8/2024 | 2.7 | Target individual search for specific user analysis request |
| Flynn, Matthew | 1/8/2024 | 0.3 | Review update post-petition deposit transfer fees for FTX Japan |
| Flynn, Matthew | 1/8/2024 | 0.4 | Review customer objection rational for S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 1/8/2024 | 1.6 | Migrate Circle banking data from staging environment to production environment to allow for reporting |
| Kearney, Kevin | 1/8/2024 | 1.2 | Call with L. Ryan, A. Canale, K. Kearney, S. Mimms (A&M) regarding Alameda lender and Debtor claims |
| Kearney, Kevin | 1/8/2024 | 0.9 | Review of Alameda lender collateral analysis for mediation analysis |
| Konig, Louis | 1/8/2024 | 1.5 | Database scripting related to user analysis summary updates related to transaction assumption selection |
| Lee, Julian | 1/8/2024 | 0.3 | Review FTX Trading Ltd inflows/outflows for tracing purposes |
| Lee, Julian | 1/8/2024 | 0.3 | Correspond with team regarding select vendor agreements for preparation of substantive consolidation |
| Lee, Julian | 1/8/2024 | 0.1 | Review summary of vendors, financial institutions |
| McGrath, Patrick | 1/8/2024 | 1.1 | Review FTX Valuation Motion regarding pricing as compared to lender analyses |
| McGrath, Patrick | 1/8/2024 | 0.2 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to investigation into individuals |
| McGrath, Patrick | 1/8/2024 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to lender collateral summarization |
| McGrath, Patrick | 1/8/2024 | 1.2 | Review Debtors' investment into Fuel and Immutable X |
| Mimms, Samuel | 1/8/2024 | 2.4 | Draft presentation summarizing claims between Alameda lender and Debtors |
| Mimms, Samuel | 1/8/2024 | 1.2 | Call with L. Ryan, A. Canale, K. Kearney, S. Mimms (A&M) regarding Alameda lender and Debtor claims |
| Patel, Ishika | 1/8/2024 | 2.8 | Trace funds from Signature accounts ending in x9964 and x9018 |
| Patel, Ishika | 1/8/2024 | 1.3 | Continue tracing funds for Signature accounts ending in x9964 and x9018 |
| Price, Breanna | 1/8/2024 | 1.1 | Search Relativity for information regarding the Sologenic market making agreement |
| Price, Breanna | 1/8/2024 | 0.5 | Search Relativity for information regarding the Manticore market making agreement |
| Ryan, Laureen | 1/8/2024 | 0.2 | Correspond with S&C and A&M on Alameda lender discussion with M3 |
| Ryan, Laureen | 1/8/2024 | 0.1 | Correspond with A&M on avoidance slide deck activities |
| Ryan, Laureen | 1/8/2024 | 1.1 | Review court filings and settlement related to Alameda lender claims in preparation for discussion with its advisors |
| Ryan, Laureen | 1/8/2024 | 1.2 | Call with L. Ryan, A. Canale, K. Kearney, S. Mimms (A&M) regarding Alameda lender and Debtor claims |
| Ryan, Laureen | 1/8/2024 | 0.3 | Correspond with A&M details related to certain investigations performed at S&C's request to establish preference claims |

<div style="border:2px solid navy; text-align:center;">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 1/8/2024 | 0.3 | Correspond with A&M on loan collateral analysis |
| Ryan, Laureen | 1/8/2024 | 0.3 | Correspond with A&M on policy/procedures type documents from Silvergate |
| Salas Nunez, Luis | 1/8/2024 | 3.1 | Analyze customer claims, balances, and preference exposure data based on transaction records |
| Salas Nunez, Luis | 1/8/2024 | 2.7 | Analyze preference exposure and claims for FTX Trading and WRSS |
| Shanahan, Michael | 1/8/2024 | 0.3 | Communications to/from team regarding 3rd party document productions |
| Shanahan, Michael | 1/8/2024 | 0.9 | Review documents in response to counsel inquiries related to professional service firms |
| Shanahan, Michael | 1/8/2024 | 0.2 | Communications to/from team regarding professionals workstream |
| Sloan, Austin | 1/8/2024 | 1.6 | Compile bank transaction detail for Akbank bank accounts in relation to cash database |
| Sunkara, Manasa | 1/8/2024 | 2.8 | Investigate activity between certain wallet addresses for a lender analysis |
| Sunkara, Manasa | 1/8/2024 | 2.8 | Investigate all transaction activity associated with a certain user for a lender analysis |
| Sunkara, Manasa | 1/8/2024 | 2.9 | Extract all transaction activity associated with a certain user for a lender analysis |
| Sunkara, Manasa | 1/8/2024 | 0.5 | Quality control data extracts related to a lender analysis for internal A&M |
| Walia, Gaurav | 1/8/2024 | 0.9 | Review the latest customer exchange activity analysis and provide feedback |
| Blanchard, Madison | 1/9/2024 | 1.4 | Review data and information received relating to accounts requested by Counsel (QE) |
| Blanchard, Madison | 1/9/2024 | 2.4 | Continue to update lender collateralization summary |
| Blanchard, Madison | 1/9/2024 | 2.4 | Update lender collateralization summary |
| Blanchard, Madison | 1/9/2024 | 1.6 | Update lender collateralization summary incorporating feedback from team |
| Blanchard, Madison | 1/9/2024 | 0.6 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to lender collateral analysis |
| Canale, Alex | 1/9/2024 | 0.6 | Review collateral analysis schedule prepared based on general ledger |
| Canale, Alex | 1/9/2024 | 0.9 | Prepare schedule of lending collateral as of petition date |
| Canale, Alex | 1/9/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) to discuss FTI saved Relativity searches in A&M repository |
| Canale, Alex | 1/9/2024 | 0.6 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to lender collateral analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 1/9/2024 | 0.2 | Call with A. Canale, P. McGrath, J. Lee (A&M) to discuss FTI saved Relativity searches in A&M repository |
| Canale, Alex | 1/9/2024 | 0.8 | Review details of lending collateral based on claim estimation analysis |
| Canale, Alex | 1/9/2024 | 0.4 | Correspond with A&M team regarding collateral analysis |
| Chan, Jon | 1/9/2024 | 2.6 | Investigate activity for pricing analysis for A&M internal request |
| Cox, Allison | 1/9/2024 | 2.6 | Document review in relation to VKR vendor relationship |
| Cox, Allison | 1/9/2024 | 0.2 | Teleconference with T. Gosau and A. Cox to discuss professional firms VKR request |
| Cox, Allison | 1/9/2024 | 1.8 | Document review in relation to BGM vendor relationship |
| Flynn, Matthew | 1/9/2024 | 0.4 | Review customer market maker agreement for S&C |
| Flynn, Matthew | 1/9/2024 | 1.8 | Create customer analysis for S&C tracking |
| Gosau, Tracy | 1/9/2024 | 1.1 | Review professionals firm VKR payments request from counsel |
| Gosau, Tracy | 1/9/2024 | 0.2 | Teleconference with T. Gosau and A. Cox to discuss professional firms VKR request |
| Hainline, Drew | 1/9/2024 | 0.3 | Review requests for FTX Europe accounting data to support open avoidance actions |
| Helal, Aly | 1/9/2024 | 2.1 | Search for agreements between Debtors and Future Future Lab Ltd to understand lending relationship |
| Helal, Aly | 1/9/2024 | 2.8 | Create a high level summary of Silvergate's compliance policies to asses the compliance actions taken by the bank |
| Helal, Aly | 1/9/2024 | 1.8 | Search for Communication between Debtors and Future Future Lab Ltd to understand terms of Loan between the parties |
| Johnson, Robert | 1/9/2024 | 0.8 | Perform quality check on data in production cash environment following migration of Circle banking data |
| Konig, Louis | 1/9/2024 | 2.2 | Quality control and review of script output related to user analysis summary updates related to transaction assumption selection |
| Konig, Louis | 1/9/2024 | 2.1 | Presentation and summary of output related to user analysis summary updates related to transaction assumption selection |
| Konig, Louis | 1/9/2024 | 2.6 | Database scripting related to user analysis balance updates based on scheduling updates |
| Lee, Julian | 1/9/2024 | 0.1 | Correspond with team regarding FTI saved searches for A&M repository on Relativity |
| Lee, Julian | 1/9/2024 | 0.3 | Review email communications re: account opening, compliance for WRSS Signature accounts |
| Lee, Julian | 1/9/2024 | 0.2 | Call with A. Canale, P. McGrath, J. Lee (A&M) to discuss FTI saved Relativity searches in A&M repository |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 1/9/2024 | 1.6 | Review Silvergate production re: KYC, AML, compliance procedures |
| Lee, Julian | 1/9/2024 | 0.3 | Review source of deposits for FTX Trading Ltd Signature accounts |
| McGrath, Patrick | 1/9/2024 | 0.6 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to lender collateral analysis |
| McGrath, Patrick | 1/9/2024 | 1.4 | Review summary of Debtors' collateral analysis |
| McGrath, Patrick | 1/9/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) to discuss FTI saved Relativity searches in A&M repository |
| McGrath, Patrick | 1/9/2024 | 1.9 | Prepare summary of Debtors principal borrowings |
| McGrath, Patrick | 1/9/2024 | 0.8 | Review communications related to Relativity entity searches |
| McGrath, Patrick | 1/9/2024 | 0.2 | Call with A. Canale, P. McGrath, J. Lee (A&M) to discuss FTI saved Relativity searches in A&M repository |
| Mimms, Samuel | 1/9/2024 | 0.9 | Update lender collateral summary at the request of Counsel |
| Patel, Ishika | 1/9/2024 | 2.9 | Trace deposits and withdrawals from Signature accounts ending in x9964 and x9018 |
| Patel, Ishika | 1/9/2024 | 2.7 | Trace deposits and withdrawals from WRSS accounts ending in x6989 |
| Patel, Ishika | 1/9/2024 | 2.6 | Continue tracing deposits and withdrawals from Signature accounts ending in x9964 and x9018 |
| Ruez, William | 1/9/2024 | 2.6 | Analysis of supporting documents related to lender analysis for Future |
| Ruez, William | 1/9/2024 | 1.6 | Analysis of loan agreements as it relates to Future lender review |
| Ryan, Laureen | 1/9/2024 | 0.3 | Correspond with A&M team on customer exchange analysis and review attachment thereto |
| Ryan, Laureen | 1/9/2024 | 0.2 | Correspond with FTI and A&M team on relativity searches to be performed for avoidance action investigations |
| Ryan, Laureen | 1/9/2024 | 0.3 | Correspond with QE and A&M team on Fuel Tokens analysis and documents to be researched |
| Salas Nunez, Luis | 1/9/2024 | 1.1 | Analyze customer preference exposure data for FTX US |
| Salas Nunez, Luis | 1/9/2024 | 1.4 | Summarize preference exposure claims for FTX Trading and WRSS |
| Shanahan, Michael | 1/9/2024 | 0.3 | Communications to/from team regarding counsel inquiry related to professional service firms |
| Shanahan, Michael | 1/9/2024 | 0.6 | Review documents related to Valdez Russell in connection with claims assessment |
| Shanahan, Michael | 1/9/2024 | 1.4 | Review documents produced by Silvergate in connection with claims assessment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 1/9/2024 | 2.7 | Compile bank transaction detail for Vakif bank accounts in relation to cash database |
| Sloan, Austin | 1/9/2024 | 2.9 | Continue compile bank transaction detail for Vakif bank accounts in relation to cash database |
| Sunkara, Manasa | 1/9/2024 | 2.7 | Investigate the KYC levels for certain individuals for counsel |
| Walia, Gaurav | 1/9/2024 | 1.7 | Review the latest exchange analysis deck and provide feedback |
| Arnett, Chris | 1/10/2024 | 0.6 | Call with J. Croke (S&C), C. Arnett, and G. Walia (A&M) re: customer preference analysis |
| Baker, Kevin | 1/10/2024 | 0.4 | Call with L. Konig, G. Walia, K. Baker and L. Salas Nunez (A&M) to discuss customer analysis, withdrawal records, and payment processors |
| Blanchard, Madison | 1/10/2024 | 0.5 | Call with A. Helal, M. Blanchard (A&M) to discuss updates of Future Future Market Maker Lending activities |
| Blanchard, Madison | 1/10/2024 | 0.1 | Call with P. McGrath and M. Blanchard (A&M) regarding updates to lender principal analysis |
| Blanchard, Madison | 1/10/2024 | 0.1 | Call with A. Canale, S. Mimms, and M. Blanchard (A&M) regarding updates to lender collateral analysis |
| Blanchard, Madison | 1/10/2024 | 0.6 | Call with L. Ryan. A. Canale, P. McGrath, and M. Blanchard (A&M) regarding review of lender collateral analysis |
| Blanchard, Madison | 1/10/2024 | 0.2 | Call with P. McGrath and M. Blanchard (A&M) regarding updates to lender principal and interest analysis |
| Blanchard, Madison | 1/10/2024 | 2.9 | Update lender outstanding principal and collateralization summary |
| Blanchard, Madison | 1/10/2024 | 0.7 | Call with A. Canale and M. Blanchard (A&M) regarding updates to lender collateral analysis |
| Blanchard, Madison | 1/10/2024 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to collateral analysis |
| Blanchard, Madison | 1/10/2024 | 2.9 | Update lender outstanding principal summary |
| Canale, Alex | 1/10/2024 | 0.9 | Review schedule summarizing lender loan balances as of the petition date |
| Canale, Alex | 1/10/2024 | 1.9 | Continue to prepare schedule of lending collateral as of petition date |
| Canale, Alex | 1/10/2024 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to collateral analysis |
| Canale, Alex | 1/10/2024 | 0.6 | Call with L. Ryan. A. Canale, P. McGrath, and M. Blanchard (A&M) regarding review of lender collateral analysis |
| Canale, Alex | 1/10/2024 | 0.3 | Correspond with S&C and A&M regarding 3AC data |
| Canale, Alex | 1/10/2024 | 0.1 | Call with A. Canale, S. Mimms, and M. Blanchard (A&M) regarding updates to lender collateral analysis |
| Canale, Alex | 1/10/2024 | 0.7 | Call with A. Canale and M. Blanchard (A&M) regarding updates to lender collateral analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 1/10/2024 | 1.7 | Review and edit schedule lender collateral summary for Plan recovery analysis |
| Chan, Jon | 1/10/2024 | 2.7 | Query database regarding pricing analysis for A&M internal request |
| Cox, Allison | 1/10/2024 | 1.3 | Review exchange activity in relation to BGM vendor relationship |
| Cox, Allison | 1/10/2024 | 1.6 | Update payments to professionals exhibit based on support received |
| Flynn, Matthew | 1/10/2024 | 0.3 | Call with M. Flynn and L. Salas Nunez (A&M) to discuss customers preference exposure and payment processors |
| Flynn, Matthew | 1/10/2024 | 0.9 | Create customer analysis tear sheet for management |
| Flynn, Matthew | 1/10/2024 | 1.8 | Research updated pricing objections posed by customers for S&C |
| Flynn, Matthew | 1/10/2024 | 2.2 | Create customer detail based on objections filed for S&C |
| Gosau, Tracy | 1/10/2024 | 1.6 | Review updated Payments to Professionals Exhibits |
| Helal, Aly | 1/10/2024 | 0.5 | Call with A. Helal, W. Ruez (A&M) to discuss Future Future Market Maker Lending Activities |
| Helal, Aly | 1/10/2024 | 2.6 | Create a high-level summary of Silvergate's compliance policies to asses the compliance actions taken by the bank |
| Helal, Aly | 1/10/2024 | 0.5 | Call with A. Helal, M. Blanchard (A&M) to discuss updates of Future Future Market Maker Lending activities |
| Hoffer, Emily | 1/10/2024 | 0.4 | Review updated Signet files received to determine if follow ups are necessary |
| Konig, Louis | 1/10/2024 | 2.4 | Presentation and summary of output related to user analysis balance updates based on scheduling updates |
| Konig, Louis | 1/10/2024 | 1.9 | Quality control and review of script output related to user analysis balance updates based on scheduling updates |
| Konig, Louis | 1/10/2024 | 0.4 | Call with L. Konig, G. Walia, K. Baker and L. Salas Nunez (A&M) to discuss customer analysis, withdrawal records, and payment processors |
| Lee, Julian | 1/10/2024 | 0.2 | Review summary of Silvergate internal compliance documents |
| Lee, Julian | 1/10/2024 | 0.5 | Update metrics analysis for North Dimension, WRSS Silvergate accounts |
| Lee, Julian | 1/10/2024 | 1.8 | Update Silvergate observations deck re: potential bank claims |
| McGrath, Patrick | 1/10/2024 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to collateral analysis |
| McGrath, Patrick | 1/10/2024 | 1.8 | Update summary of Debtors principal borrowings |
| McGrath, Patrick | 1/10/2024 | 0.6 | Call with L. Ryan. A. Canale, P. McGrath, and M. Blanchard (A&M) regarding review of lender collateral analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 1/10/2024 | 0.1 | Call with P. McGrath and M. Blanchard (A&M) regarding updates to lender principal analysis |
| McGrath, Patrick | 1/10/2024 | 2.2 | Review summary of Debtors principal borrowings |
| McGrath, Patrick | 1/10/2024 | 0.2 | Call with P. McGrath and M. Blanchard (A&M) regarding updates to lender principal and interest analysis |
| Mimms, Samuel | 1/10/2024 | 0.1 | Call with A. Canale, S. Mimms, and M. Blanchard (A&M) regarding updates to lender collateral analysis |
| Mimms, Samuel | 1/10/2024 | 1.1 | Update lender loan principal and accrued interest summary at the request of Counsel |
| Patel, Ishika | 1/10/2024 | 1.7 | Trace transaction activity for WRSS account ending in x6989 |
| Ruez, William | 1/10/2024 | 0.5 | Call with A. Helal, W. Ruez (A&M) to discuss Future Future Market Maker Lending Activities |
| Ryan, Laureen | 1/10/2024 | 0.6 | Correspond with A&M on Silvergate compliance documents observations for QE |
| Ryan, Laureen | 1/10/2024 | 0.6 | Correspond with S&C and A&M team on Alameda lender information on collateral and transaction history |
| Ryan, Laureen | 1/10/2024 | 0.3 | Correspond with A&M team on lender collateral analysis draft |
| Ryan, Laureen | 1/10/2024 | 0.3 | Correspond with A&M team on weekly powerpoint deck updates |
| Ryan, Laureen | 1/10/2024 | 0.6 | Call with L. Ryan. A. Canale, P. McGrath, and M. Blanchard (A&M) regarding review of lender collateral analysis |
| Ryan, Laureen | 1/10/2024 | 0.6 | Continue to review draft lender collateral analysis against supporting lender investigation |
| Ryan, Laureen | 1/10/2024 | 0.2 | Review weekly powerpoint deck updates against workplan |
| Ryan, Laureen | 1/10/2024 | 0.3 | Review draft lender collateral analysis against supporting lender investigation |
| Ryan, Laureen | 1/10/2024 | 0.4 | Correspond with QE and A&M on updated observations on Silvergate compliance documents and new documents from Signature Bank |
| Salas Nunez, Luis | 1/10/2024 | 3.1 | Investigate payment processor companies and how these worked in the FTX backend |
| Salas Nunez, Luis | 1/10/2024 | 0.4 | Call with L. Konig, G. Walia, K. Baker and L. Salas Nunez (A&M) to discuss customer analysis, withdrawal records, and payment processors |
| Salas Nunez, Luis | 1/10/2024 | 0.3 | Call with M. Flynn and L. Salas Nunez (A&M) to discuss customers preference exposure and payment processors |
| Shanahan, Michael | 1/10/2024 | 0.2 | Review updated slides for powerpoint meeting |
| Shanahan, Michael | 1/10/2024 | 1.1 | Review analyses and documents related to potential bank claims - Silvergate |
| Shanahan, Michael | 1/10/2024 | 0.3 | Communication to/from team regarding bank analyses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 1/10/2024 | 1.6 | Review analyses and documents related to potential bank claims - PrimeTrust |
| Sloan, Austin | 1/10/2024 | 3.1 | Compile bank transaction detail for Ziraat bank accounts in relation to cash database |
| Sunkara, Manasa | 1/10/2024 | 2.8 | Provide customer codes for specific individuals for a lender analysis request |
| Sunkara, Manasa | 1/10/2024 | 0.9 | Quality control data extracts related to a lender analysis for internal A&M |
| Walia, Gaurav | 1/10/2024 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss token liquidation discount analysis |
| Walia, Gaurav | 1/10/2024 | 0.8 | Finalize the customer exchange activity deck to review with S&C |
| Walia, Gaurav | 1/10/2024 | 0.4 | Call with L. Konig, G. Walia, K. Baker and L. Salas Nunez (A&M) to discuss customer analysis, withdrawal records, and payment processors |
| Walia, Gaurav | 1/10/2024 | 0.6 | Call with J. Croke (S&C), C. Arnett, and G. Walia (A&M) re: customer preference analysis |
| Wilson, David | 1/10/2024 | 2.1 | Consolidate accounts associated with identifiers and create user analysis report for identified accounts |
| Zabcik, Kathryn | 1/10/2024 | 2.6 | Search in Relativity for board minutes for FTX EU Ltd motion to dismiss |
| Zabcik, Kathryn | 1/10/2024 | 0.8 | Compile a timeline of events 2022 FTX EU Ltd events per their board minutes for motion to dismiss |
| Baker, Kevin | 1/11/2024 | 1.0 | Call with K. Baker, D. Wilson, and J. Chan (A&M) to revise code and tools related to updated user analysis assumptions |
| Blanchard, Madison | 1/11/2024 | 0.1 | Call with A. Canale and M. Blanchard (A&M) regarding BitGo Prime lending claim |
| Blanchard, Madison | 1/11/2024 | 0.1 | Call with P. McGrath and M. Blanchard (A&M) regarding updates to principal analysis |
| Blanchard, Madison | 1/11/2024 | 1.9 | Continue to update lender outstanding principal and collateralization summary |
| Blanchard, Madison | 1/11/2024 | 1.6 | Update schedule relating to Alameda lender FTT collateral |
| Blanchard, Madison | 1/11/2024 | 2.9 | Continue to update lender outstanding principal summary |
| Blanchard, Madison | 1/11/2024 | 3.1 | Prepare schedule relating to Alameda lender FTT collateral |
| Blanchard, Madison | 1/11/2024 | 0.4 | Call with A. Canale and M. Blanchard (A&M) regarding review of lender principal analysis |
| Canale, Alex | 1/11/2024 | 0.1 | Call with A. Canale and M. Blanchard (A&M) regarding BitGo Prime lending claim |
| Canale, Alex | 1/11/2024 | 1.9 | Review schedule summarizing outstanding principal and interest balances as of the petition date |
| Canale, Alex | 1/11/2024 | 0.8 | Review documents relating to Alameda lender SOL collateral |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 1/11/2024 | 0.4 | Call with A. Canale and M. Blanchard (A&M) regarding review of lender principal analysis |
| Chan, Jon | 1/11/2024 | 1.0 | Call with K. Baker, D. Wilson, and J. Chan (A&M) to revise code and tools related to updated user analysis assumptions |
| Chan, Jon | 1/11/2024 | 2.8 | Query database regarding additional pricing analysis for A&M internal request |
| Cox, Allison | 1/11/2024 | 0.8 | Document review in relation to professionals exhibit |
| Cox, Allison | 1/11/2024 | 0.6 | Review QuickBooks data in relation to requested custodial bank account |
| Cox, Allison | 1/11/2024 | 0.8 | Draft correspondence in relation to professionals exhibit and support |
| Flynn, Matthew | 1/11/2024 | 1.2 | Create customer detail based on objections filed for S&C |
| Flynn, Matthew | 1/11/2024 | 1.4 | Research new pricing objections posed by customers for S&C |
| Hainline, Drew | 1/11/2024 | 0.2 | Call to discuss FTX EU Ltd motion with D. Hainline and M. Mirando (A&M) |
| Helal, Aly | 1/11/2024 | 0.9 | Review the variance percentage for Silvergate account expected and actual activity |
| Helal, Aly | 1/11/2024 | 1.7 | Review transactions involving Future Future Lab Ltd wallet IDs to check if the loans were transferred using the suspected wallets |
| Helal, Aly | 1/11/2024 | 2.2 | Search for entities with possible ties (Through the CEO) to Future Future Lab Ltd |
| Helal, Aly | 1/11/2024 | 2.2 | Create a lending analysis to illustrate the lending relationship between Debtors and Future Future Ltd |
| Hoffer, Emily | 1/11/2024 | 0.2 | Call with J. Lee, E. Hoffer (A&M) to discuss reconciliation of WRSS Circle account |
| Hoffer, Emily | 1/11/2024 | 1.2 | Call with J. Lee and E. Hoffer (A&M) to discuss outstanding questions re: transactional data in preparation for call with Circle |
| Hoffer, Emily | 1/11/2024 | 0.4 | Call with E. Lapunzina, M. Wong (Circle), J. Lee, E. Hoffer (A&M) to discuss production of counterparty data, transactional data for WRSS, FTX Trading Ltd accounts |
| Johnson, Robert | 1/11/2024 | 1.0 | Call with L. Konig, M. Sunkara, and R. Johnson (A&M) to revise code and tools related to updated user analysis assumptions |
| Konig, Louis | 1/11/2024 | 1.0 | Call with L. Konig, M. Sunkara, and R. Johnson (A&M) to revise code and tools related to updated user analysis assumptions |
| Lee, Julian | 1/11/2024 | 0.3 | Correspond with team regarding FTX Trading Prime Trust account activity |
| Lee, Julian | 1/11/2024 | 0.2 | Call with J. Lee, E. Hoffer (A&M) to discuss reconciliation of WRSS Circle account |
| Lee, Julian | 1/11/2024 | 0.2 | Review Circle data with counterparty information |
| Lee, Julian | 1/11/2024 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss Silvergate internal compliance policies |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 1/11/2024 | 0.7 | Update Silvergate observations deck re: potential bank claims |
| Lee, Julian | 1/11/2024 | 0.4 | Call with E. Lapunzina, M. Wong (Circle), J. Lee, E. Hoffer (A&M) to discuss production of counterparty data, transactional data for WRSS, FTX Trading Ltd accounts |
| Lee, Julian | 1/11/2024 | 1.2 | Call with J. Lee and E. Hoffer (A&M) to discuss outstanding questions re: transactional data in preparation for call with Circle |
| Lee, Julian | 1/11/2024 | 0.3 | Update key findings for Silvergate bank activity deck re: potential bank claims |
| McGrath, Patrick | 1/11/2024 | 0.1 | Call with P. McGrath and M. Blanchard (A&M) regarding updates to principal analysis |
| Mirando, Michael | 1/11/2024 | 0.2 | Call to discuss FTX EU Ltd motion with D. Hainline and M. Mirando (A&M) |
| Mirando, Michael | 1/11/2024 | 0.8 | Review email chains discussing FTX EU Ltd general ledger |
| Mirando, Michael | 1/11/2024 | 2.1 | Search Relativity for information related to FTX EU Ltd. regulatory filings with the CySEC |
| Mirando, Michael | 1/11/2024 | 1.6 | Review Relativity results for information related to FTX EU Ltd. regulatory filings with the CySEC |
| Mirando, Michael | 1/11/2024 | 2.6 | Review Q2 form QST-CIF for FTX EU Ltd |
| Mirando, Michael | 1/11/2024 | 1.1 | Call to discuss FTX EU Ltd relativity searches related to the motion to dismiss with M. Mirando and K. Zabcik (A&M) |
| Price, Breanna | 1/11/2024 | 0.3 | Gather bank statements for Silvergate, Wells Fargo, and Equity bank as requested by Alix Partners |
| Ruez, William | 1/11/2024 | 1.8 | Analysis of communication between Future Future and FTX related to lender activity |
| Ruez, William | 1/11/2024 | 2.4 | Analysis of exchange data related to Future Future lender analysis |
| Ruez, William | 1/11/2024 | 0.9 | Review of KYC documents related to Future Future lender activity |
| Ryan, Laureen | 1/11/2024 | 0.4 | Correspond with QE and A&M team regarding updated findings on reviewed of bank documents |
| Ryan, Laureen | 1/11/2024 | 0.6 | Correspond with S&C and A&M team regarding Alameda lender transaction activity inquiries |
| Ryan, Laureen | 1/11/2024 | 0.4 | Correspond with FTX and A&M team regarding Coinbase invoices and payment history for Alameda lender collateral |
| Ryan, Laureen | 1/11/2024 | 0.5 | Review documents and correspond with A&M team related to Coinbase invoices for Alameda lender collateral |
| Ryan, Laureen | 1/11/2024 | 0.3 | Review of loan summary prepared for recovery analysis |
| Salas Nunez, Luis | 1/11/2024 | 0.3 | Call with P. Lee (FTX), G. Walia, L. Salas Nunez (A&M) to discuss payment processor transactions |
| Salas Nunez, Luis | 1/11/2024 | 2.6 | Analyze of customer money transfers handled via payment processor companies |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 1/11/2024 | 2.1 | Classify and analyze customers transaction activity |
| Shanahan, Michael | 1/11/2024 | 1.4 | Review and revise observation summary for Silvergate |
| Shanahan, Michael | 1/11/2024 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss Silvergate internal compliance policies |
| Shanahan, Michael | 1/11/2024 | 1.1 | Review supporting documents to observation summary - Silvergate |
| Shanahan, Michael | 1/11/2024 | 0.6 | Review documents in connection to counsel inquiry regarding custodial accounts |
| Sunkara, Manasa | 1/11/2024 | 1.0 | Call with L. Konig, M. Sunkara, and R. Johnson (A&M) to revise code and tools related to updated user analysis assumptions |
| Walia, Gaurav | 1/11/2024 | 0.3 | Call with P. Lee (FTX), G. Walia, L. Salas Nunez (A&M) to discuss payment processor transactions |
| Walia, Gaurav | 1/11/2024 | 0.4 | Prepare a summary of the updated treatment of certain transactions for exchange activity calculations |
| Wilson, David | 1/11/2024 | 1.9 | Enhance user analysis template to incorporate new columns and ensure appropriate transactions are used in calculations |
| Wilson, David | 1/11/2024 | 1.0 | Call with K. Baker, D. Wilson, and J. Chan (A&M) to revise code and tools related to updated user analysis assumptions |
| Zabcik, Kathryn | 1/11/2024 | 2.6 | Search for documentation of Sam Bankman-Fried joining the board for FTX EU Ltd for motion to dismiss |
| Zabcik, Kathryn | 1/11/2024 | 1.1 | Call to discuss FTX EU Ltd relativity searches related to the motion to dismiss with M. Mirando and K. Zabcik (A&M) |
| Zabcik, Kathryn | 1/11/2024 | 2.8 | Search for FTX EU Ltd communication with their local governing authority for motion to dismiss |
| Zabcik, Kathryn | 1/11/2024 | 1.4 | Search in Relativity for evidence of fraud by FTX EU Ltd board members and executives for motion to dismiss |
| Blanchard, Madison | 1/12/2024 | 2.5 | Continue to update schedule relating to Alameda lender FTT collateral incorporating feedback from team |
| Blanchard, Madison | 1/12/2024 | 0.4 | Call with A. Canale and M. Blanchard (A&M) regarding updates to Alameda lender and 3AC schedules |
| Blanchard, Madison | 1/12/2024 | 0.7 | Call with A. Canale, S. Mimms, and M. Blanchard (A&M) regarding Alameda lender FTT collateral tracing analysis |
| Blanchard, Madison | 1/12/2024 | 2.9 | Update schedule relating to Alameda lender FTT collateral incorporating feedback from team |
| Blanchard, Madison | 1/12/2024 | 0.4 | Call with A. Canale and M. Blanchard (A&M) regarding updates to Alameda lender schedule |
| Blanchard, Madison | 1/12/2024 | 0.5 | Call with A. Canale and M. Blanchard (A&M) regarding planning for upcoming call with Counsel and case progress |
| Blanchard, Madison | 1/12/2024 | 0.9 | Prepare schedule relating to 3AC assets included in auto-deleveraging process |
| Blanchard, Madison | 1/12/2024 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) B. Beller, A. Toobin, S. Liu (S&C) regarding 3AC coin liquidation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 1/12/2024 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) B. Beller, A. Toobin, S. Liu (S&C) regarding 3AC coin liquidation |
| Canale, Alex | 1/12/2024 | 0.3 | Review schedule of payments to insiders for revised SOFA 4 and add comments |
| Canale, Alex | 1/12/2024 | 2.2 | Prepare schedule of Alameda lender FTT collateral and related exchange deposits |
| Canale, Alex | 1/12/2024 | 0.4 | Call with A. Canale and M. Blanchard (A&M) regarding updates to Alameda lender and 3AC schedules |
| Canale, Alex | 1/12/2024 | 0.7 | Call with A. Canale, S. Mimms, and M. Blanchard (A&M) regarding Alameda lender FTT collateral tracing analysis |
| Canale, Alex | 1/12/2024 | 0.1 | Call with E. Mosely, A. Canale (A&M) regarding status of Alameda lender claim |
| Canale, Alex | 1/12/2024 | 0.9 | Review list of questions for insiders regarding lending and exchange activity and edit |
| Canale, Alex | 1/12/2024 | 0.4 | Call with A. Canale and M. Blanchard (A&M) regarding updates to Alameda lender schedule |
| Canale, Alex | 1/12/2024 | 0.5 | Call with A. Canale and M. Blanchard (A&M) regarding planning for upcoming call with Counsel and case progress |
| Canale, Alex | 1/12/2024 | 1.1 | Review 3AC auto liquidation coin analysis and edit |
| Chan, Jon | 1/12/2024 | 2.8 | Investigate transaction ids for user analysis request |
| Flynn, Matthew | 1/12/2024 | 0.7 | Prepare customer analysis balance detail for S&C |
| Flynn, Matthew | 1/12/2024 | 0.9 | Create customer detail based on objections filed for S&C |
| Flynn, Matthew | 1/12/2024 | 1.3 | Research new pricing objections filed by customers for S&C |
| Hoffer, Emily | 1/12/2024 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss additional WRSS Circle account files received |
| Hoffer, Emily | 1/12/2024 | 0.3 | Compile static matrix to be shared with AlixPartners |
| Hoffer, Emily | 1/12/2024 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss Wells Fargo and Equity bank statements |
| Lee, Julian | 1/12/2024 | 0.1 | Correspond with team regarding payroll data included in SOFA 4 |
| Lee, Julian | 1/12/2024 | 0.2 | Correspond with Accounting team, AlixPartners regarding updated bank account tracker |
| Lee, Julian | 1/12/2024 | 0.4 | Review Silvergate production re: KYC, AML, compliance procedures |
| Lee, Julian | 1/12/2024 | 0.1 | Review bank data loaded to bank repository per request from AlixPartners |
| Lee, Julian | 1/12/2024 | 0.2 | Correspond with QE team regarding updated Silvergate observations re: internal compliance procedures |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 1/12/2024 | 0.2 | Review bank account tracker for weekly update with AlixPartners |
| McGrath, Patrick | 1/12/2024 | 0.6 | Review and update questions for C. Ellison and N. Singh |
| McGrath, Patrick | 1/12/2024 | 2.4 | Update summary of payments made to insiders for inclusion in SOFAs |
| McGrath, Patrick | 1/12/2024 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) B. Beller, A. Toobin, S. Liu (S&C) regarding 3AC coin liquidation |
| McGrath, Patrick | 1/12/2024 | 1.2 | Review crypto tracing findings on Debtors' investment into Fuel Labs |
| Mimms, Samuel | 1/12/2024 | 0.8 | Provide edits to Alameda lender collateral transaction summary at the request of Counsel |
| Mimms, Samuel | 1/12/2024 | 0.7 | Call with A. Canale, S. Mimms, and M. Blanchard (A&M) regarding Alameda lender FTT collateral tracing analysis |
| Mirando, Michael | 1/12/2024 | 2.8 | Search Relativity for FTX Europe AG Board Minutes |
| Mosley, Ed | 1/12/2024 | 0.1 | Call with E. Mosely, A. Canale (A&M) regarding status of BlockFi claim |
| Mosley, Ed | 1/12/2024 | 0.7 | Review of Alameda loan party avoidance action analysis |
| Price, Breanna | 1/12/2024 | 0.6 | Continue gathering bank statements for Silvergate, Wells Fargo, and Equity bank as requested by Alix Partners |
| Price, Breanna | 1/12/2024 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss Wells Fargo and Equity bank statements |
| Ruez, William | 1/12/2024 | 2.3 | Prepare deck for Future Future lending analysis |
| Ryan, Laureen | 1/12/2024 | 0.1 | Correspond with S&C, Alix and A&M team regarding bank tracker updates |
| Ryan, Laureen | 1/12/2024 | 0.2 | Correspond with QE and A&M team on Silvergate Bank productions and avoidance action workstream strategy |
| Ryan, Laureen | 1/12/2024 | 0.3 | Review and edit draft Silvergate compliance document findings |
| Ryan, Laureen | 1/12/2024 | 0.8 | Correspond with A&M team regarding questions for insiders requested by S&C |
| Ryan, Laureen | 1/12/2024 | 0.2 | Correspond with S&C and A&M team regarding the 3AC liquidation summary by coin |
| Ryan, Laureen | 1/12/2024 | 0.3 | Correspond with QE and A&M team on Fuel token related inquiries and document observations |
| Ryan, Laureen | 1/12/2024 | 0.3 | Correspond with A&M on updated Silvergate compliance document findings |
| Ryan, Laureen | 1/12/2024 | 0.6 | Review updated draft of questions for insiders requested by S&C |
| Shanahan, Michael | 1/12/2024 | 0.2 | Communications to/from team regarding bank requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 1/12/2024 | 0.7 | Review analysis of professional services firms as requested by counsel |
| Shanahan, Michael | 1/12/2024 | 1.6 | Review documents produced by PrimeTrust |
| Sloan, Austin | 1/12/2024 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss additional WRSS Circle account files received |
| Walia, Gaurav | 1/12/2024 | 0.7 | Prepare a customer exchange activity analysis for specific customers provided by the EU team |
| Wilson, David | 1/12/2024 | 1.2 | Identify accounts and pull user analytics tear sheets for A&M data request |
| Wilson, David | 1/12/2024 | 2.4 | Enhance user analysis automation tool to incorporate new balances information |
| Canale, Alex | 1/13/2024 | 0.8 | Review and edit Alameda lender collateral analysis and send to counsel |
| Ryan, Laureen | 1/13/2024 | 0.3 | Correspond with A&M team regarding questions on Alameda lender collateral history of FTT |
| Ryan, Laureen | 1/13/2024 | 0.4 | Review updated draft analysis of Alameda lender collateral history of FTT requested by S&C |
| Ryan, Laureen | 1/13/2024 | 0.2 | Correspond with S&C and A&M team regarding Alameda lender collateral history of FTT |
| Flynn, Matthew | 1/14/2024 | 1.1 | Prepare customer analysis related to estimation motion objections for S&C |
| Wilson, David | 1/14/2024 | 1.8 | Consolidate accounts and pull user analysis template for A&M data request |
| Ebrey, Mason | 1/15/2024 | 2.4 | Prepare summary deck for Guardians of Guild |
| Ebrey, Mason | 1/15/2024 | 3.1 | Review findings for lending relationship between debtor and Guardians of Guild |
| Flynn, Matthew | 1/15/2024 | 0.6 | Create customer analysis template output for S&C |
| Pestano, Kyle | 1/15/2024 | 0.3 | Address open questions regarding FTX EU effectiveness audits with the kyc ops team |
| Price, Breanna | 1/15/2024 | 1.0 | Continue searching relativity for evidence of market making activity with Sologenic |
| Ryan, Laureen | 1/15/2024 | 0.2 | Correspond with A&M on bank actions upcoming meeting with QE |
| Ryan, Laureen | 1/15/2024 | 0.1 | Correspond with A&M on powerpoint activities |
| Ryan, Laureen | 1/15/2024 | 0.3 | Correspond with A&M on updated lender collateral analysis |
| Walia, Gaurav | 1/15/2024 | 0.8 | Review the updated user exchange activity tear sheets and provide feedback |
| Blanchard, Madison | 1/16/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Guardians Guild Limited Lender Summary Deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 1/16/2024 | 0.2 | Call with A. Canale and M. Blanchard (A&M) regarding case updates |
| Blanchard, Madison | 1/16/2024 | 0.3 | Call with M. Blanchard and M. Ebrey (A&M) regarding updates to Guild of Guardians presentation |
| Blanchard, Madison | 1/16/2024 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding loan plan schedule updates |
| Blanchard, Madison | 1/16/2024 | 0.9 | Update schedule relating to loans payable and collateral for plan |
| Blanchard, Madison | 1/16/2024 | 0.8 | Update lender summary analyses relating to Guild of Guardians, Future Future, and others |
| Blanchard, Madison | 1/16/2024 | 2.8 | Quality control review of Guild of Guardians lender summary deck |
| Blanchard, Madison | 1/16/2024 | 1.6 | Review data and information relating to instances of debtor entities distributing financial statements |
| Canale, Alex | 1/16/2024 | 0.7 | Review secured lending recovery analysis for plan and add comments |
| Canale, Alex | 1/16/2024 | 0.2 | Call with A. Canale and M. Blanchard (A&M) regarding case updates |
| Canale, Alex | 1/16/2024 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding loan plan schedule updates |
| Canale, Alex | 1/16/2024 | 0.8 | Review and comment on schedule of payments to insiders |
| Canale, Alex | 1/16/2024 | 0.3 | Review and edit updated Alameda lender collateral transfer schedules |
| Canale, Alex | 1/16/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Guardians Guild Limited Lender Summary Deck |
| Canale, Alex | 1/16/2024 | 0.4 | Review schedule summarizing Alameda lender FTT fills on FTX exchange |
| Chan, Jon | 1/16/2024 | 2.3 | Query database to incorporate balance updates in internal pricing analysis |
| Dobbs, Aaron | 1/16/2024 | 0.3 | Call with S. Mimms and A. Dobbs (A&M) to discuss market maker Socios Technologies relation with Alameda Research |
| Dobbs, Aaron | 1/16/2024 | 1.2 | Create funds tracing matrix to trace outstanding Inter tokens outside of lending relationship with Socios |
| Dobbs, Aaron | 1/16/2024 | 0.9 | Trace Fan Tokens alleged to be sent to Bahamian Authorities regarding 250,000 Inter tokens |
| Dobbs, Aaron | 1/16/2024 | 2.1 | Create deck for Socios Technologies AG market making analysis and outstanding loans |
| Dobbs, Aaron | 1/16/2024 | 1.4 | Trace cold storage balances for Fan Tokens held by Alameda Research to assess outstanding loans |
| Ebrey, Mason | 1/16/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Guardians Guild Limited Lender Summary Deck |
| Ebrey, Mason | 1/16/2024 | 0.3 | Call with M. Blanchard and M. Ebrey (A&M) regarding updates to Guild of Guardians presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 1/16/2024 | 0.5 | Trace payments made to Guardians Guild Limited |
| Ebrey, Mason | 1/16/2024 | 3.1 | Update summary deck for Guardians of Guild |
| Ebrey, Mason | 1/16/2024 | 3.1 | Add analysis tables to summary deck for Guardians of Guild |
| Gosau, Tracy | 1/16/2024 | 0.3 | Review Gabe Bankman Fried payment analysis |
| Helal, Aly | 1/16/2024 | 1.9 | Search for updated activity forms for Signature bank as part of compliance monitoring |
| Helal, Aly | 1/16/2024 | 1.9 | Create metrics to analyze Signature bank account expected vs actual activity |
| Hoffer, Emily | 1/16/2024 | 1.1 | Review Signature production on Relativity to identify any additional or new bank account statements |
| Hoffer, Emily | 1/16/2024 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) to discuss new Signature bank account statements |
| Hoffer, Emily | 1/16/2024 | 0.7 | Document newly identified bank account statement in Bank Statement Tracker |
| Lee, Julian | 1/16/2024 | 0.3 | Review communication timeline of WRSS accounts at Signature bank |
| McGrath, Patrick | 1/16/2024 | 1.2 | Review findings made by crypto tracing team on Fuel tokens |
| McGrath, Patrick | 1/16/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Guardians Guild Limited Lender Summary Deck |
| McGrath, Patrick | 1/16/2024 | 1.1 | Update schedule of insider payments for inclusion in updated SOFAs |
| McGrath, Patrick | 1/16/2024 | 1.3 | Review updated loan plan schedule and collateral analysis |
| McGrath, Patrick | 1/16/2024 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding loan plan schedule updates |
| Mimms, Samuel | 1/16/2024 | 1.2 | Summarize Alameda lender FTX Exchange Account FTT spot trade activity in support of Alameda lender collateral analysis for Counsel |
| Mimms, Samuel | 1/16/2024 | 0.3 | Call with S. Mimms and A. Dobbs (A&M) to discuss market maker Socios Technologies relation with Alameda Research |
| Pestano, Kyle | 1/16/2024 | 0.6 | Call with M. Mirando and K. Pestano (A&M) to discuss KYC effectiveness audits for FTX entities |
| Pestano, Kyle | 1/16/2024 | 1.4 | Review documents on Relativity regarding FTX EU effectiveness audits |
| Ryan, Laureen | 1/16/2024 | 0.3 | Correspond with QE and A&M team on bank analysis findings |
| Ryan, Laureen | 1/16/2024 | 0.3 | Correspond with QE and A&M team on Fuel Tokens analysis and documents to be researched |
| Ryan, Laureen | 1/16/2024 | 0.4 | Correspond with A&M team on avoidance action workplan activities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 1/16/2024 | 2.9 | Analyze money transfers handled by payment processors and its impact on preference exposures |
| Sloan, Austin | 1/16/2024 | 2.4 | Compile bank statement detail for Signature bank accounts in relation to cash database |
| Sloan, Austin | 1/16/2024 | 2.3 | Process Signature bank statements in Valid8 in relation to cash database |
| Sloan, Austin | 1/16/2024 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) to discuss new Signature bank account statements |
| Sloan, Austin | 1/16/2024 | 0.6 | Create bank accounts detail in Valid8 for Signature bank statement detail |
| Sloan, Austin | 1/16/2024 | 1.6 | Compile bank transaction detail for Signature bank accounts in relation to cash database |
| Zabcik, Kathryn | 1/16/2024 | 2.6 | Search for FTX Trading board minutes for motion to dismiss proceedings |
| Blanchard, Madison | 1/17/2024 | 0.4 | Call with S. Mimms and M. Blanchard (A&M) regarding Socios lending claim progress |
| Blanchard, Madison | 1/17/2024 | 0.1 | Call with M. Blanchard and M. Ebrey (A&M) regarding tracing of Nodle loan issuance to debtors |
| Blanchard, Madison | 1/17/2024 | 2.8 | Update lender summary analyses relating to Guild of Guardians, Future Future, and Socios |
| Blanchard, Madison | 1/17/2024 | 1.0 | Update schedule relating to loans payable and collateral for plan |
| Blanchard, Madison | 1/17/2024 | 0.1 | Update lender summary analyses relating to Future Future |
| Blanchard, Madison | 1/17/2024 | 0.2 | Call with M. Blanchard and A. Helal (A&M) regarding Future Future lending claim progress |
| Blanchard, Madison | 1/17/2024 | 2.5 | Continue to update lender summary analyses relating to Guild of Guardians, Future Future, and Socios |
| Canale, Alex | 1/17/2024 | 1.8 | Review updated loans payable and collateral schedule for plan recovery analysis |
| Canale, Alex | 1/17/2024 | 0.7 | Correspond with A&M team regarding contract dispute matters |
| Canale, Alex | 1/17/2024 | 0.9 | Review and summarize latest findings on Fuel token launch |
| Canale, Alex | 1/17/2024 | 0.4 | Review Guild of Guardians claim analysis deck |
| Chan, Jon | 1/17/2024 | 2.6 | Investigate activity related to specific tickers related to user analysis request |
| Chan, Jon | 1/17/2024 | 2.9 | Query database to incorporate additional balance updates in internal pricing analysis |
| Dobbs, Aaron | 1/17/2024 | 1.4 | Create executive Summary for Chiliz relation to Alameda Research for MMA deck |
| Dobbs, Aaron | 1/17/2024 | 2.1 | Trace Fan tokens currently held under known entities custody in relation to MMA with Socios |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 1/17/2024 | 1.6 | Consolidate all Alameda hot Wallet activity in relation to the soccer teams fan tokens dispersed through MMA |
| Dobbs, Aaron | 1/17/2024 | 2.2 | Create option pricing table to create a market price comparison between all fan tokens from CHZ platform |
| Dobbs, Aaron | 1/17/2024 | 1.3 | Consolidate all known aliases to Socios and their exchange activity to assess preference exposure |
| Ebrey, Mason | 1/17/2024 | 1.2 | Add analysis tables to summary deck for Nodle Limited |
| Ebrey, Mason | 1/17/2024 | 3.1 | Draft Nodle Limited Lender Summary Deck |
| Ebrey, Mason | 1/17/2024 | 0.1 | Call with M. Blanchard and M. Ebrey (A&M) regarding tracing of Nodle loan issuance to debtors |
| Ebrey, Mason | 1/17/2024 | 3.1 | Trace payments made to Guardians Nodle Limited |
| Ebrey, Mason | 1/17/2024 | 0.7 | Update summary deck for Guardians of Guild |
| Flynn, Matthew | 1/17/2024 | 1.1 | Perform customer analysis on balances and transaction activity for S&C |
| Flynn, Matthew | 1/17/2024 | 1.4 | Review filed objection motions to summarize for S&C |
| Helal, Aly | 1/17/2024 | 0.2 | Call with M. Blanchard and A. Helal (A&M) regarding Future Future lending claim progress |
| Helal, Aly | 1/17/2024 | 1.9 | Search in Relativity for updated Silvergate Compliance Policy documents |
| Helal, Aly | 1/17/2024 | 2.5 | Construct a deck to understand the lending relationship of Debtors and Future Future Labs Ltd |
| Hoffer, Emily | 1/17/2024 | 0.8 | Compile workpapers for identified claims to be shared with claims team |
| Hoffer, Emily | 1/17/2024 | 0.2 | Communicate with AlixPartners about status of Signet reconciliation |
| Hoffer, Emily | 1/17/2024 | 0.6 | Communicate with team to determine how newly identified entities are related to FTX |
| Hoffer, Emily | 1/17/2024 | 0.4 | Update weekly reporting to reflect changes in accounts be shared in weekly management meeting |
| Hoffer, Emily | 1/17/2024 | 0.4 | Review updated Signature Signet production provided to determine if additional follow ups are necessary |
| Hoffer, Emily | 1/17/2024 | 0.7 | Review claims list to identify claims that have transactions previously reviewed |
| Lee, Julian | 1/17/2024 | 0.2 | Correspond with team regarding vendor tear sheets related to select claimants |
| Lee, Julian | 1/17/2024 | 0.1 | Correspond with team regarding tracing source of funds for select Signature accounts |
| Lee, Julian | 1/17/2024 | 0.6 | Review sources of deposits for select Signature accounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 1/17/2024 | 0.3 | Summarize preliminary observations related to Signature accounts re: potential bank claims |
| Lee, Julian | 1/17/2024 | 0.3 | Review of compliance documents produced by Silvergate bank |
| McGrath, Patrick | 1/17/2024 | 1.8 | Analyze information provided by crypto tracing team on Fuel tokens at the request of counsel |
| McGrath, Patrick | 1/17/2024 | 1.3 | Update correspondence related to Fuel tokens for counsel |
| Mimms, Samuel | 1/17/2024 | 0.4 | Call with S. Mimms and M. Blanchard (A&M) regarding Socios lending claim progress |
| Mimms, Samuel | 1/17/2024 | 1.4 | Analyze loan history and asset tracing documentation in support of Socios lender analysis |
| Patel, Ishika | 1/17/2024 | 1.2 | Continue tracing funds for WRSS account ending x2804 |
| Patel, Ishika | 1/17/2024 | 1.9 | Continue tracing deposits and withdrawals from Signature accounts ending in x9485 |
| Patel, Ishika | 1/17/2024 | 1.8 | Trace deposits and withdrawals from Signature bank Alameda Research account x9485 |
| Patel, Ishika | 1/17/2024 | 1.8 | Trace deposits and withdrawals from WRSS Account ending x2804 |
| Pestano, Kyle | 1/17/2024 | 0.2 | Investigate documents on Relativity regarding FTX EU effectiveness audit |
| Pestano, Kyle | 1/17/2024 | 1.2 | Search through documents on Relativity related to FTX audits for an internal group's PowerPoint presentation |
| Price, Breanna | 1/17/2024 | 1.1 | Summarize the timeline of the Manticore market-making relationship with Alameda Research Ltd |
| Price, Breanna | 1/17/2024 | 0.9 | Search crypto scanners for evidence of loan issuance and repayment between Manticore and Alameda |
| Price, Breanna | 1/17/2024 | 1.4 | Summarize non-debtor bank data received from Signature Bank's 3rd party Relativity repository on the bank statement tracker |
| Price, Breanna | 1/17/2024 | 2.2 | Summarize debtor bank data received from Signature Bank's 3rd party Relativity repository on the bank statement tracker |
| Ruez, William | 1/17/2024 | 2.2 | Draft deck related to Future Future lender analysis |
| Ryan, Laureen | 1/17/2024 | 0.3 | Correspond with A&M on agenda for QE call on bank account analysis |
| Ryan, Laureen | 1/17/2024 | 0.2 | Correspond with QE and A&M on bank observations call |
| Ryan, Laureen | 1/17/2024 | 0.2 | Review weekly powerpoint deck updates against workplan |
| Ryan, Laureen | 1/17/2024 | 0.3 | Correspond with A&M team updates to loan payable analysis |
| Ryan, Laureen | 1/17/2024 | 0.3 | Correspond with QE and A&M on Fuel Tokens additional findings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 1/17/2024 | 0.2 | Correspond with A&M team on weekly powerpoint deck updates |
| Ryan, Laureen | 1/17/2024 | 0.7 | Correspond with A&M team on analysis and findings on certain litigation and contract related claims filed |
| Ryan, Laureen | 1/17/2024 | 0.3 | Review loans payable analysis considering pledged collateral |
| Ryan, Laureen | 1/17/2024 | 0.5 | Review motion to dismiss filed by Bankman Fried |
| Wilson, David | 1/17/2024 | 2.8 | Update user analysis template with new query to incorporate updated claims information |
| Zabcik, Kathryn | 1/17/2024 | 2.7 | Search in Relativity for board minutes for FTX Trading and Maclaurin Investments for use in motion to dismiss |
| Blanchard, Madison | 1/18/2024 | 0.1 | Call with A. Canale, S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss quality control of Socios market maker deck |
| Blanchard, Madison | 1/18/2024 | 2.5 | Quality control review of lender summary analyses relating to Socios Technologies |
| Blanchard, Madison | 1/18/2024 | 0.6 | Call with M. Blanchard and A. Dobbs (A&M) to discuss tracing of INTER tokens from Socios to Alameda |
| Blanchard, Madison | 1/18/2024 | 0.5 | Call with S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss quality control of Socios market maker deck |
| Blanchard, Madison | 1/18/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Nodle Market Making Agreement |
| Blanchard, Madison | 1/18/2024 | 2.6 | Update lender summary analyses relating to Socios Technologies |
| Blanchard, Madison | 1/18/2024 | 1.3 | Quality control review of lender summary analyses relating to Future Future |
| Canale, Alex | 1/18/2024 | 1.2 | Review documents relating to lending activities of parties with contract claims |
| Canale, Alex | 1/18/2024 | 0.6 | Review documents relating to Nodle lending and DOT staking claim |
| Canale, Alex | 1/18/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Nodle Market Making Agreement |
| Canale, Alex | 1/18/2024 | 0.1 | Call with A. Canale, S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss quality control of Socios market maker deck |
| Canale, Alex | 1/18/2024 | 0.8 | Review managing director review comments on the mediation memorandum and add responses |
| Chan, Jon | 1/18/2024 | 2.2 | Quality control balance updates for internal pricing analysis |
| Dobbs, Aaron | 1/18/2024 | 0.3 | Create current pricing analysis for BAR tokens to assess current outstanding balances related to Socios MMA |
| Dobbs, Aaron | 1/18/2024 | 1.0 | Create current pricing analysis for PSG tokens to assess current outstanding balances related to Socios MMA |
| Dobbs, Aaron | 1/18/2024 | 0.5 | Create current pricing analysis for CHZ tokens to assess current outstanding balances related to Socios MMA |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2024 through January 31, 2024_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 1/18/2024 | 0.6 | Create current pricing analysis for INTER tokens to assess current outstanding balances related to Socios MMA |
| Dobbs, Aaron | 1/18/2024 | 0.1 | Call with A. Canale, S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss quality control of Socios market maker deck |
| Dobbs, Aaron | 1/18/2024 | 0.5 | Call with S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss quality control of Socios market maker deck |
| Dobbs, Aaron | 1/18/2024 | 0.3 | Create current pricing analysis for ACM tokens to assess current outstanding balances related to Socios MMA |
| Dobbs, Aaron | 1/18/2024 | 0.3 | Create current pricing analysis for ATM tokens to assess current outstanding balances related to Socios MMA |
| Dobbs, Aaron | 1/18/2024 | 0.6 | Call with M. Blanchard and A. Dobbs (A&M) to discuss tracing of INTER tokens from Socios to Alameda |
| Dobbs, Aaron | 1/18/2024 | 0.4 | Create current pricing analysis for CITY tokens to assess current outstanding balances related to Socios MMA |
| Dobbs, Aaron | 1/18/2024 | 0.4 | Create current pricing analysis for GAL tokens to assess current outstanding balances related to Socios MMA |
| Dobbs, Aaron | 1/18/2024 | 0.4 | Create current pricing analysis for JUV tokens to assess current outstanding balances related to Socios MMA |
| Dobbs, Aaron | 1/18/2024 | 2.1 | Summarize exchange customer net withdrawal analysis for executives and known associates |
| Ebrey, Mason | 1/18/2024 | 1.8 | Draft Nodle Limited Lender Summary Deck |
| Ebrey, Mason | 1/18/2024 | 3.1 | Prepare discussion deck for Nodle Limited to discuss with ventures team |
| Ebrey, Mason | 1/18/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Nodle Market Making Agreement |
| Flynn, Matthew | 1/18/2024 | 2.3 | Create estimation objection presentation for S&C |
| Flynn, Matthew | 1/18/2024 | 0.7 | Review crypto tracing request #175 for avoidance team |
| Helal, Aly | 1/18/2024 | 2.9 | Update the slides to illustrate the lending relationship between Debtors and Future Future Labs Ltd |
| Hoffer, Emily | 1/18/2024 | 0.3 | Compile follow up questions to be shared with Signature based on new Signet data received |
| Hoffer, Emily | 1/18/2024 | 0.2 | Draft email to team re: SOLO tokens on Liquid exchange owned by Alameda |
| Hoffer, Emily | 1/18/2024 | 0.6 | Call with E. Hoffer and B. Price (A&M) to discuss the Manticore/Sologenic lending relationship |
| Lee, Julian | 1/18/2024 | 0.2 | Correspond with team regarding QE call on potential bank claims |
| Lee, Julian | 1/18/2024 | 0.6 | Call with M. Shanahan, J. Lee (A&M), J. Young, J. Palmerson (QE) to discuss status update on potential bank claims |
| Lee, Julian | 1/18/2024 | 0.3 | Review communications related to anticipated account activity for Signature accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 1/18/2024 | 0.8 | Update flow charts related to Prime Trust accounts |
| Lee, Julian | 1/18/2024 | 0.6 | Review metrics analysis re: Signature accounts |
| McGrath, Patrick | 1/18/2024 | 1.8 | Review NODL lending relationship with the Debtors, including staked DOT |
| McGrath, Patrick | 1/18/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Nodle Market Making Agreement |
| McGrath, Patrick | 1/18/2024 | 1.4 | Review summary of market making relationship between Debtors and Guild of Guardians |
| Mimms, Samuel | 1/18/2024 | 0.5 | Call with S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss quality control of Socios market maker deck |
| Mimms, Samuel | 1/18/2024 | 0.1 | Call with A. Canale, S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss quality control of Socios market maker deck |
| Mimms, Samuel | 1/18/2024 | 0.9 | Edit draft presentation of Socios lender analysis findings at the request of Counsel |
| Price, Breanna | 1/18/2024 | 1.1 | Research the relationship between Sologenic and Manticore for the purposes of the market maker analysis |
| Price, Breanna | 1/18/2024 | 0.6 | Call with E. Hoffer and B. Price (A&M) to discuss the Manticore/Sologenic lending relationship |
| Ryan, Laureen | 1/18/2024 | 0.3 | Correspond with A&M team regarding QE call and resulting workplan requests related to bank analysis |
| Ryan, Laureen | 1/18/2024 | 0.6 | Call with L. Ryan, M. Shanahan (both A&M) to discuss analysis of other insiders for possible investigation and bank document review call with QE |
| Ryan, Laureen | 1/18/2024 | 0.9 | Complete review motion to dismiss filed by Bankman Fried on complaint |
| Ryan, Laureen | 1/18/2024 | 0.2 | Correspond with A&M team regarding inquiries related to Guild of Guardians lender analysis |
| Shanahan, Michael | 1/18/2024 | 0.6 | Call with L. Ryan, M. Shanahan (both A&M) to discuss analysis of other insiders for possible investigation and bank document review call with QE |
| Shanahan, Michael | 1/18/2024 | 0.7 | Review documents in preparation for call with counsel regarding bank claims |
| Shanahan, Michael | 1/18/2024 | 0.6 | Review claims filed by Silvergate bank |
| Shanahan, Michael | 1/18/2024 | 0.6 | Call with M. Shanahan, J. Lee (A&M), J. Young, J. Palmerson (QE) to discuss status update on potential bank claims |
| Shanahan, Michael | 1/18/2024 | 0.3 | Communications to/from team regarding bank claims |
| Sloan, Austin | 1/18/2024 | 2.8 | Create bank statement detail file for Signature accounts in relation to cash database |
| Walia, Gaurav | 1/18/2024 | 0.7 | Prepare a bridge from eh previous customer activity analysis to the most recent |
| Walia, Gaurav | 1/18/2024 | 2.6 | Update the customer activity analysis for FTX COM |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/18/2024 | 0.6 | Update the customer activity analysis summary deck |
| Walia, Gaurav | 1/18/2024 | 1.4 | Update the customer activity analysis for FTX US |
| Wilson, David | 1/18/2024 | 2.9 | Enhance user analysis template to reflect updated claim and balance information |
| Arnett, Chris | 1/19/2024 | 0.8 | Provide commentary re: Alameda lending analyses for distribution to S&C and company teams |
| Blanchard, Madison | 1/19/2024 | 1.1 | Update lender summary analyses relating to Nodle |
| Blanchard, Madison | 1/19/2024 | 0.2 | Continue quality control review of lender summary analyses relating to Future Future |
| Blanchard, Madison | 1/19/2024 | 1.7 | Continue quality control review of lender summary analyses relating to Guild of Guardians |
| Blanchard, Madison | 1/19/2024 | 0.1 | Call with A. Canale, P. McGrath, S. Glustein, M. Blanchard, M. Ebrey (A&M) regarding recovery of staked DOT |
| Blanchard, Madison | 1/19/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates to Nodle Limited Lender Summary Deck |
| Blanchard, Madison | 1/19/2024 | 0.9 | Quality control review of lender summary analyses relating to Guild of Guardians, Future Future, and Socios |
| Blanchard, Madison | 1/19/2024 | 0.4 | Continue quality control review of lender summary analyses relating to Socios Technologies |
| Canale, Alex | 1/19/2024 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding Fuel token claim |
| Canale, Alex | 1/19/2024 | 0.4 | Review documents relating to MGNO token transactions |
| Canale, Alex | 1/19/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates to Nodle Limited Lender Summary Deck |
| Canale, Alex | 1/19/2024 | 0.2 | Review data security initiatives walkthrough deck |
| Canale, Alex | 1/19/2024 | 0.7 | Correspond with A&M team regarding market maker lender claims |
| Canale, Alex | 1/19/2024 | 0.3 | Call with A. Canale, P. Kwan, L. Ryan, J. Chan (A&M) J. Croke, A. Holland (S&C) regarding questions for insiders |
| Canale, Alex | 1/19/2024 | 1.1 | Review and edit lender claims deck relating to NODLE |
| Canale, Alex | 1/19/2024 | 1.4 | Review and edit lender claims deck relating to Socios Technologies |
| Canale, Alex | 1/18/2024 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding insider claims |
| Canale, Alex | 1/19/2024 | 0.9 | Review and edit lender claims deck relating to Guild of Guardians |
| Canale, Alex | 1/19/2024 | 0.9 | Review schedule of insider claims and add details regarding roles at FTX |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 1/19/2024 | 0.3 | Correspond with A&M team regarding Evolve claim |
| Canale, Alex | 1/19/2024 | 0.1 | Call with A. Canale, P. McGrath, S. Glustein, M. Blanchard, M. Ebrey (A&M) regarding recovery of staked DOT |
| Chan, Jon | 1/19/2024 | 2.8 | Investigate activity related to two entities for AM internal investigation |
| Chan, Jon | 1/19/2024 | 0.3 | Call with A. Canale, P. Kwan, L. Ryan, J. Chan (A&M) J. Croke, A. Holland (S&C) regarding questions for insiders |
| Dobbs, Aaron | 1/19/2024 | 1.1 | Quality control of exchange preference exposure related to executives trading on FTX.Com platform |
| Dobbs, Aaron | 1/19/2024 | 1.3 | Quality control of Chiliz lending analysis related to Fan Token loans preference exposure |
| Dobbs, Aaron | 1/19/2024 | 1.3 | Quality control of claims data captured in claim #4404 to trace current outstanding tokens under FTX custody |
| Dobbs, Aaron | 1/19/2024 | 1.2 | Finalize all key observations and summaries related to Socios AG Market Making Agreement |
| Dobbs, Aaron | 1/19/2024 | 0.7 | Quality control of claims data captured in claim #4404 to trace current outstanding tokens under Bahamian custody |
| Ebrey, Mason | 1/19/2024 | 2.9 | Update lender claim summary deck for Nodle Limited |
| Ebrey, Mason | 1/19/2024 | 3.1 | Search in relativity for potential lending relationship with Evolve Bank & Trust |
| Ebrey, Mason | 1/19/2024 | 0.8 | Update the role held in debtor entities for individuals identified as insiders |
| Ebrey, Mason | 1/19/2024 | 0.1 | Call with A. Canale, P. McGrath, S. Glustein, M. Blanchard, M. Ebrey (A&M) regarding recovery of staked DOT |
| Ebrey, Mason | 1/19/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates to Nodle Limited Lender Summary Deck |
| Flynn, Matthew | 1/19/2024 | 0.7 | Prepare customer balance and transaction detail for S&C |
| Glustein, Steven | 1/19/2024 | 0.1 | Call with A. Canale, P. McGrath, S. Glustein, M. Blanchard, M. Ebrey (A&M) regarding recovery of staked DOT |
| Hainline, Drew | 1/19/2024 | 0.4 | Review open questions draft for upcoming settlement discussions for open avoidance actions |
| Helal, Aly | 1/19/2024 | 2.8 | Continue to update presentation for Lending activity between debtors and Future Future Labs Ltd |
| Helal, Aly | 1/19/2024 | 0.3 | Update presentation for Lending activity between debtors and Future Future Labs Ltd |
| Helal, Aly | 1/19/2024 | 2.0 | Prepare deck for Lending activity between debtors and Future Future Labs Ltd |
| Kwan, Peter | 1/19/2024 | 0.3 | Call with A. Canale, P. Kwan, L. Ryan, J. Chan (A&M) J. Croke, A. Holland (S&C) regarding questions for insiders |
| Lee, Julian | 1/19/2024 | 0.1 | Prepare list of Silvergate internal compliance documents for counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 1/19/2024 | 0.1 | Review Silvergate claims against Debtors |
| Lee, Julian | 1/19/2024 | 0.7 | Review list of insiders to populate job title, purpose of payment, possible claim/releases |
| Lee, Julian | 1/19/2024 | 0.6 | Review bank account tracker for weekly update to AlixPartners, Accounting team |
| Lee, Julian | 1/19/2024 | 0.3 | Call with J. Lee, I. Patel (A&M) to discuss Kroll docket searches related to insider payments |
| McGrath, Patrick | 1/19/2024 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding Fuel token claim |
| McGrath, Patrick | 1/19/2024 | 0.1 | Call with A. Canale, P. McGrath, S. Glustein, M. Blanchard, M. Ebrey (A&M) regarding recovery of staked DOT |
| McGrath, Patrick | 1/19/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates to Nodle Limited Lender Summary Deck |
| McGrath, Patrick | 1/19/2024 | 0.6 | Review correspondence regarding MNGO requests from counsel |
| McGrath, Patrick | 1/19/2024 | 1.4 | Review lender analysis of Nodle market making loan and recovery of staked DOT |
| McGrath, Patrick | 1/19/2024 | 0.8 | Review and respond to correspondence related to MNGO request from counsel |
| Patel, Ishika | 1/19/2024 | 0.3 | Call with J. Lee, I. Patel (A&M) to discuss Kroll docket searches related to insider payments |
| Patel, Ishika | 1/19/2024 | 2.1 | Search Kroll docket for claims related to insider payments |
| Price, Breanna | 1/19/2024 | 1.6 | Continue searching crypto scanners for evidence of loan issuance and repayment between Manticore and Alameda |
| Ruez, William | 1/19/2024 | 1.1 | Review of deck related to Future Future lender analysis |
| Ryan, Laureen | 1/19/2024 | 0.1 | Correspond with Alix, S&C and A&M team regarding the bank tracker updates |
| Ryan, Laureen | 1/19/2024 | 0.2 | Correspond with QE and A&M team on Silvergate Bank productions and avoidance action workstream strategy |
| Ryan, Laureen | 1/19/2024 | 0.7 | Review Evolve bank claim and corresponding master services agreement attached thereto |
| Ryan, Laureen | 1/19/2024 | 0.6 | Review and edit draft of Guild of Guardians lender analysis |
| Ryan, Laureen | 1/19/2024 | 0.3 | Correspond with QE and A&M team on Fuel token related inquiries on valuation |
| Ryan, Laureen | 1/19/2024 | 0.4 | Correspond with A&M on Evolve secured claim filed for possible lender claim |
| Ryan, Laureen | 1/19/2024 | 0.4 | Correspond with A&M on Socios lender analysis inquiries |
| Ryan, Laureen | 1/19/2024 | 0.4 | Correspond with A&M team regarding evaluation of litigation and contract claims filed against FTX |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 1/19/2024 | 0.3 | Correspond with A&M team regarding questions for insiders requested by S&C |
| Ryan, Laureen | 1/19/2024 | 0.5 | Review and edit draft of Socios lender analysis |
| Ryan, Laureen | 1/19/2024 | 0.3 | Call with A. Canale, P. Kwan, L. Ryan, J. Chan (A&M) J. Croke, A. Holland (S&C) regarding questions for insiders |
| Ryan, Laureen | 1/19/2024 | 0.3 | Correspond with A&M on FTX Data Security Initiative |
| Ryan, Laureen | 1/19/2024 | 0.3 | Edit and correspond on upcoming deliverables for avoidance action workstream |
| Ryan, Laureen | 1/19/2024 | 0.2 | Review court ruling and related document on Examiner motion |
| Ryan, Laureen | 1/19/2024 | 0.2 | Correspond with A&M on Examiner decision |
| Ryan, Laureen | 1/19/2024 | 0.5 | Correspond with A&M team regarding inquiries related to Guild of Guardians lender analysis |
| Shanahan, Michael | 1/19/2024 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding insider claims |
| Shanahan, Michael | 1/19/2024 | 0.2 | Communications to/from team regarding insider transactions |
| Shanahan, Michael | 1/19/2024 | 0.6 | Review updated schedule of insider transactions for scoping purposes |
| Sloan, Austin | 1/19/2024 | 2.4 | Create bank statement summary file for Signature accounts in relation to cash database |
| Patel, Ishika | 1/21/2024 | 0.8 | Continue searching Kroll docket for claims related to insider payments |
| Baker, Kevin | 1/22/2024 | 0.3 | Call with A. Canale, K. Baker, P. Kwan, L. Lambert, and P. McGrath (A&M) regarding MNGO requests |
| Baker, Kevin | 1/22/2024 | 0.4 | Call with A. Canale, K. Baker, P. Kwan, L. Lambert, P. McGrath (A&M), B. Harsch, and P. Levin (S&C) regarding MNGO requests |
| Blanchard, Madison | 1/22/2024 | 0.1 | Call to discuss Binance share repurchases sources & uses analysis with A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) |
| Blanchard, Madison | 1/22/2024 | 0.2 | Call with M. Blanchard and B. Price (A&M) to discuss crypto tracing related to the Manticore market-making agreement |
| Blanchard, Madison | 1/22/2024 | 0.1 | Call with A. Canale and M. Blanchard (A&M) to discuss updates to Alameda lender draft |
| Blanchard, Madison | 1/22/2024 | 0.4 | Quality control review of lender summary analyses relating to Future Future |
| Blanchard, Madison | 1/22/2024 | 0.7 | Prepare Binance tracing analysis support documentation |
| Blanchard, Madison | 1/22/2024 | 1.8 | Review Alameda lender memo prepared by Counsel for accuracy |
| Blanchard, Madison | 1/22/2024 | 1.4 | Quality control review of lender summary analyses relating to Nodle |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 1/22/2024 | 1.6 | Continue to review Alameda lender memo prepared by Counsel for accuracy |
| Canale, Alex | 1/22/2024 | 0.6 | Review comments on Alameda lender draft mediation statement and edit |
| Canale, Alex | 1/22/2024 | 0.1 | Call to discuss Binance share repurchases sources & uses analysis with A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) |
| Canale, Alex | 1/22/2024 | 0.6 | Review pricing data used in LayerZero complaint and provide details to S&C |
| Canale, Alex | 1/22/2024 | 0.3 | Review documents relating to Future Future lending claims deck |
| Canale, Alex | 1/22/2024 | 0.1 | Call with A. Canale and M. Blanchard (A&M) to discuss updates to Alameda lender draft |
| Canale, Alex | 1/22/2024 | 1.7 | Review updated analysis relating to pricing used for draft Alameda lender mediation statement |
| Canale, Alex | 1/22/2024 | 1.4 | Review draft Alameda lender mediation statement |
| Cox, Allison | 1/22/2024 | 0.1 | Call to discuss Binance share repurchases sources & uses analysis with A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) |
| Cox, Allison | 1/22/2024 | 0.3 | Call to discuss Binance share repurchases impact on sources & uses analysis with C. Broskay, A. Canale, A. Cox, and T. Braatelien (A&M) |
| Dobbs, Aaron | 1/22/2024 | 0.4 | Relativity Searches for agreements related to DUX and DUX Tokens for market making through Alameda Research |
| Dobbs, Aaron | 1/22/2024 | 0.7 | Relativity Searches for correspondence related to DUX LTD market making activities |
| Dobbs, Aaron | 1/22/2024 | 2.1 | Create loan history table related to MMA between DUX and Alameda Research |
| Dobbs, Aaron | 1/22/2024 | 0.9 | Create draft tear sheet for DUX MMA relationship to assess preference period activity |
| Dobbs, Aaron | 1/22/2024 | 1.2 | Target relevant cash data related to DUX to trace any flow of funds related to market making activities |
| Dobbs, Aaron | 1/22/2024 | 1.3 | Verification of exchange activity related to DUX LTD to assess loan and collateral repayment with Alameda Research |
| Ebrey, Mason | 1/22/2024 | 1.5 | Update Nodle Lender claim summary deck |
| Ebrey, Mason | 1/22/2024 | 2.6 | Update schedule of Insider job titles |
| Ebrey, Mason | 1/22/2024 | 1.9 | Add docket history to insider list individuals |
| Flynn, Matthew | 1/22/2024 | 0.7 | Review third-party background reports for S&C |
| Flynn, Matthew | 1/22/2024 | 1.6 | Analyze customer activity and balances for objections for S&C |
| Helal, Aly | 1/22/2024 | 0.6 | Call with J. Lee, A. Helal (A&M) to discuss tracing analysis for select Signature accounts |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2024 through January 31, 2024

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 1/22/2024 | 2.3 | Update metrics to analyze Signature bank account expected vs actual activity |
| Hoffer, Emily | 1/22/2024 | 0.4 | Compile summary of new bank statements to be shared with AlixPartners |
| Hoffer, Emily | 1/22/2024 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss evidence of loan issuance between Manticore Securities AS and Alameda Research Ltd |
| Johnson, Robert | 1/22/2024 | 0.4 | Perform quality check on data migrated in relation to Signature bank |
| Johnson, Robert | 1/22/2024 | 1.1 | Migrate data relating to Signature bank to production and staging environment for data reporting |
| Kwan, Peter | 1/22/2024 | 0.4 | Call with A. Canale, K. Baker, P. Kwan, L. Lambert, P. McGrath (A&M), B. Harsch, and P. Levin (S&C) regarding MNGO requests |
| Kwan, Peter | 1/22/2024 | 0.3 | Call with A. Canale, K. Baker, P. Kwan, L. Lambert, and P. McGrath (A&M) regarding MNGO requests |
| Lambert, Leslie | 1/22/2024 | 0.4 | Call with A. Canale, K. Baker, P. Kwan, L. Lambert, P. McGrath (A&M), B. Harsch, and P. Levin (S&C) regarding MNGO requests |
| Lee, Julian | 1/22/2024 | 0.1 | Correspond with AlixPartners regarding inquiries for Signet, Signature data |
| Lee, Julian | 1/22/2024 | 0.2 | Correspond with QE regarding follow-ups for Signet production |
| Lee, Julian | 1/22/2024 | 0.6 | Call with J. Lee, A. Helal (A&M) to discuss tracing analysis for select Signature accounts |
| Lee, Julian | 1/22/2024 | 0.1 | Correspond with team regarding tracing analysis for inflows of select Signature accounts |
| Lee, Julian | 1/22/2024 | 0.2 | Correspond with team regarding filing by Joe Bankman to dismiss FTX lawsuit |
| Lee, Julian | 1/22/2024 | 0.4 | Review updates to bank account tracker from Signature production in Relativity |
| Lee, Julian | 1/22/2024 | 0.1 | Review inquiries from AlixPartners re: bank account tracker for Signet, Signature data |
| Lee, Julian | 1/22/2024 | 0.8 | Review claim documents related to select insiders |
| McGrath, Patrick | 1/22/2024 | 0.3 | Call with A. Canale, E. Hoffer, and B. Price, and P. McGrath (A&M) to discuss the Manticore market-making analysis |
| McGrath, Patrick | 1/22/2024 | 0.4 | Call with A. Canale, K. Baker, P. Kwan, L. Lambert, P. McGrath (A&M), B. Harsch, and P. Levin (S&C) regarding MNGO requests |
| McGrath, Patrick | 1/22/2024 | 0.3 | Call with A. Canale, K. Baker, P. Kwan, L. Lambert, and P. McGrath (A&M) regarding MNGO requests |
| McGrath, Patrick | 1/22/2024 | 0.1 | Call to discuss Binance share repurchases sources & uses analysis with A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) |
| McGrath, Patrick | 1/22/2024 | 1.1 | Research Debtors investment into Multicoin |
| McGrath, Patrick | 1/22/2024 | 0.8 | Research MNGO questions provided by counsel |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 1/22/2024 | 0.8 | Review Debtors' investment into Multicoin Venture Fund GP |
| McGrath, Patrick | 1/22/2024 | 0.9 | Review mediation statement provided by counsel for Alameda lender |
| Mimms, Samuel | 1/22/2024 | 2.1 | Provide edits and comments on draft mediation statement regarding claims between Alameda lender and Alameda at the request of Counsel |
| Patel, Ishika | 1/22/2024 | 1.1 | Continue searching Kross docket for claims related to insider payments |
| Patel, Ishika | 1/22/2024 | 2.9 | Search Kroll docket for claims related to insider payments |
| Price, Breanna | 1/22/2024 | 0.2 | Call with M. Blanchard and B. Price (A&M) to discuss crypto tracing related to the Manticore market-making agreement |
| Price, Breanna | 1/22/2024 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss evidence of loan issuance between Manticore Securities AS and Alameda Research Ltd |
| Price, Breanna | 1/22/2024 | 0.3 | Call with A. Dobbs and B. Price (A&M) to discuss SOLO transactions on the XRPScanner for the purposes of the lender analysis |
| Price, Breanna | 1/22/2024 | 2.8 | Create the tearsheet detailing the Manitcore lending relationship with Alameda |
| Price, Breanna | 1/22/2024 | 2.1 | Search the Bithomp platform for evidence of loan transfers from Manticore to Alameda |
| Ryan, Laureen | 1/22/2024 | 0.4 | Correspond with A&M on repurchase transaction between Binance and Paper Bird for subcon analysis |
| Ryan, Laureen | 1/22/2024 | 0.3 | Correspond with A&M on information related to dismissal filed by Bankman Fried |
| Ryan, Laureen | 1/22/2024 | 0.2 | Correspond with A&M on Alameda lender inquiries on pricing for Mediation |
| Ryan, Laureen | 1/22/2024 | 0.2 | Correspond with S&C and A&M on Alameda lender draft mediation statement for review |
| Ryan, Laureen | 1/22/2024 | 0.1 | Correspond with A&M on powerpoint activities |
| Ryan, Laureen | 1/22/2024 | 0.2 | Correspond with QE and A&M team on Signet data bank analysis findings |
| Ryan, Laureen | 1/22/2024 | 0.2 | Correspond with A&M on data protection activities |
| Ryan, Laureen | 1/22/2024 | 0.3 | Correspond with A&M on S&C mediation statement inquiries |
| Shanahan, Michael | 1/22/2024 | 0.2 | Correspondence to/from team regarding insider transactions |
| Shanahan, Michael | 1/22/2024 | 0.3 | Correspondence to/from team regarding bank analysis |
| Sloan, Austin | 1/22/2024 | 3.1 | Perform bank statement reconciliation for Signature accounts in relation to cash database |
| Sunkara, Manasa | 1/22/2024 | 0.5 | Quality control data extracts related to a investigative agency request for counsel |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/22/2024 | 2.1 | Update the user exchange support for the latest claims data for COM |
| Walia, Gaurav | 1/22/2024 | 2.1 | Update the user exchange support for the latest claims data for US |
| Wilson, David | 1/22/2024 | 2.9 | Enhance user analytics tool to pull in data from revised claims table |
| Zabcik, Kathryn | 1/22/2024 | 2.6 | Search in Relativity for FTX Digital Markets (Bahamas) legal entity background for motion to dismiss |
| Blanchard, Madison | 1/23/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding Alameda lender mediation statement |
| Blanchard, Madison | 1/23/2024 | 1.6 | Update Alameda lender draft mediation statement |
| Blanchard, Madison | 1/23/2024 | 0.1 | Call with A. Canale and M. Blanchard (A&M) to discuss case updates relating to documentation processes |
| Blanchard, Madison | 1/23/2024 | 0.1 | Call with S. Mimms and M. Blanchard (A&M) to discuss process relating to exchange customer preference exposure |
| Blanchard, Madison | 1/23/2024 | 2.6 | Update exhibits for Alameda lender draft mediation statement |
| Blanchard, Madison | 1/23/2024 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates made to Nodle Lender Summary Deck |
| Blanchard, Madison | 1/23/2024 | 2.1 | Prepare exhibits for Alameda lender draft mediation statement |
| Canale, Alex | 1/23/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding Alameda lender mediation statement |
| Canale, Alex | 1/23/2024 | 1.3 | Review Alameda lender draft complaint and documents supporting balances and revise |
| Canale, Alex | 1/23/2024 | 0.1 | Call with A. Canale and M. Blanchard (A&M) to discuss case updates relating to documentation processes |
| Canale, Alex | 1/23/2024 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss claim status, potential investigation for select insiders |
| Canale, Alex | 1/23/2024 | 2.4 | Review documents supporting Alameda lender complaint and exhibits |
| Canale, Alex | 1/23/2024 | 0.9 | Review Future Future lending claim deck |
| Dobbs, Aaron | 1/23/2024 | 0.8 | Create loan history table related to MMA between DUX and Alameda Research |
| Dobbs, Aaron | 1/23/2024 | 0.6 | Target relevant cash data related to BitBrawl to trace any flow of funds related to market making activities |
| Dobbs, Aaron | 1/23/2024 | 1.1 | Relativity Searches for agreements related to BitBrawl and BRWL Tokens for market making through Alameda Research |
| Dobbs, Aaron | 1/23/2024 | 1.3 | Verification of exchange activity related to DUX LTD to assess loan and collateral repayment with Alameda Research |
| Dobbs, Aaron | 1/23/2024 | 1.6 | Relativity Searches for correspondence related to BitBrawl market making activities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 1/23/2024 | 1.8 | Create draft tear sheet for DUX MMA relationship to assess preference period activity |
| Ebrey, Mason | 1/23/2024 | 0.4 | Integrate crypto team findings to Nodle deck |
| Ebrey, Mason | 1/23/2024 | 0.6 | Determine if relevant individuals made withdrawals on ftx.us during preference period |
| Ebrey, Mason | 1/23/2024 | 3.1 | Check relevant names from prime trust withdrawal records against preference master |
| Ebrey, Mason | 1/23/2024 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates made to Nodle Lender Summary Deck |
| Ebrey, Mason | 1/23/2024 | 3.1 | Add updated tables to Nodle Summary Deck |
| Flynn, Matthew | 1/23/2024 | 1.1 | Review customer objection motions and summarize findings for S&C |
| Helal, Aly | 1/23/2024 | 2.1 | Update deck to understand the lending relationship of Debtors and Future Future Labs Ltd |
| Helal, Aly | 1/23/2024 | 2.2 | Trace funds from Debtors' accounts to selected Silvergate Debtors bank accounts |
| Hoffer, Emily | 1/23/2024 | 0.2 | Review bank communications status to update weekly management report |
| Hoffer, Emily | 1/23/2024 | 0.7 | Discuss with team the review of various insiders for severance payments |
| Lee, Julian | 1/23/2024 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss claim status, potential investigation for select insiders |
| Lee, Julian | 1/23/2024 | 1.3 | Update tracing analysis for select Alameda Research Ltd, FTX Trading, WRSS accounts at Prime Trust to evaluate possible bank claims |
| Lee, Julian | 1/23/2024 | 0.2 | Correspond with team regarding customer verification for inflows/outflows re: select WRSS FBO account |
| Lee, Julian | 1/23/2024 | 0.7 | Update claim documents, payment purpose related to select insiders |
| Lee, Julian | 1/23/2024 | 0.9 | Update analysis for select insider targets for potential investigation |
| Lee, Julian | 1/23/2024 | 1.1 | Update Prime Trust tracing for Alameda Research account |
| Lee, Julian | 1/23/2024 | 0.2 | Review tracing analysis for select FTX Trading, WRSS accounts at Signature bank to evaluate possible bank claims |
| McGrath, Patrick | 1/23/2024 | 0.4 | Review summary of Debtors lending relationship with Future Future |
| McGrath, Patrick | 1/23/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding Alameda lender mediation statement |
| McGrath, Patrick | 1/23/2024 | 1.3 | Review Alameda lender mediation statement provided by counsel |
| Mimms, Samuel | 1/23/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding Alameda lender mediation statement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mimms, Samuel | 1/23/2024 | 0.7 | Review analysis and draft presentation of findings on DUX lender analysis |
| Mimms, Samuel | 1/23/2024 | 0.9 | Review analysis and draft presentation of findings on BitBrawl lender analysis |
| Mimms, Samuel | 1/23/2024 | 1.4 | Provide edits and comments on draft mediation statement exhibits regarding claims between Alameda lender and Alameda at the request of Counsel |
| Mimms, Samuel | 1/23/2024 | 0.1 | Call with S. Mimms and M. Blanchard (A&M) to discuss process relating to exchange customer preference exposure |
| Mosley, Ed | 1/23/2024 | 1.2 | Review of and prepare comments to draft motion regarding Alameda counter-party mediation statement |
| Price, Breanna | 1/23/2024 | 2.6 | Create the slide deck detailing the Manticore lending relationship with Alameda |
| Ryan, Laureen | 1/23/2024 | 0.2 | Correspond with A&M on data protection activities |
| Ryan, Laureen | 1/23/2024 | 0.9 | Review and comment on S&C's Alameda lender mediation statement draft |
| Ryan, Laureen | 1/23/2024 | 0.7 | Correspond with A&M team on Alameda lender mediation statement draft inquiries |
| Ryan, Laureen | 1/23/2024 | 0.3 | Correspond with S&C and A&M team on Alameda lender mediation statement and supporting documents |
| Ryan, Laureen | 1/23/2024 | 0.2 | Correspond with QE and A&M team on Silvergate production for review |
| Ryan, Laureen | 1/23/2024 | 0.1 | Collaborate with A&M team on Future Lender analysis |
| Shanahan, Michael | 1/23/2024 | 0.6 | Call with P. Todd, D. Work, L. Ryan, M. Shanahan, and A. Canale (A&M) to discuss FTX data security enhancements |
| Shanahan, Michael | 1/23/2024 | 0.6 | Review workpaper supporting insider transactions and related investigation completed to date |
| Sunkara, Manasa | 1/23/2024 | 1.9 | Extract balances and transaction details related to certain user accounts for counsel |
| Blanchard, Madison | 1/24/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Nodle Lender Summary Deck |
| Blanchard, Madison | 1/24/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, S. Mimms (A&M) B. Beller, A. Toobin, and J. Blaisdell (S&C) regarding Alameda lender mediation statement |
| Blanchard, Madison | 1/24/2024 | 1.0 | Updates relating to Alameda lender mediation statement |
| Blanchard, Madison | 1/24/2024 | 0.2 | Review of case progress relating to lender analyses and mediation statement |
| Blanchard, Madison | 1/24/2024 | 2.4 | Continue to perform updates relating to Alameda lender mediation statement |
| Blanchard, Madison | 1/24/2024 | 0.8 | Calls with A. Canale, M. Blanchard (A&M) regarding Alameda lender mediation statement |
| Blanchard, Madison | 1/24/2024 | 0.1 | Updates relating to Nodle lender analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 1/24/2024 | 0.5 | Call with A. Canale, M. Blanchard, S. Mimms (A&M) regarding preparation for call with Counsel relating to Alameda lender mediation statement |
| Blanchard, Madison | 1/24/2024 | 2.4 | Updates relating to various lender analyses presentations |
| Canale, Alex | 1/24/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, S. Mimms (A&M) B. Beller, A. Toobin, and J. Blaisdell (S&C) regarding Alameda lender mediation statement |
| Canale, Alex | 1/24/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Nodle Lender Summary Deck |
| Canale, Alex | 1/24/2024 | 0.4 | Review Manticore lender claim analysis deck |
| Canale, Alex | 1/24/2024 | 0.3 | Call with A. Alden, J. Young, J. Palmerson (QE), L. Ryan, A. Canale, J. Lee (A&M) to discuss status update of Prime Trust, Signature bank activity analysis |
| Canale, Alex | 1/24/2024 | 0.7 | Review schedule of insiders for potential investigation and provide comment to colleagues |
| Canale, Alex | 1/24/2024 | 0.5 | Call with A. Canale, M. Blanchard, S. Mimms (A&M) regarding preparation for call with Counsel relating to Alameda lender mediation statement |
| Canale, Alex | 1/24/2024 | 0.7 | Correspond with A&M team regarding recovery of NODL assets |
| Canale, Alex | 1/24/2024 | 0.8 | Calls with A. Canale, M. Blanchard (A&M) regarding Alameda lender mediation statement |
| Canale, Alex | 1/24/2024 | 0.7 | Review listing of insiders for further investigation and edit |
| Canale, Alex | 1/24/2024 | 0.1 | Call with A. Canale, E. Hoffer, and B. Price (A&M) to discuss the Manticore market-making analysis |
| Canale, Alex | 1/24/2024 | 0.3 | Call with A. Canale (A&M) B. Beller, A. Toobin, J. Blaisdell (S&C) regarding Alameda lender mediation statement |
| Canale, Alex | 1/24/2024 | 0.3 | Respond to review queries regarding Future Future deck |
| Canale, Alex | 1/24/2024 | 2.4 | Prepare responses to S&C queries regarding Alameda lender mediation statement |
| Canale, Alex | 1/24/2024 | 0.3 | Call with A. Canale, E. Hoffer, and B. Price, and P. McGrath (A&M) to discuss the Manticore market-making analysis |
| Dobbs, Aaron | 1/24/2024 | 1.4 | Summarize exchange information for DUX and known affiliates to assess activity outside of MMA |
| Dobbs, Aaron | 1/24/2024 | 1.2 | Perform crypto tracing exercise on KuCoin exchange for assets related to DUX MMA with Alameda Research |
| Dobbs, Aaron | 1/24/2024 | 1.6 | Create lender tear sheet to summarize key findings related to MMA between DUX and Alameda Research |
| Dobbs, Aaron | 1/24/2024 | 1.1 | Summarize claims data filed by DUX in relation to Alameda TR Systems S. de. R.L |
| Dobbs, Aaron | 1/24/2024 | 2.1 | Create draft presentation for DUX LTD lender analysis to assess all relevant activity during the relationship |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 1/24/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Nodle Lender Summary Deck |
| Ebrey, Mason | 1/24/2024 | 2.9 | Check relevant names from prime trust withdrawal records against preference master |
| Ebrey, Mason | 1/24/2024 | 0.7 | Determine if relevant individuals made withdrawals on ftx.us during preference period |
| Ebrey, Mason | 1/24/2024 | 2.7 | Update Nodle Lender Summary Analysis Deck |
| Flynn, Matthew | 1/24/2024 | 0.9 | Summarize third-party background findings for management |
| Flynn, Matthew | 1/24/2024 | 0.8 | Review third-party background reports for pending litigation for S&C |
| Flynn, Matthew | 1/24/2024 | 1.1 | Update customer summary schedule on objection findings for S&C |
| Helal, Aly | 1/24/2024 | 0.4 | Respond to comments on tracing of debtors inflow and out flow of debtor accounts |
| Helal, Aly | 1/24/2024 | 1.8 | Update the slides to illustrate the lending relationship between Debtors and Future Future Labs Ltd |
| Helal, Aly | 1/24/2024 | 2.3 | Trace funds from Debtors' accounts to selected Signature Debtors bank accounts |
| Hoffer, Emily | 1/24/2024 | 0.4 | Compile outflows of Signet account 9485 to determine net impact to account |
| Hoffer, Emily | 1/24/2024 | 0.4 | Discuss funding of Signet account to determine where funds originated from |
| Hoffer, Emily | 1/24/2024 | 1.1 | Identify funding of Signet account 9485 for use in funds tracing for Prime Trust |
| Hoffer, Emily | 1/24/2024 | 0.2 | Update weekly reporting to reflect changes in accounts be shared in weekly management meeting |
| Hoffer, Emily | 1/24/2024 | 0.3 | Call with A. Canale, E. Hoffer, and B. Price, and P. McGrath (A&M) to discuss the Manticore market-making analysis |
| Hoffer, Emily | 1/24/2024 | 0.1 | Call with A. Canale, E. Hoffer, and B. Price (A&M) to discuss the Manticore market-making analysis |
| Hoffer, Emily | 1/24/2024 | 0.1 | Update notes for bank account status tracker to reflect updated communications |
| Lee, Julian | 1/24/2024 | 2.4 | Update tracing analysis for select Alameda Research Ltd, FTX Trading, WRSS accounts at Prime Trust to evaluate possible bank claims |
| Lee, Julian | 1/24/2024 | 0.3 | Call with A. Alden, J. Young, J. Palmerson (QE), L. Ryan, A. Canale, J. Lee (A&M) to discuss status update of Prime Trust, Signature bank activity analysis |
| Lee, Julian | 1/24/2024 | 0.3 | Review Signature accounts in bank account tracker for purposes of powerpoint status update |
| Lee, Julian | 1/24/2024 | 0.3 | Update analysis for select insider targets for potential investigation |
| Lee, Julian | 1/24/2024 | 0.2 | Review correspondence from S&C regarding Wise Australia account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 1/24/2024 | 0.2 | Review letters discussing examiner appointment |
| Lee, Julian | 1/24/2024 | 0.1 | Review Silvergate internal compliance documents |
| McGrath, Patrick | 1/24/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, S. Mimms (A&M) B. Beller, A. Toobin, and J. Blaisdell (S&C) regarding Alameda lender mediation statement |
| McGrath, Patrick | 1/24/2024 | 0.3 | Call with A. Canale, E. Hoffer, and B. Price, and P. McGrath (A&M) to discuss the Manticore market-making analysis |
| McGrath, Patrick | 1/24/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Nodle Lender Summary Deck |
| McGrath, Patrick | 1/24/2024 | 0.6 | Prepare correspondence for token tracing team to secure potential DOT outstanding |
| McGrath, Patrick | 1/24/2024 | 0.6 | Review correspondence between token tracing team and Sygnia for coin recovery |
| McGrath, Patrick | 1/24/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding preparation for call with Counsel relating to Alameda lender mediation statement |
| McGrath, Patrick | 1/24/2024 | 0.6 | Update summary of Debtors lending relationship with Future Future |
| Mimms, Samuel | 1/24/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, S. Mimms (A&M) B. Beller, A. Toobin, and J. Blaisdell (S&C) regarding Alameda lender mediation statement |
| Mimms, Samuel | 1/24/2024 | 0.5 | Call with A. Canale, M. Blanchard, S. Mimms (A&M) regarding preparation for call with Counsel relating to Alameda lender mediation statement |
| Mimms, Samuel | 1/24/2024 | 1.3 | Analyze potential exchange customer preference exposure on BitBrawl FTX exchange accounts in support of BitBrawl analysis |
| Mimms, Samuel | 1/24/2024 | 0.6 | Incorporate updates to draft mediation statement exhibits regarding claims between Alameda lender and Alameda at the request of Counsel |
| Mosley, Ed | 1/24/2024 | 1.1 | Review of BlockFi mediation support materials |
| Price, Breanna | 1/24/2024 | 0.1 | Call with A. Canale, E. Hoffer, and B. Price (A&M) to discuss the Manticore market-making analysis |
| Price, Breanna | 1/24/2024 | 0.3 | Call with A. Canale, E. Hoffer, and B. Price, and P. McGrath (A&M) to discuss the Manticore market-making analysis |
| Price, Breanna | 1/24/2024 | 2.3 | Continue the analysis of the Manticore lending relationship with Alameda |
| Ryan, Laureen | 1/24/2024 | 0.4 | Correspond with A&M team on agenda for bank data analysis call with QE draft |
| Ryan, Laureen | 1/24/2024 | 0.4 | Correspond with S&C and A&M team on additional Alameda lender mediation statement comments and draft exhibits |
| Ryan, Laureen | 1/24/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, S. Mimms (A&M) B. Beller, A. Toobin, and J. Blaisdell (S&C) regarding Alameda lender mediation statement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 1/24/2024 | 0.3 | Correspond with A&M team on weekly PowerPoint deck updates |
| Ryan, Laureen | 1/24/2024 | 0.2 | Review and edit weekly PowerPoint deck updates against workplan |
| Ryan, Laureen | 1/24/2024 | 0.2 | Correspond with QE and A&M on bank observations call |
| Ryan, Laureen | 1/24/2024 | 0.3 | Call with A. Alden, J. Young, J. Palmerson (QE), L. Ryan, A. Canale, J. Lee (A&M) to discuss status update of Prime Trust, Signature bank activity analysis |
| Ryan, Laureen | 1/24/2024 | 0.5 | Correspond with A&M team on Future Lender analysis inquiries |
| Ryan, Laureen | 1/24/2024 | 0.7 | Review and edit Future Lender analysis |
| Ryan, Laureen | 1/24/2024 | 0.3 | Correspond with A&M team on other insiders for possible investigation |
| Ryan, Laureen | 1/24/2024 | 0.1 | Correspond with QE and A&M on Fuel Tokens additional findings |
| Shanahan, Michael | 1/24/2024 | 0.2 | Review and revise updated powerpoint slide |
| Shanahan, Michael | 1/24/2024 | 0.3 | Communications to/from team regarding insider transactions |
| Shanahan, Michael | 1/24/2024 | 0.3 | Review request response received from Circle bank |
| Shanahan, Michael | 1/24/2024 | 0.5 | Review schedule of insider transactions |
| Shanahan, Michael | 1/24/2024 | 0.7 | Preliminary review of tracing examples - Prime Trust |
| Shanahan, Michael | 1/24/2024 | 0.8 | Review supporting workpapers to tracing examples - Prime Trust |
| Walia, Gaurav | 1/24/2024 | 1.4 | Prepare updated schedules related to the customer analysis for net negative customers |
| Walia, Gaurav | 1/24/2024 | 1.3 | Prepare updated schedules related to the customer analysis for claims at various buckets |
| Arnett, Chris | 1/25/2024 | 0.4 | Provide critical commentary re: Alameda lending analyses for distribution to S&C and company teams |
| Blanchard, Madison | 1/25/2024 | 0.3 | Call with P. McGrath and M. Blanchard (A&M) regarding tracing of NODL rewards |
| Blanchard, Madison | 1/25/2024 | 0.2 | Call with M. Ebrey and M. Blanchard (A&M) regarding updates to Nodle analysis |
| Blanchard, Madison | 1/25/2024 | 1.1 | Updates relating to various lender analyses presentations |
| Blanchard, Madison | 1/25/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding pricing updates to be made to NODL |
| Blanchard, Madison | 1/25/2024 | 1.7 | Perform quality control review relating to Nodle lender analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 1/25/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding pricing updates to be made to NODL |
| Canale, Alex | 1/25/2024 | 0.7 | Review and edit Nodle lender claims analysis deck |
| Chan, Jon | 1/25/2024 | 2.2 | Quality control pricing report for A&M internal request |
| Chan, Jon | 1/25/2024 | 2.9 | Query database to create pricing analysis report for A&M internal request |
| Dobbs, Aaron | 1/25/2024 | 1.8 | Review of internal market making trackers to support the unfulfilled market making for DUX Tokens on relevant exchanges |
| Dobbs, Aaron | 1/25/2024 | 0.7 | Summarize claims data filed by BitBrawl in relation to Alameda TR Systems S. de. R.L |
| Dobbs, Aaron | 1/25/2024 | 0.8 | Perform crypto tracing exercise on Gate.io exchange for assets related to DUX MMA with Alameda Research |
| Dobbs, Aaron | 1/25/2024 | 2.3 | Create exchange customer net withdrawal analysis for relevant parties to DUX LTD in relation to MMA |
| Ebrey, Mason | 1/25/2024 | 2.6 | Update Nodle Lender Summary Analysis Deck |
| Ebrey, Mason | 1/25/2024 | 0.8 | Update to Nodle current pricing analysis |
| Ebrey, Mason | 1/25/2024 | 0.9 | Update Summary Deck for all lenders |
| Ebrey, Mason | 1/25/2024 | 0.2 | Call with M. Ebrey and M. Blanchard (A&M) regarding updates to Nodle analysis |
| Ebrey, Mason | 1/25/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding pricing updates to be made to NODL |
| Flynn, Matthew | 1/25/2024 | 1.2 | Review background checks provided for S&C |
| Flynn, Matthew | 1/25/2024 | 0.9 | Summarize customer analysis findings for management |
| Helal, Aly | 1/25/2024 | 2.7 | Update counterparties for intercompany transactions to tie the movement between debtors accounts |
| Helal, Aly | 1/25/2024 | 0.8 | Respond to comments on tracing of debtors inflow and out flow of debtor accounts |
| Hoffer, Emily | 1/25/2024 | 0.6 | Review comments from leadership on Manticore lender deck re: questions or updates |
| Hoffer, Emily | 1/25/2024 | 0.9 | Reconciliation of additional bank produced Signature statements for use in cash database |
| McGrath, Patrick | 1/25/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding pricing updates to be made to NODL |
| McGrath, Patrick | 1/25/2024 | 0.4 | Prepare correspondence for token tracing team to secure potential NODL outstanding |
| McGrath, Patrick | 1/25/2024 | 1.2 | Review summary of lending relationship between NODL and the Debtors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 1/25/2024 | 0.8 | Review summary of lending relationship between Manticore and the Debtors |
| McGrath, Patrick | 1/25/2024 | 0.3 | Call with P. McGrath and M. Blanchard (A&M) regarding tracing of NODL rewards |
| McGrath, Patrick | 1/25/2024 | 1.4 | Trace NODL tokens on the blockchain for potential recovery |
| McGrath, Patrick | 1/25/2024 | 0.7 | Review summary of market making relationship between NODL and the Debtors |
| Price, Breanna | 1/25/2024 | 0.6 | Continue the analysis of the Manticore lending relationship with Alameda |
| Ryan, Laureen | 1/25/2024 | 0.6 | Correspond with A&M team on Future lender analysis and ZED tokens finalization for S&C |
| Ryan, Laureen | 1/25/2024 | 0.7 | Correspond with A&M team on preparation for Alameda lender mediation |
| Ryan, Laureen | 1/25/2024 | 0.2 | Call with L. Ryan, A. Canale (both A&M) to discuss Alameda lender mediation preparation |
| Sunkara, Manasa | 1/25/2024 | 2.8 | Quality control transaction reports provided to counsel |
| Walia, Gaurav | 1/25/2024 | 1.3 | Refresh the user exchange activity analysis for the latest filed claims figures for COM |
| Walia, Gaurav | 1/25/2024 | 0.8 | Refresh the user exchange activity analysis for the latest filed claims figures for US |
| Blanchard, Madison | 1/26/2024 | 0.4 | Review data and information relating to potential lending relationship between lenders and Interactive Brokers |
| Blanchard, Madison | 1/26/2024 | 1.9 | Quality control review of lender summary analysis |
| Blanchard, Madison | 1/26/2024 | 0.7 | Prepare response regarding inquiry related to Alameda lender |
| Canale, Alex | 1/26/2024 | 0.8 | Correspond with A&M team regarding lending claims analysis |
| Canale, Alex | 1/26/2024 | 0.3 | Call with A. Canale, L. Ryan (A&M) regarding Alameda lender mediation strategy |
| Dobbs, Aaron | 1/26/2024 | 0.4 | Review of internal market making trackers to support the unfulfilled market making for BRWL Tokens on relevant exchanges |
| Dobbs, Aaron | 1/26/2024 | 1.4 | Summarize exchange information for BitBrawl and known affiliates |
| Dobbs, Aaron | 1/26/2024 | 0.7 | Perform crypto tracing exercise on KuCoin exchange for assets related to BitBrawl MMA with Alameda Research |
| Dobbs, Aaron | 1/26/2024 | 1.3 | Create exchange customer net withdrawal analysis for relevant parties to BitBrawl in relation to MMA |
| Dobbs, Aaron | 1/26/2024 | 0.9 | Perform crypto tracing exercise on Gate.io exchange for assets related to BitBrawl MMA with Alameda Research |
| Ebrey, Mason | 1/26/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding Interactive Brokers records |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 1/26/2024 | 1.6 | Update Summary Deck for all completed lenders |
| Ebrey, Mason | 1/26/2024 | 3.1 | Reconcile debtor counterparties against bank accounts on record |
| Ebrey, Mason | 1/26/2024 | 1.1 | Update incorrect debtor counterparties in metabase |
| Flynn, Matthew | 1/26/2024 | 0.4 | Review customer token summary details requested by S&C |
| Flynn, Matthew | 1/26/2024 | 0.9 | Review institutional customers account detail for management |
| Flynn, Matthew | 1/26/2024 | 0.7 | Review FTX Australia fiat pending withdrawal data for S&C |
| Flynn, Matthew | 1/26/2024 | 1.1 | Review and summarize additional third-party background checks for management |
| Hoffer, Emily | 1/26/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding Interactive Brokers records |
| Hoffer, Emily | 1/26/2024 | 1.1 | Compile static matrix to be shared with AlixPartners |
| Johnson, Robert | 1/26/2024 | 0.8 | Migrate additional data from staging environment to production cash database to allow for ongoing review and reporting |
| Lee, Julian | 1/26/2024 | 0.2 | Review bank account tracker to update AlixPartners, accounting team |
| Lee, Julian | 1/26/2024 | 0.1 | Correspond with team regarding Prime Trust tracing analysis for select accounts |
| Ryan, Laureen | 1/26/2024 | 0.4 | Review other insider analysis for possible claims |
| Ryan, Laureen | 1/26/2024 | 0.5 | Correspond with A&M team regarding Alameda lender mediation planning |
| Ryan, Laureen | 1/26/2024 | 0.2 | Correspond with A&M on Prime Trust tracing analysis for QE |
| Ryan, Laureen | 1/26/2024 | 0.2 | Correspond with QE and A&M team on Silvergate Bank productions and avoidance action workstream strategy |
| Ryan, Laureen | 1/26/2024 | 0.1 | Correspond with Alix, S&C and A&M team regarding the bank tracker updates |
| Ryan, Laureen | 1/26/2024 | 0.1 | Correspond with A&M team regarding questions for insiders requested by S&C |
| Ryan, Laureen | 1/26/2024 | 0.3 | Call with A. Canale, L. Ryan (A&M) regarding Alameda lender mediation strategy |
| Ryan, Laureen | 1/26/2024 | 0.2 | Edit and correspond on upcoming deliverables for avoidance action workstream |
| Ryan, Laureen | 1/26/2024 | 0.3 | Review Prime Trust tracing analysis for QE |
| Shanahan, Michael | 1/26/2024 | 0.2 | Correspondence to/from team regarding potential bank claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 1/26/2024 | 1.2 | Review supporting documents to bank claims analysis |
| Sloan, Austin | 1/26/2024 | 0.8 | Continue bank statement reconciliation for Signature accounts in relation to cash database |
| Sunkara, Manasa | 1/26/2024 | 2.8 | Investigate additional activity regarding several accounts for counsel |
| Flynn, Matthew | 1/27/2024 | 0.4 | Review customer pricing objections and summarize for S&C |
| Flynn, Matthew | 1/27/2024 | 1.4 | Review and summarize background checks received for S&C |
| Canale, Alex | 1/28/2024 | 1.1 | Prepare responses to UCC queries regarding Alameda lender |
| Price, Breanna | 1/28/2024 | 0.6 | Complete the analysis of the Manticore lending relationship with Alameda |
| Ryan, Laureen | 1/28/2024 | 0.4 | correspond with A&M team on additional analysis on certain insider transactions |
| Ryan, Laureen | 1/28/2024 | 0.3 | correspond with A&M team on Avoidance action deliverables |
| Canale, Alex | 1/29/2024 | 1.1 | Analysis related to lender recoveries for Plan purposes |
| Canale, Alex | 1/29/2024 | 1.0 | Call with L. Ryan, A. Canale, and L. Butler (A&M) to update Mediation Memo  based on Opt-In right addition and other edits |
| Canale, Alex | 1/29/2024 | 0.8 | Review documents relating to status of Fuel token investment |
| Canale, Alex | 1/29/2024 | 0.4 | Call with A. Canale, P. McGrath, and S. Glustein (A&M) to discuss status of pre-ico token investments |
| Dobbs, Aaron | 1/29/2024 | 1.6 | Create updated customer claims analysis to reflect withdrawn claims related to DUX |
| Dobbs, Aaron | 1/29/2024 | 2.4 | Finalize Executive Summary for BitBrawl to assess assignment issues related to Alameda and Panamanian entities |
| Dobbs, Aaron | 1/29/2024 | 2.1 | Finalize Executive Summary for DUX (BVI) LTD to assess assignment issues related to Alameda and Panamanian entities |
| Ebrey, Mason | 1/29/2024 | 0.8 | Search in relativity to identify payment support for payments made to professional firms |
| Ebrey, Mason | 1/29/2024 | 1.8 | Identify the counterparty in transactions where the counterparty was previously unknown in cash database |
| Ebrey, Mason | 1/29/2024 | 1.9 | Identify previously unidentified signature counterparties |
| Ebrey, Mason | 1/29/2024 | 0.4 | Call with E. Hoffer, M. Ebrey (A&M) regarding updates to be made to Signature transactions counterparties |
| Ebrey, Mason | 1/29/2024 | 2.8 | Identify Signature counterparties as exchange customers |
| Flynn, Matthew | 1/29/2024 | 1.1 | Update potential objections presentation for fraudulent accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/29/2024 | 1.4 | Review and summarize additional third-party background checks for management |
| Glustein, Steven | 1/29/2024 | 0.4 | Call with A. Canale, P. McGrath, and S. Glustein (A&M) to discuss status of pre-ico token investments |
| Gosau, Tracy | 1/29/2024 | 1.1 | Respond to counsel's request for edits to Payments to Professionals Exhibit |
| Helal, Aly | 1/29/2024 | 1.2 | Review account activity for select Signature bank accounts to determine the purpose of the bank activity (FBO or Operating) |
| Helal, Aly | 1/29/2024 | 1.1 | Reconcile select Signature bank accounts inflows and outflows that are from the same intercompany bank |
| Helal, Aly | 1/29/2024 | 1.4 | Update the Signature bank tracing deck based on the Director's comments |
| Helal, Aly | 1/29/2024 | 2.2 | Construct a presentation that illustrates the tracing of select Signature bank accounts |
| Helal, Aly | 1/29/2024 | 2.1 | Update the counterparties for intercompany transactions for select Signature account |
| Hoffer, Emily | 1/29/2024 | 0.4 | Call with E. Hoffer, M. Ebrey (A&M) regarding updates to be made to Signature transactions counterparties |
| Lee, Julian | 1/29/2024 | 0.4 | Update tracing analysis for Prime Trust bank for QE team |
| Lee, Julian | 1/29/2024 | 1.2 | Continue review of tracing analysis for select Signature accounts |
| Lee, Julian | 1/29/2024 | 0.1 | Search docket for claims related to select insiders |
| Lee, Julian | 1/29/2024 | 2.1 | Update tracing analysis for select FTX Trading, WRSS accounts at Signature bank |
| Lee, Julian | 1/29/2024 | 0.1 | Correspond with team regarding select insider list with payments |
| McGrath, Patrick | 1/29/2024 | 0.4 | Call with A. Canale, P. McGrath, and S. Glustein (A&M) to discuss status of pre-ico token investments |
| McGrath, Patrick | 1/29/2024 | 0.8 | Review and perform correspondence related to Fuel and Hole token investments |
| Mimms, Samuel | 1/29/2024 | 0.9 | Analyze potential exchange customer preference exposure on BitBrawl FTX exchange accounts in support of BitBrawl lender analysis |
| Mimms, Samuel | 1/29/2024 | 2.1 | Incorporate edits to BitBrawl presentation of findings in support of BitBrawl lender analysis |
| Mimms, Samuel | 1/29/2024 | 0.8 | Analyze potential exchange customer preference exposure on DUX FTX exchange accounts in support of DUX lender analysis |
| Ryan, Laureen | 1/29/2024 | 0.2 | Correspond with A&M on updates to Prime Trust tracing analysis |
| Ryan, Laureen | 1/29/2024 | 0.1 | Correspond with QE and A&M on Prime Trust tracing analysis |
| Ryan, Laureen | 1/29/2024 | 0.2 | Review summary schedules for interest paid on lending activities for 2021 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 1/29/2024 | 0.4 | Correspond with A&M on powerpoint activities with attachment thereto reviewed |
| Ryan, Laureen | 1/29/2024 | 0.2 | Correspond with A&M on workstream deliverables for avoidance action pursuits |
| Ryan, Laureen | 1/29/2024 | 1.0 | Call with L. Ryan, A. Canale, and L. Butler (A&M) to update Mediation Memo  based on Opt-In right addition and other edits |
| Ryan, Laureen | 1/29/2024 | 0.3 | Correspond with A&M on Interest paid for lending activities for tax return support |
| Ryan, Laureen | 1/29/2024 | 0.3 | Correspond with A&M team on Ledn lender claim analysis |
| Shanahan, Michael | 1/29/2024 | 0.4 | Review comments received from counsel on professionals schedule |
| Shanahan, Michael | 1/29/2024 | 1.1 | Review analysis of Prime Trust accounts in relation to potential claims |
| Shanahan, Michael | 1/29/2024 | 1.2 | Review and revise flowcharts related to account analysis - Prime Trust |
| Sloan, Austin | 1/29/2024 | 3.1 | Compile bank transaction detail for Ziraat Bankasi bank accounts in relation to cash database |
| Sunkara, Manasa | 1/29/2024 | 2.9 | Investigate activity related to trading data for counsel |
| Sunkara, Manasa | 1/29/2024 | 2.7 | Summarize findings related to specific user accounts for counsel |
| Wilson, David | 1/29/2024 | 1.4 | Compile tear sheets for A&M user analytics data request |
| Blanchard, Madison | 1/30/2024 | 1.8 | Prepare materials relating to Ledn lending claim in response to UCC query |
| Blanchard, Madison | 1/30/2024 | 1.3 | Prepare materials relating to Alameda lender mediation |
| Canale, Alex | 1/30/2024 | 0.9 | Prepare schedules responsive to UCC queries regarding Alameda lender claim |
| Canale, Alex | 1/30/2024 | 1.9 | Review documents relation to Ledn claim in preparation for call with UCC |
| Canale, Alex | 1/30/2024 | 0.4 | Correspond with A&M team regarding Alameda lender mediation |
| Cox, Allison | 1/30/2024 | 1.8 | Review comments and update exhibit in relation to professional firms analysis |
| Dobbs, Aaron | 1/30/2024 | 2.2 | Create updated customer claims analysis to reflect withdrawn claims related to BitBrawl |
| Dobbs, Aaron | 1/30/2024 | 1.9 | Quality control of DUX LTD lender and Market making deck to test for completeness of data |
| Ebrey, Mason | 1/30/2024 | 3.1 | Search for unidentified counterparties in relativity |
| Ebrey, Mason | 1/30/2024 | 2.9 | Identify the counterparty in transactions where the counterparty was previously unknown in cash database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 1/30/2024 | 0.1 | Call with A. Helal, M. Ebrey (A&M) regarding previously unidentified counterparties |
| Ebrey, Mason | 1/30/2024 | 1.1 | Search in metabase for payments made to professional firms |
| Flynn, Matthew | 1/30/2024 | 0.6 | Review customer portal login records for S&C |
| Flynn, Matthew | 1/30/2024 | 2.2 | Review and summarize select customer balances and transaction activity for management |
| Flynn, Matthew | 1/30/2024 | 1.6 | Review and summarize background checks for S&C |
| Flynn, Matthew | 1/30/2024 | 0.3 | Call with M. Flynn, D. Wilson (A&M) to discuss customer analysis deliverable |
| Flynn, Matthew | 1/30/2024 | 0.3 | Review and summarize UCC plan questions relating to potential objections |
| Helal, Aly | 1/30/2024 | 0.1 | Call with A. Helal, M. Ebrey (A&M) regarding previously unidentified counterparties |
| Helal, Aly | 1/30/2024 | 1.0 | Update the select Signature bank tracing deck based on the Director's comments |
| Hoffer, Emily | 1/30/2024 | 1.7 | Funds tracing of FTX Digital Markets signet accounts for use in review of Signature |
| Lee, Julian | 1/30/2024 | 1.5 | Update tracing analysis for select FTX Trading, WRSS accounts at Signature bank |
| Lee, Julian | 1/30/2024 | 2.4 | Perform quality control review of tracing analysis for select WRSS, FTX Trading, Alameda Research accounts at Signature bank |
| Lee, Julian | 1/30/2024 | 0.1 | Correspond with team regarding QuickBooks categorization for select Signature accounts |
| Lee, Julian | 1/30/2024 | 0.1 | Correspond with team regarding tracing of WRSS Signature account |
| McGrath, Patrick | 1/30/2024 | 1.1 | Review crypto tracing analysis for updated summary of Manticore lending relationship |
| Mimms, Samuel | 1/30/2024 | 0.7 | Review compiled workpapers related to claims between the Debtors and Alameda lender in support of Alameda lender mediation |
| Patel, Ishika | 1/30/2024 | 2.5 | Search Relativity for Signature bank documents designating purpose of account for WRSS and FTX Trading accounts |
| Price, Breanna | 1/30/2024 | 2.7 | Incorporate the loan issuance findings from the crypto-tracing team into the Manticore lending analysis |
| Ryan, Laureen | 1/30/2024 | 0.3 | Correspond with A&M team on Alameda lender mediation preparation |
| Ryan, Laureen | 1/30/2024 | 0.3 | Correspond with A&M team on meeting to discuss Ledn Lender analysis |
| Ryan, Laureen | 1/30/2024 | 0.5 | Review settlement with Foundation on avoidance action |
| Sloan, Austin | 1/30/2024 | 2.9 | Compile bank transaction detail for Isbank bank accounts in relation to cash database |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 1/30/2024 | 2.8 | Compile bank transaction detail for Garanti BBVA bank accounts in relation to cash database |
| Sunkara, Manasa | 1/30/2024 | 2.1 | Investigate activity related to specific emails provided for counsel |
| Sunkara, Manasa | 1/30/2024 | 2.6 | Provide customer codes for specific individuals for a lender analysis request |
| Wilson, David | 1/30/2024 | 1.2 | Recreate user analysis report for A&M user analytics request with updated template and additional accounts |
| Wilson, David | 1/30/2024 | 0.3 | Call with M. Flynn, D. Wilson (A&M) to discuss customer analysis deliverable |
| Wilson, David | 1/30/2024 | 1.6 | Update user analysis tool to align with new estimation motion information |
| Blanchard, Madison | 1/31/2024 | 0.5 | Call with A. Canale, P. McGrath, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding Ledn lender analysis |
| Blanchard, Madison | 1/31/2024 | 1.0 | Prepare materials relating to Alameda lender mediation and plan recovery analysis |
| Blanchard, Madison | 1/31/2024 | 1.4 | Continue to update materials relating to Ledn lending claim in response to UCC query |
| Blanchard, Madison | 1/31/2024 | 0.6 | Call with A. Canale, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding updated Ledn analysis in preparation for UCC call |
| Blanchard, Madison | 1/31/2024 | 2.5 | Update materials relating to Ledn lending claim in response to UCC query |
| Canale, Alex | 1/31/2024 | 0.8 | Review documents relating to loan collateralized by SOL and provide responses to counsel regarding same |
| Canale, Alex | 1/31/2024 | 0.5 | Call with A. Canale, P. McGrath, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding Ledn lender analysis |
| Canale, Alex | 1/31/2024 | 0.2 | Review details relating to insider emails for scheduling purposes |
| Canale, Alex | 1/31/2024 | 0.6 | Call with A. Canale, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding updated Ledn analysis in preparation for UCC call |
| Canale, Alex | 1/31/2024 | 0.6 | Review documents relating to Ledn lender claim |
| Canale, Alex | 1/31/2024 | 1.1 | Prepare schedule summarizing loans payable for lender convenience class |
| Canale, Alex | 1/31/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding Manticore lending analysis deck |
| Cox, Allison | 1/31/2024 | 2.9 | Review cash data and update exhibit in relation to new professional firms |
| Dobbs, Aaron | 1/31/2024 | 2.1 | Quality control of BitBrawl lender and Market making deck to test for completeness of data |
| Dobbs, Aaron | 1/31/2024 | 1.7 | Create professional firms analysis for Haynes entities to assess activity related to professional services |
| Ebrey, Mason | 1/31/2024 | 3.1 | Search for unidentified counterparties in relativity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 1/31/2024 | 0.6 | Call with A. Canale, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding updated Ledn deck for UCC call |
| Ebrey, Mason | 1/31/2024 | 0.3 | Prepare for internal call regarding Ledn lender activity |
| Ebrey, Mason | 1/31/2024 | 0.5 | Call with A. Canale, P. McGrath, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding Ledn lender analysis |
| Ebrey, Mason | 1/31/2024 | 2.8 | Identify the counterparty in transactions where the counterparty was previously unknown in cash database |
| Flynn, Matthew | 1/31/2024 | 1.7 | Review and summarize background checks for S&C |
| Flynn, Matthew | 1/31/2024 | 1.4 | Create summary crypto presentation on select third-parties for management |
| Gosau, Tracy | 1/31/2024 | 2.2 | Review payments made to additional firms per QE's request |
| Hoffer, Emily | 1/31/2024 | 0.3 | Compile weekly reporting for project management meeting |
| Hoffer, Emily | 1/31/2024 | 1.1 | Review responses from Stripe to determine if additional follow ups are needed to reconcile the account |
| Lee, Julian | 1/31/2024 | 0.1 | Correspond with team regarding Deposit Account and Cash Management Treasury Services agreement between FTX and Silvergate |
| Lee, Julian | 1/31/2024 | 0.6 | Review Silvergate claims against Debtors |
| Lee, Julian | 1/31/2024 | 0.1 | Correspond with team regarding Stripe response to follow-up |
| Lee, Julian | 1/31/2024 | 0.5 | Correspond with team regarding tracing analysis for various Signature accounts |
| Lee, Julian | 1/31/2024 | 0.2 | Update tracing analysis for select FTX Trading, WRSS accounts at Signature bank |
| Lee, Julian | 1/31/2024 | 0.7 | Review Silvergate communications with Debtors re: compliance requests |
| McGrath, Patrick | 1/31/2024 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding Manticore lending analysis deck |
| McGrath, Patrick | 1/31/2024 | 0.9 | Review lending relationship with Ledn related to possible collateral sales |
| McGrath, Patrick | 1/31/2024 | 0.7 | Update summary of Manticore lending relationship with the Debtors |
| McGrath, Patrick | 1/31/2024 | 0.8 | Review summary of lending relationship with Bit Brawl |
| McGrath, Patrick | 1/31/2024 | 0.5 | Call with A. Canale, P. McGrath, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding Ledn lender analysis |
| Mimms, Samuel | 1/31/2024 | 0.5 | Call with A. Canale, P. McGrath, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding Ledn lender analysis |
| Mimms, Samuel | 1/31/2024 | 0.6 | Call with A. Canale, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding updated Ledn analysis in preparation for UCC call |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mimms, Samuel | 1/31/2024 | 0.9 | Incorporate additional edits to BitBrawl presentation of findings in support of BitBrawl lender analysis |
| Mimms, Samuel | 1/31/2024 | 0.8 | Identify supporting documentation on Alameda lender loan collateralized with SOL in support of Alameda lender mediation |
| Patel, Ishika | 1/31/2024 | 2.2 | Search Relativity for Silvergate CMTS and Deposit Agreements |
| Price, Breanna | 1/31/2024 | 0.3 | Review documents in Relativity related to the Mojito Markets lending relationship |
| Ryan, Laureen | 1/31/2024 | 0.2 | Correspond with A&M team on additional lender analysis for review |
| Ryan, Laureen | 1/31/2024 | 0.1 | Correspond with A&M team on weekly powerpoint deck updates |
| Ryan, Laureen | 1/31/2024 | 0.2 | Correspond with QE and A&M on bank tracing activities |
| Ryan, Laureen | 1/31/2024 | 0.6 | Review and edit deck summarizing Silvergate bank tracing activities |
| Ryan, Laureen | 1/31/2024 | 0.2 | Review and edit weekly powerpoint deck updates against workplan |
| Ryan, Laureen | 1/31/2024 | 0.3 | Correspond with A&M on updates needed within the bank tracing activities deck |
| Ryan, Laureen | 1/31/2024 | 0.3 | Correspond with A&M team on preparation for Alameda lender mediation and Ledn lender analysis calls |
| Shanahan, Michael | 1/31/2024 | 0.7 | Preliminary review of tracing examples - Silvergate |
| Sloan, Austin | 1/31/2024 | 3.2 | Compile bank transaction detail for Fibabanka bank accounts in relation to cash database |
| Sloan, Austin | 1/31/2024 | 1.7 | Create bank accounts detail file for Ziraat Bankasi bank statement detail in relation to cash database |
| Sunkara, Manasa | 1/31/2024 | 2.3 | Extract the full transaction history for certain user accounts for a lender analysis |
| Sunkara, Manasa | 1/31/2024 | 2.7 | Investigate exchange activity related to certain customers for a lender analysis |

| **Subtotal** | | **1,219.5** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 1/1/2024 | 1.3 | Revise FTX Japan next step plan for presentation to board of directors |
| Chambers, Henry | 1/1/2024 | 0.4 | Correspondence with FTX Japan advisor |
| Kwan, Peter | 1/1/2024 | 0.5 | Review results of revised logic to obtain legacy IP address geolocation on all relevant Exchange data activity for both ipv4 / ipv6 internet protocol addresses |
| Sunkara, Manasa | 1/1/2024 | 2.3 | Quality control data extracts related to an internal investigation for counsel |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 1/1/2024 | 0.8 | Gather data security initiative metrics to provide status update to FTX engagement leadership |
| Baker, Kevin | 1/2/2024 | 2.4 | Analyze any withdrawal or transfer activity specific to related parties for counsel regarding a specific institution of interest |
| Baker, Kevin | 1/2/2024 | 2.8 | Analyze and procure production ready documents to produce for a specific third party request |
| Baker, Kevin | 1/2/2024 | 0.3 | Call between K. Baker (A&M) and T. Millet to discuss follow-up requests from Terraform Labs re: third-party subpoena |
| Baker, Kevin | 1/2/2024 | 2.7 | Extract user accounts and all transactional activity for any user accounts that transacted with a specific blockchain being requested from a subpoena request |
| Balmelli, Gioele | 1/2/2024 | 0.2 | Call with G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Europe balance sheet |
| Balmelli, Gioele | 1/2/2024 | 0.9 | Prepare reconciliation of differences of the balance sheet of FTX Europe AG per Apr 11th and per Nov 30th 2023 |
| Balmelli, Gioele | 1/2/2024 | 2.9 | Prepare analysis of FTX Europe AG balance sheet based on Nov 23 management accounts |
| Balmelli, Gioele | 1/2/2024 | 0.8 | Prepare overview of FTX Europe employees contracts and termination agreements |
| Chambers, Henry | 1/2/2024 | 0.3 | Correspondence with A&M team regarding FTX Japan next steps presentation |
| Chambers, Henry | 1/2/2024 | 0.5 | Call with H. Chambers (A&M) and A. Katsuragi (Crosspoint Advisors) regarding FTX Japan next steps |
| Chambers, Henry | 1/2/2024 | 0.2 | Correspondence with A&M team regarding power of attorney for Japan exchange accounts |
| Chambers, Henry | 1/2/2024 | 0.7 | Identify other professionals to support with FTX Japan next steps |
| Chambers, Henry | 1/2/2024 | 3.1 | Preparation of revised next steps plan in view of bidder interest |
| Chan, Jon | 1/2/2024 | 2.1 | Investigate activity for internal NFT mapping exercise |
| Chan, Jon | 1/2/2024 | 2.8 | Investigate activity regarding several accounts for counsel |
| Collis, Jack | 1/2/2024 | 0.2 | Review correspondence from Grant Thornton in relation to the letters of engagement |
| Dalgleish, Elizabeth | 1/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe and FTX RoW wind-down matters |
| Dalgleish, Elizabeth | 1/2/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe matters |
| Dalgleish, Elizabeth | 1/2/2024 | 2.1 | Prepare analysis comparing the intercompany positions of FTX Europe subsidiaries |
| Dalgleish, Elizabeth | 1/2/2024 | 1.7 | Review local registry documentation to gather corporate details for FTX Europe entities |
| Dalgleish, Elizabeth | 1/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe interrogatory responses |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 1/2/2024 | 2.9 | Prepare analysis setting out the corporate details for FTX Europe entities |
| Dusendschon, Kora | 1/2/2024 | 0.3 | Teleconference with T. Brown, A. Bailey, A. Vyas, D. Lee (FTI), and Y. Pekhman, K. Dusendschon (A&M) to discuss ongoing items and open requests |
| Dusendschon, Kora | 1/2/2024 | 0.4 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS data requests |
| Flynn, Matthew | 1/2/2024 | 2.3 | Create FTX Australia presentation for management |
| Flynn, Matthew | 1/2/2024 | 0.8 | Analyze customer account activity and claims for preliminary court injunction for S&C |
| Flynn, Matthew | 1/2/2024 | 0.8 | Research NFT customer return process for management |
| Flynn, Matthew | 1/2/2024 | 0.4 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS data requests |
| Flynn, Matthew | 1/2/2024 | 0.5 | Call with M. Flynn, R. Grillo (A&M) to discuss FTX cybersecurity enhancement progress and data security presentation |
| Flynn, Matthew | 1/2/2024 | 1.2 | Review updated crypto workstream FTX forecast |
| Flynn, Matthew | 1/2/2024 | 0.7 | Update data security walkthrough presentation based on comments received |
| Flynn, Matthew | 1/2/2024 | 0.2 | Call with D. Sagen, A. Selwood, M. Flynn (A&M), D. Du, A. Salameh (Bitgo) to discuss crypto workstream priorities |
| Flynn, Matthew | 1/2/2024 | 0.9 | Review tracing team deliverable #169 |
| Fonteijne, Bas | 1/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe and FTX RoW wind-down matters |
| Fonteijne, Bas | 1/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe interrogatory responses |
| Fonteijne, Bas | 1/2/2024 | 2.4 | Prepare overview on director and incorporation docs for FTX Europe AG and subs |
| Fonteijne, Bas | 1/2/2024 | 0.9 | Draft E-mail to local counsel for missing jurisdictions for director information and incorporation documents |
| Fonteijne, Bas | 1/2/2024 | 1.3 | Prepare overview on director appointments and resignations FTX Europe subs and collect evidence |
| Glustein, Steven | 1/2/2024 | 0.4 | Correspondence with token issuer regarding vested tokens not yet received |
| Glustein, Steven | 1/2/2024 | 0.6 | Correspondence with J. Croke (S&C) regarding status of outstanding token investments |
| Glustein, Steven | 1/2/2024 | 1.1 | Prepare summary of near term deliverables relating to the venture workstream |
| Glustein, Steven | 1/2/2024 | 0.4 | Call with K. Kearney and S. Glustein (A&M) to discuss status updates relating to LedgerPrime |
| Grillo, Rocco | 1/2/2024 | 0.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 1/2/2024 | 0.5 | Call with M. Flynn, R. Grillo (A&M) to discuss FTX cybersecurity enhancement progress and data security presentation |
| Hainline, Drew | 1/2/2024 | 0.3 | Draft summary of intercompany transactions related to FTX Europe to support open dismissal actions |
| Hainline, Drew | 1/2/2024 | 0.4 | Draft requests for account support to assist open dismissal actions |
| Hainline, Drew | 1/2/2024 | 1.2 | Review journal entry support for intercompany transactions related to FTX Europe to support open dismissal actions |
| Heric, Andrew | 1/2/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding findings and quality assurance adjustments to the request 169 deliverable |
| Heric, Andrew | 1/2/2024 | 2.8 | Create a new analysis file, along with multiple crypto-related blockchain analysis documents, and input associated data for request 165 |
| Heric, Andrew | 1/2/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 1/2/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding the findings associated with a quality assurance review of the request 169 deliverable |
| Heric, Andrew | 1/2/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing team updates for request 165 and 170 |
| Heric, Andrew | 1/2/2024 | 1.4 | Identify and conduct confirmation destination tracing of two transfers of concern for a crypto tracing team request |
| Heric, Andrew | 1/2/2024 | 1.3 | Conduct quality control review of the crypto tracing team request 168 and 169 deliverables |
| Heric, Andrew | 1/2/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 1/2/2024 | 0.7 | Conduct targeted open source and internal document research related to the request 169 analysis |
| Iwanski, Larry | 1/2/2024 | 0.3 | Review of final deliverable for crypto tracing request 168 |
| Iwanski, Larry | 1/2/2024 | 0.2 | Review of results of database request 1395 for crypto tracing opportunities |
| Iwanski, Larry | 1/2/2024 | 0.4 | Analysis of crypto tracing deliverable for request 169 |
| Iwanski, Larry | 1/2/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 1/2/2024 | 0.4 | Edit and adjust script to correctly identify records in balance components table with no email information |
| Johnson, Robert | 1/2/2024 | 0.4 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS data requests |
| Johnson, Robert | 1/2/2024 | 0.6 | Execute and monitor script to update email field in balance components table |
| Johnson, Robert | 1/2/2024 | 0.7 | Create script to iteratively update email field in balance components table |
| Johnston, David | 1/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe interrogatory responses |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/2/2024 | 0.2 | Call with D. Johnston, M. van den Belt (A&M) on FTX Europe matters |
| Johnston, David | 1/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe and FTX RoW wind-down matters |
| Johnston, David | 1/2/2024 | 1.4 | Review and update intercompany reconciliation for FTX Europe AG and subsidiaries |
| Johnston, David | 1/2/2024 | 2.2 | Review and research materials relating to FTX Europe interrogatory responses |
| Kearney, Kevin | 1/2/2024 | 0.4 | Call with K. Kearney and S. Glustein (A&M) to discuss status updates relating to LedgerPrime |
| Kearney, Kevin | 1/2/2024 | 1.2 | Call with K. Kearney, D. Work (A&M) to discuss data deletion process for specific type of confidential data |
| Kwan, Peter | 1/2/2024 | 0.8 | Review listing of NFT webhosting filenames/sizes received from cybersecurity firm |
| Kwan, Peter | 1/2/2024 | 1.4 | Recreate wallet tracking database to include revised blockchain mapping based on format of wallet addresses |
| Kwan, Peter | 1/2/2024 | 1.3 | Analyze listing of NFT files hosted by Exchange in comparison to current NFT enriched metadata |
| Kwan, Peter | 1/2/2024 | 1.4 | Develop logic to prepare matching of webhosted NFT filenames against various data fields within exchange NFT data |
| Kwan, Peter | 1/2/2024 | 1.8 | Continue to refine parsing logic for enriched fields within the enriched NFT data related to locate the current ownership of customer NFT holdings |
| Kwan, Peter | 1/2/2024 | 1.3 | Perform search for targeted listing of wallet addresses for internal investigations teams |
| Kwan, Peter | 1/2/2024 | 0.4 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS data requests |
| Lam, James | 1/2/2024 | 0.8 | Consider previous corporate analysis performed and step plan |
| Lam, James | 1/2/2024 | 2.3 | Draft a high-level next step plan for an operating entity of FTX Trading |
| Lam, James | 1/2/2024 | 2.1 | Prepare a deck to summarize the high-level next step plan for FTX Japan |
| Lambert, Leslie | 1/2/2024 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding quality control of crypto tracing deliverable 169 |
| Lambert, Leslie | 1/2/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 1/2/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 1/2/2024 | 0.9 | Perform review of tracing workstream methodology and output for certain tracing analyses |
| Lowdermilk, Quinn | 1/2/2024 | 2.7 | Analyze blockchain information in order to format crypto tracing request 169 deliverable |
| Lowdermilk, Quinn | 1/2/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 1/2/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 1/2/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding findings and quality assurance adjustments to the request 169 deliverable |
| Lowdermilk, Quinn | 1/2/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing team updates for request 165 and 170 |
| Lowdermilk, Quinn | 1/2/2024 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding quality control of crypto tracing deliverable 169 |
| Lowdermilk, Quinn | 1/2/2024 | 2.7 | Prepare address information for target addresses regarding crypto tracing request 165 |
| Lowdermilk, Quinn | 1/2/2024 | 1.9 | Adjust crypto tracing deliverable outlining receipt of tokens for crypto tracing request 169 |
| Mohammed, Azmat | 1/2/2024 | 0.3 | Provide data and perspectives to FTX leadership team in decisions related to on-going costs |
| Pandey, Vishal | 1/2/2024 | 0.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Paolinetti, Sergio | 1/2/2024 | 1.6 | Update powerpoint token slide with pricing as of 12/15 and vesting dates as of 12/31 |
| Pekhman, Yuliya | 1/2/2024 | 0.3 | Teleconference with T. Brown, A. Bailey, A. Vyas, D. Lee (FTI), and Y. Pekhman, K. Dusendschon (A&M) to discuss ongoing items and open requests |
| Radwanski, Igor | 1/2/2024 | 1.8 | Trace transfers of interest using blockchain analytics tool for crypto tracing request 170 |
| Radwanski, Igor | 1/2/2024 | 0.2 | Call with I. Radwanski, I. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 1/2/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 1/2/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding the findings associated with a quality assurance review of the request 169 deliverable |
| Radwanski, Igor | 1/2/2024 | 1.7 | Edit analysis workbook to include investigative findings for crypto tracing request 170 |
| Radwanski, Igor | 1/2/2024 | 2.9 | Investigate emails via Relativity regarding crypto tracing request 170 |
| Ramanathan, Kumanan | 1/2/2024 | 0.2 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss workstream status update |
| Ramanathan, Kumanan | 1/2/2024 | 0.7 | Review of final cybersecurity documentation re: FTX client data and distribute |
| Ramanathan, Kumanan | 1/2/2024 | 0.6 | Conduct various trades with market makers and coordinate transfer of crypto assets |
| Ramanathan, Kumanan | 1/2/2024 | 1.2 | Review of FTX Australia update materials and provide comments |
| Ramanathan, Kumanan | 1/2/2024 | 0.3 | Call with R. Perubhatla (FTX) to discuss portal development efforts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 1/2/2024 | 0.3 | Correspondence with H. Nachmias (Sygnia) regarding staked SOL balance reports |
| Sagen, Daniel | 1/2/2024 | 0.3 | Call with G. Walia, D. Sagen, A. Selwood (A&M) to discuss crypto workstream priorities |
| Sagen, Daniel | 1/2/2024 | 1.4 | Update crypto inputs for plan recovery model for coin report data through 12/15 |
| Sagen, Daniel | 1/2/2024 | 0.3 | Research on chain to validate stablecoin balances for conversion |
| Sagen, Daniel | 1/2/2024 | 0.7 | Call with D. Sagen, A. Selwood (A&M) to discuss bridge transaction data in 12/31 coin report input model |
| Sagen, Daniel | 1/2/2024 | 0.2 | Correspondence with M. Cilia (FTX) regarding Grayscale asset statements |
| Sagen, Daniel | 1/2/2024 | 0.3 | Review 12/15 token quantity and pricing database prepared by A. Selwood (A&M) |
| Sagen, Daniel | 1/2/2024 | 0.8 | Review analysis of token liquidation discount calculations, prepare comments to review |
| Sagen, Daniel | 1/2/2024 | 2.4 | Correspondence with R. Perubhatla (FTX), M. Wang (BitGo), and market maker partners regarding stablecoin conversions |
| Sagen, Daniel | 1/2/2024 | 1.2 | Prepare summary of potential stablecoin conversions with status update on test transactions |
| Sagen, Daniel | 1/2/2024 | 0.6 | Review correspondence and provide feedback to with C. Stockmeyer (A&M) regarding token contract receipt reconciliation |
| Sagen, Daniel | 1/2/2024 | 0.2 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss workstream status update |
| Sagen, Daniel | 1/2/2024 | 0.2 | Call with D. Sagen, A. Selwood, M. Flynn (A&M), D. Du, A. Salameh (Bitgo) to discuss crypto workstream priorities |
| Sagen, Daniel | 1/2/2024 | 0.4 | Prepare weekly workplan, distribute with crypto team for review |
| Selwood, Alexa | 1/2/2024 | 0.7 | Analyze token vesting data in 12/15 coin report |
| Selwood, Alexa | 1/2/2024 | 1.1 | Update coin report input model for 12/31 Coin Market cap prices |
| Selwood, Alexa | 1/2/2024 | 0.2 | Call with D. Sagen, A. Selwood, M. Flynn (A&M), D. Du, A. Salameh (Bitgo) to discuss crypto workstream priorities |
| Selwood, Alexa | 1/2/2024 | 0.3 | Call with G. Walia, D. Sagen, A. Selwood (A&M) to discuss crypto workstream priorities |
| Selwood, Alexa | 1/2/2024 | 2.6 | Update coin report transaction data in 12/31 coin report input model |
| Selwood, Alexa | 1/2/2024 | 1.9 | Analyze Galaxy sales transaction data in 12/31 coin report input model |
| Selwood, Alexa | 1/2/2024 | 1.1 | Update coin report input model for 12/31 Coin Metrics prices |
| Selwood, Alexa | 1/2/2024 | 1.8 | Analyze Analysis Group token information against 10/13 coin report token quantities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 1/2/2024 | 1.1 | Summarize Analysis Group token information versus Galaxy trading data and coin report quantities |
| Selwood, Alexa | 1/2/2024 | 0.7 | Call with D. Sagen, A. Selwood (A&M) to discuss bridge transaction data in 12/31 coin report input model |
| Sexton, Rachel | 1/2/2024 | 0.7 | Prepare internal email re: status of Grant Thornton's engagement in respect of various European and RoW subsidiaries and Zubr Framework Agreement |
| Stockmeyer, Cullen | 1/2/2024 | 0.6 | Begin preparation of bridging activities for coin report update as of 12/31 for hedge fund entity |
| Stockmeyer, Cullen | 1/2/2024 | 0.9 | Begin preparation of bridging activities for coin report update as of 12/31 for alameda |
| Sunkara, Manasa | 1/2/2024 | 2.8 | Investigate activity for pricing analysis for A&M internal request |
| Sunkara, Manasa | 1/2/2024 | 3.1 | Extract transaction activity related to a certain token for counsel |
| Sunkara, Manasa | 1/2/2024 | 1.6 | Investigate activity related to specific entities for counsel subpoena request |
| Sunkara, Manasa | 1/2/2024 | 2.9 | Investigate exchange activity related to certain customers for counsel |
| Tarikere, Sriram | 1/2/2024 | 0.5 | Call with S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX cybersecurity enhancement progress and data security presentation |
| Tarikere, Sriram | 1/2/2024 | 2.1 | Review the workstream walkthrough deck |
| Tarikere, Sriram | 1/2/2024 | 0.7 | Review the weekly status meeting deck ahead of the call |
| Tarikere, Sriram | 1/2/2024 | 0.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Todd, Patrick | 1/2/2024 | 0.5 | Call with S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX cybersecurity enhancement progress and data security presentation |
| Todd, Patrick | 1/2/2024 | 1.2 | Identification of FTX workstream primary supports / points of contact to facilitate security procedure introduction meetings |
| Todd, Patrick | 1/2/2024 | 1.9 | Identification of sensitive FTX engagement materials within team sites to limit risk footprint |
| Todd, Patrick | 1/2/2024 | 1.6 | Analysis of FTX sensitive engagement materials across all teams sites to confirm retention requirements are being met |
| Todd, Patrick | 1/2/2024 | 1.2 | Analysis of FTX non-sensitive engagement materials across all teams sites to confirm retention requirements are being met |
| Todd, Patrick | 1/2/2024 | 1.4 | Identification of FTX workstream leads to facilitate security procedure introduction meetings |
| van den Belt, Mark | 1/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe and FTX RoW wind-down matters |
| van den Belt, Mark | 1/2/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe matters |
| van den Belt, Mark | 1/2/2024 | 3.1 | Prepare updated analysis of FTX Europe intercompany comparison |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 1/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe interrogatory responses |
| van den Belt, Mark | 1/2/2024 | 0.2 | Call with D. Johnston, M. van den Belt (A&M) on FTX Europe matters |
| van den Belt, Mark | 1/2/2024 | 1.8 | Review filed claims in relation to pending crypto of EU customers |
| van den Belt, Mark | 1/2/2024 | 3.1 | Review materials on historical directors of FTX Debtor entities |
| Walia, Gaurav | 1/2/2024 | 0.2 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss workstream status update |
| Walia, Gaurav | 1/2/2024 | 0.3 | Call with G. Walia, D. Sagen, A. Selwood (A&M) to discuss crypto workstream priorities |
| Walia, Gaurav | 1/2/2024 | 1.1 | Review the Australia claims deck to understand potential impact to scheduled claims |
| Walia, Gaurav | 1/2/2024 | 2.2 | Prepare a summary of the distribution model and related documentation |
| Wilson, David | 1/2/2024 | 2.9 | Compile balance components for data request related to A&M investigation |
| Wilson, David | 1/2/2024 | 2.8 | Database scripting to retrieve daily balances for accounts associated with A&M investigation |
| Wilson, David | 1/2/2024 | 1.8 | Perform quality review over balance components for A&M data request |
| Work, David | 1/2/2024 | 0.9 | Identify additional FTX staff for access deprovisioning initiative based on current workstream staff listing |
| Work, David | 1/2/2024 | 0.2 | Review of request for further information from FTX engagement leadership to obtain most recent active staff listing |
| Work, David | 1/2/2024 | 0.2 | Call with K. Kearney, D. Work (A&M) to discuss data deletion process |
| Work, David | 1/2/2024 | 1.8 | Deprovision FTX data storage platform access for staff identified as no longer active on the engagement |
| Work, David | 1/2/2024 | 1.6 | Analyze metrics from FTX data security initiatives to provide current state vs. future state of FTX data security |
| Work, David | 1/2/2024 | 0.6 | Review of request for further information from FTX engagement staff to determine process for data deletion for specific confidential data |
| Work, David | 1/2/2024 | 0.4 | Review data destruction clause in confidentiality agreement to develop data deletion process to fulfill obligations |
| Work, David | 1/2/2024 | 1.2 | Call with K. Kearney, D. Work (A&M) to discuss data deletion process for specific type of confidential data |
| Work, David | 1/2/2024 | 2.2 | Update new FTX data storage platform environment to reflect current workstreams and respective staff listing |
| Work, David | 1/2/2024 | 0.7 | Update FTX data storage platform access tracking documentation based on recent access removal activity |
| Work, David | 1/2/2024 | 0.5 | Call with S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX cybersecurity enhancement progress and data security presentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 1/2/2024 | 1.3 | Database scripting related to request to provide OTC transactions for users matching provided search criteria |
| Zhang, Qi | 1/2/2024 | 1.3 | Review KYC cases in Sumsub to assign tasks to manual reviewers and to correct wrong rejections |
| Zhang, Qi | 1/2/2024 | 1.4 | Review Sumsub system KYC cases to record down and investigate issues identified |
| Zhang, Qi | 1/2/2024 | 1.1 | Clear KYC cases with aws mismatch issues to see if they need Relativity checks or can be approved |
| Zhang, Qi | 1/2/2024 | 1.8 | Conduct review claims portal applications resolved by 6 manual reviewers in the UK for issue spotting |
| Baker, Kevin | 1/3/2024 | 2.8 | Analyze customer level token pricing and customer balances regarding customer analysis |
| Baker, Kevin | 1/3/2024 | 2.7 | Prepare updated pricing methodologies regarding customer withdrawals and deposits to the exchange |
| Baker, Kevin | 1/3/2024 | 2.3 | Test and quality assurance measures regarding the automation of data requests and export of transactions from AWS |
| Baker, Kevin | 1/3/2024 | 2.1 | Extract all transactional data from AWS related to a specific lending request from counsel |
| Baker, Kevin | 1/3/2024 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Zatz, D. Wilson, and J. Chan (A&M) to review ongoing data team request response |
| Balmelli, Gioele | 1/3/2024 | 0.3 | Support preparation FTX Europe AG Payroll Forecast |
| Balmelli, Gioele | 1/3/2024 | 0.2 | Call with G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Europe balance sheet |
| Balmelli, Gioele | 1/3/2024 | 0.6 | Explain Apr 11th adjustment of the going concern scenario financials |
| Bowles, Carl | 1/3/2024 | 0.7 | Prepare internal email in relation to feedback on GT framework agreement |
| Bowles, Carl | 1/3/2024 | 0.5 | Call with C. Bowles, R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re strategic options for European and RoW subsidiaries and GT framework agreement |
| Casey, John | 1/3/2024 | 0.2 | Call with C. Bowles, R. Sexton, H. McGoldrick, J. Casey and J. Collis re strategic options for European and RoW subsidiaries |
| Casey, John | 1/3/2024 | 0.4 | Call with C. Bowles, R. Sexton, H. McGoldrick, J. Casey and J. Collis re strategic options for European and RoW subsidiaries and GT framework agreement |
| Casey, John | 1/3/2024 | 0.2 | Call with R. Sexton. H. McGoldrick and J. Casey (A&M) to discuss GT engagement and framework agreement |
| Chambers, Henry | 1/3/2024 | 2.4 | Prepare overview of FTX Japan current status for FTX Management |
| Chambers, Henry | 1/3/2024 | 0.8 | Consider updated plan for Liquid data preservation option in view of legal requirements |
| Chambers, Henry | 1/3/2024 | 0.5 | Call with D. Johnston, H, Chambers (A&M) to discuss next steps on FTX Japan |
| Chambers, Henry | 1/3/2024 | 0.3 | Call with H. Chambers, S. Coverick (A&M) to discuss next steps re: FTX Japan |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 1/3/2024 | 0.3 | Correspondence with A&M team and FTX Japan regarding post petition deposits |
| Chambers, Henry | 1/3/2024 | 0.2 | Identify other professionals to support with FTX Japan next steps |
| Chambers, Henry | 1/3/2024 | 0.5 | Call with H. Chambers, R. Grosvenor (A&M), F. Baez, J. Masters (FTX), I. Nacmias (Sygnia) regarding preservation of FTX Japan and Liquid structured data |
| Chan, Jon | 1/3/2024 | 2.3 | Investigate additional activity for internal NFT mapping |
| Chan, Jon | 1/3/2024 | 2.4 | User analysis for request related to specific wallets |
| Chan, Jon | 1/3/2024 | 1.9 | Quality control deposit and withdrawal consolidation queries |
| Chan, Jon | 1/3/2024 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Zatz, D. Wilson, and J. Chan (A&M) to review ongoing data team request response |
| Chan, Jon | 1/3/2024 | 2.1 | Investigate targeted data request for counsel |
| Collis, Jack | 1/3/2024 | 0.8 | Call with D. Johnston, M. van den Belt, H. McGoldrick and J. Collis (A&M), G. Opris (S&C), K. Hellard, S. Croston, B. Chadwick, G. Noble and A. Sidaway (GT) to discuss the liquidation framework agreement for Gibraltar entity |
| Collis, Jack | 1/3/2024 | 0.4 | Call with C. Bowles, R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re strategic options for European and RoW subsidiaries and GT framework agreement |
| Collis, Jack | 1/3/2024 | 0.8 | Prepare internal correspondence in relation to the Zubr liquidation framework agreement |
| Collis, Jack | 1/3/2024 | 2.6 | Prepare presentation on liquidation and appointment strategy for EU and RoW wind-down entities |
| Coverick, Steve | 1/3/2024 | 0.3 | Call with H. Chambers, S. Coverick (A&M) to discuss next steps re: FTX Japan |
| Coverick, Steve | 1/3/2024 | 0.9 | Review and provide comments on separate subsidiary wind-down plan |
| Dalgleish, Elizabeth | 1/3/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe and FTX Group Budget 14 matters |
| Duncan, Ryan | 1/3/2024 | 0.3 | Update summary of case-to-date filings on administrative docket for inclusion in project management summary |
| Duncan, Ryan | 1/3/2024 | 1.3 | Continue filings summary for updated motion progress tracking |
| Dusendschon, Kora | 1/3/2024 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Zatz, D. Wilson, and J. Chan (A&M) to review ongoing data team request response |
| Faett, Jack | 1/3/2024 | 0.4 | Call with G. Walia, J. Faett, D. Sagen (A&M) regarding token legal entity allocation |
| Flynn, Matthew | 1/3/2024 | 0.9 | Update crypto workstream deliverable tracker for management |
| Flynn, Matthew | 1/3/2024 | 0.9 | Update slide deck presentation for management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/3/2024 | 0.8 | Review crypto tracing request #168 for S&C |
| Flynn, Matthew | 1/3/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), C. Beatty (S&C) to discuss FTX Australia scheduled claims |
| Flynn, Matthew | 1/3/2024 | 0.4 | Update FTX Australia presentation for management based on comments received |
| Flynn, Matthew | 1/3/2024 | 0.4 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Flynn, Matthew | 1/3/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Australia claims and powerpoint presentation |
| Flynn, Matthew | 1/3/2024 | 0.1 | Call with P. Lee and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and fixing gaps in wallet data |
| Flynn, Matthew | 1/3/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan, G. Walia (A&M), E. Lotem and others (Tres Finance) to discuss crypto wallet balance request |
| Fonteijne, Bas | 1/3/2024 | 2.1 | Prepare overview on top500 filed claims re pending crypto of FTX EU customers, A-F |
| Fonteijne, Bas | 1/3/2024 | 1.9 | Prepare overview on top500 filed claims re pending crypto of FTX EU customers, G-M |
| Fonteijne, Bas | 1/3/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe and FTX Group Budget 14 matters |
| Fonteijne, Bas | 1/3/2024 | 2.2 | Prepare overview on top500 filed claims re pending crypto of FTX EU customers, T-Z |
| Fonteijne, Bas | 1/3/2024 | 2.1 | Prepare overview on top500 filed claims re pending crypto of FTX EU customers, N-S |
| Gibbs, Connor | 1/3/2024 | 0.3 | Teleconference with C. Gibbs, M. Sunkara, R. Johnson, and S. Krautheim (A&M) to discuss open queue items and actionable items for the data team |
| Glustein, Steven | 1/3/2024 | 0.8 | Call with token issuer regarding upcoming launch of token asset |
| Gordon, Robert | 1/3/2024 | 0.4 | Call with K. Ramanathan, R. Gordon, K. Kearney (A&M) regarding token legal entity allocation |
| Gordon, Robert | 1/3/2024 | 1.8 | Review cost allocation process and methodology for crypto legal entity assignment |
| Grillo, Rocco | 1/3/2024 | 1.1 | Review the weekly status meeting deck ahead of the call |
| Hainline, Drew | 1/3/2024 | 0.4 | Respond to open questions for FTX Europe entities to support open dismissal actions |
| Heric, Andrew | 1/3/2024 | 1.6 | Conduct blockchain metric research regarding multiple entities and wallets of interest for request 165 |
| Heric, Andrew | 1/3/2024 | 3.1 | Design and formulate four methodological steps along with their purpose, expected outcome, and detailed approach for the request 165 analysis |
| Heric, Andrew | 1/3/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding processes and procedures associated with crypto tracing request 165 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 1/3/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates for currently open requests |
| Heric, Andrew | 1/3/2024 | 0.9 | Conduct internal document and open source research related to wallets of interest for request 165 |
| Heric, Andrew | 1/3/2024 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing team workstream updates and edits to unique data points in request 165 |
| Heric, Andrew | 1/3/2024 | 1.1 | Conduct destination crypto tracing of 12 wallets of interest for a crypto tracing request |
| Heric, Andrew | 1/3/2024 | 0.4 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Iwanski, Larry | 1/3/2024 | 1.4 | Correspondence with the Crypto Tracing Team regarding crypto tracing priorities related to investigations and data requests |
| Iwanski, Larry | 1/3/2024 | 1.6 | Review of certain deliverables related to incoming crypto tracing requests |
| Iwanski, Larry | 1/3/2024 | 0.4 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Johnson, Robert | 1/3/2024 | 0.7 | Review authentication logs to troubleshoot access to remote analysis server |
| Johnson, Robert | 1/3/2024 | 0.3 | Teleconference with C. Gibbs, M. Sunkara, R. Johnson, and S. Krautheim (A&M) to discuss open queue items and actionable items for the data team |
| Johnson, Robert | 1/3/2024 | 0.8 | Monitor execution of script to update customer code in balance components tracking table |
| Johnston, David | 1/3/2024 | 0.2 | Call with G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Europe balance sheet |
| Johnston, David | 1/3/2024 | 0.8 | Call with D. Johnston, M. van den Belt, H. McGoldrick and J. Collis (A&M), G. Opris (S&C), K. Hellard, S. Croston, B. Chadwick, G. Noble and A. Sidaway (GT) to discuss the liquidation framework agreement for Gibraltar entity |
| Johnston, David | 1/3/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe and FTX Group Budget 14 matters |
| Johnston, David | 1/3/2024 | 0.5 | Call with D. Johnston, H, Chambers (A&M) to discuss next steps on FTX Japan |
| Kearney, Kevin | 1/3/2024 | 0.4 | Call with K. Ramanathan, R. Gordon, K. Kearney (A&M) regarding token legal entity allocation |
| Krautheim, Sean | 1/3/2024 | 1.1 | Resolve technical issues with access to remote server for data analysis |
| Krautheim, Sean | 1/3/2024 | 0.3 | Teleconference with C. Gibbs, M. Sunkara, R. Johnson, and S. Krautheim (A&M) to discuss open queue items and actionable items for the data team |
| Krautheim, Sean | 1/3/2024 | 2.8 | Develop overlay representing link between source and golden tables |
| Krautheim, Sean | 1/3/2024 | 2.9 | Assess overlay of source and golden table code to identify all connected tables |
| Krautheim, Sean | 1/3/2024 | 0.3 | Respond to data request queue and provide requested data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 1/3/2024 | 1.6 | Review results of interim IP address geolocation on all relevant Exchange data activity for both ipv4 / ipv6 internet protocol addresses |
| Kwan, Peter | 1/3/2024 | 1.8 | Review available NFT metadata to prepare for matching between Exchange data to blockchain NFT data |
| Kwan, Peter | 1/3/2024 | 1.1 | Prepare summary schedule of wallet searching results for targeting wallets being sought by internal investigations team |
| Kwan, Peter | 1/3/2024 | 0.1 | Call with P. Lee and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and fixing gaps in wallet data |
| Kwan, Peter | 1/3/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan, G. Walia (A&M), E. Lotem and others (Tres Finance) to discuss crypto wallet balance request |
| Kwan, Peter | 1/3/2024 | 0.5 | Perform quality control review (for accuracy, consistency, completeness) of a sample of completed data requests using data request tracker matrix |
| Kwan, Peter | 1/3/2024 | 0.2 | Call with P. Kwan, J. Zatz (A&M) to discuss method to query for balances of specific coin |
| Kwan, Peter | 1/3/2024 | 0.9 | Review third party blockchain pricing vendor scope parameters to confirm daily balances project |
| Kwan, Peter | 1/3/2024 | 1.2 | Continue to develop logic to prepare matching of webhosted NFT filenames against various data fields within exchange NFT data |
| Lam, James | 1/3/2024 | 0.4 | Review FTX Japan withdrawal summary record & Quoine Pte crypto balances |
| Lam, James | 1/3/2024 | 0.9 | Update on the status of the return of post-petition deposits |
| Lam, James | 1/3/2024 | 0.3 | Research on pricing information of wrapped token |
| Lam, James | 1/3/2024 | 1.8 | Review financial & operational materials prepared by FTX Japan |
| Lam, James | 1/3/2024 | 2.6 | Prepare a presentation deck to update the board regarding latest updates on FTX Japan |
| Lambert, Leslie | 1/3/2024 | 0.4 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Lambert, Leslie | 1/3/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding processes and procedures associated with crypto tracing request 165 |
| Lambert, Leslie | 1/3/2024 | 1.1 | Perform review of fund flow analyses and supporting documentation |
| Lambert, Leslie | 1/3/2024 | 0.6 | Review documentation and prepare notes / next steps related to crypto tracing workstream |
| Li, Summer | 1/3/2024 | 1.3 | Perform revaluation of the intercompany balance for FTX Japan |
| Lowdermilk, Quinn | 1/3/2024 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing team workstream updates and edits to unique data points in request 165 |
| Lowdermilk, Quinn | 1/3/2024 | 2.7 | Prepare crypto tracing analysis file with identified relativity correspondence for tracing request 170 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 1/3/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 170 |
| Lowdermilk, Quinn | 1/3/2024 | 0.2 | Call with M. Ebrey, Q. Lowdermilk (A&M) regarding requested tracing efforts |
| Lowdermilk, Quinn | 1/3/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates for currently open requests |
| Lowdermilk, Quinn | 1/3/2024 | 2.2 | Analyze provided information to review lending relationship between two parties for tracing request 170 |
| Lowdermilk, Quinn | 1/3/2024 | 2.4 | Annotate address characteristics for target addresses associated with tracing request 165 |
| McGoldrick, Hugh | 1/3/2024 | 0.2 | Call with R. Sexton. H. McGoldrick and J. Casey (A&M) to discuss GT engagement and framework agreement |
| McGoldrick, Hugh | 1/3/2024 | 0.3 | Review of internal correspondence in relation to next steps with respect to GT engagement admin |
| McGoldrick, Hugh | 1/3/2024 | 0.4 | Call with C. Bowles, R. Sexton, H. McGoldrick, J. Casey and J. Collis re strategic options for European and RoW subsidiaries and GT framework agreement |
| McGoldrick, Hugh | 1/3/2024 | 0.1 | Review of external correspondence in relation to the GT liquidation framework agreement |
| McGoldrick, Hugh | 1/3/2024 | 0.8 | Call with D. Johnston, M. van den Belt, H. McGoldrick and J. Collis (A&M), G. Opris (S&C), K. Hellard, S. Croston, B. Chadwick, G. Noble and A. Sidaway (GT) to discuss the liquidation framework agreement for Gibraltar entity |
| McGoldrick, Hugh | 1/3/2024 | 0.3 | Review of internal correspondence in relation to the GT liquidation framework agreement and action points following |
| Mohammed, Azmat | 1/3/2024 | 0.1 | Call with P. Lee and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and fixing gaps in wallet data |
| Mohammed, Azmat | 1/3/2024 | 0.2 | Call with D. Chiu and others (FTX) and A.Mohammed (A&M) to discuss status of various engineering projects |
| Pandey, Vishal | 1/3/2024 | 1.1 | Review the weekly status meeting deck ahead of the call |
| Paolinetti, Sergio | 1/3/2024 | 2.3 | Update past due token overview deck to account for vesting dates as of 12/31/2023 and pricing as of 12/15/2023 |
| Radwanski, Igor | 1/3/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates for currently open requests |
| Radwanski, Igor | 1/3/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 170 |
| Radwanski, Igor | 1/3/2024 | 1.9 | Investigate agreements of interest via Relativity for crypto tracing request 170 |
| Radwanski, Igor | 1/3/2024 | 1.8 | Analyze agreements related to crypto tracing request 170 |
| Radwanski, Igor | 1/3/2024 | 2.9 | Trace outgoing crypto transfers regarding crypto tracing request 170 |
| Ramanathan, Kumanan | 1/3/2024 | 0.6 | Review of Solana reconciliation work book and provide feedback on next steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/3/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Australia claims and powerpoint presentation |
| Ramanathan, Kumanan | 1/3/2024 | 0.5 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M), L. Christensen, J. Royer, D. Anosova (AG) regarding token liquidation discounts |
| Ramanathan, Kumanan | 1/3/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan, G. Walia (A&M), E. Lotem and others (Tres Finance) to discuss crypto wallet balance request |
| Ramanathan, Kumanan | 1/3/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), C. Beatty (S&C) to discuss FTX Australia scheduled claims |
| Ramanathan, Kumanan | 1/3/2024 | 0.4 | Call with K. Ramanathan, R. Gordon, K. Kearney (A&M) regarding token legal entity allocation |
| Ramanathan, Kumanan | 1/3/2024 | 0.6 | Prepare agenda item update list for crypto matters and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 1/3/2024 | 0.4 | Correspond with Coinbase re: new workstream estimates and customer account |
| Ramanathan, Kumanan | 1/3/2024 | 0.8 | Review of supporting materials and prepare considerations for crypto tracing efforts |
| Sagen, Daniel | 1/3/2024 | 0.4 | Call with G. Walia, J. Faett, D. Sagen (A&M) regarding token legal entity allocation |
| Sagen, Daniel | 1/3/2024 | 0.9 | Call with G. Walia and D. Sagen (A&M) to discuss token valuation materials for AG |
| Sagen, Daniel | 1/3/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss 12/31 token price updates |
| Sagen, Daniel | 1/3/2024 | 1.2 | Prepare materials for distribution to AG for purposes of token liquidation discount analysis |
| Sagen, Daniel | 1/3/2024 | 0.6 | Correspondence with G. Walia (A&M) regarding token liquidation analysis from AG |
| Sagen, Daniel | 1/3/2024 | 0.7 | Review updated asset inputs for shortfall calculation as of 12/15 coin report database and provide feedback to G. Walia (A&M) |
| Sagen, Daniel | 1/3/2024 | 0.6 | Call with D. Sagen and A. Selwood (A&M) to discuss 12/31 coin report transaction data |
| Sagen, Daniel | 1/3/2024 | 0.5 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M), L. Christensen, J. Royer, D. Anosova (AG) regarding token liquidation discounts |
| Selwood, Alexa | 1/3/2024 | 2.1 | Complete quality control check of 12/31 token prices |
| Selwood, Alexa | 1/3/2024 | 1.1 | Analyze 12/31 coin report transaction data for bridge transactions |
| Selwood, Alexa | 1/3/2024 | 1.4 | Research 12/31 coin report transaction data on-chain for bridge transactions |
| Selwood, Alexa | 1/3/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss 12/31 token price updates |
| Selwood, Alexa | 1/3/2024 | 1.2 | Update 12/31 coin report input model for bridge transactions |
| Selwood, Alexa | 1/3/2024 | 1.8 | Research 12/31 token prices for vesting tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 1/3/2024 | 1.4 | Summarize Galaxy sales through 12/31 |
| Selwood, Alexa | 1/3/2024 | 1.9 | Update coin report input model for Galaxy trading data through 12/31 |
| Selwood, Alexa | 1/3/2024 | 0.6 | Call with D. Sagen and A. Selwood (A&M) to discuss 12/31 coin report transaction data |
| Sexton, Rachel | 1/3/2024 | 0.1 | Prepare internal email re: status of Zubr framework agreement following review |
| Sexton, Rachel | 1/3/2024 | 0.2 | Call with R. Sexton. H. McGoldrick and J. Casey (A&M) to discuss GT engagement and framework agreement |
| Sexton, Rachel | 1/3/2024 | 0.5 | Call with C. Bowles, R. Sexton, H. McGoldrick, J. Casey and J. Collis re strategic options for European and RoW subsidiaries and GT framework agreement |
| Stockmeyer, Cullen | 1/3/2024 | 1.4 | Prepare alameda update for coin report team for 12/31 quantities |
| Stockmeyer, Cullen | 1/3/2024 | 0.9 | Prepare hedge fund entity update for coin report team for 12/31 quantities |
| Stockmeyer, Cullen | 1/3/2024 | 0.7 | Update commentary for bridge of quantities for alameda for coin report update |
| Sunkara, Manasa | 1/3/2024 | 0.3 | Teleconference with C. Gibbs, M. Sunkara, R. Johnson, and S. Krautheim (A&M) to discuss open queue items and actionable items for the data team |
| Sunkara, Manasa | 1/3/2024 | 2.9 | Correspond with counsel to answer questions regarding the data provided |
| Sunkara, Manasa | 1/3/2024 | 2.9 | Provide updated data extracts of specific transaction activity for counsel |
| Tarikere, Sriram | 1/3/2024 | 1.8 | Review of request for further information from various A&M stakeholders on various security workstreams |
| Todd, Patrick | 1/3/2024 | 1.3 | Review of FTX time submission report to confirm complete coverage of all workstreams in access tracker |
| Todd, Patrick | 1/3/2024 | 1.6 | Validate access tracker of FTX workstream personnel based on time submission report |
| Todd, Patrick | 1/3/2024 | 1.4 | Log of newly received FTX access requests as required by enhanced security procedures |
| Todd, Patrick | 1/3/2024 | 1.8 | Create access tracker for FTX database workstream data storage platform environment |
| Todd, Patrick | 1/3/2024 | 0.7 | Accept newly received FTX access requests as required by enhanced security procedures |
| Todd, Patrick | 1/3/2024 | 1.4 | Review of newly granted FTX access requests to confirm security procedures were adhered to |
| van den Belt, Mark | 1/3/2024 | 0.9 | Prepare correspondence to J. Bavaud (FTX) on FTX Europe intercompany positions |
| van den Belt, Mark | 1/3/2024 | 0.8 | Call with D. Johnston, M. van den Belt, H. McGoldrick and J. Collis (A&M), G. Opris (S&C), K. Hellard, S. Croston, B. Chadwick, G. Noble and A. Sidaway (GT) to discuss the liquidation framework agreement for Gibraltar entity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 1/3/2024 | 2.9 | Prepare updated pro forma analysis of FTX Europe balance sheet |
| van den Belt, Mark | 1/3/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe and FTX Group Budget 14 matters |
| van den Belt, Mark | 1/3/2024 | 0.2 | Call with G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Europe balance sheet |
| van den Belt, Mark | 1/3/2024 | 2.4 | Prepare analysis of wind down entities of FTX rest of world |
| van den Belt, Mark | 1/3/2024 | 2.9 | Prepare analysis of Pending crypto claims of FTX Cyprus |
| Walia, Gaurav | 1/3/2024 | 0.9 | Call with G. Walia and D. Sagen (A&M) to discuss token valuation materials for AG |
| Walia, Gaurav | 1/3/2024 | 0.4 | Call with G. Walia, J. Faett, D. Sagen (A&M) regarding token legal entity allocation |
| Walia, Gaurav | 1/3/2024 | 0.5 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M), L. Christensen, J. Royer, D. Anosova (AG) regarding token liquidation discounts |
| Walia, Gaurav | 1/3/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan, G. Walia (A&M), E. Lotem and others (Tres Finance) to discuss crypto wallet balance request |
| Wilson, David | 1/3/2024 | 2.9 | Identify accounts associated with entity and create user analysis workbook for entity |
| Wilson, David | 1/3/2024 | 2.4 | Perform quality review over output data associated with A&M investigation |
| Wilson, David | 1/3/2024 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Zatz, D. Wilson, and J. Chan (A&M) to review ongoing data team request response |
| Work, David | 1/3/2024 | 0.8 | Document access deprovisioning updates in access control lists |
| Work, David | 1/3/2024 | 1.1 | Design workflow for updating FTX data storage platform access tracking documentation |
| Work, David | 1/3/2024 | 0.6 | Review of request for further information from FTX engagement leadership to discuss workstream planning and deliverables |
| Work, David | 1/3/2024 | 2.8 | Continue processing inactive staff to remove access to FTX data storage platform environments |
| Work, David | 1/3/2024 | 1.6 | Determine next steps for FTX data storage platform migration activities and review access tracking documentation to identify update requirements |
| Work, David | 1/3/2024 | 1.9 | Disable inactive FTX data storage platform environments |
| Work, David | 1/3/2024 | 1.1 | Fulfill FTX staff data access requests and update access tracking documentation |
| Work, David | 1/3/2024 | 0.3 | Review FTX data storage platform user activity exports to troubleshoot unexpected results |
| Yan, Jack | 1/3/2024 | 0.9 | Update the wallet balances of FTX Japan and Quoine Pte Ltd |
| Zatz, Jonathan | 1/3/2024 | 0.2 | Call with P. Kwan, J. Zatz (A&M) to discuss method to query for balances of specific coin |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 1/3/2024 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Zatz, D. Wilson, and J. Chan (A&M) to review ongoing data team request response |
| Zhang, Qi | 1/3/2024 | 1.9 | Conduct review claims portal applications resolved by 2 manual reviewers in the UK and 4 in the US for issue spotting |
| Zhang, Qi | 1/3/2024 | 2.4 | Perform search of Relativity legacy KYC data of account information for aws data null customers or leave instruction for manual reviewers |
| Zhang, Qi | 1/3/2024 | 2.1 | Conduct review on residence information to accept appropriate documents for Austria customers |
| Zhang, Qi | 1/3/2024 | 0.9 | Resolve queries raised by customer service team related to KYC matters |
| Baker, Kevin | 1/4/2024 | 2.7 | Analyze counterparty information for trading data regarding a crypto subpoena for counsel |
| Baker, Kevin | 1/4/2024 | 0.4 | Call between S. Ehrenberg, K. Baker (A&M), and T. Millet to discuss OTC data re: Terraform Labs subpoena |
| Baker, Kevin | 1/4/2024 | 2.6 | Provide summary statistics and general reporting to counsel for a crypto subpoena |
| Baker, Kevin | 1/4/2024 | 1.1 | Develop hourly balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 1/4/2024 | 2.2 | Provide transactional data and wildcard search results for not for profit organizations found on the exchanges |
| Baker, Kevin | 1/4/2024 | 1.8 | Compile customer level token pricing and balance summary for all customer regarding customer analysis |
| Balmelli, Gioele | 1/4/2024 | 1.4 | Summarize employee employment history between FTX Trading GmbH, FTX Europe AG and FTX EU Ltd |
| Balmelli, Gioele | 1/4/2024 | 0.4 | Call with J. Bavaud (FTX), G. Balmelli (A&M) to discuss FTX Europe AG and Subsidiaries Balance Sheet & Intercompany Positions |
| Balmelli, Gioele | 1/4/2024 | 0.8 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), A. Pellizzari, R. Bischof, T. Luginbuehl (L&S), T. Zemp (Holenstein), D. Johnston, G. Balmelli, D. Johnston (A&M) to discuss FTX Europe court motion |
| Balmelli, Gioele | 1/4/2024 | 0.8 | Call with O. de Vito Piscicelli, E. Simpson, T. Hill, B. Zonenshayn, A. Garayoa (S&C), A. Giovanoli (FTX), R. Bischof, T. Luginbuehl (L&S), T. Zemp (Holenstein), D. Johnston, G. Balmelli, D. Johnston (A&M) to discuss FTX Europe court motion |
| Balmelli, Gioele | 1/4/2024 | 1.7 | Prepare detailed reconciliation of FTX Europe AG Apr 11th participation adjustments in going concern scenario |
| Bowles, Carl | 1/4/2024 | 0.8 | Prepare internal email in relation to wind-down strategy for EU and RoW subsidiaries following publication of updated draft plan of reorganization |
| Casey, John | 1/4/2024 | 0.9 | Prepare correspondence to GT re information required to progress engagement following all-party call |
| Casey, John | 1/4/2024 | 0.3 | Call with J. Casey and J. Collis (A&M) to discuss draft report on appointment strategy for EU and RoW wind-down entities |
| Casey, John | 1/4/2024 | 1.1 | Review updated GT letters of engagement and update summary of engagement letters following same |
| Casey, John | 1/4/2024 | 0.3 | Call with G. Noble (GT) and J. Casey (A&M) re action points on Grant Thornton engagement following all-party call |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 1/4/2024 | 2.9 | Review strategic options questionnaire for potential wind-down of BVI entity |
| Chambers, Henry | 1/4/2024 | 1.6 | Review updated separate subsidiary analysis as it relates to FTX Japan and other associated entities |
| Chambers, Henry | 1/4/2024 | 1.1 | Prepare updates to FTX Japan next steps based on additional comments received |
| Chambers, Henry | 1/4/2024 | 0.8 | Update FTX Japan next steps deck for comments received |
| Chambers, Henry | 1/4/2024 | 0.2 | Update to A&M team on changes in FTX Japan staff |
| Chan, Jon | 1/4/2024 | 2.8 | Investigate targeted account search for counsel |
| Chan, Jon | 1/4/2024 | 2.9 | Investigate targeted wallet search for A&M internal request |
| Clayton, Lance | 1/4/2024 | 2.7 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: investment master file and venture token model mapping |
| Clayton, Lance | 1/4/2024 | 1.6 | Call with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: hedge fund entity's token funding reconciliation |
| Collis, Jack | 1/4/2024 | 0.3 | Call with J. Casey and J. Collis (A&M) to discuss draft report on appointment strategy for EU and RoW wind-down entities |
| Collis, Jack | 1/4/2024 | 2.8 | Strategic options analysis of the Dec-23 Plan of Reorganization and impact on the wind-down target entities in the EU and RoW |
| Collis, Jack | 1/4/2024 | 1.9 | Continue preparation of a report on liquidation and appointment strategy for EU and RoW wind-down entities |
| Collis, Jack | 1/4/2024 | 0.6 | Review materials in relation to FTX rest of world wind-down entities |
| Dalgleish, Elizabeth | 1/4/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to review FTX Europe intercompany positions |
| Dalgleish, Elizabeth | 1/4/2024 | 1.9 | Prepare analysis of the intercompany positions of FTX Trading GmbH and FTX Switzerland GmbH |
| Dalgleish, Elizabeth | 1/4/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe, FTX EU Ltd and FTX Japan matters |
| Dalgleish, Elizabeth | 1/4/2024 | 0.6 | Prepare analysis of the FTX EU Ltd participation value per FTX Europe AG books |
| Dusendschon, Kora | 1/4/2024 | 0.2 | Review question from P. Kwan (A&M) regarding reporting and provide feedback based on prior reviews |
| Dusendschon, Kora | 1/4/2024 | 0.3 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS and KYC data requests |
| Flynn, Matthew | 1/4/2024 | 0.8 | Analyze U.S. customer balances data for payments distribution provider |
| Flynn, Matthew | 1/4/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), O. Wortman and others (Sygnia) to discuss latest security and development efforts |
| Flynn, Matthew | 1/4/2024 | 0.6 | Call with R. Perubhatla (FTX) M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across FTX |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/4/2024 | 0.3 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS and KYC data requests |
| Flynn, Matthew | 1/4/2024 | 1.1 | Review third-party crypto payment agreement for S&C |
| Fonteijne, Bas | 1/4/2024 | 0.4 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss monthly cash flow budget process |
| Fonteijne, Bas | 1/4/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe, FTX EU Ltd and FTX Japan matters |
| Fonteijne, Bas | 1/4/2024 | 0.4 | Prepare slide on update of wind down entities new timelines |
| Glustein, Steven | 1/4/2024 | 1.5 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: pre-ICO and post-ICO schedule review for external parties |
| Glustein, Steven | 1/4/2024 | 1.3 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token warrants categorization on venture token model |
| Glustein, Steven | 1/4/2024 | 2.7 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: investment master file and venture token model mapping |
| Glustein, Steven | 1/4/2024 | 1.6 | Call with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: hedge fund entity's token funding reconciliation |
| Heric, Andrew | 1/4/2024 | 1.2 | Review and identify wallet data associated with 3rd party exchanges and extract the information for further analysis for request 165 |
| Heric, Andrew | 1/4/2024 | 1.7 | Design a summary table of activity and identify interactions from an identified list of 26,000 wallets for phase 2 of request 165 |
| Heric, Andrew | 1/4/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 1/4/2024 | 1.6 | Refine and add to the methodology and an initial analysis tab for the phase one review of request 165 |
| Heric, Andrew | 1/4/2024 | 2.8 | Conduct targeted crypto tracing and wallet analysis on over 100 wallets related to withdrawals of interest |
| Heric, Andrew | 1/4/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding phase one of the request 165 analysis |
| Iwanski, Larry | 1/4/2024 | 0.2 | Review of periodic memo related to the initial unauthorized transfer of crypto |
| Iwanski, Larry | 1/4/2024 | 0.2 | Call with L. Lambert, I. Radwanski, L. Iwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 1/4/2024 | 0.6 | Review and prepare for discussion regarding solicitation data sets and plan for voting |
| Johnson, Robert | 1/4/2024 | 0.3 | Review and update permissions within database to ensure accessibility and security for team |
| Johnson, Robert | 1/4/2024 | 0.3 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS and KYC data requests |
| Johnson, Robert | 1/4/2024 | 0.2 | Review user permissions on visualization platform to confirm current user access |
| Johnson, Robert | 1/4/2024 | 0.6 | Review progress of balance components update script |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/4/2024 | 0.8 | Call with O. de Vito Piscicelli, E. Simpson, T. Hill, B. Zonenshayn, A. Garayoa (S&C), A. Giovanoli (FTX), R. Bischof, T. Luginbuehl (L&S), T. Zemp (Holenstein), D. Johnston, G. Balmelli, D. Johnston (A&M) to discuss FTX Europe court motion |
| Johnston, David | 1/4/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe, FTX EU Ltd and FTX Japan matters |
| Johnston, David | 1/4/2024 | 0.3 | Call with O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX Europe receivable position |
| Johnston, David | 1/4/2024 | 0.7 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), A. Pellizzari, R. Bischof, T. Luginbuehl (L&S), T. Zemp (Holenstein), D. Johnston, G. Balmelli, D. Johnston (A&M) to discuss FTX Europe court motion |
| Krautheim, Sean | 1/4/2024 | 1.1 | Deliver account details on targeted account to counsel |
| Krautheim, Sean | 1/4/2024 | 2.2 | Gather data on targeted account for counsel |
| Krautheim, Sean | 1/4/2024 | 2.1 | Align overlay of golden source tables to original tables |
| Kwan, Peter | 1/4/2024 | 1.4 | Prepare schedule of sample wallet database groups in preparation for full wallet tracking database production |
| Kwan, Peter | 1/4/2024 | 0.7 | Develop logic to summarize matching results from customer NFT holdings to track progress |
| Kwan, Peter | 1/4/2024 | 0.9 | Perform ongoing quality control review (for accuracy, consistency, completeness) of a sample of completed data requests using data request tracker matrix |
| Kwan, Peter | 1/4/2024 | 1.1 | Revise enriched data related to Exchange customer NFT holdings based on what was scheduled |
| Kwan, Peter | 1/4/2024 | 1.7 | Manage the pulling of historical geolocation data using IP addresses matches from Exchange data to third party reference data |
| Kwan, Peter | 1/4/2024 | 1.6 | Perform adhoc metadata tracing exercise to prove out matching between NFT metadata to blockchain NFT data |
| Kwan, Peter | 1/4/2024 | 0.3 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS and KYC data requests |
| Kwan, Peter | 1/4/2024 | 0.8 | Perform research on legacy artifacts put forth by third party tax advisor in preparation for current year filings |
| Lam, James | 1/4/2024 | 1.9 | Summarize recent finance and operation updates for FTX Japan |
| Lam, James | 1/4/2024 | 0.9 | Review FTX Japan financial and operational updates |
| Lam, James | 1/4/2024 | 1.1 | Review the customer migration & withdrawal summary |
| Lam, James | 1/4/2024 | 2.4 | Consolidate data & information into a step plan for FTX Japan |
| Lam, James | 1/4/2024 | 2.1 | Update for management's comments on the deck for FTX Japan updates |
| Lambert, Leslie | 1/4/2024 | 0.6 | Create methodology for analysis and documentation of target account analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 1/4/2024 | 1.4 | Review and provide commentary on findings and observations in response to certain crypto tracing requests |
| Lambert, Leslie | 1/4/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Li, Summer | 1/4/2024 | 1.8 | Prepare for the latest balance sheets of FTX Japan entities as at 30 Nov 2023 |
| Lowdermilk, Quinn | 1/4/2024 | 0.1 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 170 |
| Lowdermilk, Quinn | 1/4/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 1/4/2024 | 2.3 | Review provided AWS information regarding metabase wallet groups for provided target addresses |
| Lowdermilk, Quinn | 1/4/2024 | 2.6 | Relativity review identifying correspondence between two parties engaged in a lending relationship for tracing request 170 |
| Lowdermilk, Quinn | 1/4/2024 | 2.7 | Prepare crypto tracing analysis file with identified address characteristics for tracing request 165 |
| Lowdermilk, Quinn | 1/4/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding phase one of the request 165 analysis |
| Mohammed, Azmat | 1/4/2024 | 0.6 | Call with R. Perubhatla (FTX) M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across FTX |
| Paolinetti, Sergio | 1/4/2024 | 1.5 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: pre-ICO and post-ICO schedule review for external parties |
| Paolinetti, Sergio | 1/4/2024 | 1.3 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token warrants categorization on venture token model |
| Paolinetti, Sergio | 1/4/2024 | 1.3 | Search for equity agreements without token rights for Crypto Team request |
| Paolinetti, Sergio | 1/4/2024 | 2.7 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: investment master file and venture token model mapping |
| Paolinetti, Sergio | 1/4/2024 | 1.6 | Call with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: hedge fund entity's token funding reconciliation |
| Radwanski, Igor | 1/4/2024 | 1.8 | Turn comments from initial review process regarding crypto tracing request 170 |
| Radwanski, Igor | 1/4/2024 | 2.3 | Conduct targeted investigative searches regarding crypto tracing request 170 |
| Radwanski, Igor | 1/4/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 1/4/2024 | 0.1 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 170 |
| Radwanski, Igor | 1/4/2024 | 2.9 | Edit deliverable to include new findings for crypto tracing request 170 |
| Ramanathan, Kumanan | 1/4/2024 | 0.9 | Review of top 750 analysis model for updated statuses |
| Ramanathan, Kumanan | 1/4/2024 | 0.4 | Prepare updated workstream analysis and distribute |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/4/2024 | 0.3 | Review final FTX Australia presentation materials and distribute to J. Ray (FTX) for review |
| Ramanathan, Kumanan | 1/4/2024 | 0.3 | Review of employment agreement and provide direction on posting to data room |
| Ramanathan, Kumanan | 1/4/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), O. Wortman and others (Sygnia) to discuss latest security and development efforts |
| Ramanathan, Kumanan | 1/4/2024 | 0.4 | Correspond with D. Albert (SF) re: delegation strategy and next steps |
| Ramanathan, Kumanan | 1/4/2024 | 0.2 | Prepare summary and review customer portal monitoring SOW and distribute for approval |
| Sagen, Daniel | 1/4/2024 | 0.6 | Research and respond to questions from M. Cilia (FTX) regarding stablecoin conversion legal entity allocation |
| Sagen, Daniel | 1/4/2024 | 0.3 | Prepare bridge from prior version in 12/31 coin report |
| Sagen, Daniel | 1/4/2024 | 0.4 | Respond to questions from E. Taraba (A&M) regarding crypto monetization forecast |
| Sagen, Daniel | 1/4/2024 | 0.4 | Research token quantity questions from R. Kleiner (Galaxy) |
| Sagen, Daniel | 1/4/2024 | 0.4 | Correspondence with H. Nachmias (Sygnia) regarding cold storage transaction detail questions |
| Sagen, Daniel | 1/4/2024 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss review of Galaxy summary of token holdings |
| Sagen, Daniel | 1/4/2024 | 0.3 | Respond to questions from T. Ribman (A&M) regarding crypto inputs for plan recovery updates |
| Sagen, Daniel | 1/4/2024 | 1.2 | Research changes from 12/15 coin report to 12/31 coin report to prepare bridge |
| Sagen, Daniel | 1/4/2024 | 1.8 | Update stablecoin and cash conversion model for 12/31 coin report transaction activity |
| Sagen, Daniel | 1/4/2024 | 1.4 | Review updated blockchain data reports from Sygnia to update staked assets in 12/31 coin report |
| Sagen, Daniel | 1/4/2024 | 2.7 | Review cold storage transaction mappings for activity in 12/31 coin report input model |
| Sagen, Daniel | 1/4/2024 | 1.3 | Prepare 12/31 fiat conversion coin report input schedules |
| Sagen, Daniel | 1/4/2024 | 1.2 | Review and revise Galaxy summary of token holdings |
| Sagen, Daniel | 1/4/2024 | 1.0 | Meeting with G. Walia, D. Sagen (A&M), L. Christensen, J. Royer, D. Anosova (AG) to discuss digital asset valuations |
| Sagen, Daniel | 1/4/2024 | 0.8 | Call with A. Selwood and D. Sagen (A&M) to discuss 12/31 coin report bridge analysis |
| Sagen, Daniel | 1/4/2024 | 0.6 | Correspondence with M. Cilia (FTX) regarding stablecoin conversions and 12/31 coin report |
| Sagen, Daniel | 1/4/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) A. Mott, M. Furci (Messari), J. Croke (S&C) to discuss crypto market updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 1/4/2024 | 2.4 | Update locked token quantities in 12/31 coin report model |
| Selwood, Alexa | 1/4/2024 | 1.6 | Update Galaxy trading cash rollforward |
| Selwood, Alexa | 1/4/2024 | 0.8 | Call with A. Selwood and D. Sagen (A&M) to discuss 12/31 coin report bridge analysis |
| Selwood, Alexa | 1/4/2024 | 0.6 | Update 12/31 coin report data in variance model |
| Selwood, Alexa | 1/4/2024 | 1.4 | Complete quality control check of transaction data in 12/31 coin report |
| Selwood, Alexa | 1/4/2024 | 1.2 | Analyze Galaxy sales legal entity allocations for trades through 12/31 |
| Selwood, Alexa | 1/4/2024 | 1.1 | Update 12/31 data in coin report input model |
| Selwood, Alexa | 1/4/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) A. Mott, M. Furci (Messari), J. Croke (S&C) to discuss crypto market updates |
| Selwood, Alexa | 1/4/2024 | 1.8 | Update bridge from 12/15 values in 12/31 coin report |
| Selwood, Alexa | 1/4/2024 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss review of Galaxy summary of token holdings |
| Sexton, Rachel | 1/4/2024 | 0.1 | Prepare internal email re: wind-down strategy for certain EU and RoW subsidiaries following release of updated draft plan of reorganization |
| Sexton, Rachel | 1/4/2024 | 0.4 | Review Dappbase Engagement Letter and prepare comments to team |
| Stockmeyer, Cullen | 1/4/2024 | 2.7 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: investment master file and venture token model mapping |
| Stockmeyer, Cullen | 1/4/2024 | 1.5 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: pre-ICO and post-ICO schedule review for external parties |
| Stockmeyer, Cullen | 1/4/2024 | 1.6 | Call with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: hedge fund entity's token funding reconciliation |
| Stockmeyer, Cullen | 1/4/2024 | 1.3 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token warrants categorization on venture token model |
| Sunkara, Manasa | 1/4/2024 | 2.7 | Investigate bank record details associated with a specific user for a investigative agency request |
| Sunkara, Manasa | 1/4/2024 | 2.8 | Identify potential user accounts associated with a certain entity for an A&M internal request |
| Sunkara, Manasa | 1/4/2024 | 2.9 | Extract bank record details related to a specific transaction for counsel |
| Tarikere, Sriram | 1/4/2024 | 0.9 | Review and Discuss return and destroy request from a Vendor |
| Todd, Patrick | 1/4/2024 | 0.3 | Call with P. Todd and D. Work (A&M) to strategize on FTX data storage platform environment access tracker requirements |
| Todd, Patrick | 1/4/2024 | 1.6 | Analysis of parent folders within newly created FTX data storage platform environment to ensure complete coverage within access tracker |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 1/4/2024 | 2.9 | Analyze Populate individuals within access tracker for FTX database workstream data storage platform environment |
| Todd, Patrick | 1/4/2024 | 1.2 | Analysis of child folders within newly created FTX data storage platform environment to ensure complete coverage within access tracker |
| Todd, Patrick | 1/4/2024 | 2.7 | Research of data migration strategies / techniques for upcoming FTX data segregation initiative |
| van den Belt, Mark | 1/4/2024 | 0.8 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), A. Pellizzari, R. Bischof, T. Luginbuehl (L&S), T. Zemp (Holenstein), D. Johnston, G. Balmelli, D. Johnston (A&M) to discuss FTX Europe court motion |
| van den Belt, Mark | 1/4/2024 | 0.8 | Call with O. de Vito Piscicelli, E. Simpson, T. Hill, B. Zonenshayn, A. Garayoa (S&C), A. Giovanoli (FTX), R. Bischof, T. Luginbuehl (L&S), T. Zemp (Holenstein), D. Johnston, G. Balmelli, D. Johnston (A&M) to discuss FTX Europe court motion |
| van den Belt, Mark | 1/4/2024 | 0.3 | Call with O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX Europe receivable position |
| van den Belt, Mark | 1/4/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to review FTX Europe intercompany positions |
| van den Belt, Mark | 1/4/2024 | 2.3 | Prepare updated balance sheet analysis of FTX Europe |
| van den Belt, Mark | 1/4/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe, FTX EU Ltd and FTX Japan matters |
| Walia, Gaurav | 1/4/2024 | 0.3 | Provide feedback on the tax considerations of the distribution model |
| Walia, Gaurav | 1/4/2024 | 0.7 | Prepare a summary of the Alameda OTC portal |
| Walia, Gaurav | 1/4/2024 | 0.5 | Review a customer inquiry and provide feedback on a response |
| Walia, Gaurav | 1/4/2024 | 0.3 | Review the Australia withdrawal analysis and provide feedback |
| Walia, Gaurav | 1/4/2024 | 1.2 | Review the token by holder analysis and provide feedback |
| Wilson, David | 1/4/2024 | 2.8 | Enhance code in data automation tool related to retrieving transfers data |
| Wilson, David | 1/4/2024 | 2.7 | Perform quality review over daily balance output and reconcile with master balances table |
| Wilson, David | 1/4/2024 | 2.6 | Enhance daily balances script to pull balance information on a main account level |
| Work, David | 1/4/2024 | 2.8 | Update access control lists for multiple FTX data storage platform environments in preparation for design changes |
| Work, David | 1/4/2024 | 1.7 | Analyze FTX data storage platform access control list update progress and spot check for accuracy |
| Work, David | 1/4/2024 | 0.4 | Update FTX data storage platform access control lists based on provisioning notification from FTX staff |
| Work, David | 1/4/2024 | 0.7 | Update FTX data storage platform access tracking documentation based on access provisioning activity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 1/4/2024 | 1.3 | Create automated workflows for further FTX data storage platform access control list updates |
| Work, David | 1/4/2024 | 0.3 | Review data destruction request correspondence from FTX staff |
| Work, David | 1/4/2024 | 0.7 | Review of request for further information from FTX staff to confirm security control implementation prior to granting access to FTX data storage platform environment |
| Work, David | 1/4/2024 | 0.3 | Call with D. Work, P. Todd (A&M) to strategize on FTX data storage platform environment access tracker requirements |
| Work, David | 1/4/2024 | 1.4 | Provision FTX staff access to data storage platform environments based on incoming requests |
| Zatz, Jonathan | 1/4/2024 | 2.6 | Update database script related to request for US OTC customers trading from foreign locations |
| Zatz, Jonathan | 1/4/2024 | 1.2 | Database scripting related to request to include user ID in list of related parties |
| Zhang, Qi | 1/4/2024 | 2.2 | Review proof of residence documents to fix the ones that can be accepted for Belgium customers with large balances |
| Zhang, Qi | 1/4/2024 | 1.8 | Conduct review claims portal applications resolved by 2 manual reviewers in the UK and 4 in the US for quality check |
| Zhang, Qi | 1/4/2024 | 2.6 | Search on Relativity to find legacy KYC data of account information for customers tagged null account name |
| Baker, Kevin | 1/5/2024 | 2.3 | Provide all transaction and user account information for a wide variety of wallet addresses requested by A&M internal accounting team |
| Baker, Kevin | 1/5/2024 | 2.1 | Analyze all subpoena and investigation specific requests in order to develop a report to identify specific customers during the KYC process |
| Baker, Kevin | 1/5/2024 | 2.4 | Compile all transactions and customer KYC information from AWS related to a large government subpoena for counsel |
| Baker, Kevin | 1/5/2024 | 0.3 | Teleconference with K. Baker, J. Marshall, J. Chan, C. Gibbs, and K. Dusendschon (A&M) to review ongoing data team request response |
| Baker, Kevin | 1/5/2024 | 2.7 | Report on historical subpoena requests to date and determine the FTX accounts associated with each for reporting purposes |
| Baker, Kevin | 1/5/2024 | 2.8 | Investigate and analyze initial buy in prices of FTT investors that potentially bought in before the exchange up and running |
| Balmelli, Gioele | 1/5/2024 | 1.9 | Review FTX Structured Products to FTX Europe AG intercompany adjustments |
| Balmelli, Gioele | 1/5/2024 | 0.3 | Prepare correspondence with bookkeeping providers re correction FTX Structured Products to FTX Europe AG intercompany position |
| Balmelli, Gioele | 1/5/2024 | 0.8 | Call with J. Bavaud (FTX), G. Balmelli, M. van den Belt (A&M) on FTX Europe management accounts |
| Chambers, Henry | 1/5/2024 | 0.3 | Correspondence with S&C regarding recovery of assets from Japan exchanges |
| Chambers, Henry | 1/5/2024 | 0.4 | Review of proposed third party advisors for FTX Japan next steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 1/5/2024 | 2.6 | Query database for NFT mapping search with new data |
| Chan, Jon | 1/5/2024 | 1.9 | Quality control NFT search report for counsel |
| Chan, Jon | 1/5/2024 | 2.2 | Investigate activity for targeted NFT search from counsel |
| Chan, Jon | 1/5/2024 | 2.1 | Query database for internal A&M account search |
| Chan, Jon | 1/5/2024 | 0.3 | Teleconference with K. Baker, J. Marshall, J. Chan, C. Gibbs, and K. Dusendschon (A&M) to review ongoing data team request response |
| Collis, Jack | 1/5/2024 | 2.4 | Prepare updated presentation on liquidation and appointment strategy for EU and RoW wind-down entities |
| Coverick, Steve | 1/5/2024 | 1.6 | Review and provide comments on revised separate subsidiary wind down step plan |
| Dalgleish, Elizabeth | 1/5/2024 | 0.4 | Review draft of budget 14 cashflows and materials to ensure consistency with prior versions |
| Dalgleish, Elizabeth | 1/5/2024 | 0.8 | Review November 2023 FTX Europe AG general ledger tax accounts to categories movements between April 2023 to November 2023 |
| Dalgleish, Elizabeth | 1/5/2024 | 1.1 | Prepare analysis comparing the general ledger tax account bookings between April 2023 and November 2023 |
| Dusendschon, Kora | 1/5/2024 | 0.3 | Teleconference with K. Baker, J. Marshall, J. Chan, C. Gibbs, and K. Dusendschon (A&M) to review ongoing data team request response |
| Dusendschon, Kora | 1/5/2024 | 0.3 | Teleconference with A. Bailey, T. Brown, A. Vyas (FTI), Z. Flegenheimer, E. Newman, J. Gilday (S&C), B. Bangerter, R. Perubhatla (FTX), K. Dusendschon (A&M) to review ongoing collections and status |
| Flynn, Matthew | 1/5/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss technology related items - distributions, claims, and voting |
| Flynn, Matthew | 1/5/2024 | 0.7 | Update FTX data storage presentation based on comments received |
| Fonteijne, Bas | 1/5/2024 | 2.2 | Prepare overview of key balance sheet items FTX Europe AG |
| Fonteijne, Bas | 1/5/2024 | 2.1 | Prepare reconciliation overview of key balance sheet items FTX Europe AG |
| Gibbs, Connor | 1/5/2024 | 0.3 | Teleconference with K. Baker, J. Marshall, J. Chan, C. Gibbs, and K. Dusendschon (A&M) to review ongoing data team request response |
| Glustein, Steven | 1/5/2024 | 1.7 | Review Token Warrant Termination agreement relating to venture book token asset |
| Gordon, Robert | 1/5/2024 | 0.4 | Review monthly coin allocation by legal entity |
| Grillo, Rocco | 1/5/2024 | 2.1 | Call with S. Tarikere, V.Pandey and R.Grillo (A&M) to review file sharing SOP changes and Walkthrough presentation |
| Grillo, Rocco | 1/5/2024 | 0.3 | Call with A. Kaufman, R. Grillo, and D. Work (A&M) to review FTX security enhancement progress and plan upcoming work |
| Heric, Andrew | 1/5/2024 | 1.2 | Conduct targeted tracing and attribution analysis on multiple wallets related to the request 165 analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 1/5/2024 | 1.3 | Identify wallet blockchain groups of interest associated with over 39,000 wallets for the request 165 analysis |
| Heric, Andrew | 1/5/2024 | 1.4 | Identify and notate over 50,000 transactions of concern related to daily pricing issues for crypto tracing request 165 |
| Heric, Andrew | 1/5/2024 | 2.8 | Create multiple summary tables of wallets of interest and multiple blockchain metrics for request 165 |
| Heric, Andrew | 1/5/2024 | 0.7 | Adjust and edit approach methodology for phase II of the request 165 analysis based on data findings |
| Heric, Andrew | 1/5/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the application of data to the request 165 analysis and findings from request 170 |
| Iwanski, Larry | 1/5/2024 | 0.6 | Analysis of crypto tracing deliverable for request 170 |
| Iwanski, Larry | 1/5/2024 | 1.1 | Review of communications regarding crypto tracing, data requests and investigations |
| Johnson, Robert | 1/5/2024 | 1.2 | Troubleshoot data export issues to determine discrepancies between result set and exported CSV file |
| Johnson, Robert | 1/5/2024 | 1.6 | Review and plan for solicitation dataset to be provided to FTX customer portal |
| Johnson, Robert | 1/5/2024 | 1.4 | Identify and extract post-petition balance for requested users for additional downstream analysis |
| Johnson, Robert | 1/5/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Johnson, Robert | 1/5/2024 | 0.9 | Track progress of updates to balance components table via script |
| Johnston, David | 1/5/2024 | 0.5 | Call with M. Cilia (FTX), D. Johnston, M. van den Belt (A&M), D. Hammon, C. Maclean, M. Borts (E&Y) on FTX wind-down matters |
| Johnston, David | 1/5/2024 | 0.2 | Call with J. Cooper, D. Johnston (A&M) to discuss FTX bank strategy |
| Kaufman, Ashley | 1/5/2024 | 0.3 | Call with A. Kaufman, R. Grillo, and D. Work (A&M) to review FTX security enhancement progress and plan upcoming work |
| Krautheim, Sean | 1/5/2024 | 2.6 | Resolve joining issue for golden table overlay |
| Krautheim, Sean | 1/5/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Kwan, Peter | 1/5/2024 | 1.7 | Prepare summary schedule of current NFT population tracking metrics to determine next steps to pursue for categories of NFTs |
| Kwan, Peter | 1/5/2024 | 1.2 | Revise enriched data related to Exchange customer NFT holdings to include a series of summary metrics to track progress |
| Kwan, Peter | 1/5/2024 | 2.2 | Prepare summary reporting around historical geolocation of customers accessing the exchange from IP addresses associated with certain targeted countries |
| Kwan, Peter | 1/5/2024 | 1.3 | Prepare summary reporting to waterfall counts related to NFTs that have been schedule, minted, found, etc |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 1/5/2024 | 0.3 | Call with J. Sardinha and others (FTX), P. Kwan, A.Mohammed (A&M) to discuss wallet time series database and fixing gaps in wallet data |
| Kwan, Peter | 1/5/2024 | 0.6 | Discuss creation and current status of wallet address tracking database with C. Dunne, S. Ehrenberg (S&C), K. Ramanathan, P. Kwan (A&M) |
| Kwan, Peter | 1/5/2024 | 1.1 | Perform quality control review of data tracking requests queue to population missing tracking information, request owners or request status |
| Kwan, Peter | 1/5/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Lam, James | 1/5/2024 | 1.9 | Investigate sender addresses of certain post-petition deposits |
| Lam, James | 1/5/2024 | 1.8 | Finalize the presentation on the step plan for FTX Japan |
| Lam, James | 1/5/2024 | 0.9 | Consolidate a list of restructuring/ insolvency lawyer for step plan |
| Lam, James | 1/5/2024 | 1.1 | Perform preparatory works for FTX Japan advisor appointment for next steps |
| Lam, James | 1/5/2024 | 0.2 | Prepare status update on the return of post petition deposit |
| Lam, James | 1/5/2024 | 0.2 | Correspondence with Liquid Japan team to clarify the data request received from estate team |
| Lam, James | 1/5/2024 | 1.1 | Step plan to upstream cash from a subsidiary to the Estate |
| Lambert, Leslie | 1/5/2024 | 1.1 | Consider deliverable, documentation, and blockchain activity as part of an analysis of cryptocurrency activity of interest |
| Lambert, Leslie | 1/5/2024 | 0.9 | Review methodology and workplan for an effort to trace the flow of cryptocurrency for specific addresses of interest |
| Li, Summer | 1/5/2024 | 0.3 | Respond to the due diligence request from PWP on FTX Japan |
| Li, Summer | 1/5/2024 | 2.8 | Identify the intercompany balance that is denominated in crypto for the due diligence requests from PWP |
| Lowdermilk, Quinn | 1/5/2024 | 2.6 | Quality control crypto tracing deliverable outlining receipt of tokens for tracing request 170 |
| Lowdermilk, Quinn | 1/5/2024 | 2.6 | Analyze blockchain information for token investment transactions for crypto tracing request 170 |
| Lowdermilk, Quinn | 1/5/2024 | 2.7 | Prepare crypto tracing analysis file with address characteristics for crypto tracing request 165 |
| Lowdermilk, Quinn | 1/5/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the application of data to the request 165 analysis and findings from request 170 |
| Marshall, Jonathan | 1/5/2024 | 0.3 | Teleconference with K. Baker, J. Marshall, J. Chan, C. Gibbs, and K. Dusendschon (A&M) to review ongoing data team request response |
| Mohammed, Azmat | 1/5/2024 | 0.2 | Call with P. Lee (FTX) and A.Mohammed (A&M) to discuss data analytics engineering efforts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 1/5/2024 | 0.3 | Call with J. Sardinha and others (FTX), P. Kwan, A.Mohammed (A&M) to discuss wallet time series database and fixing gaps in wallet data |
| Mohammed, Azmat | 1/5/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss technology related items - distributions, claims, and voting |
| Pandey, Vishal | 1/5/2024 | 2.1 | Call with S. Tarikere, V.Pandey and R.Grillo (A&M) to review file sharing SOP changes and Walkthrough presentation |
| Pandey, Vishal | 1/5/2024 | 0.3 | Call with P. Todd, V. Pandey and S. Tarikere (A&M) to review FTX security enhancement progress and plan upcoming work |
| Paolinetti, Sergio | 1/5/2024 | 1.4 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: external parties request for token vesting schedule and Pre-ICO tokens |
| Paolinetti, Sergio | 1/5/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, A. Selwood (A&M) to discuss 12/31 locked token balances |
| Radwanski, Igor | 1/5/2024 | 1.4 | Trace transfers of interest via on-chain analytics tool for crypto tracing request 170 |
| Radwanski, Igor | 1/5/2024 | 2.9 | Conduct additional research via Relativity regarding crypto tracing request 170 |
| Radwanski, Igor | 1/5/2024 | 2.8 | Edit deliverable to include additional investigative findings for crypto tracing request 170 |
| Ramanathan, Kumanan | 1/5/2024 | 1.3 | Review of crypto coin report and provide comments |
| Ramanathan, Kumanan | 1/5/2024 | 0.2 | Call with L. Liu (Solana Foundation) to discuss crypto assets |
| Ramanathan, Kumanan | 1/5/2024 | 0.2 | Correspond with counsel re: NFT balances |
| Ramanathan, Kumanan | 1/5/2024 | 0.6 | Discuss creation and current status of wallet address tracking database with C. Dunne, S. Ehrenberg (S&C), K. Ramanathan, P. Kwan (A&M) |
| Sagen, Daniel | 1/5/2024 | 1.3 | Call with A. Selwood and D. Sagen (A&M) to update 12/31 coin report |
| Sagen, Daniel | 1/5/2024 | 0.8 | Prepare summary regarding unlocked tokens, circulate with Galaxy team |
| Sagen, Daniel | 1/5/2024 | 0.8 | Incorporate edits into distribution versions of 12/31 coin report, share for external circulation |
| Sagen, Daniel | 1/5/2024 | 0.6 | Review draft distribution versions of 12/31 coin report for accuracy and completeness |
| Selwood, Alexa | 1/5/2024 | 2.3 | Analyze 12/31 coin report quantities against 12/15 coin report quantities |
| Selwood, Alexa | 1/5/2024 | 1.4 | Analyze December Galaxy trading reports |
| Selwood, Alexa | 1/5/2024 | 1.7 | Update coin report input model for revised legal entity allocations in 12/31 coin report |
| Selwood, Alexa | 1/5/2024 | 1.9 | Summarize 12/31 coin report changes for variance analysis |
| Selwood, Alexa | 1/5/2024 | 1.6 | Analyze legal entity allocation percentages in 12/31 distributable coin report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 1/5/2024 | 1.2 | Prepare 12/31 coin report for external distribution |
| Selwood, Alexa | 1/5/2024 | 1.3 | Call with A. Selwood and D. Sagen (A&M) to update 12/31 coin report |
| Selwood, Alexa | 1/5/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, A. Selwood (A&M) to discuss 12/31 locked token balances |
| Stockmeyer, Cullen | 1/5/2024 | 1.4 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: external parties request for token vesting schedule and Pre-ICO tokens |
| Stockmeyer, Cullen | 1/5/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, A. Selwood (A&M) to discuss 12/31 locked token balances |
| Sullivan, Christopher | 1/5/2024 | 0.4 | Review updated I/C payable balances at Japan |
| Sunkara, Manasa | 1/5/2024 | 2.4 | Search the database for user accounts related to specific user analysis request |
| Sunkara, Manasa | 1/5/2024 | 2.6 | Update data extracts related to an internal investigation for counsel |
| Sunkara, Manasa | 1/5/2024 | 2.7 | Investigate exchange activity related to certain customers for internal A&M |
| Sunkara, Manasa | 1/5/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Tarikere, Sriram | 1/5/2024 | 2.1 | Call with S. Tarikere, V.Pandey and R.Grillo (A&M) to review file sharing SOP changes and Walkthrough presentation |
| Tarikere, Sriram | 1/5/2024 | 0.3 | Call with P. Todd, V. Pandey and S. Tarikere (A&M) to review FTX security enhancement progress and plan upcoming work |
| Todd, Patrick | 1/5/2024 | 1.8 | Review of previously populated FTX data storage platform environment access trackers to validate accuracy |
| Todd, Patrick | 1/5/2024 | 1.4 | Edit of new FTX security procedures SOP due to comments from engagement leadership |
| Todd, Patrick | 1/5/2024 | 1.7 | Edit of new FTX security procedures presentation due to comments from engagement leadership |
| Todd, Patrick | 1/5/2024 | 1.8 | Review of original FTX data storage platform environment access trackers |
| Todd, Patrick | 1/5/2024 | 0.3 | Call with P. Todd, V. Pandey and S. Tarikere (A&M) to review FTX security enhancement progress and plan upcoming work |
| Todd, Patrick | 1/5/2024 | 0.9 | Update of original FTX data storage platform environment access trackers for accuracy and completeness |
| Todd, Patrick | 1/5/2024 | 1.1 | Correction of previously populated FTX data storage platform environment access trackers to remove inconsistencies |
| Todd, Patrick | 1/5/2024 | 2.9 | Cross-reference of FTX data storage platform environment access trackers with workstream team sites to ensure access is correct across all platforms |
| van den Belt, Mark | 1/5/2024 | 2.2 | Prepare presentation on FTX Europe for Board meeting on January 09 |
| van den Belt, Mark | 1/5/2024 | 2.4 | Review presentation on FTX Europe strategic options analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 1/5/2024 | 1.6 | Prepare cross-functional workstream presentation for meeting on January 05 |
| van den Belt, Mark | 1/5/2024 | 0.8 | Call with J. Bavaud (FTX), G. Balmelli, M. van den Belt (A&M) on FTX Europe management accounts |
| van den Belt, Mark | 1/5/2024 | 3.1 | Prepare alternative scenario analysis of FTX Europe strategic options analysis |
| van den Belt, Mark | 1/5/2024 | 0.5 | Call with M. Cilia (FTX), D. Johnston, M. van den Belt (A&M), D. Hammon, C. Maclean, M. Borts (E&Y) on FTX wind-down matters |
| Walia, Gaurav | 1/5/2024 | 0.8 | Provide feedback on the OTC portal functionality |
| Wilson, David | 1/5/2024 | 2.8 | Perform quality review on query and output associated with two S&C data requests |
| Wilson, David | 1/5/2024 | 2.9 | Enhance formatting function in data request automation tool to standardize output workbooks |
| Wilson, David | 1/5/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Work, David | 1/5/2024 | 1.2 | Fulfill FTX data access requests and update access tracking documentation based on activity |
| Work, David | 1/5/2024 | 1.4 | Update FTX data security procedural documentation to align with executive presentation |
| Work, David | 1/5/2024 | 2.6 | Review and update FTX executive data security presentation based on engagement leadership feedback |
| Work, David | 1/5/2024 | 0.3 | Call with A. Kaufman, R. Grillo, and D. Work (A&M) to review FTX security enhancement progress and plan upcoming work |
| Work, David | 1/5/2024 | 0.4 | Review of request for further information from FTX staff to clarify data access request |
| Work, David | 1/5/2024 | 0.9 | Review and update proposed correspondence to FTX engagement leadership regarding data security initiatives |
| Work, David | 1/5/2024 | 2.9 | Continue FTX data storage platform access tracking documentation updates to ensure accuracy |
| Zatz, Jonathan | 1/5/2024 | 2.8 | Database scripting related to request to provide all OTC transactions for a given coin that touched a specific counterparty |
| Zatz, Jonathan | 1/5/2024 | 3.1 | Update database script related to request for OTC transactions of a specific coin to collapse everything at main account level |
| Zatz, Jonathan | 1/5/2024 | 0.6 | Correspond with crypto team regarding questions related to how OTC portal functioned |
| Zhang, Qi | 1/5/2024 | 1.3 | Prepare account data on retail customers related to embargoed jurisdictions |
| Zhang, Qi | 1/5/2024 | 1.8 | Review claims portal KYC applications resolved by 2 manual reviewers in the UK and 4 in the US for quality check |
| Zhang, Qi | 1/5/2024 | 2.3 | Conduct search of Relativity KYC data to identify legacy account information for customers with no account name populated |
| Zhang, Qi | 1/5/2024 | 0.7 | Answer queries raised by customer service team related to retail and entity KYC matters |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 1/5/2024 | 1.2 | Check documents related to residential information to resolve the ones that can be accepted for large balance customers |
| Zhang, Qi | 1/5/2024 | 0.6 | Conduct research into newly released sanctions related to Russia on foreign financial institutions and importation of goods |
| Zhang, Qi | 1/5/2024 | 0.8 | Resolve queries raised by manual review team identified during daily review to provide instructions |
| Baker, Kevin | 1/6/2024 | 2.2 | Identify customers and KYC information from AWS regarding a government subpoena request |
| Chambers, Henry | 1/6/2024 | 0.4 | Correspondence with A&M and FTX Management regarding FTX Japan next steps |
| Esposito, Rob | 1/6/2024 | 0.6 | Review of documents related to request for Bahamas inquiry |
| Flynn, Matthew | 1/6/2024 | 0.4 | Review FTT token and PERP pricing for claims process |
| Flynn, Matthew | 1/6/2024 | 0.9 | Review crypto tracing request #170 for S&C |
| Radwanski, Igor | 1/6/2024 | 0.4 | Review final deliverable for crypto tracing request 170 to submit to requestor |
| Sagen, Daniel | 1/6/2024 | 0.6 | Review and provide feedback on December asset sales and options reports from Galaxy |
| Sagen, Daniel | 1/6/2024 | 1.4 | Review draft December staking report from BitGo, provide comments to D. Du (BitGo) |
| Sagen, Daniel | 1/6/2024 | 1.1 | Review proposed token liquidation valuation plan from Analysis Group, provide feedback to K. Ramanathan (A&M) |
| Sunkara, Manasa | 1/6/2024 | 3.1 | Provide counsel with a summary of the updated data extracts |
| Work, David | 1/6/2024 | 0.4 | Remove external user access to specific FTX data storage platform environment |
| Work, David | 1/6/2024 | 2.8 | Disable FTX staff access to multiple data storage platform environments due to inactivity |
| Work, David | 1/6/2024 | 0.6 | Update access control lists to reflect deprovisioning activity |
| Zatz, Jonathan | 1/6/2024 | 3.1 | Execute database script related to request for OTC transactions of a specific coin |
| Kwan, Peter | 1/7/2024 | 0.3 | Monitor progress of historical geolocation data matching based on Exchange customer IP address interactions |
| Sagen, Daniel | 1/7/2024 | 1.1 | Prepare weekly Galaxy trades and remaining token balance summary for management for activity through 1/5 |
| Sagen, Daniel | 1/7/2024 | 0.4 | Prepare options activity summary schedule for management for activity through 1/5 |
| van den Belt, Mark | 1/7/2024 | 1.8 | Prepare updated presentation on FTX Europe for Board meeting on January 09 |
| Work, David | 1/7/2024 | 1.6 | Create FTX data storage platform environments for FTX workstreams in preparation for further data security implementation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 1/7/2024 | 0.4 | Draft introductory correspondence for FTX leadership regarding data security initiative meetings |
| Work, David | 1/7/2024 | 2.1 | Update access control lists for FTX data storage platform environments to reflect current state of staff data access levels |
| Baker, Kevin | 1/8/2024 | 2.2 | Report on customer deposits and withdrawals related to an internal investigation |
| Baker, Kevin | 1/8/2024 | 0.3 | Call with S. Ehrenberg, J. Croke, T. Millet (S&C), K. Baker, J. Zatz, G. Walia (A&M) to discuss OTC counterparty data related to subpoena |
| Baker, Kevin | 1/8/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to review ongoing data team request response |
| Baker, Kevin | 1/8/2024 | 2.1 | Provide initial analysis regarding customers and transaction amounts regarding a large blockchain subpoena to counsel |
| Baker, Kevin | 1/8/2024 | 1.1 | Investigate negative balances for customer accounts specific to a large crypto startup company |
| Baker, Kevin | 1/8/2024 | 2.4 | Extract user account records and all transactional data from AWS regarding specific email addresses |
| Balmelli, Gioele | 1/8/2024 | 0.9 | Review difference between FTX Europe AG Apr 11th 2023 trial balances and general ledger |
| Balmelli, Gioele | 1/8/2024 | 3.1 | Prepare meeting with FTX Europe AG administrator and new director |
| Balmelli, Gioele | 1/8/2024 | 0.4 | Prepare correspondence with J. Bavaud (FTX) re FTX Europe AG November 2023 accounts |
| Balmelli, Gioele | 1/8/2024 | 0.7 | Collect documents on FTX Europe employees termination letters |
| Balmelli, Gioele | 1/8/2024 | 0.3 | Call with G. Balmelli (A&M) and D. Knezevic (HB) re preparation administrator meeting |
| Balmelli, Gioele | 1/8/2024 | 0.6 | Call with J. Bavaud (FTX) and G. Balmelli (FTX) re difference between FTX Europe AG Apr 11th 2023 trial balances and general ledger |
| Bowles, Carl | 1/8/2024 | 0.4 | Consider strategic options and wind-down strategy for dissolved BVI entity |
| Casey, John | 1/8/2024 | 1.6 | Prepare email to S&C re GT fees for framework agreement and next steps |
| Casey, John | 1/8/2024 | 0.3 | Call with R. Sexton and J. Casey (A&M) re GT fees for framework agreement and director assumptions |
| Casey, John | 1/8/2024 | 0.2 | Call with G. Noble (GT) and J. Casey (A&M) re framework agreement wording |
| Casey, John | 1/8/2024 | 1.9 | Prepare email to Grant Thornton re BVI entity providing summary of information and next steps |
| Chambers, Henry | 1/8/2024 | 1.8 | Prepare decision tree analysis for FTX Japan next steps |
| Chambers, Henry | 1/8/2024 | 0.3 | Call with H. Chambers, M. van den Belt (A&M), J. Simpson, N. Mehta (S&C), S. Melamed, B. Spitz, S. Kojima (FTX) on FTX Japan matters |
| Chambers, Henry | 1/8/2024 | 0.4 | Identify other professionals to support with FTX Japan next steps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 1/8/2024 | 1.1 | Review of latest draft on FTX Japan go forward planning deck |
| Chan, Jon | 1/8/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to review ongoing data team request response |
| Chan, Jon | 1/8/2024 | 2.6 | Investigate activity related to NFT metadata for A&M internal request |
| Chan, Jon | 1/8/2024 | 2.7 | Target entity search for specific user analysis request |
| Collis, Jack | 1/8/2024 | 0.4 | Review of settlement agreement of DFM and consider impact for wider liquidation framework agreements |
| Dalgleish, Elizabeth | 1/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe, Quoine India and FTX Group cashflow forecast matters |
| Dalgleish, Elizabeth | 1/8/2024 | 0.3 | Call with B. Fonteijne, E. Dalgleish, M. van den Belt (A&M) to discuss FTX entity director registry information |
| Duncan, Ryan | 1/8/2024 | 2.1 | Compile new case-to-date filings summary for use in project management organization slide development |
| Duncan, Ryan | 1/8/2024 | 0.6 | Revise filing summary to include latest information on key motions and orders |
| Dusendschon, Kora | 1/8/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to review ongoing data team request response |
| Flynn, Matthew | 1/8/2024 | 0.2 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Fonteijne, Bas | 1/8/2024 | 0.3 | Call with B. Fonteijne, E. Dalgleish, M. van den Belt (A&M) to discuss FTX entity director registry information |
| Fonteijne, Bas | 1/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe, Quoine India and FTX Group cashflow forecast matters |
| Fonteijne, Bas | 1/8/2024 | 1.6 | Prepare reconciliation on balance sheet FTX Europe AG, deferred revenue and VAT settlement account |
| Gibbs, Connor | 1/8/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to review ongoing data team request response |
| Glustein, Steven | 1/8/2024 | 1.1 | Correspondence with token issuer regarding past due vested tokens relating to the venture book |
| Glustein, Steven | 1/8/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss near term deliverables relating to the venture workstream |
| Grillo, Rocco | 1/8/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Heric, Andrew | 1/8/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 1/8/2024 | 0.2 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 1/8/2024 | 1.3 | Design and input value into a categorical schedule for further analysis of the wallets associated with request 165 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 1/8/2024 | 1.6 | Format dates and times associated with transfer data for phase two of request 165 |
| Heric, Andrew | 1/8/2024 | 1.7 | Identify and gather token and date data of interest in order to gather crucial dollar metrics for phase two of request 165 |
| Heric, Andrew | 1/8/2024 | 2.2 | Review and apply supplied pricing data to the 150,000 transfer population of interest for further review for request 165 |
| Iwanski, Larry | 1/8/2024 | 1.4 | Quality review and discussion related to crypto tracing request 170 |
| Johnson, Robert | 1/8/2024 | 0.2 | Review current user list to identify any individuals that can be removed from data team permissions groups |
| Johnson, Robert | 1/8/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to review ongoing data team request response |
| Johnson, Robert | 1/8/2024 | 1.3 | Identify and extract listing of institutional users for com and US to allow for additional downstream analysis |
| Johnston, David | 1/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe, Quoine India and FTX Group cashflow forecast matters |
| Krautheim, Sean | 1/8/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss items in data team queue |
| Krautheim, Sean | 1/8/2024 | 1.1 | Verify accuracy of internal tool in regards to data exports |
| Krautheim, Sean | 1/8/2024 | 3.2 | Investigate and provide information on wildcard search of account information for investigation |
| Kwan, Peter | 1/8/2024 | 1.4 | Prepare revised reporting of counts to demonstrate NFT populations of interest that have been schedule, minted, found, etc |
| Kwan, Peter | 1/8/2024 | 0.8 | Perform quality review checks related to ivp4 / ipv6 exchange IP addresses to compare geolocation results against public source intelligence |
| Kwan, Peter | 1/8/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss items in data team queue |
| Kwan, Peter | 1/8/2024 | 1.6 | Draft scope (priorities) for purposes of engaging third party code review team to understand the NFT minting process |
| Kwan, Peter | 1/8/2024 | 1.2 | Prepare schedule of detailed enriched NFT data to input, share with broader restructuring teams |
| Kwan, Peter | 1/8/2024 | 1.3 | Prepare draft reporting schedule to present counts of key NFT populations of interests based on flags related to scheduling, minting, ownership verification |
| Kwan, Peter | 1/8/2024 | 1.1 | Refine logic to perform matching of webhosted NFT filenames against various data fields within exchange NFT data |
| Lam, James | 1/8/2024 | 0.6 | Consider the rebalancing issue of the sweeping of certain FTX internal wallet addresses & correspondences with Sygnia and FTX JP teams |
| Lam, James | 1/8/2024 | 0.8 | Investigate into the debtor entity & account information for a customer claim |
| Lambert, Leslie | 1/8/2024 | 0.6 | Design workplan for analysis of a complex crypto tracing effort for a subset of target addresses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 1/8/2024 | 0.2 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 1/8/2024 | 1.3 | Review of workpapers and underlying documentation for active crypto tracing requests |
| Li, Summer | 1/8/2024 | 0.9 | Identify the termination payments for the expenses without contract provided |
| Li, Summer | 1/8/2024 | 1.6 | Review 12 FTX Japan's contracts to identify the relevant contractually due payments |
| Lowdermilk, Quinn | 1/8/2024 | 2.2 | Review crypto tracing deliverable outlining receipt of tokens for tracing request 172 |
| Lowdermilk, Quinn | 1/8/2024 | 2.4 | Annotate crypto tracing analysis file with identified blockchain information for tracing request 172 |
| Lowdermilk, Quinn | 1/8/2024 | 1.3 | Prepare crypto tracing analysis file with identified blockchain information for tracing request 165 |
| Lowdermilk, Quinn | 1/8/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding AWS pricing data associated with tracing request 165 |
| Lowdermilk, Quinn | 1/8/2024 | 2.6 | Analyze blockchain information in order to review transactions associated with a lending relationship for tracing request 172 |
| Lowdermilk, Quinn | 1/8/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Pandey, Vishal | 1/8/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Paolinetti, Sergio | 1/8/2024 | 2.1 | Update Pre-ICO token deck with latest news on deals and upcoming ICOs |
| Paolinetti, Sergio | 1/8/2024 | 1.6 | Search in Relativity depository for transaction details on Pre-ICO tokens investments |
| Radwanski, Igor | 1/8/2024 | 1.7 | Trace transfers of interest for crypto tracing request 171 |
| Radwanski, Igor | 1/8/2024 | 2.1 | Trace outgoing transfers from target wallet address for crypto tracing request 145 |
| Radwanski, Igor | 1/8/2024 | 2.9 | Investigate written chat channels between parties of interest via Relativity regarding crypto tracing request 145 |
| Radwanski, Igor | 1/8/2024 | 1.1 | Produce methodology for the investigation for crypto tracing request 171 |
| Radwanski, Igor | 1/8/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Ramanathan, Kumanan | 1/8/2024 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss perpetual and futures pricing on the exchange |
| Sagen, Daniel | 1/8/2024 | 1.9 | Prepare draft digital asset legal entity tracking allocation memo |
| Sagen, Daniel | 1/8/2024 | 0.6 | Prepare template for third party exchange account reconciliation requested from J. Croke (S&C) |
| Sagen, Daniel | 1/8/2024 | 0.6 | Update locked asset summary slide for 12/31/23 values and revised summary outputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 1/8/2024 | 0.4 | Research and provide requested locked token documentation to S&C |
| Sagen, Daniel | 1/8/2024 | 0.5 | Call with A. Selwood and D. Sagen (A&M) discuss 12/31 token change log |
| Sagen, Daniel | 1/8/2024 | 0.7 | Research and respond to questions from M. Bhatia (Galaxy) regarding token holdings |
| Sagen, Daniel | 1/8/2024 | 0.4 | Advise A. Selwood (A&M) regarding weekly workplan and priorities |
| Selwood, Alexa | 1/8/2024 | 1.7 | Analyze stablecoin activity in 12/31 coin report |
| Selwood, Alexa | 1/8/2024 | 0.8 | Summarize category A token balance changes |
| Selwood, Alexa | 1/8/2024 | 2.6 | Analyze category A token balance changes |
| Selwood, Alexa | 1/8/2024 | 1.4 | Analyze third party exchange activity pre-petition |
| Selwood, Alexa | 1/8/2024 | 1.3 | Analyze legal entity allocation from 11/30 summary |
| Selwood, Alexa | 1/8/2024 | 1.4 | Summarize third party exchange activity pre-petition |
| Selwood, Alexa | 1/8/2024 | 1.7 | Update legal entity allocation summary for 12/31 data |
| Selwood, Alexa | 1/8/2024 | 0.5 | Call with A. Selwood and D. Sagen (A&M) discuss 12/31 token change log |
| Sexton, Rachel | 1/8/2024 | 0.3 | Call with R. Sexton and J. Casey (A&M) re GT fees for framework agreement and director assumptions |
| Sexton, Rachel | 1/8/2024 | 0.8 | Prepare internal email regarding Dappbase BVI liquidation, solvency, restoration, identity and cooperation of directors and officers, assets etc |
| Sexton, Rachel | 1/8/2024 | 0.7 | Prepare internal email re: amendments to GT engagement letter for Zubr having regarding to liquidation framework agreement and comments to S&C |
| Stegenga, Jeffery | 1/8/2024 | 0.5 | Review of latest fee tracker and forecasted levels for 2024; follow-up with Ed Mosley |
| Sunkara, Manasa | 1/8/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss items in data team queue |
| Tarikere, Sriram | 1/8/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Titus, Adam | 1/8/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss near term deliverables relating to the venture workstream |
| Todd, Patrick | 1/8/2024 | 1.6 | Outreach to confirm accuracy / gather personnel movement within FTX workstream teams |
| Todd, Patrick | 1/8/2024 | 1.9 | Update of FTX workstream teams tracker to ensure accurate listing across the engagement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 1/8/2024 | 1.7 | Create template outreach message for introduction / scheduling of FTX security introduction meetings |
| Todd, Patrick | 1/8/2024 | 2.4 | Removal and adding of FTX personnel within corresponding team sites according to information received by workstream leads |
| van den Belt, Mark | 1/8/2024 | 0.3 | Call with B. Fonteijne, E. Dalgleish, M. van den Belt (A&M) to discuss FTX entity director registry information |
| van den Belt, Mark | 1/8/2024 | 2.4 | Prepare pro forma balance sheets for FTX EU Ltd. and FTX Switzerland |
| van den Belt, Mark | 1/8/2024 | 0.3 | Call with M. van den Belt, L. Dalgleish, E. Taraba (A&M) re: cash management team updates and synchronization |
| van den Belt, Mark | 1/8/2024 | 3.1 | Prepare analysis of FTX EU Ltd intercompany position breakdown |
| van den Belt, Mark | 1/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe, Quoine India and FTX Group cashflow forecast matters |
| van den Belt, Mark | 1/8/2024 | 1.8 | Prepare updated board presentation on FTX Europe |
| van den Belt, Mark | 1/8/2024 | 1.3 | Review materials on FTX Europe AG general ledgers |
| van den Belt, Mark | 1/8/2024 | 0.4 | Prepare correspondence to A. Geisler (E&Y) on FTX Europe balance sheet |
| Walia, Gaurav | 1/8/2024 | 1.1 | Prepare a summary of the collateral and loans by token |
| Walia, Gaurav | 1/8/2024 | 0.4 | Review the latest OTC portal deck and provide feedback |
| Walia, Gaurav | 1/8/2024 | 0.3 | Call with S. Ehrenberg, J. Croke, T. Millet (S&C), K. Baker, J. Zatz, G. Walia (A&M) to discuss OTC counterparty data related to subpoena |
| Walia, Gaurav | 1/8/2024 | 0.7 | Prepare a summary response to a potential IRS data request |
| Walia, Gaurav | 1/8/2024 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss perpetual and futures pricing on the exchange |
| Walia, Gaurav | 1/8/2024 | 1.7 | Review the latest distribution plan deck and provide feedback |
| Walia, Gaurav | 1/8/2024 | 0.3 | Call between S. Ehrenberg, J. Croke, K. Baker (A&M), J. Katz (A&M), G. Walia (A&M), and T. Millet to discuss OTC counterparty data re: Terraform Labs Subpoena |
| Wilson, David | 1/8/2024 | 2.4 | Revise daily balances code to provide multiple views for A&M investigation |
| Wilson, David | 1/8/2024 | 2.7 | Identify and consolidate exchange accounts for data request using identifiers provided related to S&C investigation |
| Wilson, David | 1/8/2024 | 2.9 | Investigate and compare daily balance amounts to trading data for follow up request for A&M investigation |
| Wilson, David | 1/8/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss items in data team queue |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 1/8/2024 | 0.7 | Review metrics and activity from several data security initiatives to determine next steps |
| Work, David | 1/8/2024 | 0.9 | Gather metrics required for FTX data security workstream status update |
| Work, David | 1/8/2024 | 0.8 | Provision access to FTX data storage platform based on incoming staff requests |
| Work, David | 1/8/2024 | 1.7 | Update access control lists for FTX data storage platform to reflect recent design changes |
| Work, David | 1/8/2024 | 0.4 | Update FTX data storage platform access control lists based on recent provisioning activity |
| Work, David | 1/8/2024 | 2.1 | Provision FTX data storage platform environment and perform workflow testing for specific workstream use cases |
| Work, David | 1/8/2024 | 0.4 | Review of request for further information from FTX staff regarding customer information request and data access details |
| Work, David | 1/8/2024 | 0.6 | Populate FTX data security workstream status documentation with updated metrics and initiative progress |
| Work, David | 1/8/2024 | 0.6 | Review of request for further information from FTX staff regarding data security initiative activities and planned actions |
| Zatz, Jonathan | 1/8/2024 | 0.8 | Database scripting related to request to search for specific entities in OTC portal data |
| Zatz, Jonathan | 1/8/2024 | 0.3 | Call with S. Ehrenberg, J. Croke, T. Millet (S&C), K. Baker, J. Zatz, G. Walia (A&M) to discuss OTC counterparty data related to subpoena |
| Zhang, Qi | 1/8/2024 | 0.7 | Review Sumsub system KYC cases for issue spotting and resolution |
| Zhang, Qi | 1/8/2024 | 0.7 | Provide instructions to queries raised by customer service team related to KYC |
| Zhang, Qi | 1/8/2024 | 0.4 | Review KYC cases in Sumsub to assign tasks to manual reviewers |
| Zhang, Qi | 1/8/2024 | 1.9 | Conduct claims portal KYC applications review resolved by 2 manual reviewers in the UK and 4 in the US for quality check |
| Zhang, Qi | 1/8/2024 | 3.1 | Review documents related to residential to manual approve the ones that can be accepted for Hong Kong, Iceland and Finland customers |
| Zhang, Qi | 1/8/2024 | 0.6 | Resolve KYC cases with aws mismatch issues to see if they need Relativity checks or can be approved |
| Baker, Kevin | 1/9/2024 | 0.5 | Call with L. Konig, G. Walia, K. Baker and L. Salas Nunez (A&M) to discuss customer analysis and reporting |
| Baker, Kevin | 1/9/2024 | 2.2 | Provide reporting and analysis around airdrops and fees associated with specific transactions on the exchange |
| Baker, Kevin | 1/9/2024 | 2.4 | Extract AWS information and transactional data specific to a third party inquiry regarding the specific crypto tokens |
| Baker, Kevin | 1/9/2024 | 2.4 | Prepare statistical reports and analytics for trading data related to a 3rd party subpoena request |
| Baker, Kevin | 1/9/2024 | 2.6 | Report on the user accounts related to a general list of wallet address provided by counsel to our internal accounting team for investigation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 1/9/2024 | 1.1 | Meet with J, Bavaud, A. Giovanoli (FTX), T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli (A&M) on J. Bavaud handover |
| Balmelli, Gioele | 1/9/2024 | 1.6 | Meet with A. Giovanoli (FTX), T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 1/9/2024 | 1.3 | Prepare meeting with FTX Europe AG administrator and J. Bavaud handover |
| Balmelli, Gioele | 1/9/2024 | 0.8 | Share and explain overview FTX Europe AG liabilities with A. Giovanoli |
| Balmelli, Gioele | 1/9/2024 | 2.3 | Collect evidence on FTX Europe AG intercompany positions |
| Balmelli, Gioele | 1/9/2024 | 0.7 | Prepare feedback on FTX Cyprus and FTX Switzerland pro forma balance sheet |
| Balmelli, Gioele | 1/9/2024 | 2.4 | Meet with J, Bavaud, A. Giovanoli (FTX), G. Balmelli (A&M) on first intro to A. Giovanoli and J. Bavaud handover |
| Casey, John | 1/9/2024 | 0.4 | Review of agreement with jols and prepare note re potential effect on wind-down strategy |
| Casey, John | 1/9/2024 | 1.1 | Review of time costs incurred to date by GT |
| Casey, John | 1/9/2024 | 1.3 | Prepare email re estimated costs for MVL of Cypriot entity |
| Casey, John | 1/9/2024 | 0.6 | Prepare email to GT re suggested updates to BVI MVL letter of engagement |
| Casey, John | 1/9/2024 | 0.4 | Review of most recent version of GT LoE for Cypriot CVL |
| Chambers, Henry | 1/9/2024 | 0.6 | Correspondence with A&M team regarding FTX Japan status updates |
| Chambers, Henry | 1/9/2024 | 0.3 | Correspondence with claims team regarding Liquid de minimus account closure proposals |
| Chambers, Henry | 1/9/2024 | 0.8 | Call with I. Nacmias (Sygnia) regarding preservation of Liquid data |
| Chambers, Henry | 1/9/2024 | 0.2 | Call with H. Chambers, S. Coverick (A&M) to discuss FTX Japan treasury strategy |
| Chambers, Henry | 1/9/2024 | 0.2 | Call with H. Chambers, K. Ramanathan (A&M) to discuss crypto exchange matters |
| Chan, Jon | 1/9/2024 | 2.3 | Investigate activity for subpoena request for counsel |
| Chan, Jon | 1/9/2024 | 2.3 | Query database for deposit and withdrawal source consolidation |
| Chan, Jon | 1/9/2024 | 1.0 | Teleconference with D. Wilson, J. Chan, and S. Krautheim (A&M) to discuss goals for golden table summary overlay implementation |
| Chan, Jon | 1/9/2024 | 1.8 | Quality control reports subpoena requests for counsel |
| Coverick, Steve | 1/9/2024 | 0.2 | Call with H. Chambers, S. Coverick (A&M) to discuss FTX Japan treasury strategy |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 1/9/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss balance sheets of FTX Europe subsidiaries |
| Dalgleish, Elizabeth | 1/9/2024 | 2.6 | Prepare updated pro forma balance sheets for the FTX Europe subsidiaries to reflect intercompany positions |
| Dalgleish, Elizabeth | 1/9/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to review pro forma balance sheets of FTX Europe subsidiaries |
| Dalgleish, Elizabeth | 1/9/2024 | 1.9 | Prepare presentation on timeline and key events in relation to FTX Europe |
| Dusendschon, Kora | 1/9/2024 | 0.3 | Call with M. Flynn, P. Kwan, K. Dusendschon, L. Konig (A&M) to discuss AWS data request and KYC workstream status |
| Dusendschon, Kora | 1/9/2024 | 0.1 | Review email from G. Hougey (FTI) regarding KYC overlay and support ticket information |
| Dusendschon, Kora | 1/9/2024 | 0.1 | Respond to question from J. Lee (A&M) regarding indexing issues and implications in Relativity |
| Evans, Charles | 1/9/2024 | 0.4 | Call with C. Evans, J. Lam (A&M), M. Jonathan (Bitocto) to discuss the current status of the Indonesian exchange |
| Flynn, Matthew | 1/9/2024 | 0.3 | Call with, D. Sagen, M. Flynn, A. Selwood (A&M), R. Kleiner, M. Bhatia (Galaxy), D. Du (Bitgo) to discuss crypto workstream priorities |
| Flynn, Matthew | 1/9/2024 | 0.4 | Call with M. Flynn, A. Kaufman, R. Grillo (A&M) to discuss FTX cybersecurity enhancement socialization and data migration strategy |
| Flynn, Matthew | 1/9/2024 | 0.3 | Call with M. Flynn, P. Kwan, K. Dusendschon, L. Konig (A&M) to discuss AWS data request and KYC workstream status |
| Fonteijne, Bas | 1/9/2024 | 2.1 | Prepare reconciliation on balance sheet FTX Europe AG key line items, Input tax and acquisition tax |
| Fonteijne, Bas | 1/9/2024 | 0.8 | Prepare overview and collect director and incorporation docs Antigua entities |
| Fonteijne, Bas | 1/9/2024 | 1.8 | Prepare overview and collect director and incorporation docs Bahama entities |
| Grillo, Rocco | 1/9/2024 | 0.4 | Call with M. Flynn, A. Kaufman, R. Grillo (A&M) to discuss FTX cybersecurity enhancement socialization and data migration strategy |
| Heric, Andrew | 1/9/2024 | 2.8 | Review, identify, and apply token blockchain data points of interest associated with over 180 tokens and 56,000 transactions to applicable activity related to crypto tracing request 165 |
| Heric, Andrew | 1/9/2024 | 0.2 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 1/9/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 1/9/2024 | 1.2 | Conduct multiple quality assurance tests on calculated transfers data of interest that inform an analysis being completed for request 165 |
| Heric, Andrew | 1/9/2024 | 1.8 | Edit and format summary tables and calculation formulas associated with request 165 |
| Iwanski, Larry | 1/9/2024 | 1.1 | Review of documents related to a certain request about substantial investments |
| Iwanski, Larry | 1/9/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 1/9/2024 | 0.2 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Johnson, Robert | 1/9/2024 | 1.2 | Resync database between backend infrastructure and visualization platform to allow for data filtering |
| Johnson, Robert | 1/9/2024 | 1.4 | Report on post-petition balances for requested list of users to allow for additional downstream reporting and analysis |
| Johnson, Robert | 1/9/2024 | 0.6 | Remove cached items from visualization platform to correct filtering issues experienced by users |
| Konig, Louis | 1/9/2024 | 0.3 | Call with M. Flynn, P. Kwan, K. Dusendschon, L. Konig (A&M) to discuss AWS data request and KYC workstream status |
| Konig, Louis | 1/9/2024 | 0.5 | Call with L. Konig, G. Walia, K. Baker and L. Salas Nunez (A&M) to discuss customer analysis and reporting |
| Krautheim, Sean | 1/9/2024 | 2.5 | Collect information of targeted accounts and wallet custodians to counsel |
| Krautheim, Sean | 1/9/2024 | 0.7 | Verify accuracy of exports from internal tool to ensure data integrity and formatting validity |
| Krautheim, Sean | 1/9/2024 | 0.7 | Provide wildcard search to counsel and provide targeted account information |
| Krautheim, Sean | 1/9/2024 | 1.0 | Teleconference with D. Wilson, J. Chan, and S. Krautheim (A&M) to discuss goals for golden table summary overlay implementation |
| Kwan, Peter | 1/9/2024 | 1.1 | Perform searches for additional targeted listing of wallet addresses on behalf of internal investigations teams |
| Kwan, Peter | 1/9/2024 | 1.7 | Develop additional data enrichment around NFT populations of interest that have been scheduled, minted, found, etc |
| Kwan, Peter | 1/9/2024 | 1.4 | Isolate duplicative blockchain transactions ingested into nss database based on validation test results |
| Kwan, Peter | 1/9/2024 | 1.6 | Perform additional quality review checks related to ivp4 / ipv6 exchange IP addresses to compare geolocation results against public source intelligence |
| Kwan, Peter | 1/9/2024 | 0.3 | Call with M. Flynn, P. Kwan, K. Dusendschon, L. Konig (A&M) to discuss AWS data request and KYC workstream status |
| Lam, James | 1/9/2024 | 0.3 | Recommend additional operational step for the return of post-petition withdrawals |
| Lam, James | 1/9/2024 | 0.1 | Provide update on the status of the Bitocto open items |
| Lam, James | 1/9/2024 | 0.6 | Extract list of Liquid institutional customers |
| Lam, James | 1/9/2024 | 0.4 | Call with C. Evans, J. Lam (A&M), M. Jonathan (Bitocto) to discuss the current status of the Indonesian exchange |
| Lam, James | 1/9/2024 | 0.6 | Perform cross-checking exercise on rebalancing transactions |
| Lam, James | 1/9/2024 | 0.2 | Review operational update materials from PT Triniti |
| Lam, James | 1/9/2024 | 0.1 | Review FTX Japan withdrawal summary & Quoine Pte balance records |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 1/9/2024 | 0.3 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for crypto tracing request 171 |
| Lambert, Leslie | 1/9/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 1/9/2024 | 1.4 | Conduct a quality control review of deliverable summarizing update on findings and observations from crypto tracing analysis |
| Lambert, Leslie | 1/9/2024 | 0.2 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Li, Summer | 1/9/2024 | 2.4 | Identify the termination payments for the expenses with contract provided |
| Lowdermilk, Quinn | 1/9/2024 | 2.7 | Prepare crypto tracing analysis file identifying receipt of tokens for tracing request 172 |
| Lowdermilk, Quinn | 1/9/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary updates for open crypto tracing requests |
| Lowdermilk, Quinn | 1/9/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 172 |
| Lowdermilk, Quinn | 1/9/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 1/9/2024 | 2.6 | Review relativity correspondence searching for a consideration payment for tracing request 172 |
| Lowdermilk, Quinn | 1/9/2024 | 2.7 | Analyze blockchain activity associated with a restricted token purchase agreement for tracing request 172 |
| Mosley, Ed | 1/9/2024 | 0.5 | Discussion with J.Ray (FTX) regarding FTX Japan |
| Paolinetti, Sergio | 1/9/2024 | 0.7 | Compile token agreements information for crypto tracing efforts |
| Paolinetti, Sergio | 1/9/2024 | 3.1 | Build new correspondence and status mapping tabs in outreach tracker for past due tokens |
| Paolinetti, Sergio | 1/9/2024 | 1.7 | Updated powerpoint token slide for 12/31/2023 pricing and vesting balances |
| Paolinetti, Sergio | 1/9/2024 | 1.8 | Reclassify past due token investments in outreach tracker |
| Radwanski, Igor | 1/9/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 172 |
| Radwanski, Igor | 1/9/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary updates for open crypto tracing requests |
| Radwanski, Igor | 1/9/2024 | 0.3 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for crypto tracing request 171 |
| Radwanski, Igor | 1/9/2024 | 2.4 | Conduct target searches via Relativity regarding crypto tracing request 171 |
| Radwanski, Igor | 1/9/2024 | 2.7 | Analyze emails between parties of interest for crypto tracing request 171 |
| Radwanski, Igor | 1/9/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 1/9/2024 | 1.7 | Trace incoming transfers of interest using on-chain analytics tool |
| Ramanathan, Kumanan | 1/9/2024 | 0.2 | Correspond with Solana Foundation re: delegation strategy |
| Ramanathan, Kumanan | 1/9/2024 | 0.2 | Call with H. Chambers, K. Ramanathan (A&M) to discuss crypto exchange matters |
| Ramanathan, Kumanan | 1/9/2024 | 0.2 | Review of US trustee request and provide comments |
| Ramanathan, Kumanan | 1/9/2024 | 0.9 | Review of discovery production items for asset valuation |
| Sagen, Daniel | 1/9/2024 | 0.3 | Correspondence with C. Stockmeyer (A&M) regarding projected 6 month unlocking schedule for tokens |
| Sagen, Daniel | 1/9/2024 | 0.3 | Correspondence with M. Cilia (FTX) regarding transferring fiat off third party exchanges |
| Sagen, Daniel | 1/9/2024 | 0.4 | Correspondence with E. Taraba (A&M) and A. Istrefi (Sygnia) regarding third party exchange fiat transfers |
| Sagen, Daniel | 1/9/2024 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding token reporting summary data points for Board |
| Sagen, Daniel | 1/9/2024 | 0.3 | Call with, D. Sagen, M. Flynn, A. Selwood (A&M), R. Kleiner, M. Bhatia (Galaxy), D. Du (Bitgo) to discuss crypto workstream priorities |
| Sagen, Daniel | 1/9/2024 | 0.6 | Respond to questions from R. Hoskins (RLKS) regarding 12/31 coin report transactions |
| Sagen, Daniel | 1/9/2024 | 0.6 | Update Correspondence with BitGo team regarding coin report transaction data requests |
| Sagen, Daniel | 1/9/2024 | 0.9 | Call with D. Sagen and A. Selwood (A&M) to discuss token analysis for FTI questions on 12/31 coin report |
| Sagen, Daniel | 1/9/2024 | 0.7 | Prepare schedule of potential token sale considerations to review with Galaxy team |
| Sagen, Daniel | 1/9/2024 | 0.7 | Review and provide feedback to A. Selwood (A&M) on 12/31 vs 11/30 coin report change log |
| Sagen, Daniel | 1/9/2024 | 0.4 | Review updated responses to FTI questions on 12/31 coin report, provide additional feedback |
| Salas Nunez, Luis | 1/9/2024 | 0.5 | Call with L. Konig, G. Walia, K. Baker and L. Salas Nunez (A&M) to discuss customer analysis and reporting |
| Salas Nunez, Luis | 1/9/2024 | 3.1 | Analyze token names, contracts, and blockchain data |
| Selwood, Alexa | 1/9/2024 | 0.9 | Update Category A change log per A&M comments |
| Selwood, Alexa | 1/9/2024 | 1.7 | Analyze December 2023 Bitgo invoice |
| Selwood, Alexa | 1/9/2024 | 0.7 | Update December price estimates for Bitgo invoice analysis |
| Selwood, Alexa | 1/9/2024 | 0.3 | Call with, D. Sagen, M. Flynn, A. Selwood (A&M), R. Kleiner, M. Bhatia (Galaxy), D. Du (Bitgo) to discuss crypto workstream priorities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 1/9/2024 | 1.4 | Analyze third party exchange activity at petition |
| Sunkara, Manasa | 1/9/2024 | 2.8 | Investigate activity related to estimation motions for A&M internal request |
| Sunkara, Manasa | 1/9/2024 | 2.6 | Provide all transaction activity for certain accounts with updated pricing fields for internal A&M |
| Tarikere, Sriram | 1/9/2024 | 0.9 | Review and Discuss the revised return and destroy request from a Vendor |
| Tarikere, Sriram | 1/9/2024 | 0.6 | Review the draft of the cybersecurity scope and watchlist items |
| Tarikere, Sriram | 1/9/2024 | 0.8 | Review and discuss cybersecurity and physical issues impacting FTX client data |
| Tarikere, Sriram | 1/9/2024 | 0.4 | Call with S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX cybersecurity enhancement socialization and data migration strategy |
| Tarikere, Sriram | 1/9/2024 | 0.9 | Review and respond to the Sygnia Information request regarding storage region and security status of FTX data |
| Todd, Patrick | 1/9/2024 | 1.6 | Review of FTX data storage platform environment requests according to security procedures |
| Todd, Patrick | 1/9/2024 | 0.4 | Call with S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX cybersecurity enhancement socialization and data migration strategy |
| Todd, Patrick | 1/9/2024 | 1.4 | Acceptance / rejection of FTX data storage platform environment requests according to security procedures |
| Todd, Patrick | 1/9/2024 | 1.7 | Update of FTX data storage platform environment access lists according to recent access requests |
| Todd, Patrick | 1/9/2024 | 1.9 | Log of all requests for access to FTX data storage platform environments |
| Todd, Patrick | 1/9/2024 | 1.9 | Populate FTX Cyber status report for strategy discussions with engagement leadership |
| van den Belt, Mark | 1/9/2024 | 0.3 | Call with H. Chambers, M. van den Belt (A&M), J. Simpson, N. Mehta (S&C), S. Melamed, B. Spitz, S. Kojima (FTX) on FTX Japan matters |
| van den Belt, Mark | 1/9/2024 | 1.1 | Review materials on general ledger details of FTX Europe AG |
| van den Belt, Mark | 1/9/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss balance sheets of FTX Europe subsidiaries |
| van den Belt, Mark | 1/9/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to review pro forma balance sheets of FTX Europe subsidiaries |
| van den Belt, Mark | 1/9/2024 | 0.9 | Review materials on directors registry information of FTX Debtor entities |
| van den Belt, Mark | 1/9/2024 | 2.1 | Prepare presentation on FTX Europe offers development |
| van den Belt, Mark | 1/9/2024 | 3.1 | Prepare presentation on FTX Europe and subsidiaries balance sheets |
| van den Belt, Mark | 1/9/2024 | 1.1 | Prepare pro forma balance sheet of FTX Europe AG |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/9/2024 | 0.5 | Call with L. Konig, G. Walia, K. Baker and L. Salas Nunez (A&M) to discuss customer analysis and reporting |
| Walia, Gaurav | 1/9/2024 | 1.9 | Review the latest distribution plan deck and provide feedback |
| Walia, Gaurav | 1/9/2024 | 1.1 | Review the latest asset liquidation pricing estimates |
| Walia, Gaurav | 1/9/2024 | 0.8 | Review the sample data for a response to a tax request and provide feedback |
| Walia, Gaurav | 1/9/2024 | 1.8 | Prepare responses to recovery request as it relates to the Customer Analysis |
| Wilson, David | 1/9/2024 | 2.1 | Perform quality review on account-level component summary table |
| Wilson, David | 1/9/2024 | 2.8 | Pull balance component information for accounts associated with A&M data request |
| Wilson, David | 1/9/2024 | 3.1 | Revise daily balances query to add product tickers for A&M claims analysis |
| Wilson, David | 1/9/2024 | 1.8 | Perform quality review of balance component extracts for data request for A&M investigation |
| Work, David | 1/9/2024 | 0.2 | Populate information request documentation on FTX data storage platform |
| Work, David | 1/9/2024 | 0.6 | Analyze FTX data storage platform user activity export for information required to fulfill information request |
| Work, David | 1/9/2024 | 0.3 | Review of request for further information from FTX staff to coordinate data security initiative introductory meeting proposal |
| Work, David | 1/9/2024 | 0.2 | Review correspondence regarding FTX data destruction activity to fulfill contractual requirements |
| Work, David | 1/9/2024 | 0.5 | Review of request for further information from data storage platform administrator to request hosting details for FTX environment |
| Work, David | 1/9/2024 | 0.4 | Review of request for further information from FTX staff to troubleshoot unexpected data access results |
| Work, David | 1/9/2024 | 0.4 | Review of request for further information from FTX staff regarding information required to fulfill platform hosting request |
| Work, David | 1/9/2024 | 0.4 | Review of request for further information from FTX staff to request further information on FTX data storage platform hosting |
| Work, David | 1/9/2024 | 0.8 | Update FTX data storage platform access tracking documentation to reflect changes in staff access levels |
| Work, David | 1/9/2024 | 2.1 | Provision personnel access to FTX data storage platform based on incoming requests |
| Work, David | 1/9/2024 | 0.4 | Finalize FTX data security initiative status and planning documentation |
| Work, David | 1/9/2024 | 0.9 | Research hosting information for FTX data storage platform to fulfill information request |
| Work, David | 1/9/2024 | 0.4 | Call with S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX cybersecurity enhancement socialization and data migration strategy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 1/9/2024 | 1.3 | Review the terms and conditions of vendors for next step cost projection of FTX Japan |
| Zhang, Qi | 1/9/2024 | 2.4 | Conduct searches on Relativity for legacy versions of terms of service for FTX |
| Zhang, Qi | 1/9/2024 | 0.6 | Resolve questions raised by customer service team related to KYC matters |
| Zhang, Qi | 1/9/2024 | 3.2 | Review documents uploaded by customers on residing information to accept the ones that are good for Italy customers |
| Zhang, Qi | 1/9/2024 | 1.6 | Review claims portal KYC applications resolved by 2 manual reviewers in the UK and 4 in the US for quality check |
| Baker, Kevin | 1/10/2024 | 2.6 | Investigate transactions and customer account information related to a large global investment firm as part of an internal investigation |
| Baker, Kevin | 1/10/2024 | 2.3 | Test scripts and quality controls on scripts calculating daily balances for all components of customer balances |
| Baker, Kevin | 1/10/2024 | 2.4 | Analyze customer analytics specific to withdrawals and deposit transactions for reporting metrics |
| Baker, Kevin | 1/10/2024 | 0.4 | Teleconference with C. Gibbs, P. Kwan, K. Baker, and S. Krautheim (A&M) to discuss upcoming actions and direction for data team |
| Baker, Kevin | 1/10/2024 | 2.7 | Investigate a specific user and the transactions and accounts associated with the individual to provide to counsel |
| Baker, Kevin | 1/10/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to review ongoing data team request response |
| Balmelli, Gioele | 1/10/2024 | 2.1 | Prepare meeting with A. Giovanoli (FTX) on handover topics from J. Bavaud |
| Balmelli, Gioele | 1/10/2024 | 1.4 | Review minutes of the 24th meeting with the Swiss administrator |
| Balmelli, Gioele | 1/10/2024 | 0.8 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re receivables and payables against ex employee |
| Balmelli, Gioele | 1/10/2024 | 0.2 | Prepare correspondence with A. Pellizzari (L&S) re collected evidence on FTX Europe AG intercompany positions |
| Balmelli, Gioele | 1/10/2024 | 1.3 | Review and add feedbacks to the CySEC Exit slide deck |
| Balmelli, Gioele | 1/10/2024 | 0.3 | Call with D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX Europe liabilities and proofs of claim |
| Balmelli, Gioele | 1/10/2024 | 0.2 | Call with G. Balmelli and E. Dalgleish (A&M) to discuss FTX Europe AG creditor list |
| Balmelli, Gioele | 1/10/2024 | 3.1 | Prepare introduction meeting with A. Giovanoli (FTX) |
| Balmelli, Gioele | 1/10/2024 | 1.2 | Prepare list of current FTX Europe AG creditors |
| Balmelli, Gioele | 1/10/2024 | 0.4 | Call with G. Balmelli (A&M) and R. Bischof (L&S) re FTX Switzerland and FTX EU balance sheet |
| Bowles, Carl | 1/10/2024 | 0.4 | Prepare internal email in relation to Cypriot liquidations and timeframes re placing into liquidation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bowles, Carl | 1/10/2024 | 0.2 | Call with C. Bowles, R. Sexton, H. McGoldrick and J. Collis (A&M) re: wind-down of European and RoW subsidiaries |
| Canale, Alex | 1/10/2024 | 0.2 | Call with I. Radwanski, A. Canale, and A. Heric (A&M) discussing updates for crypto tracing request 174 |
| Casey, John | 1/10/2024 | 0.3 | Call with R. Sexton and J. Casey (A&M) re potential GT quote for Cyprus MVL and CVL |
| Casey, John | 1/10/2024 | 0.4 | Call with J. Casey, M. van den Belt (A&M) to discuss FTX rest of world wind-down entities |
| Casey, John | 1/10/2024 | 2.1 | Review of background re Cypriot entity prior to preparing email to GT Cyprus re providing a quote |
| Casey, John | 1/10/2024 | 2.1 | Strategic options analysis of the Dec-23 Plan of Reorganization and impact on the wind-down target entities in the EU and RoW |
| Casey, John | 1/10/2024 | 0.2 | Call with C. Bowles, R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re winddown of European and RoW subsidiaries |
| Chambers, Henry | 1/10/2024 | 0.4 | Correspondence with FTX Management regarding appointment of FTX Japan advisor |
| Chambers, Henry | 1/10/2024 | 0.8 | Call with A. Katsuragi (Crosspoint Advisors) regarding FTX Japan next steps |
| Chambers, Henry | 1/10/2024 | 0.9 | Update to contract for FTX Japan advisor |
| Chambers, Henry | 1/10/2024 | 0.4 | Call with D. Johnston, H. Chambers (A&M) to discuss next steps with FTX Japan analysis |
| Chambers, Henry | 1/10/2024 | 1.5 | Review of Bitocto Liquidation updates |
| Chambers, Henry | 1/10/2024 | 0.3 | Correspondence with A&M team regarding powerpoint and workstream updates |
| Chan, Jon | 1/10/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to review ongoing data team request response |
| Chan, Jon | 1/10/2024 | 2.9 | Investigate activity for counsel related to specific entity search |
| Chan, Jon | 1/10/2024 | 0.4 | Teleconference with M. Sunkara, J. Chan, L. Konig, J. Zatz, and D. Wilson (A&M) to provide update on data team status |
| Chan, Jon | 1/10/2024 | 2.8 | Investigate activity for subpoena request for counsel involving specific account |
| Collis, Jack | 1/10/2024 | 0.2 | Call with C. Bowles, R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re winddown of European and RoW subsidiaries |
| Dalgleish, Elizabeth | 1/10/2024 | 0.2 | Call with G. Balmelli and E. Dalgleish (A&M) to discuss FTX Europe AG creditor list |
| Dalgleish, Elizabeth | 1/10/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd, FTX Europe AG and cash workstream matters |
| Dalgleish, Elizabeth | 1/10/2024 | 0.4 | Review and update list prepared by G. Balmelli (A&M) of FTX Europe AG potential creditors to include additional details |
| Dennison, Kim | 1/10/2024 | 0.3 | Emails w H Trent (A&M) regarding Bahamas Properties operating cost analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 1/10/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to review ongoing data team request response |
| Flynn, Matthew | 1/10/2024 | 0.4 | Review FTX data security outline and provide comments |
| Flynn, Matthew | 1/10/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss crypto pricing |
| Flynn, Matthew | 1/10/2024 | 0.7 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and fixing gaps in wallet data |
| Flynn, Matthew | 1/10/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss powerpoint and customer objections detail |
| Flynn, Matthew | 1/10/2024 | 0.2 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Fonteijne, Bas | 1/10/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd, FTX Europe AG and cash workstream matters |
| Fonteijne, Bas | 1/10/2024 | 0.4 | Prepare overview and collect director and incorporation docs Maclaurin Investments |
| Gibbs, Connor | 1/10/2024 | 0.4 | Teleconference with C. Gibbs, P. Kwan, K. Baker, and S. Krautheim (A&M) to discuss upcoming actions and direction for data team |
| Gibbs, Connor | 1/10/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to review ongoing data team request response |
| Glustein, Steven | 1/10/2024 | 0.8 | Call with A. Titus and S. Glustein (A&M) to discuss workstream deliverables relating to the venture investments |
| Gordon, Robert | 1/10/2024 | 1.1 | Read through DI # 5529 for relevant new information |
| Gordon, Robert | 1/10/2024 | 0.8 | Review periwinkle results on Europe entity |
| Hainline, Drew | 1/10/2024 | 0.6 | Review motion to dismiss select European entities to support open dismissal actions |
| Hainline, Drew | 1/10/2024 | 1.2 | Perform research on historical accounting records to resolve open questions on FTX Europe accounting allocations to support open dismissal actions |
| Hainline, Drew | 1/10/2024 | 0.3 | Draft summary of findings to resolve open questions on FTX Europe accounting allocations to support open dismissal actions |
| Hainline, Drew | 1/10/2024 | 0.4 | Respond to questions on intercompany balances of FTX Europe entities |
| Heric, Andrew | 1/10/2024 | 0.2 | Call with I. Radwanski, A. Canale, and A. Heric (A&M) discussing updates for crypto tracing request 174 |
| Heric, Andrew | 1/10/2024 | 1.3 | Identify and review agreement documentation associated with high priority token tracing request 173 |
| Heric, Andrew | 1/10/2024 | 2.1 | Conduct targeted blockchain entity and time-specific crypto tracing for activity relating to the first of two token agreements for request 173 |
| Heric, Andrew | 1/10/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 1/10/2024 | 1.9 | Conduct open source research associated with two token agreements and their associated projects for the request 173 analysis |
| Heric, Andrew | 1/10/2024 | 0.2 | Call with Q. Lowdermilk, A. Heric, and I. Radwanksi (A&M) regarding crypto tracing workstream priorities |
| Heric, Andrew | 1/10/2024 | 1.7 | Conduct targeted internal document research on two entities of concern and their associated crypto-related projects to contribute towards the request 173 token analyses |
| Heric, Andrew | 1/10/2024 | 0.2 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 1/10/2024 | 1.6 | Review of token request and analysis for certain post-ICO tokens |
| Iwanski, Larry | 1/10/2024 | 0.2 | Call with L. Lambert, I. Radwanski, L. Iwanski, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 1/10/2024 | 0.2 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 1/10/2024 | 0.2 | Call with L. Iwanski, P. McGrath, and L. Lambert (A&M) discussing findings regarding crypto tracing request 174 |
| Johnson, Robert | 1/10/2024 | 0.3 | Review formatting issues with amended schedules to identify possible solutions |
| Johnson, Robert | 1/10/2024 | 1.2 | Relink database tables between servers to allow team to leverage datasets between different analysis efforts |
| Johnston, David | 1/10/2024 | 0.4 | Call with D. Johnston, H. Chambers to discuss next steps on Japan |
| Johnston, David | 1/10/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd, FTX Europe AG and cash workstream matters |
| Johnston, David | 1/10/2024 | 0.8 | Call with A. Giovanoli (FTX), D. Knezevic, T. Zemp (Hohenstein), E. Simpson, O. de Vito Piscicelli, A. Courroy, T. Hill (S&C), R. Bischof, A. Pellizzari (L&S), M. van den Belt, D. Johnston (A&M) on FTX Europe asset sale |
| Johnston, David | 1/10/2024 | 1.1 | Review and markup FTX Europe AG filing to Swiss court |
| Johnston, David | 1/10/2024 | 0.3 | Call with D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX Europe liabilities and proofs of claim |
| Krautheim, Sean | 1/10/2024 | 0.4 | Teleconference with C. Gibbs, P. Kwan, K. Baker, and S. Krautheim (A&M) to discuss upcoming actions and direction for data team |
| Krautheim, Sean | 1/10/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open AWS queue items |
| Krautheim, Sean | 1/10/2024 | 1.6 | Deliver KYC information and targeted account information to counsel |
| Kwan, Peter | 1/10/2024 | 0.4 | Teleconference with C. Gibbs, P. Kwan, K. Baker, and S. Krautheim (A&M) to discuss upcoming actions and direction for data team |
| Kwan, Peter | 1/10/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open AWS queue items |
| Kwan, Peter | 1/10/2024 | 1.2 | Review results of newly developed data enrichment around NFT populations of interest that have been scheduled, minted, found, etc |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 1/10/2024 | 1.8 | Continue to isolate duplicative blockchain transactions ingested into nss database based on validation test results |
| Kwan, Peter | 1/10/2024 | 2.2 | Perform additional quality review checks related to malformed ivp4 / ipv6 exchange IP addresses that could not be geolocated |
| Kwan, Peter | 1/10/2024 | 0.7 | Coordinate the increase of server resources to alleviate data loading slowdowns into the nss database |
| Kwan, Peter | 1/10/2024 | 0.7 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and fixing gaps in wallet data |
| Lam, James | 1/10/2024 | 2.3 | Summarize the current status for PT Triniti & draft recommendations & action items |
| Lam, James | 1/10/2024 | 1.2 | Review Quoine Pte customer account closure record |
| Lam, James | 1/10/2024 | 0.4 | Draft follow-up action plan for Alameda wallet investigation |
| Lambert, Leslie | 1/10/2024 | 0.2 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 1/10/2024 | 1.2 | Perform review of findings and observations derived from analysis of blockchain activity |
| Lambert, Leslie | 1/10/2024 | 0.2 | Call with L. Iwanski, P. McGrath, and L. Lambert (A&M) discussing findings regarding crypto tracing request 174 |
| Lambert, Leslie | 1/10/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 1/10/2024 | 2.1 | Prepare crypto tracing analysis file with identified blockchain information for tracing request 172 |
| Lowdermilk, Quinn | 1/10/2024 | 1.1 | Review agreement documentation to understand terms and conditions of supplied agreement for tracing request 172 |
| Lowdermilk, Quinn | 1/10/2024 | 2.6 | Conduct crypto tracing for receipt of tokens for a signed agreement for tracing request 172 |
| Lowdermilk, Quinn | 1/10/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 1/10/2024 | 2.7 | Analyze blockchain activity associated with a restricted token purchase agreement between two parties for tracing request 172 |
| Lowdermilk, Quinn | 1/10/2024 | 0.2 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing workstream priorities |
| McGrath, Patrick | 1/10/2024 | 0.2 | Call with L. Iwanski, P. McGrath, and L. Lambert (A&M) discussing findings regarding crypto tracing request 174 |
| Mohammed, Azmat | 1/10/2024 | 0.7 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and fixing gaps in wallet data |
| Mohammed, Azmat | 1/10/2024 | 0.4 | Call with D. Chiu and others (FTX) and A. Mohammed (A&M) to discuss status and development efforts across FTX |
| Pandey, Vishal | 1/10/2024 | 0.4 | Review the draft of the Workstream Outreach scope and email |
| Paolinetti, Sergio | 1/10/2024 | 0.7 | Categorize token investments by vested and unvested amounts as a percentage of funding amount |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 1/10/2024 | 0.6 | Categorize token investments by vested and unvested amounts as a percentage of market value |
| Paolinetti, Sergio | 1/10/2024 | 1.1 | Update hedge fund's entity receivables balance with pricing as of 12/31/2023 |
| Paolinetti, Sergio | 1/10/2024 | 0.8 | Include company descriptions for newly identified Post-ICO tokens with receivable balance |
| Radwanski, Igor | 1/10/2024 | 1.8 | Investigate relationship between several blockchain companies for crypto tracing request 174 |
| Radwanski, Igor | 1/10/2024 | 0.2 | Call with I. Radwanski, A. Canale, and A. Heric (A&M) discussing updates for crypto tracing request 174 |
| Radwanski, Igor | 1/10/2024 | 2.9 | Trace subsequent movement of target crypto transactions regarding crypto tracing request 171 |
| Radwanski, Igor | 1/10/2024 | 2.9 | Edit deliverable to include investigative findings for crypto tracing request 171 |
| Radwanski, Igor | 1/10/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 1/10/2024 | 0.6 | Draft email to reflect investigative findings for crypto tracing request 174 |
| Radwanski, Igor | 1/10/2024 | 0.2 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing workstream priorities |
| Ramanathan, Kumanan | 1/10/2024 | 0.2 | Call with J. Croke (S&C) to discuss third party exchange matters |
| Ramanathan, Kumanan | 1/10/2024 | 0.4 | Call with C. Dunne, S. Ehrenberg (S&C), P. Kwan, K. Ramanathan (A&M) to discuss crypto asset wallet list |
| Ramanathan, Kumanan | 1/10/2024 | 0.3 | Review of crypto tracing supporting materials and memo in advance of call |
| Ramanathan, Kumanan | 1/10/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss powerpoint and customer objections detail |
| Ramanathan, Kumanan | 1/10/2024 | 0.3 | Review of tear sheets for FTX-related accounts held by third party exchange for preference exposure and balance |
| Sagen, Daniel | 1/10/2024 | 0.2 | Correspondence with R. Hoskins (RLKS) regarding coin report change log |
| Sagen, Daniel | 1/10/2024 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss token liquidation discount analysis |
| Sagen, Daniel | 1/10/2024 | 0.6 | Review and update 12/31 vs 11/30 coin report change log, distribute with M. Cilia (FTX) |
| Sagen, Daniel | 1/10/2024 | 0.6 | Review and provide follow up questions on Analysis Group memo regarding token liquidation discounts |
| Sagen, Daniel | 1/10/2024 | 1.2 | Prepare reconciliation of Analysis Group token liquidation exhibits against coin report database and projected token sales |
| Sagen, Daniel | 1/10/2024 | 0.2 | Call with R. Hoskins (RLKS) and D. Sagen (A&M) to discuss crypto accounting matters |
| Salas Nunez, Luis | 1/10/2024 | 1.6 | Review of FTX-controlled token holdings |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 1/10/2024 | 1.4 | Summarize expected token balances from coin report data versus Bitgo invoice data |
| Selwood, Alexa | 1/10/2024 | 0.2 | Analyze Galaxy trust asset sales through 1/9 |
| Selwood, Alexa | 1/10/2024 | 0.3 | Summarize December 2023 coin report updates |
| Selwood, Alexa | 1/10/2024 | 1.6 | Update coin report variance model mechanics |
| Selwood, Alexa | 1/10/2024 | 0.7 | Research cold storage wallet addresses on-chain to determine debtor holdings |
| Selwood, Alexa | 1/10/2024 | 1.4 | Update Category A change log re: FTX accounting comments |
| Selwood, Alexa | 1/10/2024 | 2.7 | Analyze Galaxy mandate report for 12/31 token information |
| Sexton, Rachel | 1/10/2024 | 0.3 | Call with R. Sexton and J. Casey (A&M) re potential GT quote for Cyprus MVL and CVL |
| Sexton, Rachel | 1/10/2024 | 0.2 | Call with C. Bowles, R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re winddown of European and RoW subsidiaries |
| Stegenga, Jeffery | 1/10/2024 | 0.4 | Review of JOL Settlement update, recent progress and task status |
| Sunkara, Manasa | 1/10/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open AWS queue items |
| Sunkara, Manasa | 1/10/2024 | 2.7 | Search the database for user accounts related to specific user analysis request |
| Sunkara, Manasa | 1/10/2024 | 0.4 | Teleconference with M. Sunkara, J. Chan, L. Konig, J. Zatz, and D. Wilson (A&M) to provide update on data team status |
| Sunkara, Manasa | 1/10/2024 | 2.4 | Investigate activity related to specific trading pairs for A&M internal request |
| Tarikere, Sriram | 1/10/2024 | 0.6 | Review of request for further information from A&M SOC regarding potential phishing issue |
| Tarikere, Sriram | 1/10/2024 | 1.9 | Review of request for further information from various A&M stakeholders on various security workstreams |
| Titus, Adam | 1/10/2024 | 0.8 | Call with A. Titus and S. Glustein (A&M) to discuss workstream deliverables relating to the venture investments |
| Todd, Patrick | 1/10/2024 | 2.4 | Analyzation of potential migration strategies / methods for upcoming FTX data segregation exercise |
| Todd, Patrick | 1/10/2024 | 1.9 | Review of engagement files within FTX collaboration sites to confirm sensitive files are protected properly |
| Todd, Patrick | 1/10/2024 | 1.3 | Review of engagement files within FTX collaboration sites to confirm only relevant, current files are being stored for use |
| Todd, Patrick | 1/10/2024 | 1.8 | Finalization of template outreach message for introduction / scheduling of FTX security introduction meetings |
| van den Belt, Mark | 1/10/2024 | 0.2 | Prepare correspondence to D. Kuruvilla (A&M) in relation to FTX Europe entity purpose |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 1/10/2024 | 0.9 | Prepare powerpoint presentation on rest of world workstream for week ending January 12 |
| van den Belt, Mark | 1/10/2024 | 0.9 | Review materials and prepare correspondence to A. Geisler (E&Y) on FTX Europe AG general ledger entries |
| van den Belt, Mark | 1/10/2024 | 1.1 | Review materials on motion to dismiss of FTX EU Ltd |
| van den Belt, Mark | 1/10/2024 | 0.7 | Prepare pro forma balance sheets for FTX Cyprus and FTX Switzerland |
| van den Belt, Mark | 1/10/2024 | 0.4 | Call with J. Casey, M. van den Belt (A&M) to discuss FTX rest of world wind-down entities |
| van den Belt, Mark | 1/10/2024 | 1.4 | Review and amend Swiss Court Motion on FTX Europe |
| van den Belt, Mark | 1/10/2024 | 2.1 | Prepare updated analysis of FTX Europe AG balance sheet movements |
| van den Belt, Mark | 1/10/2024 | 2.4 | Review proofs of claim of FTX Debtor entities against FTX Europe AG |
| van den Belt, Mark | 1/10/2024 | 0.3 | Call with D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX Europe liabilities and proofs of claim |
| van den Belt, Mark | 1/10/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd, FTX Europe AG and cash workstream matters |
| Walia, Gaurav | 1/10/2024 | 0.9 | Review the payment processor one-pager and provide feedback |
| Walia, Gaurav | 1/10/2024 | 1.3 | Review the latest amended claims and provide feedback |
| Walia, Gaurav | 1/10/2024 | 1.7 | Review the latest data provided by Analysis Group and provide feedback |
| Walia, Gaurav | 1/10/2024 | 1.3 | Prepare a summary of the impact of certain asset sales |
| Walia, Gaurav | 1/10/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss crypto pricing |
| Wilson, David | 1/10/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open AWS queue items |
| Wilson, David | 1/10/2024 | 1.2 | Perform quality review on master components table to ensure all necessary components are included for each account |
| Wilson, David | 1/10/2024 | 0.4 | Teleconference with M. Sunkara, J. Chan, L. Konig, J. Zatz, and D. Wilson (A&M) to provide update on data team status |
| Wilson, David | 1/10/2024 | 2.3 | Perform quality review on balance component output for A&M data request |
| Wilson, David | 1/10/2024 | 1.3 | Run wildcard search to identify accounts related to A&M data request |
| Wilson, David | 1/10/2024 | 2.6 | Pull account activity for accounts identified in A&M data request |
| Work, David | 1/10/2024 | 0.8 | Review security controls on specific FTX data storage platform environments to ensure proper implementation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 1/10/2024 | 2.9 | Provision data storage platform access for FTX staff based on incoming requests |
| Work, David | 1/10/2024 | 0.9 | Document FTX data storage platform access levels based on recent access provisioning activity |
| Work, David | 1/10/2024 | 0.6 | Review correspondence regarding FTX data storage platform hosting information to fulfill third-party request |
| Work, David | 1/10/2024 | 0.3 | Review correspondence regarding potentially malicious email targeting FTX engagement staff |
| Work, David | 1/10/2024 | 1.9 | Create additional FTX data storage platform environments for FTX workstreams in preparation for data security migration |
| Yan, Jack | 1/10/2024 | 1.1 | Update the crypto wallet data and balance of FTX Japan and Quoine Pte Ltd |
| Yan, Jack | 1/10/2024 | 0.4 | Research the terms and conditions of vendor assistance in FTX Japan next steps |
| Zatz, Jonathan | 1/10/2024 | 0.4 | Teleconference with M. Sunkara, J. Chan, L. Konig, J. Zatz, and D. Wilson (A&M) to provide update on data team status |
| Zatz, Jonathan | 1/10/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open AWS queue items |
| Zhang, Qi | 1/10/2024 | 2.6 | Conduct searches of Relativity KYC data of account information for customers with no historical account information populated on Sumsub |
| Zhang, Qi | 1/10/2024 | 3.2 | Check proof of residence documents to fix the ones that can be accepted for South Africa and Spain customers |
| Zhang, Qi | 1/10/2024 | 1.7 | Conduct claims portal KYC applications review resolved by 2 manual reviewers in the UK and 4 in the US for quality check and issue spotting |
| Zhang, Qi | 1/10/2024 | 0.6 | Search for terms of services related to FTX.com and FTX US entities |
| Baker, Kevin | 1/11/2024 | 2.7 | Extract all transactional data regarding the trading and movement of a specific token found in AWS |
| Baker, Kevin | 1/11/2024 | 0.9 | Identification of all FTX exchange accounts related to a large banking institution for a new internal investigation |
| Baker, Kevin | 1/11/2024 | 2.1 | Extract specific transactional data for 4 specific customers requested by counsel |
| Baker, Kevin | 1/11/2024 | 2.6 | Extract AWS daily balance history and compare to summaries provided by counsel |
| Baker, Kevin | 1/11/2024 | 2.4 | Develop specific coding around the creation of daily balances for specific customer as a request from counsel |
| Balmelli, Gioele | 1/11/2024 | 2.3 | Meeting with G. Balmelli (A&M) and A. Giovanoli (FTX) on introduction on FTX Europe AG and main balance sheet items |
| Balmelli, Gioele | 1/11/2024 | 0.7 | Call with G. Balmelli (A&M) and R. Bischof (L&S) re pro forma balance sheet FTX Europe |
| Balmelli, Gioele | 1/11/2024 | 2.4 | Meeting with G. Balmelli (A&M) and A. Giovanoli (FTX) on main handover topics to be discussed with J. Bavaud |
| Balmelli, Gioele | 1/11/2024 | 1.8 | Prepare November 23 pro forma balance sheet FTX Europe based on ex employee motion in Switzerland |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 1/11/2024 | 1.8 | Review documentation on ex employee motion filed in Switzerland against FTX Europe |
| Casey, John | 1/11/2024 | 0.1 | Prepare email to S&C re feedback on framework agreement and next steps |
| Casey, John | 1/11/2024 | 0.2 | Call with G. Noble (GT) and J. Casey (A&M) re further amendments to the framework agreement wording |
| Casey, John | 1/11/2024 | 0.2 | Call with D. Johnston, M. van den Belt, H. McGoldrick, and J. Casey (A&M) re FTX EU Ltd and wind-down of European subsidiaries |
| Casey, John | 1/11/2024 | 1.0 | Prepare email re strategic options for wind-down target entities in the EU and RoW following Dec-23 Plan of Reorganization |
| Casey, John | 1/11/2024 | 0.4 | Review current situation re RoW and European subsidiaries wind-down and provide update to wider team |
| Chambers, Henry | 1/11/2024 | 0.5 | Participate in FTX Japan meeting with FTX (J. Ray, S. melamed) and A&M (E. Mosley, S.Coverick, H. Chambers) |
| Chambers, Henry | 1/11/2024 | 0.8 | Correspondence with FTX Japan and FTX management regarding FTX Japan advisor appointment |
| Chambers, Henry | 1/11/2024 | 0.8 | Correspondence with A. Katsuragi regarding FTX Japan |
| Chan, Jon | 1/11/2024 | 2.6 | Investigate activity for subpoena request for counsel involving a list of specific accounts |
| Chan, Jon | 1/11/2024 | 2.6 | Query database for NFT mapping search with enriched metadata |
| Coverick, Steve | 1/11/2024 | 0.5 | Participate in FTX Japan meeting with FTX (J.Ray, S.Melmed) and A&M (E.Mosley, S.Coverick, H.Chambers) |
| Dalgleish, Elizabeth | 1/11/2024 | 0.2 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX EU Ltd and Zubr Exchange Ltd matters |
| Dalgleish, Elizabeth | 1/11/2024 | 0.4 | Review feedback provided by Ernst & Young on tax implications of Zubr distribution options |
| Dalgleish, Elizabeth | 1/11/2024 | 0.4 | Prepare updated sources of information slide for FTX EU Ltd report |
| Dalgleish, Elizabeth | 1/11/2024 | 0.8 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe payments on behalf of FTX Cyprus |
| Dalgleish, Elizabeth | 1/11/2024 | 1.4 | Prepare consolidation of FTX Europe AG customer claims |
| Dalgleish, Elizabeth | 1/11/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd, FTX Europe AG claims and MOR bank reconciliation matters |
| Duncan, Ryan | 1/11/2024 | 0.6 | Begin updates to plan wind-down budget plan administration inputs in response to cash team review comments |
| Dusendschon, Kora | 1/11/2024 | 0.1 | Respond to email from J. Lam (A&M) regarding data collection inventory |
| Dusendschon, Kora | 1/11/2024 | 0.2 | Review questions from FTI and provide additional guidance on KYC extractions, reference sheets and other requests |
| Dusendschon, Kora | 1/11/2024 | 0.1 | Reach out internally for guidance on how to proceed with mobile device inquiry |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 1/11/2024 | 0.1 | Review response from FTI regarding mobile device collection and pending information |
| Dusendschon, Kora | 1/11/2024 | 0.1 | Communicate with FTI regarding data collection and mobile devices |
| Dusendschon, Kora | 1/11/2024 | 0.5 | Call with M. Flynn, R. Johnson, K. Dusendschon, L. Konig, P. Kwan (A&M) to discuss AWS and KYC data request status |
| Faett, Jack | 1/11/2024 | 0.9 | Call with M. Cilia (FTX), R. Hoskins (RLKS), K. Ramanathan, R. Gordon, D. Sagen, J. Faett (A&M) regarding digital asset accounting matters |
| Flynn, Matthew | 1/11/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias and others (Sygnia) to discuss crypto and security matters |
| Flynn, Matthew | 1/11/2024 | 0.4 | Call with G. Walia, K. Ramanathan, M. Flynn, A. Selwood (A&M) to discuss crypto workstream priorities |
| Flynn, Matthew | 1/11/2024 | 0.6 | Review crypto tracing request #171 and provided feedback |
| Flynn, Matthew | 1/11/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss customer distribution considerations |
| Flynn, Matthew | 1/11/2024 | 0.5 | Call with M. Flynn, R. Johnson, K. Dusendschon, L. Konig, P. Kwan (A&M) to discuss AWS and KYC data request status |
| Flynn, Matthew | 1/11/2024 | 0.5 | Call with B. Chow, A. Ibssa (Coinbase), K. Ramanathan, G. Walia, and M. Flynn (A&M) to discuss distributions |
| Flynn, Matthew | 1/11/2024 | 0.9 | Call with R. Perubhatla (FTX), M. Flynn and A.Mohammed (A&M) to discuss engineering items across FTX estate |
| Fonteijne, Bas | 1/11/2024 | 2.7 | Prepare overview on against what entities claims were filed for FTX Europe AG claims A-K |
| Fonteijne, Bas | 1/11/2024 | 2.8 | Prepare summary on available director and incorporation docs all FTX entities |
| Fonteijne, Bas | 1/11/2024 | 2.6 | Prepare overview on against what entities claims were filed for FTX Europe AG claims I-Z |
| Fonteijne, Bas | 1/11/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd, FTX Europe AG claims and MOR bank reconciliation matters |
| Glustein, Steven | 1/11/2024 | 1.1 | Meeting with S. Glustein, S. Paolinetti (A&M) re: vesting schedule consolidation for token transfers |
| Glustein, Steven | 1/11/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to near term deliverables relating to LedgerPrime |
| Gordon, Robert | 1/11/2024 | 0.2 | Call with R. Gordon, D. Johnston, K. Zabcik, M. van den Belt (A&M) to discuss FTX Cyprus Relativity search |
| Gordon, Robert | 1/11/2024 | 0.9 | Prepare for discussion over crypto receivables ownership |
| Gordon, Robert | 1/11/2024 | 1.2 | Review additional results of international entity relativity review |
| Gordon, Robert | 1/11/2024 | 0.9 | Call with M. Cilia (FTX), R. Hoskins (RLKS), K. Ramanathan, R. Gordon, D. Sagen, J. Faett (A&M) regarding digital asset accounting matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 1/11/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 1/11/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 172 |
| Heric, Andrew | 1/11/2024 | 1.1 | Summarize research and tracing findings within each token analysis document associated with the two tokens for request 173 |
| Heric, Andrew | 1/11/2024 | 1.4 | Identify and conduct destination tracing of four transfers of interest related to one of the two tokens associated with request 173 |
| Heric, Andrew | 1/11/2024 | 1.7 | Review cryptocurrency token contracts of interest on native blockchain explorers for transfers of heightened interest related to the two tokens in request 173 |
| Heric, Andrew | 1/11/2024 | 2.6 | Conduct additional open source and internal document research of over 800 documents related to an agreement and its entities of concern for request 173 |
| Heric, Andrew | 1/11/2024 | 0.9 | Review targeted exposure attributions associated with identified wallets of interest to contribute towards the request 173 crypto tracing token request |
| Iwanski, Larry | 1/11/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 1/11/2024 | 1.0 | Review of certain crypto tracing requests and accompanying supportive documentation |
| Johnson, Robert | 1/11/2024 | 1.3 | Create foreign data wrapper table linkage between Alameda analysis and FTX analysis servers |
| Johnson, Robert | 1/11/2024 | 0.5 | Call with M. Flynn, R. Johnson, K. Dusendschon, L. Konig, P. Kwan (A&M) to discuss AWS and KYC data request status |
| Johnson, Robert | 1/11/2024 | 0.4 | Review KYC documentation for specific user to confirm identity of individual |
| Johnston, David | 1/11/2024 | 0.2 | Call with D. Johnston, M. van den Belt, H. McGoldrick, and J. Casey (A&M) re FTX EU Ltd and wind-down of European subsidiaries |
| Johnston, David | 1/11/2024 | 0.2 | Call with R. Gordon, D. Johnston, K. Zabcik, M. van den Belt (A&M) to discuss FTX Cyprus Relativity search |
| Johnston, David | 1/11/2024 | 0.2 | Call with R. Gordon, D. Johnston, K. Zabcik, M. van den Belt (A&M) to discuss FTX Cyprus Relativity searches |
| Johnston, David | 1/11/2024 | 0.1 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Cyprus closing report |
| Johnston, David | 1/11/2024 | 2.7 | Review and update presentation relating to FTX Cyprus status and next steps |
| Johnston, David | 1/11/2024 | 0.8 | Call with S. Coverick, D. Johnston, E. Mosley (A&M) to discuss FTX Japan and FTX Cyprus |
| Johnston, David | 1/11/2024 | 0.6 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, M. van den Belt (A&M) on FTX Cyprus court motion |
| Johnston, David | 1/11/2024 | 2.6 | Research related to FTX Europe motion to dismiss and analysis of historical emails |
| Johnston, David | 1/11/2024 | 0.5 | Call E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, M. Van den Belt (A&M) to discuss FTX Cyprus |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/11/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd, FTX Europe AG claims and MOR bank reconciliation matters |
| Konig, Louis | 1/11/2024 | 0.5 | Call with M. Flynn, R. Johnson, K. Dusendschon, L. Konig, P. Kwan (A&M) to discuss AWS and KYC data request status |
| Krautheim, Sean | 1/11/2024 | 1.4 | Deliver wildcard search results for individual and associated accounts to counsel |
| Krautheim, Sean | 1/11/2024 | 2.1 | Perform wildcard search for individual in AWS database |
| Kwan, Peter | 1/11/2024 | 1.9 | Replicate data extraction methods used during normal exchange operations in preparation for litigation requests |
| Kwan, Peter | 1/11/2024 | 0.9 | Prepare schedule of legacy customer inventory pulled out of ERP system developed by foreign FTX entity based out of Europe |
| Kwan, Peter | 1/11/2024 | 1.7 | Review exchange code to determine interaction methods between database and systems from foreign FTX entity based out of Europe |
| Kwan, Peter | 1/11/2024 | 1.2 | Draft responses summarizing exchange code logic to convey level of access available to foreign FTX entity based out of Europe |
| Kwan, Peter | 1/11/2024 | 1.2 | Perform quality review checks on a sample of data requests completed in the last few days |
| Kwan, Peter | 1/11/2024 | 1.8 | Develop modifications to data extraction logic to replicate legacy access methods available to foreign FTX entity based out of Europe |
| Kwan, Peter | 1/11/2024 | 0.5 | Call with M. Flynn, R. Johnson, K. Dusendschon, L. Konig, P. Kwan (A&M) to discuss AWS and KYC data request status |
| Lam, James | 1/11/2024 | 0.2 | Search for list(s) of custodian devices to look for a mobile device for asset recovery |
| Lam, James | 1/11/2024 | 1.8 | Update PT Triniti customer balances & the company's bank balance records |
| Lam, James | 1/11/2024 | 0.3 | Correspondences with FTX Japan regarding the handling of post-petition deposit records |
| Lam, James | 1/11/2024 | 0.9 | Provide update on the action plans regarding the recovery of crypto assets in a mobile wallet |
| Lam, James | 1/11/2024 | 0.9 | Prepare the next steps plan for a subsidiary of FTX Trading |
| Lowdermilk, Quinn | 1/11/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 1/11/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 172 |
| Lowdermilk, Quinn | 1/11/2024 | 2.7 | Annotate identified blockchain information regarding identified transactions for tracing request 172 |
| Lowdermilk, Quinn | 1/11/2024 | 2.4 | Analyze address activity for population of designated addresses for crypto tracing request 172 |
| Lowdermilk, Quinn | 1/11/2024 | 2.8 | Prepare crypto tracing analysis file with identified relativity correspondence for tracing request 172 |
| Mohammed, Azmat | 1/11/2024 | 0.9 | Call with R. Perubhatla (FTX), M. Flynn and A.Mohammed (A&M) to discuss engineering items across FTX estate |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 1/11/2024 | 0.8 | Call with S. Coverick, D. Johnston, E. Mosley (A&M) to discuss FTX Japan and FTX Cyprus |
| Mosley, Ed | 1/11/2024 | 0.6 | Call with E. Mosley, K. Ramanathan (A&M) and J. Ray (FTX) to discuss crypto sale-related matters |
| Mosley, Ed | 1/11/2024 | 0.5 | Participate in FTX Japan meeting with FTX (J.Ray, S.Melmed) and A&M (E.Mosley, S.Coverick, H.Chambers) |
| Paolinetti, Sergio | 1/11/2024 | 1.8 | Update token deck data with pricing as of 12/31 provided by crypto team |
| Paolinetti, Sergio | 1/11/2024 | 1.3 | Review hedge fund entity's token receivable roll calculation for MOR updates |
| Paolinetti, Sergio | 1/11/2024 | 0.6 | Analyze token investment position ahead of meeting with issuer to solve disputes |
| Paolinetti, Sergio | 1/11/2024 | 1.6 | Craft past due and Pre-ICO token sections for the venture token deck |
| Paolinetti, Sergio | 1/11/2024 | 1.1 | Meeting with S. Glustein, S. Paolinetti (A&M) re: vesting schedule consolidation for token transfers |
| Radwanski, Igor | 1/11/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 1/11/2024 | 1.8 | Turn comments to edit deliverable for crypto tracing request 171 |
| Radwanski, Igor | 1/11/2024 | 2.9 | Finalize deliverable to include transaction details regarding crypto tracing request 171 |
| Radwanski, Igor | 1/11/2024 | 2.9 | Produce PowerPoint deliverable to detail findings for crypto tracing request 171 |
| Radwanski, Igor | 1/11/2024 | 0.4 | Draft email to submit deliverable for crypto tracing request 171 to requestor |
| Ramanathan, Kumanan | 1/11/2024 | 0.2 | Review of contractual commitments on specific tokens and correspond with team |
| Ramanathan, Kumanan | 1/11/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias and others (Sygnia) to discuss crypto and security matters |
| Ramanathan, Kumanan | 1/11/2024 | 0.9 | Call with M. Cilia (FTX), R. Hoskins (RLKS), K. Ramanathan, R. Gordon, D. Sagen, J. Faett (A&M) regarding digital asset accounting matters |
| Ramanathan, Kumanan | 1/11/2024 | 0.4 | Call with G. Walia, K. Ramanathan, M. Flynn, A. Selwood (A&M) to discuss crypto workstream priorities |
| Ramanathan, Kumanan | 1/11/2024 | 0.5 | Call with B. Chow, A. Ibssa (Coinbase), K. Ramanathan, G. Walia, and M. Flynn (A&M) to discuss distributions |
| Ramanathan, Kumanan | 1/11/2024 | 0.6 | Call with E. Mosley, K. Ramanathan (A&M) and J. Ray (FTX) to discuss crypto sale-related matters |
| Ramanathan, Kumanan | 1/11/2024 | 1.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss coin report token allocation mechanics |
| Ramanathan, Kumanan | 1/11/2024 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss coin report legal entity allocation methodology slides |
| Ramanathan, Kumanan | 1/11/2024 | 0.3 | Prepare discussion materials for J. Ray (FTX) in advance of meeting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 1/11/2024 | 1.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss coin report token allocation mechanics |
| Sagen, Daniel | 1/11/2024 | 0.4 | Correspondence with R. Perubhatla (FTX) and BitGo team regarding test transfer of stablecoin conversions |
| Sagen, Daniel | 1/11/2024 | 0.4 | Correspondence with M. Cilia (FTX) and R. Hoskins (RLKS) regarding legal entity allocations of digital assets |
| Sagen, Daniel | 1/11/2024 | 0.4 | Correspondence with Analysis Group team regarding updated token pricing assumptions |
| Sagen, Daniel | 1/11/2024 | 0.9 | Call with M. Cilia (FTX), R. Hoskins (RLKS), K. Ramanathan, R. Gordon, D. Sagen, J. Faett (A&M) regarding digital asset accounting matters |
| Sagen, Daniel | 1/11/2024 | 1.1 | Call with M. Cilia (FTX), R. Hoskins (RLKS), and D. Sagen (A&M) to discuss coin report questions |
| Sagen, Daniel | 1/11/2024 | 0.6 | Prepare summary analysis of current pricing assumptions to review with Analysis Group on upcoming call |
| Sagen, Daniel | 1/11/2024 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss coin report legal entity allocation methodology slides |
| Sagen, Daniel | 1/11/2024 | 1.4 | Review and update Plan input summary tables for digital asset inputs in Plan Recovery analysis |
| Selwood, Alexa | 1/11/2024 | 0.3 | Call with A. Selwood (A&M), A. Scolaro, A. Mott (Messari) regarding crypto market updates |
| Selwood, Alexa | 1/11/2024 | 1.6 | Update sending address wallet mappings in coin report input model |
| Selwood, Alexa | 1/11/2024 | 1.2 | Update Bitgo transaction data in coin report input model |
| Selwood, Alexa | 1/11/2024 | 1.2 | Update Galaxy sales transaction data in coin report input model |
| Selwood, Alexa | 1/11/2024 | 0.4 | Call with G. Walia, K. Ramanathan, M. Flynn, A. Selwood (A&M) to discuss crypto workstream priorities |
| Selwood, Alexa | 1/11/2024 | 1.9 | Analyze tres finance transaction data categorization against coin report input model |
| Selwood, Alexa | 1/11/2024 | 1.8 | Update coin report model mechanics to include additional wallet address mappings |
| Sexton, Rachel | 1/11/2024 | 0.1 | Prepare email to GT regarding Grant Thornton engagements over Dappbase BVI and Zubr |
| Sunkara, Manasa | 1/11/2024 | 2.6 | Identify account exposure for certain users for an internal A&M request |
| Sunkara, Manasa | 1/11/2024 | 2.9 | Create a summary of amounts by transaction type and legal entity for an internal A&M request |
| Sunkara, Manasa | 1/11/2024 | 1.9 | Investigate activity related to trading data for A&M internal request |
| Titus, Adam | 1/11/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to near term deliverables relating to LedgerPrime |
| Todd, Patrick | 1/11/2024 | 1.8 | Update of internal and external FTX data storage platform environment access trackers according to changes made |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 1/11/2024 | 1.4 | Analysis of external FTX data storage platform environment access logs to remove inactive users |
| Todd, Patrick | 1/11/2024 | 1.7 | Analysis of internal FTX data storage platform environment access logs to remove inactive users |
| Todd, Patrick | 1/11/2024 | 1.7 | Combination of internal and external FTX data storage platform environment access trackers to streamline further reviews |
| van den Belt, Mark | 1/11/2024 | 0.1 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Cyprus closing report |
| van den Belt, Mark | 1/11/2024 | 0.2 | Call with D. Johnston, M. van den Belt, H. McGoldrick, and J. Casey (A&M) re FTX EU Ltd and wind-down of European subsidiaries |
| van den Belt, Mark | 1/11/2024 | 0.2 | Call with R. Gordon, D. Johnston, K. Zabcik, M. van den Belt (A&M) to discuss FTX Cyprus Relativity searches |
| van den Belt, Mark | 1/11/2024 | 1.2 | Prepare presentation on FTX EU customer claims and other considerations |
| van den Belt, Mark | 1/11/2024 | 2.6 | Prepare updated closing report on FTX EU Ltd. based on comments from S&C |
| van den Belt, Mark | 1/11/2024 | 1.1 | Review Relativity for FTX Cyprus correspondence |
| van den Belt, Mark | 1/11/2024 | 1.4 | Prepare presentation on information requests to FTX Europe |
| van den Belt, Mark | 1/11/2024 | 0.8 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe payments on behalf of FTX Cyprus |
| van den Belt, Mark | 1/11/2024 | 0.4 | Review materials on FTX Europe filed claims |
| van den Belt, Mark | 1/11/2024 | 0.6 | Prepare updated closing report on FTX EU Ltd |
| van den Belt, Mark | 1/11/2024 | 0.6 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, M. van den Belt (A&M) on FTX Cyprus court motion |
| van den Belt, Mark | 1/11/2024 | 0.9 | Prepare updated presentation on comparison of FTX Japan and FTX EU Ltd customer return processes |
| van den Belt, Mark | 1/11/2024 | 0.3 | Prepare updated pro forma balance sheet of FTX Europe subsidiaries |
| van den Belt, Mark | 1/11/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd, FTX Europe AG claims and MOR bank reconciliation matters |
| Walia, Gaurav | 1/11/2024 | 0.7 | Review the tax reporting documentation prepared by EY in order to understand reporting requirements |
| Walia, Gaurav | 1/11/2024 | 0.6 | Review the customer level detail summary document requested by the IRS and provide feedback |
| Walia, Gaurav | 1/11/2024 | 0.6 | Call with M. Cicla (FTX), K. Ramanathan, and G. Walia (A&M) to discuss tax reporting requirements |
| Walia, Gaurav | 1/11/2024 | 0.9 | Prepare responses to several customer analysis related questions |
| Walia, Gaurav | 1/11/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss customer distribution considerations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/11/2024 | 0.5 | Call with B. Chow, A. Ibssa (Coinbase), K. Ramanathan, G. Walia, and M. Flynn (A&M) to discuss distributions |
| Walia, Gaurav | 1/11/2024 | 0.4 | Call with G. Walia, K. Ramanathan, M. Flynn, A. Selwood (A&M) to discuss crypto workstream priorities |
| Wilson, David | 1/11/2024 | 2.7 | Consolidate accounts and pull balance components for S&C data request |
| Wilson, David | 1/11/2024 | 1.4 | Search for accounts related to identifiers provided in A&M investigation |
| Wilson, David | 1/11/2024 | 1.1 | Perform quality review over balance component output for S&C request |
| Work, David | 1/11/2024 | 2.9 | Disable inactive FTX data storage platform environments and document changes in access control lists |
| Work, David | 1/11/2024 | 0.6 | Update access tracking documentation based on FTX access request provisioning activity |
| Work, David | 1/11/2024 | 0.3 | Delete specific data from FTX data storage platform per FTX staff request |
| Work, David | 1/11/2024 | 0.6 | Create a new FTX data storage folder to be used for external sharing requests per FTX staff request |
| Work, David | 1/11/2024 | 1.6 | Provision FTX staff access to data storage platform based on incoming requests |
| Work, David | 1/11/2024 | 0.4 | Add external users to newly provisioned FTX data storage folder based on FTX staff need |
| Yan, Jack | 1/11/2024 | 0.3 | Review the terms and conditions of vendors for projecting next step costs |
| Zabcik, Kathryn | 1/11/2024 | 0.2 | Call with R. Gordon, D. Johnston, K. Zabcik, M. van den Belt (A&M) to discuss FTX Cyprus Relativity search |
| Zhang, Qi | 1/11/2024 | 0.9 | Review terms of service of FTX.US to see draft out areas that could have potential breach of contract |
| Zhang, Qi | 1/11/2024 | 2.8 | Review terms of service of FTX.com to draft out areas that could have potential breach of contract |
| Zhang, Qi | 1/11/2024 | 1.6 | Review portal applications review resolved by 2 manual reviewers in the UK and 4 in the US for quality check and issue spotting |
| Zhang, Qi | 1/11/2024 | 2.4 | Search Relativity data to identify KYC account information for customers with no account details |
| Zhang, Qi | 1/11/2024 | 0.8 | Review post confirmation budget plan to see if anything needs to be updated |
| Baker, Kevin | 1/12/2024 | 2.4 | Create exchange summaries and customer data analytics regarding withdrawals and deposits |
| Baker, Kevin | 1/12/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team request response |
| Baker, Kevin | 1/12/2024 | 2.2 | Report on user analytics specific to customer withdrawals from the exchange in specific time periods |
| Baker, Kevin | 1/12/2024 | 2.2 | Provide data analytics and customer specific net withdrawals analysis for multiple time periods close to petition date |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 1/12/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss possible deliverable automation techniques |
| Balmelli, Gioele | 1/12/2024 | 0.4 | Grant access to A. Giovanoli to the backup folder on FTX Europe Google cloud |
| Balmelli, Gioele | 1/12/2024 | 1.7 | Finalize November 23 pro forma balance sheet FTX Europe based on ex employee motion in Switzerland |
| Balmelli, Gioele | 1/12/2024 | 1.2 | Call with A. Giovanoli (FTX), R. Bischof, A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (Holenstein), D. Johnston, M. van den Belt, G. Balmelli (A&M) to discuss FTX Europe and FTX EU matters |
| Balmelli, Gioele | 1/12/2024 | 0.6 | Call with G. Balmelli (A&M) and R. Bischof (L&S) to finalize FTX Europe based on ex employee motion in Switzerland |
| Bowles, Carl | 1/12/2024 | 0.3 | Review of internal comments on draft plan of reorganization and potential impact on wind-down entities |
| Casey, John | 1/12/2024 | 1.7 | Prepare email re strategic options analysis of the Dec-23 Plan of Reorganization and impact on the wind-down target entities in the EU and RoW |
| Casey, John | 1/12/2024 | 1.0 | Prepare updates to strategic options questionnaire for BVI entity following review comments |
| Casey, John | 1/12/2024 | 1.4 | Prepare email to GT re final version of Framework Agreement for European and RoW subsidiaries |
| Casey, John | 1/12/2024 | 1.6 | Prepare final amendments to framework agreement following S&C comments and prepare correspondence to S&C re same |
| Chambers, Henry | 1/12/2024 | 1.3 | Correspondence with FTX Japan and FTX management on next steps for FTX Japan |
| Chambers, Henry | 1/12/2024 | 0.6 | Call with A. Katsuragi (Crosspoint Advisors) regarding FTX Japan next steps |
| Chambers, Henry | 1/12/2024 | 0.7 | Prepare next phase plan for recovery of Blocto assets |
| Chan, Jon | 1/12/2024 | 2.6 | Query database to identify specific transactions in the database for A&M internal request |
| Chan, Jon | 1/12/2024 | 2.6 | Investigate additional activity regarding several accounts for counsel |
| Chan, Jon | 1/12/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team request response |
| Chan, Jon | 1/12/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss possible deliverable automation techniques |
| Collis, Jack | 1/12/2024 | 2.1 | Prepare updated summary deck for Europe and RoW wind-downs |
| Dalgleish, Elizabeth | 1/12/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd and FTX Group wind-down budget matters |
| Dalgleish, Elizabeth | 1/12/2024 | 0.2 | Prepare updated cross-functional deck for 12 January meeting to include additional commentary |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 1/12/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team request response |
| Evans, Charles | 1/12/2024 | 0.5 | Call with C. Evans, J. Lam (A&M), M. Jonathan (Bitocto) to discuss the action plan for the Indonesian exchange |
| Flynn, Matthew | 1/12/2024 | 0.2 | Call with M. Flynn, Q. Zhang (A&M) to discuss post-confirmation KYC budget |
| Flynn, Matthew | 1/12/2024 | 0.9 | Create customer portal KPI presentation for management |
| Flynn, Matthew | 1/12/2024 | 0.2 | Call with E. Simendinger, P. Lee (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database data gaps and resolution efforts |
| Flynn, Matthew | 1/12/2024 | 0.2 | Call with K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss status update across FTX engineering efforts |
| Flynn, Matthew | 1/12/2024 | 1.8 | Prepare KYC/ AML forecast fee model for post-confirmation process |
| Flynn, Matthew | 1/12/2024 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss crypto token tracking |
| Flynn, Matthew | 1/12/2024 | 0.5 | Call with M. Flynn, D. Slay (A&M) to discuss wind-down KYC forecast assumptions |
| Flynn, Matthew | 1/12/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss post-confirmation KYC/ AML assumptions |
| Fonteijne, Bas | 1/12/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd and FTX Group wind-down budget matters |
| Gibbs, Connor | 1/12/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss possible deliverable automation techniques |
| Gibbs, Connor | 1/12/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team request response |
| Glustein, Steven | 1/12/2024 | 0.7 | Review updated brokerage slide regarding brokerage position analysis |
| Glustein, Steven | 1/12/2024 | 0.6 | Correspondence with investment company regarding their dissolution process |
| Grillo, Rocco | 1/12/2024 | 1.9 | Call with S. Tarikere, V.Pandey and R.Grillo (A&M) to review file sharing SOP changes and Walkthrough presentation |
| Grillo, Rocco | 1/12/2024 | 0.4 | Call with A. Kaufman, P. Todd, V. Pandey, S. Tarikere, R. Grillo, and D. Work (A&M) to discuss upcoming FTX security introductions and strategize on future data migration |
| Heric, Andrew | 1/12/2024 | 0.9 | Gather and integrate exchange related data into the analysis and transfer instances identified for the first of two tokens associated with request 173 |
| Heric, Andrew | 1/12/2024 | 2.8 | Build, structure, and populate a token deliverable with summary findings, limitations, supporting identified documents, and tracing visuals for the first token for high priority request 173 |
| Heric, Andrew | 1/12/2024 | 3.1 | Design and populate the second of two token analysis deliverables with summary tracing findings and general conclusions, supporting documents, and crypto tracing visuals for request 173 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 1/12/2024 | 0.6 | Conduct a final targeted review of internal documents related to fundings crypto transfers of concern for request 173 |
| Heric, Andrew | 1/12/2024 | 0.7 | Label and link supporting appendix tables of identified wallets and transactions of interest for the first of two request 173 token deliverables |
| Iwanski, Larry | 1/12/2024 | 1.0 | Initial review of crypto tracing request 171 |
| Johnson, Robert | 1/12/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team request response |
| Johnson, Robert | 1/12/2024 | 0.7 | Install latest security and application patches on VPN server to ensure ongoing security |
| Johnson, Robert | 1/12/2024 | 0.8 | Install latest security and application patches on data visualization server |
| Johnson, Robert | 1/12/2024 | 0.9 | Create link between foreign database servers to allow for access across analytics sets |
| Johnson, Robert | 1/12/2024 | 0.4 | Install latest security patches on linux-based analysis server |
| Johnson, Robert | 1/12/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss possible deliverable automation techniques |
| Johnston, David | 1/12/2024 | 1.1 | Call with E. Simpson, S. Ehrenberg, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (Holenstein Brusa), G. Theocharides, E. Theodorou (CySEC), D. Johnston, M. van den Belt (A&M) to discuss FTX EU Ltd customer return process |
| Johnston, David | 1/12/2024 | 0.5 | Call with M. Cilia (FTX), E. Simpson (S&C), M. van den Belt, D. Johnston (A&M), D. Hammon, C. Maclean, N. Hernandez, M. Borts (E&Y) on FTX rest of world entity matters |
| Johnston, David | 1/12/2024 | 0.5 | Call with D. Johnston, E. Mosley (A&M) to provide feedback on discussion with CySEC |
| Johnston, David | 1/12/2024 | 2.1 | Review and update presentation relating to FTX Cyprus customer shortfall |
| Johnston, David | 1/12/2024 | 1.2 | Call with A. Giovanoli (FTX), R. Bischof, A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (Holenstein), D. Johnston, M. van den Belt, G. Balmelli (A&M) to discuss FTX Europe and FTX EU matters |
| Johnston, David | 1/12/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd and FTX Group wind-down budget matters |
| Johnston, David | 1/12/2024 | 0.7 | Review and update weekly wind down presentation ahead of call with FTX management |
| Kaufman, Ashley | 1/12/2024 | 0.4 | Call with A. Kaufman, P. Todd, V. Pandey, S. Tarikere and D. Work (A&M) to discuss upcoming FTX security introductions and strategize on future data migration |
| Konig, Louis | 1/12/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss possible deliverable automation techniques |
| Konig, Louis | 1/12/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, D. Wilson, M. Sunkara, and S. Krautheim (A&M) to review open queue items for the data team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 1/12/2024 | 2.8 | Quality control and review of script output related to Summary-level scheduled quantities reporting |
| Konig, Louis | 1/12/2024 | 1.9 | Database scripting related to Summary-level scheduled quantities reporting |
| Krautheim, Sean | 1/12/2024 | 0.3 | Manage queue and respond to requests for wildcard and KYC data |
| Krautheim, Sean | 1/12/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss new account balance methodology for data analysis team |
| Krautheim, Sean | 1/12/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, D. Wilson, M. Sunkara, and S. Krautheim (A&M) to review open queue items for the data team |
| Krautheim, Sean | 1/12/2024 | 2.8 | Troubleshoot golden table summaries and continue developing overlay of source counts |
| Kwan, Peter | 1/12/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, D. Wilson, M. Sunkara, and S. Krautheim (A&M) to review open queue items for the data team |
| Kwan, Peter | 1/12/2024 | 0.2 | Call with E. Simendinger, P. Lee (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database data gaps and resolution efforts |
| Kwan, Peter | 1/12/2024 | 1.9 | Recreate wallet tracking database to include additional custody wallets prepared by third party |
| Kwan, Peter | 1/12/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss new account balance methodology for data analysis team |
| Kwan, Peter | 1/12/2024 | 1.7 | Continue to monitor the extraction of responsive data related to all customers of foreign FTX entity based out of Europe |
| Kwan, Peter | 1/12/2024 | 1.4 | Perform additional data enrichment around NFT server filenames around NFT populations of interest that have been scheduled, minted, found, etc |
| Kwan, Peter | 1/12/2024 | 1.3 | Perform full extraction of wallets database in response to litigations production requests |
| Kwan, Peter | 1/12/2024 | 1.2 | Perform quality review of data prepared in response to litigation involving foreign FTX entity based out of Europe |
| Lam, James | 1/12/2024 | 0.2 | Correspondences with forensic team re: the collection status and information on FTX/ Alameda devices |
| Lam, James | 1/12/2024 | 0.2 | Correspondences with FTX JP team regarding data export requests |
| Lam, James | 1/12/2024 | 0.5 | Call with C. Evans, J. Lam (A&M), M. Jonathan (Bitocto) to discuss the action plan for the Indonesian exchange |
| Lam, James | 1/12/2024 | 1.2 | Set up the data room for external consultant on FTX Japan matters |
| Lam, James | 1/12/2024 | 1.1 | Draft high level plan for the wind down of PT Triniti |
| Lam, James | 1/12/2024 | 0.4 | Review Quoine Pte company crypto inventory record |
| Lowdermilk, Quinn | 1/12/2024 | 2.8 | Prepare crypto tracing analysis file with address information for tracing request 172 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 1/12/2024 | 2.7 | Review blockchain information associated with addresses in a signed agreement for tracing request 172 |
| Lowdermilk, Quinn | 1/12/2024 | 2.7 | Analyze relativity correspondence between two parties in a signed agreement for tracing request 172 |
| Mohammed, Azmat | 1/12/2024 | 0.2 | Call with E. Simendinger, P. Lee (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database data gaps and resolution efforts |
| Mohammed, Azmat | 1/12/2024 | 0.2 | Call with K. Ramanathan, Flynn, A.Mohammed (A&M) to discuss status update across FTX engineering efforts |
| Mosley, Ed | 1/12/2024 | 0.5 | Call with D. Johnston, E. Mosley (A&M) to provide feedback on discussion with CySEC |
| Pandey, Vishal | 1/12/2024 | 1.9 | Call with S. Tarikere, V.Pandey and R.Grillo (A&M) to review file sharing SOP changes and Walkthrough presentation |
| Pandey, Vishal | 1/12/2024 | 0.4 | Call with A. Kaufman, P. Todd, V. Pandey, S. Tarikere and D. Work (A&M) to discuss upcoming FTX security introductions and strategize on future data migration |
| Paolinetti, Sergio | 1/12/2024 | 0.3 | Revise token ICO status in MOR reports |
| Paolinetti, Sergio | 1/12/2024 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: MOR reporting updates for hedge fund entity |
| Paolinetti, Sergio | 1/12/2024 | 0.8 | Compare current vesting schedule of past due token with token claim agreement's information |
| Paolinetti, Sergio | 1/12/2024 | 1.2 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: MOR reporting updates for Alameda |
| Radwanski, Igor | 1/12/2024 | 1.6 | Trace subsequent flow of funds for target crypto token regarding crypto tracing request 175 |
| Radwanski, Igor | 1/12/2024 | 1.7 | Investigate executed agreements via Relativity regarding crypto tracing request 175 |
| Radwanski, Igor | 1/12/2024 | 2.1 | Identify largest crypto holder of target token via open source intelligence |
| Radwanski, Igor | 1/12/2024 | 1.7 | Trace origination of target token regarding crypto tracing request 175 |
| Ramanathan, Kumanan | 1/12/2024 | 1.1 | Correspond with M. Cilia (FTX) re: legal entity crypto allocation and review of relevant materials |
| Ramanathan, Kumanan | 1/12/2024 | 0.6 | Review on legal entity analysis split and distribute model |
| Ramanathan, Kumanan | 1/12/2024 | 0.2 | Call with K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss status update across FTX engineering efforts |
| Ramanathan, Kumanan | 1/12/2024 | 0.4 | Call with R. Perubhatla (FTX) to discuss crypto asset update matters |
| Ramanathan, Kumanan | 1/12/2024 | 0.8 | Prepare analysis on customer mix scenarios and distribute to J. Ray (FTX) and counsel |
| Ramanathan, Kumanan | 1/12/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss post-confirmation KYC/ AML assumptions |
| Ramanathan, Kumanan | 1/12/2024 | 0.2 | Review of historical tracing data and correspond with C. Janczewski (TRM) to discuss matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/12/2024 | 0.2 | Call with D. Chiu, N. Molina (FTX) to discuss overall bankruptcy updates |
| Ramanathan, Kumanan | 1/12/2024 | 0.4 | Review of Grayscale brokerage slide and provide approval |
| Sagen, Daniel | 1/12/2024 | 0.6 | Correspondence with R. Kleiner (Galaxy) regarding Trust asset balances |
| Sagen, Daniel | 1/12/2024 | 0.4 | Correspondence with A. Mohammed (A&M) regarding locked asset reporting |
| Sagen, Daniel | 1/12/2024 | 1.1 | Call with D. Sagen and A. Selwood (A&M) to discuss token sales reporting |
| Sagen, Daniel | 1/12/2024 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss crypto token tracking |
| Sagen, Daniel | 1/12/2024 | 1.4 | Review and revise 12/31 Galaxy mandate file, distribute with Galaxy team |
| Sagen, Daniel | 1/12/2024 | 0.3 | Correspondence with R. Hoskins (RLKS) regarding coin report follow up questions |
| Sagen, Daniel | 1/12/2024 | 0.3 | Correspondence with D. Du (BitGo) regarding December staked asset report |
| Sagen, Daniel | 1/12/2024 | 0.7 | Correspondence with Galaxy and BitGo teams regarding redemption of stablecoins |
| Selwood, Alexa | 1/12/2024 | 1.7 | Update coin report input model for 1/12 coin report sales |
| Selwood, Alexa | 1/12/2024 | 1.2 | Complete quality control check of 12/31 coin report prices |
| Selwood, Alexa | 1/12/2024 | 1.1 | Call with D. Sagen and A. Selwood (A&M) to discuss token sales reporting |
| Selwood, Alexa | 1/12/2024 | 0.3 | Summarize Grayscale asset sales data |
| Selwood, Alexa | 1/12/2024 | 1.8 | Draft updated Grayscale asset sales summary |
| Selwood, Alexa | 1/12/2024 | 0.6 | Analyze silo allocation of Galaxy sales in 1/12 coin report |
| Selwood, Alexa | 1/12/2024 | 1.2 | Update coin report input model for 1/12 coin report legal entity sales allocations |
| Slay, David | 1/12/2024 | 0.5 | Call with M. Flynn, D. Slay (A&M) to discuss wind-down KYC forecast assumptions |
| Stockmeyer, Cullen | 1/12/2024 | 1.2 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: MOR reporting updates for Alameda |
| Stockmeyer, Cullen | 1/12/2024 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: MOR reporting updates for hedge fund entity |
| Sunkara, Manasa | 1/12/2024 | 2.7 | Update the transaction detail for specific accounts for internal A&M |
| Sunkara, Manasa | 1/12/2024 | 2.6 | Investigate targeted account search for A&M internal request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 1/12/2024 | 2.2 | Update the summary data extract for specific accounts for internal A&M |
| Sunkara, Manasa | 1/12/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss new account balance methodology for data analysis team |
| Sunkara, Manasa | 1/12/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, D. Wilson, M. Sunkara, and S. Krautheim (A&M) to review open queue items for the data team |
| Tarikere, Sriram | 1/12/2024 | 0.4 | Call with A. Kaufman, P. Todd, V. Pandey, S. Tarikere and D. Work (A&M) to discuss upcoming FTX security introductions and strategize on future data migration |
| Tarikere, Sriram | 1/12/2024 | 1.9 | Call with S. Tarikere, V.Pandey and R.Grillo (A&M) to review file sharing SOP changes and Walkthrough presentation |
| Todd, Patrick | 1/12/2024 | 1.9 | Populate FTX Cyber status report for status discussions with team leadership |
| Todd, Patrick | 1/12/2024 | 0.8 | Deletion of external FTX data storage platform environment folders and removal of external individuals due to expiration of request |
| Todd, Patrick | 1/12/2024 | 1.1 | Update of FTX data storage platform environment access lists according to external request expiry |
| Todd, Patrick | 1/12/2024 | 2.6 | Analysis of FTX sensitive data migration strategy pros / cons due to direction from team leadership |
| Todd, Patrick | 1/12/2024 | 1.1 | Outreach to some FTX workstream leadership to schedule security procedure introductions |
| Todd, Patrick | 1/12/2024 | 0.4 | Call with A. Kaufman, P. Todd, V. Pandey, S. Tarikere and D. Work (A&M) to discuss upcoming FTX security introductions and strategize on future data migration |
| van den Belt, Mark | 1/12/2024 | 0.2 | Call with D. Hainline, M. van den Belt (A&M) to discuss FTX Europe financials |
| van den Belt, Mark | 1/12/2024 | 0.5 | Call with M. Cilia (FTX), E. Simpson (S&C), M. van den Belt, D. Johnston (A&M), D. Hammon, C. Maclean, N. Hernandez, M. Borts (E&Y) on FTX rest of world entity matters |
| van den Belt, Mark | 1/12/2024 | 1.1 | Call with E. Simpson, S. Ehrenberg, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (Holenstein Brusa), G. Theocharides, E. Theodorou (CySEC), D. Johnston, M. van den Belt (A&M) to discuss FTX EU Ltd customer return process |
| van den Belt, Mark | 1/12/2024 | 1.8 | Prepare cross-functional workstream presentation for meeting on January 12 |
| van den Belt, Mark | 1/12/2024 | 0.3 | Review Zubr distribution options presentation on tax consequences |
| van den Belt, Mark | 1/12/2024 | 3.1 | Prepare updated FTX Cyprus situation overview presentation based on comments from S&C |
| van den Belt, Mark | 1/12/2024 | 1.2 | Call with A. Giovanoli (FTX), R. Bischof, A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (Holenstein), D. Johnston, M. van den Belt, G. Balmelli (A&M) to discuss FTX Europe matters |
| Walia, Gaurav | 1/12/2024 | 1.3 | Review the updated pricing exhibits provided by AG and provide feedback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/12/2024 | 0.4 | Review the list of questions for former FTX employees and provide feedback |
| Wilson, David | 1/12/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, D. Wilson, M. Sunkara, and S. Krautheim (A&M) to review open queue items for the data team |
| Wilson, David | 1/12/2024 | 2.3 | Database scripting to pull daily balances information for follow up A&M data request |
| Wilson, David | 1/12/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss new account balance methodology for data analysis team |
| Wilson, David | 1/12/2024 | 2.6 | Investigate transaction activity information and user account details for A&M investigation |
| Work, David | 1/12/2024 | 0.4 | Finalize list of FTX workstream leadership to reach out to regarding data security initiatives |
| Work, David | 1/12/2024 | 0.2 | Review of request for further information from FTX staff to coordinate data access request |
| Work, David | 1/12/2024 | 1.1 | Finalize data security initiative presentation to be sent to FTX workstream leadership |
| Work, David | 1/12/2024 | 0.4 | Review correspondence with FTX workstream leadership to coordinate initial meetings |
| Work, David | 1/12/2024 | 2.3 | Review of request for further information from FTX team to plan and coordinate multiple outgoing data security initiative walkthrough meetings |
| Work, David | 1/12/2024 | 0.4 | Call with A. Kaufman, P. Todd, V. Pandey, S. Tarikere and D. Work (A&M) to discuss upcoming FTX security introductions and strategize on future data migration |
| Work, David | 1/12/2024 | 0.2 | Update FTX data storage platform access control list based on notification of access provisioning activity from staff |
| Work, David | 1/12/2024 | 1.9 | Add FTX staff to specific data storage platform folders based on incoming requests and document access changes in tracking documentation |
| Zatz, Jonathan | 1/12/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss new account balance methodology for data analysis team |
| Zatz, Jonathan | 1/12/2024 | 1.3 | Database scripting related to request to update ticker type listing |
| Zhang, Qi | 1/12/2024 | 1.3 | Review portal applications review resolved by 2 manual reviewers in the UK and 3 in the US for quality check and issue spotting |
| Zhang, Qi | 1/12/2024 | 1.5 | Research on regulations and prohibitions of crypto trading activities in Turkey to draft potential non compliant trading |
| Zhang, Qi | 1/12/2024 | 1.6 | Research on regulations and prohibitions of crypto trading activities in India to draft potential non compliant trading |
| Zhang, Qi | 1/12/2024 | 1.1 | Update post confirmation and effective data budget plan ppt and spreadsheet to reflect comments |
| Zhang, Qi | 1/12/2024 | 1.6 | Research on regulations and prohibitions of crypto trading activities in US to draft potential non compliant trading |
| Zhang, Qi | 1/12/2024 | 1.6 | Research on regulations and prohibitions of crypto trading activities in UK to draft potential non compliant trading |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 1/12/2024 | 0.2 | Call with M. Flynn, Q. Zhang (A&M) to discuss post-confirmation KYC budget |
| Chambers, Henry | 1/13/2024 | 0.8 | Review and commentary on AML/KYC post confirmation budget |
| Chambers, Henry | 1/13/2024 | 0.3 | Correspondence with Japan Advisor, S&C and FTX management regarding nature of FTX Japan potential appointment |
| Duncan, Ryan | 1/13/2024 | 1.1 | Update project management slides for prior week period for presentation to case leads |
| Konig, Louis | 1/13/2024 | 1.6 | Presentation and summary of output related to Summary-level scheduled quantities reporting |
| Kwan, Peter | 1/13/2024 | 0.5 | Coordinate the revision of questions intended for FTX insiders to further prioritize inquiries |
| Radwanski, Igor | 1/13/2024 | 1.2 | Perform target searches via Relativity to identify written corresponded of interest for crypto tracing request 175 |
| Sagen, Daniel | 1/13/2024 | 0.6 | Review and provide feedback to A. Selwood (A&M) regarding digital asset legal entity allocation methodology slides |
| Work, David | 1/13/2024 | 3.2 | Provision FTX data storage environments for workstreams in preparation for data migration and perform testing of security controls and specific use cases |
| Chambers, Henry | 1/14/2024 | 0.5 | Finalize contract with A. Katsuragi for officer role in FTX Japan |
| Chambers, Henry | 1/14/2024 | 0.4 | Correspondence with Japan Advisor regarding nature of FTX Japan potential appointment |
| Kwan, Peter | 1/14/2024 | 1.2 | Recreate data validation tracker to report current results of reconciliations between the wallets, nss databases |
| Sagen, Daniel | 1/14/2024 | 0.3 | Update digital asset legal entity allocation methodology slides to incorporate detailed commentary on recovery implications |
| Sagen, Daniel | 1/14/2024 | 0.6 | Correspondence with A&M team, R. Kleiner (Galaxy) regarding Trust asset sales reporting |
| Sagen, Daniel | 1/14/2024 | 0.8 | Update weekly trade and remaining token balance summary to include schedule for Trust assets |
| Sagen, Daniel | 1/14/2024 | 0.9 | Prepare weekly Galaxy trade and remaining token balance summary for management for activity through 1/12 |
| Sagen, Daniel | 1/14/2024 | 1.1 | Review and revise draft digital asset legal entity allocation methodology slides prepared by A. Selwood (A&M) |
| Sagen, Daniel | 1/14/2024 | 0.4 | Incorporate updates to weekly trading summary per feedback from K. Ramanathan (A&M), distribute with management |
| Selwood, Alexa | 1/14/2024 | 0.8 | Reconcile variances in Galaxy trade summary from prior trade summaries |
| Selwood, Alexa | 1/14/2024 | 1.1 | Update Galaxy trade summary for week of 1/12/24 |
| Selwood, Alexa | 1/14/2024 | 1.8 | Update legal entity allocation summary for 12/31 coin report data |
| Work, David | 1/14/2024 | 0.9 | Deprovision inactive FTX staff access and data storage platform environments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 1/14/2024 | 1.1 | Create data storage platform environments for upcoming FTX workstream data consolidation |
| Work, David | 1/14/2024 | 1.6 | Test specific use cases for external and internal data sharing based on FTX workstream business needs |
| Baker, Kevin | 1/15/2024 | 0.5 | Research and identification of a specific Bahamas property document to understand the underlying data |
| Balmelli, Gioele | 1/15/2024 | 0.4 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re adjustments in pro forma balance sheet of FTX Europe AG |
| Balmelli, Gioele | 1/15/2024 | 0.3 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re access to the Bavaud's Dropbox folder |
| Balmelli, Gioele | 1/15/2024 | 0.2 | Call with G. Balmelli, M. van den Belt (A&M) to discuss FTX Crypto Services and FTX Europe matters |
| Bowles, Carl | 1/15/2024 | 0.3 | Prepare internal email in relation to wind-down strategy for EU subsidiaries and timings of same |
| Bowles, Carl | 1/15/2024 | 0.3 | Call with C. Bowles and J. Casey (A&M) re strategic options for wind-down of European and RoW subsidiaries |
| Broskay, Cole | 1/15/2024 | 0.3 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to align on next steps for requested adjustments related to FTX Europe entities to support open dismissal actions |
| Casey, John | 1/15/2024 | 0.3 | Call with C. Bowles and J. Casey (A&M) re strategic options for wind-down of European and RoW subsidiaries |
| Casey, John | 1/15/2024 | 1.5 | Prepare email to team re strategic options for European and RoW subsidiary wind-downs following publication of updated draft plan |
| Chambers, Henry | 1/15/2024 | 1.3 | Organize logistics for appointment of Chief Strategy and Transformation officer for FTX Japan |
| Chambers, Henry | 1/15/2024 | 0.6 | Consider relevant Sygnia workstreams for FTX Japan post appointment of Chief Strategy and Regulatory Officer |
| Chambers, Henry | 1/15/2024 | 0.4 | Request update on latest status of pursuit of Blocto wallet assets from local HK Alameda employee |
| Chambers, Henry | 1/15/2024 | 0.8 | Correspondence with FTX Japan Management and FTX Management regarding appointment of Chief Strategy and Transformation officer |
| Chan, Jon | 1/15/2024 | 2.4 | Investigate activity related to specific nft transactions for internal investigation |
| Chan, Jon | 1/15/2024 | 1.9 | Investigate activity related to accounts based on provided kyc information |
| Chan, Jon | 1/15/2024 | 2.6 | Query database to identify specific users related to wallets for A&M internal request |
| Collis, Jack | 1/15/2024 | 1.9 | Review draft Plan and update entity categorization list for wind-down purposes |
| Collis, Jack | 1/15/2024 | 1.7 | Review and update draft report on status of wind-down planning for EU and RoW subsidiaries |
| Duncan, Ryan | 1/15/2024 | 0.9 | Prepare case-to-date summary of docket items to be integrated into project management forecasting |
| Faett, Jack | 1/15/2024 | 0.7 | Call with M. Cilia (FTX), R. Hoskins (RLKS), R. Gordon, K. Kearney, J. Faett (A&M) to regroup on digital asset accounting matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/15/2024 | 0.1 | Call with M. Flynn, D. Sagen (A&M) to discuss variable crypto costs for model |
| Flynn, Matthew | 1/15/2024 | 0.9 | Update third-party vendor assumptions in post-confirmation model |
| Flynn, Matthew | 1/15/2024 | 0.3 | Call with M. Flynn, D. Slay (A&M) to discuss post-confirmation crypto ops assumptions |
| Flynn, Matthew | 1/15/2024 | 1.6 | Create third-party contractor budget for post-confirmation model |
| Flynn, Matthew | 1/15/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss post-confirmation crypto ops forecast |
| Flynn, Matthew | 1/15/2024 | 0.6 | Update crypto workstream project plan for management |
| Fonteijne, Bas | 1/15/2024 | 0.7 | Draft emails on directors and incorporation document collection Antigua, Japan and the Bahamas |
| Fonteijne, Bas | 1/15/2024 | 0.3 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M) to discuss derivatives and FTX Europe AG matters |
| Gordon, Robert | 1/15/2024 | 0.3 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to align on next steps for requested adjustments related to FTX Europe entities to support open dismissal actions |
| Gordon, Robert | 1/15/2024 | 1.2 | Review updated CME materials for FTX Europe review |
| Gordon, Robert | 1/15/2024 | 0.7 | Call with M. Cilia (FTX), R. Hoskins (RLKS), R. Gordon, K. Kearney, J. Faett (A&M) to regroup on digital asset accounting matters |
| Grillo, Rocco | 1/15/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Hainline, Drew | 1/15/2024 | 0.3 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to align on next steps for requested adjustments related to FTX Europe entities to support open dismissal actions |
| Hainline, Drew | 1/15/2024 | 0.3 | Draft summary of information requested to support open dismissal actions related to FTX Europe entities |
| Heric, Andrew | 1/15/2024 | 0.8 | Conduct targeted open-source research of two tokens and their associated tokenomics to contribute towards the request 173 analysis |
| Heric, Andrew | 1/15/2024 | 0.9 | Identify and insert appendixes related to two deliverables for request 173 |
| Heric, Andrew | 1/15/2024 | 0.7 | Identify and trace two token transfers of interest on two unique blockchains for the request 173 analysis |
| Iwanski, Larry | 1/15/2024 | 1.5 | Review of KYC and AML Policies and related documentation |
| Johnson, Robert | 1/15/2024 | 1.1 | Rebuild data visualization tables to allow for downstream reporting |
| Johnston, David | 1/15/2024 | 0.3 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M) to discuss derivatives and FTX Europe AG matters |
| Johnston, David | 1/15/2024 | 0.1 | Call with D. Johnston, P. Kwan. M Van den Belt (A&M) to discuss FTX Cyprus deposit information |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/15/2024 | 0.7 | Review analysis prepared in relation to various queries raised in relation to FTX Cyprus historical activity |
| Johnston, David | 1/15/2024 | 0.5 | Call with D. Johnston, J. Cooper (A&M) to discuss bank strategy and wind down plan |
| Kearney, Kevin | 1/15/2024 | 0.7 | Call with M. Cilia (FTX), R. Hoskins (RLKS), R. Gordon, K. Kearney, J. Faett (A&M) to regroup on digital asset accounting matters |
| Kwan, Peter | 1/15/2024 | 1.2 | Perform quality review of matches performed between blockchain NFT inventory list against NFTs listed within exchange data |
| Kwan, Peter | 1/15/2024 | 0.1 | Call with D. Johnston, P. Kwan. M Van den Belt (A&M) to discuss FTX Cyprus deposit information |
| Kwan, Peter | 1/15/2024 | 1.1 | Perform additional data enrichment around data, pricing received back from third party blockchain investigations firm around NFT populations of interest that have been scheduled, minted, found, etc |
| Lam, James | 1/15/2024 | 1.1 | Draft information request on escrow service arrangement for debtor & non-debtor entities |
| Lam, James | 1/15/2024 | 0.3 | Research on the handling of customer deposits at other debtor entities |
| Lam, James | 1/15/2024 | 2.1 | Prepare the status update presentation on PT Triniti |
| Lam, James | 1/15/2024 | 0.3 | Read the last update on PT Triniti & the steps for a wind down |
| Lam, James | 1/15/2024 | 0.4 | Draft information request about the operation of PT Triniti |
| Lam, James | 1/15/2024 | 0.4 | Design the presentation outline for PT Triniti update |
| Lam, James | 1/15/2024 | 1.3 | Prepare the retention plan for at the next steps for a FTX subsidiary |
| Lam, James | 1/15/2024 | 0.2 | Arrange the necessary documents & account credential for a newly appointed officer |
| McGoldrick, Hugh | 1/15/2024 | 0.3 | Call with H. McGoldrick, R. Sexton and J. Casey (A&M) regarding entity categorization under global plan |
| McGoldrick, Hugh | 1/15/2024 | 0.2 | Review action points following call with J. Casey (A&M) on entity categorization under global plan |
| Pandey, Vishal | 1/15/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Paolinetti, Sergio | 1/15/2024 | 0.7 | Calculate daily vesting schedule from Token Claim Agreement sent by token issuer |
| Paolinetti, Sergio | 1/15/2024 | 0.4 | Research equity and token agreements information for token rights list categorization |
| Radwanski, Igor | 1/15/2024 | 2.1 | Investigate via open source intelligence the future launch plans of target token regarding crypto tracing request 174 |
| Radwanski, Igor | 1/15/2024 | 2.2 | Analyze projects associated with target holding company regarding crypto tracing request 174 |
| Ramanathan, Kumanan | 1/15/2024 | 0.9 | Review of unlocking schedule for locked crypto assets and validate with public records |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/15/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss post-confirmation crypto ops forecast |
| Ramanathan, Kumanan | 1/15/2024 | 0.6 | Review of engagement letter for termination provisions and provide comments |
| Sagen, Daniel | 1/15/2024 | 0.2 | Correspondence with D. Du (BitGo) regarding update on December staked assets report |
| Sagen, Daniel | 1/15/2024 | 0.3 | Correspondence with BitGo team regarding December custody service fees |
| Sagen, Daniel | 1/15/2024 | 0.3 | Correspondence with BitGo team and market maker partners regarding stablecoin conversions |
| Sagen, Daniel | 1/15/2024 | 0.6 | Call with D. Sagen and A. Selwood (A&M) to discuss monthly trade reporting reconciliation |
| Sagen, Daniel | 1/15/2024 | 1.4 | Review and provide feedback to December token sales reconciliation summary |
| Sagen, Daniel | 1/15/2024 | 0.4 | Advise A. Selwood (A&M) regarding December token sales reconciliation |
| Sagen, Daniel | 1/15/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss workstream priorities |
| Sagen, Daniel | 1/15/2024 | 0.1 | Call with M. Flynn, D. Sagen (A&M) to discuss variable crypto costs for model |
| Selwood, Alexa | 1/15/2024 | 0.9 | Categorize cold storage transactions by transaction type for 1/12 coin report input model |
| Selwood, Alexa | 1/15/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss workstream priorities |
| Selwood, Alexa | 1/15/2024 | 0.6 | Call with D. Sagen and A. Selwood (A&M) to discuss monthly trade reporting reconciliation |
| Selwood, Alexa | 1/15/2024 | 1.1 | Analyze stablecoin conversion silo allocations |
| Selwood, Alexa | 1/15/2024 | 2.7 | Reconcile Galaxy sales summary with 1/12 coin report |
| Selwood, Alexa | 1/15/2024 | 2.4 | Update pricing model for Coin Metrics and Coin Market Cap prices in 1/12 coin report |
| Selwood, Alexa | 1/15/2024 | 1.4 | Research cold storage transaction data on chain to determine sending wallet addresses |
| Selwood, Alexa | 1/15/2024 | 1.3 | Analyze Galaxy daily files for complete quality control check of coin report input models |
| Selwood, Alexa | 1/15/2024 | 1.2 | Update 1/12 coin report to include Tres Finance data points |
| Sexton, Rachel | 1/15/2024 | 0.2 | Prepare internal email re: GT appointment over Zubr and framework agreement and engagement mechanics |
| Sexton, Rachel | 1/15/2024 | 0.3 | Call with H. McGoldrick, R. Sexton and J. Casey (A&M) regarding entity categorization under global plan |
| Sexton, Rachel | 1/15/2024 | 1.6 | Analyze impact of updated draft plan of reorganization on wind-down for certain EU and RoW wind-down entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 1/15/2024 | 0.3 | Call with M. Flynn, D. Slay (A&M) to discuss wind-down crypto forecast assumptions |
| Sullivan, Christopher | 1/15/2024 | 0.8 | Update the weekly key deliverable summary |
| Sunkara, Manasa | 1/15/2024 | 2.4 | Correspond with counsel to answer questions regarding the data provided |
| Sunkara, Manasa | 1/15/2024 | 2.9 | Search the database for user accounts related to a specific user analysis request |
| Sunkara, Manasa | 1/15/2024 | 2.9 | Query database to identify specific transactions in the database for A&M internal request |
| Tarikere, Sriram | 1/15/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| van den Belt, Mark | 1/15/2024 | 1.6 | Review MOR cash actuals for December 2023 for FTX rest of world |
| van den Belt, Mark | 1/15/2024 | 2.1 | Prepare analysis of wind-down timing and costs of FTX rest of world entities |
| van den Belt, Mark | 1/15/2024 | 0.3 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M) to discuss derivatives and FTX Europe AG matters |
| van den Belt, Mark | 1/15/2024 | 3.1 | Review financial model on post confirmation wind down budget |
| van den Belt, Mark | 1/15/2024 | 0.2 | Call with G. Balmelli, M. van den Belt (A&M) to discuss FTX Crypto Services and FTX Europe matters |
| van den Belt, Mark | 1/15/2024 | 0.1 | Call with D. Johnston, P. Kwan. M Van den Belt (A&M) to discuss FTX Cyprus deposit information |
| Work, David | 1/15/2024 | 0.3 | Update FTX data access control lists based on recent access request activity |
| Work, David | 1/15/2024 | 1.9 | Continue testing use cases for external and internal data sharing based on FTX workstream business needs |
| Work, David | 1/15/2024 | 0.1 | Update FTX data access control lists based on provisioning activity notification from FTX staff |
| Work, David | 1/15/2024 | 1.8 | Develop workflows for upcoming FTX data storage platform design migration |
| Work, David | 1/15/2024 | 0.3 | Coordinate with FTX engagement staff to identify and provision access to specific FTX data storage platform folder |
| Work, David | 1/15/2024 | 0.3 | Review correspondence with FTX workstream leadership to coordinate data security initiative discussions |
| Work, David | 1/15/2024 | 0.4 | Gather required metrics for weekly status meeting with FTX leadership |
| Work, David | 1/15/2024 | 1.4 | Remove staff access to FTX data storage platform based on inactivity on engagement |
| Work, David | 1/15/2024 | 0.6 | Provision FTX staff access to data storage platform environments based on incoming access requests |
| Work, David | 1/15/2024 | 0.4 | Populate weekly status documentation with updated FTX data security metrics |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 1/15/2024 | 1.6 | Review recent FTX data storage platform activity and FTX engagement staff listings to identify staff offboarding requirements |
| Yan, Jack | 1/15/2024 | 1.6 | Perform research on terms and conditions of vendors' service to estimate the next step costs for FTX Japan K.K |
| Zhang, Qi | 1/15/2024 | 3.1 | Conduct claims portal KYC applications review resolved by 8 manual reviewers in the UK and 3 in the US for quality check |
| Zhang, Qi | 1/15/2024 | 0.6 | Answer questions raised by customer service team related to KYC matters |
| Zhang, Qi | 1/15/2024 | 2.4 | Conduct research on regulations and prohibitions of crypto trading activities to identify jurisdictional restrictions |
| Zhang, Qi | 1/15/2024 | 1.8 | Review proof of residence documents to fix the ones that can be accepted for Malaysia,Luxumburg and Norway customers |
| Baker, Kevin | 1/16/2024 | 2.2 | Extract all deposit and withdrawal wallet addresses associated with a specific user for internal investigation |
| Baker, Kevin | 1/16/2024 | 2.3 | Investigate specific investor lending transactions between Alameda and specific lenders known linked to the FTX exchange |
| Balmelli, Gioele | 1/16/2024 | 0.4 | Call with O. de Vito Piscicelli, E. Simpson, T. Hill (S&C), D. Johnston, G. Balmelli (A&M) on FTX EU deposits |
| Balmelli, Gioele | 1/16/2024 | 1.3 | Solve FTX Europe backup Google Cloud issues |
| Balmelli, Gioele | 1/16/2024 | 0.9 | Prepare overview of FTX Europe J. Bavaud (FTX) files to be transferred |
| Balmelli, Gioele | 1/16/2024 | 0.4 | Prepare correspondence with J. Bavaud (FTX) re follow-ups on FTX Europe AG matters |
| Balmelli, Gioele | 1/16/2024 | 0.2 | Call with G. Balmelli, M. van den Belt (A&M) to discuss FTX Structured Products and FTX Europe data |
| Casey, John | 1/16/2024 | 0.9 | Review of GT LoE for Cypriot MVL and prepare email to GT Cyprus re same |
| Casey, John | 1/16/2024 | 1.2 | Review KYC position for potential GT engagements and prepare emails to GT re same |
| Casey, John | 1/16/2024 | 0.7 | Prepare framework agreement for application to other jurisdictions |
| Casey, John | 1/16/2024 | 0.6 | Review updated GT letter of engagement for BVI MVL and prepare email to GT re same |
| Casey, John | 1/16/2024 | 0.8 | Review updates to GT Cypriot MVL LoE and prepare email to GT Cyprus re same |
| Chambers, Henry | 1/16/2024 | 0.4 | Correspondence with S&C regarding status of Chief Strategy and Transformation Officer Contract |
| Chambers, Henry | 1/16/2024 | 1.3 | Research local Japanese Corporate requirements re a company officer |
| Chan, Jon | 1/16/2024 | 2.4 | Query database for transaction analysis for targeted accounts for A&M internal request |
| Collis, Jack | 1/16/2024 | 0.3 | Prepare internal correspondence in relation to Dappbase BVI statutory documents |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 1/16/2024 | 1.1 | Prepare internal correspondence in relation to effect of Chapter 11 estate on local wind-downs |
| Duncan, Ryan | 1/16/2024 | 0.3 | Prepare correspondence with case leads re: key motion and order progress tracking |
| Dusendschon, Kora | 1/16/2024 | 0.4 | Call with A. Bailey, T. Brown, B. Hadamik, G. Hougey, A. Vyas (FTI), N. Wolowski (S&C), Y. Pekhman, K. Dusendschon (A&M) to review ongoing KYC requests and overall project status |
| Dusendschon, Kora | 1/16/2024 | 0.5 | Call with M. Flynn, P. Kwan, L. Konig, K. Dusendschon (A&M) to discuss current AWS and KYC request status |
| Dusendschon, Kora | 1/16/2024 | 0.4 | Review message from team regarding Swiss data and respond with guidance on potential next steps |
| Flynn, Matthew | 1/16/2024 | 1.3 | Research post-petition deposit details for S&C |
| Flynn, Matthew | 1/16/2024 | 0.4 | Review comments on third-party payments processing agreement |
| Flynn, Matthew | 1/16/2024 | 0.6 | Update customer analysis data for new estimation motion balances |
| Flynn, Matthew | 1/16/2024 | 0.8 | Analyze top customer geographies for distribution presentation |
| Flynn, Matthew | 1/16/2024 | 0.3 | Call with M. Flynn, A. Kaufman, R. Grillo (A&M) to discuss FTX data security introduction progress and plan |
| Flynn, Matthew | 1/16/2024 | 0.4 | Review SumSub SLA historic and estimated payments for forecast model |
| Flynn, Matthew | 1/16/2024 | 0.3 | Respond to third-party distribution vendor on questions raised |
| Flynn, Matthew | 1/16/2024 | 0.8 | Review of crypto tracing request #173 and provide feedback |
| Flynn, Matthew | 1/16/2024 | 1.1 | Prepare customer analysis token level detail for post-petition deposit for S&C |
| Flynn, Matthew | 1/16/2024 | 0.6 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent presentation |
| Flynn, Matthew | 1/16/2024 | 1.2 | Outline key considerations and process flow of distribution process for management |
| Flynn, Matthew | 1/16/2024 | 0.5 | Call with M. Flynn, P. Kwan, L. Konig, K. Dusendschon (A&M) to discuss current AWS and KYC request status |
| Flynn, Matthew | 1/16/2024 | 1.3 | Create executive summary slides for distribution agent presentation |
| Flynn, Matthew | 1/16/2024 | 1.6 | Review and summarize comparable distribution plan terms for management |
| Fonteijne, Bas | 1/16/2024 | 0.2 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M) to discuss FTX Structured Products and FTX Europe AG matters |
| Glustein, Steven | 1/16/2024 | 0.2 | Call with D. Sagen, S. Glustein A. Selwood (A&M) to discuss Ledger Prime token reporting |
| Grillo, Rocco | 1/16/2024 | 0.4 | Call with R. Grillo S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX cybersecurity enhancement socialization and data migration strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 1/16/2024 | 0.3 | Call with M. Flynn, A. Kaufman, R. Grillo (A&M) to discuss FTX data security introduction progress and plan |
| Heric, Andrew | 1/16/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 1/16/2024 | 1.8 | Finalize crypto tracing visual, summary tracing findings, and gathering of associated supporting documentation for the request 173 deliverables |
| Iwanski, Larry | 1/16/2024 | 0.8 | Review of crypto tracing deliverable 173 to provide quality control before delivery |
| Johnson, Robert | 1/16/2024 | 0.9 | Relink database tables between analysis server and visualization platform to allow for reporting |
| Johnston, David | 1/16/2024 | 0.4 | Analyze options for non-Debtor exchange in relation to return of customer funds |
| Johnston, David | 1/16/2024 | 0.4 | Call with O. de Vito Piscicelli, E. Simpson, T. Hill (S&C), D. Johnston, G. Balmelli (A&M) on FTX EU deposits |
| Johnston, David | 1/16/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss latest updates from FTX Europe |
| Johnston, David | 1/16/2024 | 0.9 | Review progress for recent months and plan for next steps on wind down entities |
| Johnston, David | 1/16/2024 | 0.2 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M) to discuss FTX Structured Products and FTX Europe AG matters |
| Konig, Louis | 1/16/2024 | 0.5 | Call with M. Flynn, P. Kwan, K. Dusendschon, L. Konig (A&M) to discuss AWS data request and KYC workstream status |
| Krautheim, Sean | 1/16/2024 | 0.6 | Submit request for wildcard search of individual to counsel |
| Krautheim, Sean | 1/16/2024 | 1.6 | Align golden source tables with source table account record counts |
| Krautheim, Sean | 1/16/2024 | 2.9 | Provide update on internal request for information of individuals identified in a previous request |
| Kwan, Peter | 1/16/2024 | 0.5 | Call with M. Flynn, P. Kwan, L. Konig, K. Dusendschon (A&M) to discuss current AWS and KYC request status |
| Kwan, Peter | 1/16/2024 | 1.3 | Develop data extraction script to pull data from cloud database hosted by third party blockchain pricing provider |
| Kwan, Peter | 1/16/2024 | 0.9 | Prepare schedule of Slack channel participants in response to request regarding foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 1/16/2024 | 0.4 | Prepare final listing of questions to pose to FTX insiders based on inputs from various A&M teams |
| Kwan, Peter | 1/16/2024 | 1.4 | Perform data sourcing research related to specific wallet groups extracted from the Alameda database |
| Kwan, Peter | 1/16/2024 | 1.7 | Perform migration of data from cloud database hosted by third party to assist with the development of additional validation tests on the nss database |
| Kwan, Peter | 1/16/2024 | 1.6 | Test access/connectivity to cloud database hosted by third party blockchain pricing provider |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 1/16/2024 | 0.3 | Locate the terms of service documents for various debtor entities |
| Lam, James | 1/16/2024 | 0.3 | Prepare a high-level timeline for the next steps of a FTX subsidiary |
| Lam, James | 1/16/2024 | 2.6 | Prepare the draft retention plan for key personnel of a FTX subsidiary |
| Lambert, Leslie | 1/16/2024 | 0.8 | Review crypto tracing requests and materials relevant to crypto management workstream |
| Lambert, Leslie | 1/16/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 1/16/2024 | 1.4 | Conduct detailed review of approach, deliverable, and associated data for an analysis of certain on-chain activity |
| Lambert, Leslie | 1/16/2024 | 1.2 | Review blockchain transactions related to certain users and/or addresses |
| Lowdermilk, Quinn | 1/16/2024 | 1.2 | Analyze incoming crypto tracing correspondence to answer requesting parties questions for tracing request 173 |
| Lowdermilk, Quinn | 1/16/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 1/16/2024 | 2.6 | Outline six token purchase agreements entered by debtors for crypto tracing deliverable 172 |
| Lowdermilk, Quinn | 1/16/2024 | 1.9 | Conduct crypto tracing analysis for missing agreement information for tracing request 172 |
| Lowdermilk, Quinn | 1/16/2024 | 2.7 | Prepare crypto tracing deliverable with identified blockchain information for crypto tracing request 172 |
| Mosley, Ed | 1/16/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss latest updates from FTX Europe |
| Paolinetti, Sergio | 1/16/2024 | 0.7 | Update powerpoint token slide with pricing as of 12/31 and vesting dates as of 1/15 |
| Paolinetti, Sergio | 1/16/2024 | 0.8 | Perform a revision of tracing updates provided by crypto team regarding Post-ICO tokens |
| Paolinetti, Sergio | 1/16/2024 | 1.1 | Populate token outreach tracker with latest token pricing and vesting dates |
| Paolinetti, Sergio | 1/16/2024 | 0.8 | Consolidate token agreements across silos for summary deck of token investment |
| Paolinetti, Sergio | 1/16/2024 | 0.6 | Compile token market metrics for investment's summary deck |
| Pekhman, Yuliya | 1/16/2024 | 0.4 | Call with A. Bailey, T. Brown, B. Hadamik, G. Hougey, A. Vyas (FTI), N. Wolowski (S&C), Y. Pekhman, K. Dusendschon (A&M) to review ongoing KYC requests and overall project status |
| Radwanski, Igor | 1/16/2024 | 1.1 | Conduct quality check process for client deliverable regarding crypto tracing request 173 |
| Radwanski, Igor | 1/16/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 1/16/2024 | 2.9 | Investigate communication channels between parties of interest via Relativity for crypto tracing request 174 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 1/16/2024 | 2.9 | Investigate token attributions via open source intelligence regarding crypto tracing request 174 |
| Ramanathan, Kumanan | 1/16/2024 | 0.3 | Review of venture investment receivable cadence and correspond with ventures team |
| Ramanathan, Kumanan | 1/16/2024 | 0.6 | Review of materials and correspond with Nardelli team to discuss investigation and background checks |
| Ramanathan, Kumanan | 1/16/2024 | 0.9 | Review of BitPay contract and provide comments to team |
| Ramanathan, Kumanan | 1/16/2024 | 0.2 | Call with R. Perubhatla (FTX) to discuss onboarding and KYC process for counterparties |
| Sagen, Daniel | 1/16/2024 | 0.7 | Correspondence with R. Perubhatla (FTX) regarding stablecoin transfers |
| Sagen, Daniel | 1/16/2024 | 0.4 | Correspondence with Galaxy team regarding sale of Trust assets and corresponding reporting |
| Sagen, Daniel | 1/16/2024 | 1.3 | Review Galaxy hedging invoice against Debtor records regarding notional asset values, summarize variances for follow up |
| Sagen, Daniel | 1/16/2024 | 0.3 | Correspondence with C. Rhine (Galaxy) regarding token liquidation price assumptions |
| Sagen, Daniel | 1/16/2024 | 0.2 | Call with D. Sagen, S. Glustein A. Selwood (A&M) to discuss Ledger Prime token reporting |
| Sagen, Daniel | 1/16/2024 | 0.7 | Summarize requested details for D. Slay (A&M) regarding digital asset monetization costs for winddown budget |
| Sagen, Daniel | 1/16/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss 1/12 coin report updates |
| Sagen, Daniel | 1/16/2024 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss workstream status updates |
| Sagen, Daniel | 1/16/2024 | 1.2 | Prepare update of projected token quantities for monetization post-Effective date, distribute with Analysis Group team |
| Sagen, Daniel | 1/16/2024 | 1.4 | Prepare summary of token monetization pricing assumptions, distribute with Galaxy team for review |
| Sagen, Daniel | 1/16/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M), D. Du (Bitgo) to discuss weekly crypto reporting priorities |
| Sagen, Daniel | 1/16/2024 | 0.2 | Prepare summary of December custody invoices for M. Cilia and R. Perubhatla (FTX) |
| Salas Nunez, Luis | 1/16/2024 | 0.4 | Call with L. Salas Nunez, G. Walia (A&M) to review payment processor one-pager |
| Selwood, Alexa | 1/16/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss 1/12 coin report updates |
| Selwood, Alexa | 1/16/2024 | 1.2 | Reconcile hot wallet data with receipts to cold storage in 1/12 coin report input model |
| Selwood, Alexa | 1/16/2024 | 2.3 | Update ledger prime token quantities in coin report output model |
| Selwood, Alexa | 1/16/2024 | 0.2 | Call with D. Sagen, S. Glustein A. Selwood (A&M) to discuss Ledger Prime token reporting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 1/16/2024 | 2.1 | Research token balances in hot wallets on chain for 1/12 coin report |
| Selwood, Alexa | 1/16/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M), D. Du (Bitgo) to discuss weekly crypto reporting priorities |
| Selwood, Alexa | 1/16/2024 | 1.9 | Update coin report input model mechanics for updated wallet groups |
| Selwood, Alexa | 1/16/2024 | 1.9 | Summarize Ledger Prime balances for 1/12 coin report |
| Selwood, Alexa | 1/16/2024 | 1.8 | Research Bitgo transaction on chain to identify silo allocations in 1/12 coin report input model |
| Stegenga, Jeffery | 1/16/2024 | 0.5 | Review and follow-up on upcoming events calendar for January and February, including key hearing dates and Board updates |
| Stegenga, Jeffery | 1/16/2024 | 0.6 | Review of latest plan effectiveness timeline / milestone progress tracker and follow-up |
| Tarikere, Sriram | 1/16/2024 | 0.4 | Call with R. Grillo S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX cybersecurity enhancement socialization and data migration strategy |
| Tarikere, Sriram | 1/16/2024 | 0.3 | Call with S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX data security introduction progress and plan |
| Tarikere, Sriram | 1/16/2024 | 1.2 | Review and Discuss the social media threats to physical security of the employees working on FTX engagement |
| Todd, Patrick | 1/16/2024 | 0.3 | Call with S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX data security introduction progress and plan |
| Todd, Patrick | 1/16/2024 | 1.2 | Grant or denial of FTX data storage platform environment requests according to business need and security requirements |
| Todd, Patrick | 1/16/2024 | 0.4 | Call with R. Grillo S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX cybersecurity enhancement socialization and data migration strategy |
| Todd, Patrick | 1/16/2024 | 1.3 | Log of all new FTX data storage platform environment requests within respective access lists |
| Todd, Patrick | 1/16/2024 | 1.3 | Calendar analysis and scheduling of preliminary FTX data security introduction meetings across multiple workstreams |
| Todd, Patrick | 1/16/2024 | 1.7 | Review of incoming FTX data storage platform environment access requests according to enhanced security procedures |
| Todd, Patrick | 1/16/2024 | 1.6 | Update of FTX Cyber workstream status report for weekly meeting with leadership |
| van den Belt, Mark | 1/16/2024 | 2.1 | Prepare presentation on FTX EU Ltd fiat deposits |
| van den Belt, Mark | 1/16/2024 | 0.2 | Call with G. Balmelli, M. van den Belt (A&M) to discuss FTX Structured Products and FTX Europe data |
| Walia, Gaurav | 1/16/2024 | 0.4 | Call with L. Salas Nunez, G. Walia (A&M) to review payment processor one-pager |
| Walia, Gaurav | 1/16/2024 | 0.6 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent presentation |
| Walia, Gaurav | 1/16/2024 | 2.1 | Update the trust asset sales cash flow analysis for the latest thinking |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/16/2024 | 0.7 | Review the equity claims related to tokenized equity |
| Walia, Gaurav | 1/16/2024 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss workstream status updates |
| Walia, Gaurav | 1/16/2024 | 1.4 | Incorporate the updated related party balances in the shortfall calculation |
| Walia, Gaurav | 1/16/2024 | 1.8 | Review the latest payment processor overview document and provide feedback |
| Wilson, David | 1/16/2024 | 2.3 | Investigate activity associated with wallet addresses listed in S&C subpoena |
| Wilson, David | 1/16/2024 | 2.7 | Retrieve balance component information for accounts identified related to S&C subpoena |
| Wilson, David | 1/16/2024 | 2.4 | Database scripting to pull ticker level balances incorporating estimation motion customer balances |
| Work, David | 1/16/2024 | 0.4 | Call with R. Grillo S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX cybersecurity enhancement socialization and data migration strategy |
| Work, David | 1/16/2024 | 0.8 | Review user roles and associated permissions for future FTX data storage platform users |
| Work, David | 1/16/2024 | 0.3 | Call with S. Tarikere, P. Todd, D. Work (A&M) to discuss FTX data security introduction progress and plan |
| Work, David | 1/16/2024 | 1.4 | Prepare for data security initiative walkthrough discussions and develop timeline planning strategy |
| Work, David | 1/16/2024 | 0.7 | Perform permissions testing on security controls implemented in FTX data storage environment |
| Work, David | 1/16/2024 | 1.2 | Review and implement additional security controls for new FTX data storage environment |
| Work, David | 1/16/2024 | 0.4 | Test specific use cases for user roles and associated permissions in FTX data storage platform environment |
| Work, David | 1/16/2024 | 0.6 | Document FTX data access levels based on recent incoming access requests |
| Work, David | 1/16/2024 | 1.1 | Develop and test workflows for accessing FTX data storage platform files and folders through previously shared links |
| Work, David | 1/16/2024 | 0.3 | Request updated FTX data storage platform user activity reports |
| Work, David | 1/16/2024 | 1.9 | Provision FTX engagement staff access to requested folders and files |
| Zhang, Qi | 1/16/2024 | 0.4 | Answer questions raised by manual review team related to how to review and fix POA |
| Zhang, Qi | 1/16/2024 | 0.8 | Review AWS mismatch cases for retail customers to see if account detail does match or not |
| Zhang, Qi | 1/16/2024 | 0.8 | Conduct claims portal KYC applications review resolved by 2 manual reviewers in the UK for quality check |
| Zhang, Qi | 1/16/2024 | 2.9 | Review residency documents to manually accept the good ones for Portugal and Saudi customers |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 1/16/2024 | 3.1 | Check legacy KYC data on Relativity for zero account name customers to identify potential account information |
| Arnett, Chris | 1/17/2024 | 0.3 | Provide critical commentary on monthly UCC vendor reporting package |
| Baker, Kevin | 1/17/2024 | 2.3 | Investigate the lending relationships between Alameda and a few targeted customer accounts for an internal investigation |
| Baker, Kevin | 1/17/2024 | 0.5 | Discussion with S. Ehrenberg, T. Millet (S&C) and K. Ramanathan, K. Baker, J. Marshall discussing Marshall Declaration |
| Baker, Kevin | 1/17/2024 | 2.3 | Analysis of specific transactions related to customer balances that borrowed against their accounts reflecting in negative balances |
| Baker, Kevin | 1/17/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Baker, Kevin | 1/17/2024 | 0.1 | Call with J. Marshall and K. Baker to discuss Marshall Declaration |
| Balmelli, Gioele | 1/17/2024 | 2.3 | Prepare and document timeline of the request to FTX Europe CFO to share communication with third party CEO |
| Balmelli, Gioele | 1/17/2024 | 0.1 | Teleconference with G. Balmelli and K. Dusendschon (A&M) to discuss Swiss data collection |
| Balmelli, Gioele | 1/17/2024 | 2.8 | Collect evidence on the intercompany claims of FTX Trading Ltd, WRS Inc and Alameda against FTX Europe AG |
| Balmelli, Gioele | 1/17/2024 | 1.6 | Coordinate transfer of FTX Europe documents on the eDiscovery platform |
| Balmelli, Gioele | 1/17/2024 | 1.2 | Organize access to the J. Bavaud Dropbox folder |
| Bowles, Carl | 1/17/2024 | 0.2 | Consider strategic options for wind-downs of Cypriot entities following approval of letter of engagement and framework agreement |
| Casey, John | 1/17/2024 | 1.9 | Prepare email to team re strategic options for European and RoW subsidiary wind-downs following publication of updated draft plan |
| Chambers, Henry | 1/17/2024 | 0.3 | Correspondence with S&C regarding status of Chief Strategy and Transformation Officer Contract |
| Chambers, Henry | 1/17/2024 | 0.5 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan updates and next steps |
| Chambers, Henry | 1/17/2024 | 1.5 | Undertake onboarding logistics for Chief Strategy and Transformation officer |
| Chan, Jon | 1/17/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Chan, Jon | 1/17/2024 | 2.8 | Investigate activity related to estimation motions for A&M internal request |
| Collis, Jack | 1/17/2024 | 0.9 | Prepare internal correspondence in relation to varied Plan terms and impact on wind-down planning for European and RoW subsidiaries |
| Dusendschon, Kora | 1/17/2024 | 0.1 | Teleconference with G. Balmelli and K. Dusendschon (A&M) to discuss Swiss data collection |
| Dusendschon, Kora | 1/17/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 1/17/2024 | 0.3 | Review requirements from G. Balmelli (A&M) for review database and confer internally |
| Flynn, Matthew | 1/17/2024 | 0.6 | Create distribution process flowchart for management presentation |
| Flynn, Matthew | 1/17/2024 | 0.3 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and fixing gaps in wallet data |
| Flynn, Matthew | 1/17/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M), E. Lotem and others (Tres) to discuss FTX wallet time series data output |
| Flynn, Matthew | 1/17/2024 | 0.6 | Review and provide comments on NFT distribution process presentation |
| Flynn, Matthew | 1/17/2024 | 0.5 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) to discuss distribution agent presentation |
| Flynn, Matthew | 1/17/2024 | 0.3 | Outline next steps needed for distribution vendor selection |
| Flynn, Matthew | 1/17/2024 | 0.8 | Update powerpoint tracker and presentation for management |
| Flynn, Matthew | 1/17/2024 | 0.7 | Research risk and mitigation issues with distribution vendors |
| Flynn, Matthew | 1/17/2024 | 0.3 | Call with M. Flynn, L. Lambert, L. Iwanski (A&M) to discuss latest crypto tracing workstream status |
| Flynn, Matthew | 1/17/2024 | 0.8 | Analyze institutional claims for distribution presentation |
| Flynn, Matthew | 1/17/2024 | 1.4 | Create distribution agent summary and comparison for management |
| Flynn, Matthew | 1/17/2024 | 1.0 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent presentation changes |
| Flynn, Matthew | 1/17/2024 | 0.9 | Review Solana crypto tracing deliverable and provide feedback |
| Flynn, Matthew | 1/17/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverable tracker |
| Fonteijne, Bas | 1/17/2024 | 1.2 | Prepare overview mapped fiat deposits users FTX EU Ltd for Transfero |
| Fonteijne, Bas | 1/17/2024 | 0.2 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M) to discuss FTX EU Ltd and FTX Structured Products matters |
| Fonteijne, Bas | 1/17/2024 | 2.6 | Prepare overview mapped fiat deposits users FTX EU Ltd for Deltec bank |
| Fonteijne, Bas | 1/17/2024 | 2.7 | Prepare overview mapped fiat deposits users FTX EU Ltd for Nium |
| Gibbs, Connor | 1/17/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Glustein, Steven | 1/17/2024 | 0.7 | Review updated Token Assignment document regarding token investment relating to LedgerPrime |
| Gordon, Robert | 1/17/2024 | 0.5 | Meeting with D. Johnston, R. Gordon (A&M) to discuss case updates related to foreign entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/17/2024 | 0.3 | Review open questions on equity holders to support litigation matters |
| Hainline, Drew | 1/17/2024 | 0.3 | Draft summary of local record discrepancies to assist with open dismissal actions for FTX Europe entities |
| Iwanski, Larry | 1/17/2024 | 0.8 | Review of crypto tracing deliverables outlining post ICO tokens |
| Iwanski, Larry | 1/17/2024 | 0.3 | Call with M. Flynn, L. Lambert, L. Iwanski (A&M) to discuss latest crypto tracing workstream status |
| Johnson, Robert | 1/17/2024 | 0.6 | Review and rebuild link between analysis server and visualization to account for additional columns added for reporting purposes |
| Johnston, David | 1/17/2024 | 0.4 | Coordinate input of FTX Europe data into Relativity |
| Johnston, David | 1/17/2024 | 0.2 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M) to discuss FTX EU Ltd and FTX Structured Products matters |
| Johnston, David | 1/17/2024 | 0.2 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Europe AG financials |
| Johnston, David | 1/17/2024 | 0.5 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan updates and next steps |
| Johnston, David | 1/17/2024 | 2.6 | Prepare presentation on latest findings related to customer deposits into non-segregated accounts including related analysis |
| Johnston, David | 1/17/2024 | 1.4 | Prepare skeleton presentation structure for FTX Europe AG liability presentation |
| Kaufman, Ashley | 1/17/2024 | 2.1 | Conduct manual review of FTX Box data access |
| Kaufman, Ashley | 1/17/2024 | 0.6 | Call with P. Todd, D. Work, A Kaufman, A. Ulyanenko and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Krautheim, Sean | 1/17/2024 | 3.2 | Identify accounts related to wallet IDs and transaction IDs for internal request |
| Krautheim, Sean | 1/17/2024 | 0.4 | Manage queue of requests and respond to emails requesting information from database |
| Krautheim, Sean | 1/17/2024 | 1.3 | Align source tables with golden tables for account record counts |
| Krautheim, Sean | 1/17/2024 | 0.3 | Teleconference with P. Kwan, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Kwan, Peter | 1/17/2024 | 1.3 | Perform additional data enrichment on NFT tracking tables to assign NFT issuer data to each record |
| Kwan, Peter | 1/17/2024 | 0.7 | Perform quality review of data requests (scripts, outputs) received in the past day |
| Kwan, Peter | 1/17/2024 | 0.3 | Teleconference with P. Kwan, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Kwan, Peter | 1/17/2024 | 1.6 | Develop logic to perform comparative analysis between third party blockchain provider data with nss database data |
| Kwan, Peter | 1/17/2024 | 0.3 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and fixing gaps in wallet data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 1/17/2024 | 0.9 | Monitor the ingestion of test data inputted by third party blockchain pricing provider |
| Kwan, Peter | 1/17/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M), E. Lotem and others (Tres) to discuss FTX wallet time series data output |
| Kwan, Peter | 1/17/2024 | 2.3 | Develop logic to stage daily balance snapshots of nss database data per targeted asset |
| Kwan, Peter | 1/17/2024 | 1.1 | Research database dashboard functionality provided by third party blockchain pricing provider |
| Lam, James | 1/17/2024 | 2.1 | Analyze the customer balance distribution for PT Triniti |
| Lam, James | 1/17/2024 | 1.6 | Update the deck for the status update on PT Triniti |
| Lam, James | 1/17/2024 | 0.2 | Review the FTX Japan customer withdrawal records |
| Lambert, Leslie | 1/17/2024 | 0.3 | Call with M. Flynn, L. Lambert, L. Iwanski (A&M) to discuss latest crypto tracing workstream status |
| Lambert, Leslie | 1/17/2024 | 0.8 | Consider data underlying preliminary findings and observations from a flow of fund analysis |
| Lambert, Leslie | 1/17/2024 | 0.7 | Plan strategy for crypto tracing workstream |
| Lambert, Leslie | 1/17/2024 | 1.3 | Review workpaper supporting findings and preliminary conclusions for a crypto tracing request |
| Lowdermilk, Quinn | 1/17/2024 | 2.8 | Annotate crypto tracing visuals with flow of funds analysis for tracing request 172 |
| Lowdermilk, Quinn | 1/17/2024 | 2.9 | Conduct quality control review of crypto tracing deliverable outlining six investments debtors entered for tracing request 172 |
| Lowdermilk, Quinn | 1/17/2024 | 2.7 | Prepare crypto tracing visuals with identified blockchain activity for crypto tracing request 172 |
| Marshall, Jonathan | 1/17/2024 | 0.5 | Discussion with S. Ehrenberg, T. Millet (S&C) and K. Ramanathan, K. Baker, J. Marshall discussing Marshall Declaration |
| Marshall, Jonathan | 1/17/2024 | 0.4 | Draft declaration to courts regarding data sourcing and preparation |
| Marshall, Jonathan | 1/17/2024 | 0.1 | Call with J. Marshall and K. Baker to discuss Marshall Declaration |
| Mohammed, Azmat | 1/17/2024 | 0.4 | Call with D. Chiu and others (FTX) and A. Mohammed (A&M) to discuss status and development efforts across FTX |
| Mohammed, Azmat | 1/17/2024 | 0.3 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and fixing gaps in wallet data |
| Pandey, Vishal | 1/17/2024 | 1.2 | Correspond with various A&M stakeholders on various security workstream progress |
| Paolinetti, Sergio | 1/17/2024 | 2.1 | Classify token investments by legal entity with their respective received and outstanding balances |
| Paolinetti, Sergio | 1/17/2024 | 0.6 | Add the complete venture book to the investments overview analysis |

<div style="text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 1/17/2024 | 1.2 | Import latest token information to the outreach tracker and check past due balances |
| Paolinetti, Sergio | 1/17/2024 | 1.1 | Categorize venture book from investments overview analysis by legal entity |
| Paolinetti, Sergio | 1/17/2024 | 1.8 | Run checks on investments overview analysis and tie to last MOR report by legal entity |
| Paolinetti, Sergio | 1/17/2024 | 0.6 | Reorganize past due token issuers by latest correspondence |
| Radwanski, Igor | 1/17/2024 | 1.2 | Draft email regarding token attributions for crypto tracing request 174 |
| Radwanski, Igor | 1/17/2024 | 2.9 | Build PowerPoint deliverable for crypto tracing request 175 |
| Radwanski, Igor | 1/17/2024 | 0.6 | Draft email regarding a subsequent follow-up question regarding crypto tracing request 174 |
| Radwanski, Igor | 1/17/2024 | 2.8 | Analyze token attributions regarding crypto tracing request 174 |
| Radwanski, Igor | 1/17/2024 | 2.9 | Investigate mechanics of a blockchain company to understand their crypto projects |
| Ramanathan, Kumanan | 1/17/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M), E. Lotem and others (Tres) to discuss FTX wallet time series data output |
| Ramanathan, Kumanan | 1/17/2024 | 0.6 | Coordinate with Sygnia team re: delegation and transfer of Solana into cold storage |
| Ramanathan, Kumanan | 1/17/2024 | 0.6 | Review of materials relating to inaccessible assets in coin report |
| Ramanathan, Kumanan | 1/17/2024 | 0.6 | Prepare legal entity allocation materials and distribute to M. Cilia (A&M) for final review |
| Ramanathan, Kumanan | 1/17/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverable tracker |
| Ramanathan, Kumanan | 1/17/2024 | 0.5 | Discussion with S. Ehrenberg, T. Millet (S&C) and K. Ramanathan, K. Baker, J. Marshall discussing Marshall Declaration |
| Ramanathan, Kumanan | 1/17/2024 | 0.3 | Prepare discussion materials for J. Ray (FTX) and distribute |
| Ramanathan, Kumanan | 1/17/2024 | 0.2 | Correspond with M. Flynn (FTX) to discuss termination of vendor agreement |
| Ramanathan, Kumanan | 1/17/2024 | 1.2 | Review vesting schedule for public listed materials and compare to internal materials |
| Ramanathan, Kumanan | 1/17/2024 | 0.5 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) to discuss distribution agent presentation |
| Ramanathan, Kumanan | 1/17/2024 | 0.9 | Review of most recent crypto coin report and liquidation reports |
| Sagen, Daniel | 1/17/2024 | 0.2 | Correspondence with R. Perubhatla (FTX) regarding cold storage token transfers |
| Sagen, Daniel | 1/17/2024 | 0.4 | Advise A. Selwood (A&M) in reconciling cash receipts to Galaxy trade activity |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 1/17/2024 | 0.5 | Meeting with D. Sagen, C. Stockmeyer (A&M) regarding updated plan item for tokens |
| Sagen, Daniel | 1/17/2024 | 0.2 | Provide requested cold storage token details for A. Dobbs (A&M) per request from counsel |
| Sagen, Daniel | 1/17/2024 | 1.6 | Call with D. Sagen and A. Selwood (A&M) to discuss 1/12 coin report input model |
| Sagen, Daniel | 1/17/2024 | 0.3 | Correspondence with R. Ernst (A&M) and M. Bhatia (Galaxy) regarding Trust asset sales |
| Sagen, Daniel | 1/17/2024 | 0.3 | Prepare for call with Analysis Group to discuss token holdings and pricing assumptions |
| Sagen, Daniel | 1/17/2024 | 0.3 | Research requested cold storage token details for M. Ebrey (A&M) per request from counsel |
| Selwood, Alexa | 1/17/2024 | 0.6 | Analyze Galaxy trading inflows by silo |
| Selwood, Alexa | 1/17/2024 | 0.4 | Update stablecoin tracking model mechanics |
| Selwood, Alexa | 1/17/2024 | 1.9 | Analyze coin report variance model for 1/12 changes from 12/31 coin report |
| Selwood, Alexa | 1/17/2024 | 1.6 | Call with D. Sagen and A. Selwood (A&M) to discuss 1/12 coin report input model |
| Selwood, Alexa | 1/17/2024 | 0.3 | Update token receivables data in 1/12 coin report input model |
| Selwood, Alexa | 1/17/2024 | 1.6 | Analyze coin report model bridge in 1/12 coin report |
| Selwood, Alexa | 1/17/2024 | 1.4 | Update staked asset tracking model mechanics |
| Selwood, Alexa | 1/17/2024 | 0.7 | Update Galaxy trading fiat allocation model mechanics |
| Selwood, Alexa | 1/17/2024 | 0.8 | Prepare 1/12 coin report for internal review |
| Selwood, Alexa | 1/17/2024 | 0.8 | Research staked asset address balances on chain |
| Selwood, Alexa | 1/17/2024 | 0.2 | Update Singapore and Japan data in 1/12 coin report input model |
| Selwood, Alexa | 1/17/2024 | 1.1 | Update stablecoin model for 1/12 coin report stablecoin conversions |
| Sullivan, Christopher | 1/17/2024 | 0.5 | Meeting with D. Johnston, R. Gordon (A&M) to discuss case updates related to foreign entities |
| Tarikere, Sriram | 1/17/2024 | 1.9 | Review the draft of the cybersecurity scope and achievements to date |
| Tarikere, Sriram | 1/17/2024 | 0.6 | Call with P. Todd, D. Work, A Kaufman, A. Ulyanenko and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Todd, Patrick | 1/17/2024 | 1.4 | Review of main FTX data storage platform environment to note any necessary access changes |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 1/17/2024 | 1.1 | Update of all FTX data storage platform environment access lists due to recent access approvals |
| Todd, Patrick | 1/17/2024 | 1.7 | Review of engagement documentation within FTX collaboration sites to ensure sensitive files are protected adequately |
| Todd, Patrick | 1/17/2024 | 1.2 | Review of engagement documentation within FTX collaboration sites to ensure only relevant, current files are being stored for workstream use |
| Todd, Patrick | 1/17/2024 | 2.6 | Review of smaller, peripheral FTX (external sharing, DB) data storage platform environments to note any recent access changes |
| Todd, Patrick | 1/17/2024 | 0.6 | Call with P. Todd, D. Work, A Kaufman, A. Ulyanenko and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Ulyanenko, Andrey | 1/17/2024 | 0.6 | Call with P. Todd, D. Work, A Kaufman, A. Ulyanenko and S. Tarikere (A&M) to discuss FTX data security enhancements |
| van den Belt, Mark | 1/17/2024 | 2.1 | Prepare presentation on FTX Europe AG sequence of events |
| van den Belt, Mark | 1/17/2024 | 3.1 | Prepare presentation on FTX Europe AG liabilities |
| van den Belt, Mark | 1/17/2024 | 0.2 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Europe AG financials |
| van den Belt, Mark | 1/17/2024 | 1.1 | Prepare analysis of comparison of MORs and mgmt accounts for FTX Europe AG |
| Walia, Gaurav | 1/17/2024 | 0.5 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) to discuss distribution agent presentation |
| Walia, Gaurav | 1/17/2024 | 1.4 | Prepare a one-pager of historical exchange volumes and revenue in response to an S&C data request |
| Walia, Gaurav | 1/17/2024 | 1.0 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent presentation changes |
| Walia, Gaurav | 1/17/2024 | 0.2 | Provide feedback on specific token renaming conventions for claims purposes |
| Wilson, David | 1/17/2024 | 2.9 | Revise and perform quality review on daily balances script to ensure reconciliation with master tables |
| Wilson, David | 1/17/2024 | 2.7 | Investigate activity conducted in specific coin for S&C data request |
| Work, David | 1/17/2024 | 2.1 | Develop and test automation workflows for potential use in bulk migrations of FTX data |
| Work, David | 1/17/2024 | 0.4 | Coordinate with FTX workstream leadership to schedule data security initiative discussions |
| Work, David | 1/17/2024 | 1.9 | Review recent updates to FTX data storage platform access control lists and ensure accuracy based on current access levels |
| Work, David | 1/17/2024 | 0.2 | Review notification from engagement staff regarding FTX data storage platform access provisioning and update access control listings accordingly |
| Work, David | 1/17/2024 | 2.0 | Continue preparation of FTX data storage platform environments for data migration |
| Work, David | 1/17/2024 | 1.3 | Research automated data migration strategies for FTX data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 1/17/2024 | 0.4 | Troubleshoot access to environment proposed for FTX data migration |
| Work, David | 1/17/2024 | 0.4 | Collaborate with FTX staff to plan for data security initiative walkthroughs |
| Work, David | 1/17/2024 | 0.6 | Call with P. Todd, D. Work, A Kaufman, A. Ulyanenko and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Yan, Jack | 1/17/2024 | 1.2 | Perform weekly update of wallet balances of FTX Japan and Quoine Pte Ltd |
| Zatz, Jonathan | 1/17/2024 | 0.3 | Teleconference with P. Kwan, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Zhang, Qi | 1/17/2024 | 2.1 | Review terms of service of Liquid global to identify relevant clauses that could lead to potential issue |
| Zhang, Qi | 1/17/2024 | 1.9 | Review terms of service of FTXEU to identify relevant clauses that could lead to potential issue |
| Zhang, Qi | 1/17/2024 | 2.1 | Search legacy KYC data on Relativity for customers tagged with no account name to identify account information |
| Zhang, Qi | 1/17/2024 | 1.8 | Conduct claims portal KYC applications review resolved by 2 manual reviewers in the UK and 4 in the US |
| Baker, Kevin | 1/18/2024 | 0.5 | Discussion with J. Marshall, L. Konig, P. Kwan, and K. Baker drafting data authenticity Marshall Declaration |
| Baker, Kevin | 1/18/2024 | 2.4 | Analyze all subpoena requests to date and develop a report to provide all FTX account numbers associated to each subpoena and/or internal investigation |
| Baker, Kevin | 1/18/2024 | 2.4 | Extract AWS information and transactional data specific to a third party request regarding the Terra tokens |
| Baker, Kevin | 1/18/2024 | 2.6 | Extract and provide summary reports and statistics on terra tokens for a third party subpoena |
| Baker, Kevin | 1/18/2024 | 2.7 | Extract all transactional data for a specific subpoena request for regulatory request |
| Balmelli, Gioele | 1/18/2024 | 1.2 | Review revised FTX Europe AG vs FTX Structured products intercompany position |
| Balmelli, Gioele | 1/18/2024 | 0.3 | Prepare communication with Swiss administrator re FTX Crypto Services trade payable position documentation |
| Balmelli, Gioele | 1/18/2024 | 2.4 | Collect documentation regarding Alameda collateral related transactions |
| Casey, John | 1/18/2024 | 0.1 | Call with M. van den Belt and J. Casey (A&M) re framework agreements for other subsidiaries |
| Casey, John | 1/18/2024 | 1.1 | Review available background information in relation to Singapore entity and organize calls re same |
| Casey, John | 1/18/2024 | 0.3 | Call with D. Johnston, J. Casey, M. van den Belt (A&M) to discuss FTX rest of world entities |
| Casey, John | 1/18/2024 | 1.4 | Finalize strategic options questionnaire in relation to BVI entity |
| Casey, John | 1/18/2024 | 0.3 | Call with J. Casey (GT) and A. Sidaway (GT) re GTUK letter of engagement and engagement mechanics |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 1/18/2024 | 0.5 | Update call with A. Katsuragi regarding FTX Japan next step planning |
| Chambers, Henry | 1/18/2024 | 0.4 | Correspondence with A&M team regarding progress on FTX Japan next steps |
| Chambers, Henry | 1/18/2024 | 0.2 | Undertake additional onboarding logistics for Chief Strategy and Transformation officer |
| Chambers, Henry | 1/18/2024 | 0.3 | Correspondence with FTX CTO regarding progress on imaging of Liquid environment |
| Chambers, Henry | 1/18/2024 | 1.8 | Review of potential agreement for resources to manage FTX Japan next steps |
| Chan, Jon | 1/18/2024 | 2.6 | Query database to create table summaries for internal analysis |
| Chan, Jon | 1/18/2024 | 2.4 | Investigate additional activity related to specific entities for counsel subpoena request |
| Chan, Jon | 1/18/2024 | 2.8 | Investigate activity related to specific entities for counsel subpoena request |
| Dalgleish, Elizabeth | 1/18/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss MOR and Bank statements matters |
| Dalgleish, Elizabeth | 1/18/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M), D. Hammon, J, Scott, M. Borts, C. Maclean (E&Y) to discuss FTX RoW compliance matters |
| Duncan, Ryan | 1/18/2024 | 1.9 | Continue updates to case summary of key motion and order filings for progress and development tracking |
| Duncan, Ryan | 1/18/2024 | 1.3 | Update summary of case-to-date filings to docket for motion and order progress tracking to be included in project management organization |
| Dusendschon, Kora | 1/18/2024 | 0.1 | Confer internally on Japan/Singapore data collection next steps |
| Dusendschon, Kora | 1/18/2024 | 0.2 | Review response from Swiss counsel and coordinate next steps for data repository |
| Dusendschon, Kora | 1/18/2024 | 0.3 | Call with M. Flynn, P. Kwan, L. Konig, K. Dusendschon (A&M) to discuss AWS data and KYC request status |
| Flynn, Matthew | 1/18/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss latest crypto securitization efforts |
| Flynn, Matthew | 1/18/2024 | 1.4 | Update distribution presentation process flow chart and vendor comparison slides |
| Flynn, Matthew | 1/18/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss distribution presentation edits |
| Flynn, Matthew | 1/18/2024 | 0.8 | Create background check template for Galaxy work |
| Flynn, Matthew | 1/18/2024 | 0.1 | Call with Q. Lowdermilk, L. Lambert, and M. Flynn (A&M) regarding address characteristics associated with crypto tracing request 176 |
| Flynn, Matthew | 1/18/2024 | 1.0 | Call with M. Flynn, G. Walia, L. Salas Nunez (A&M) to discuss estimation objections presentation |
| Flynn, Matthew | 1/18/2024 | 0.6 | Update t-minus schedule for management presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/18/2024 | 0.3 | Call with M. Flynn, P. Kwan, L. Konig, K. Dusendschon (A&M) to discuss AWS data and KYC request status |
| Flynn, Matthew | 1/18/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto project management updates |
| Fonteijne, Bas | 1/18/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss MOR and Bank statements matters |
| Fonteijne, Bas | 1/18/2024 | 2.4 | Prepare overview mapped fiat deposits users FTX EU Ltd for Signature |
| Fonteijne, Bas | 1/18/2024 | 2.9 | Prepare overview mapped fiat deposits users FTX EU Ltd for Paysafe |
| Fonteijne, Bas | 1/18/2024 | 1.5 | Prepare overview mapped fiat deposits users FTX EU Ltd with all banks |
| Glustein, Steven | 1/18/2024 | 0.4 | Prepare for call with A&M DI team regarding staked tokens |
| Gordon, Robert | 1/18/2024 | 0.2 | Teleconference with D. Johnston, R. Gordon(A&M) over FTX Europe report |
| Hainline, Drew | 1/18/2024 | 0.3 | Review materials for discussion on open dismissal actions for FTX Europe entities |
| Hainline, Drew | 1/18/2024 | 0.2 | Call with R. Hoskins (FTX), D. Hainline (A&M) to discuss open FTX Europe matters to support dismissal actions |
| Iwanski, Larry | 1/18/2024 | 1.4 | Review of crypto tracing deliverable 172 to provide quality control before delivery |
| Johnson, Robert | 1/18/2024 | 0.8 | Create additional linked tables between analysis server and visualization platform to allow for additional reporting capabilities |
| Johnston, David | 1/18/2024 | 0.2 | Teleconference with D. Johnston, R. Gordon(A&M) over FTX Europe report |
| Johnston, David | 1/18/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss MOR and Bank statements matters |
| Johnston, David | 1/18/2024 | 1.6 | Detail review of historical blockchain transfers between Alameda and FTX Europe AG |
| Johnston, David | 1/18/2024 | 0.3 | Call with D. Johnston, J. Casey, M. van den Belt (A&M) to discuss FTX rest of world entities |
| Johnston, David | 1/18/2024 | 1.6 | Review and update presentation relating to historical FTX Europe AG liabilities |
| Johnston, David | 1/18/2024 | 0.5 | Call with M. Cilia, K. Schultea (FTX), E. Simpson (S&C), D. Johnston (A&M) to discuss FTX Turkey payroll matters |
| Kaufman, Ashley | 1/18/2024 | 1.3 | Analyze user access to external FTX data access within the Box environment |
| Kaufman, Ashley | 1/18/2024 | 1.9 | Review user access to internal FTX data access within the Box environment |
| Konig, Louis | 1/18/2024 | 0.3 | Call with M. Flynn, P. Kwan, L. Konig, K. Dusendschon (A&M) to discuss AWS data and KYC request status |
| Konig, Louis | 1/18/2024 | 0.5 | Discussion with J. Marshall, L. Konig, P. Kwan, and K. Baker drafting data authenticity Marshall Declaration |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 1/18/2024 | 2.2 | Identify best means of allocating tables to collect account records across tables |
| Kwan, Peter | 1/18/2024 | 1.2 | Reload modified database received from third party blockchain pricing provider's cloud database |
| Kwan, Peter | 1/18/2024 | 0.7 | Coordinate finalized revisions to FTX insiders questionnaires, including inquiries to be made to key contributors |
| Kwan, Peter | 1/18/2024 | 1.6 | Recreate comparative analysis from revised third party blockchain pricing data to nss database data |
| Kwan, Peter | 1/18/2024 | 1.8 | Perform quality review of test data received from third party blockchain pricing provider to draft remediation items to share with vendor |
| Kwan, Peter | 1/18/2024 | 1.1 | Draft summary of fundings based on quality review of third party blockchain pricing provider database |
| Kwan, Peter | 1/18/2024 | 0.5 | Discussion with J. Marshall, L. Konig, P. Kwan, and K. Baker drafting data authenticity Marshall Declaration |
| Kwan, Peter | 1/18/2024 | 1.7 | Continue to develop logic to stage daily balance snapshots of nss database data per targeted asset |
| Kwan, Peter | 1/18/2024 | 0.3 | Call with M. Flynn, P. Kwan, L. Konig, K. Dusendschon (A&M) to discuss AWS data and KYC request status |
| Lam, James | 1/18/2024 | 0.2 | Correspondence with the US team regarding the escrow arrangement |
| Lam, James | 1/18/2024 | 0.4 | Review FTX terms of service in relation to the deposit & withdraw mechanics |
| Lam, James | 1/18/2024 | 0.3 | Correspondence with the Liquid Japan team regarding the process to return post-petition deposits |
| Lambert, Leslie | 1/18/2024 | 1.2 | Provide feedback and revisions to the deliverable summarizing the observations gleaned from an analysis of certain account activity |
| Lambert, Leslie | 1/18/2024 | 1.4 | Perform quality control review of the approach and output for an on-chain activity analysis |
| Lambert, Leslie | 1/18/2024 | 0.1 | Call with Q. Lowdermilk, L. Lambert, and M. Flynn (A&M) regarding address characteristics associated with crypto tracing request 176 |
| Lambert, Leslie | 1/18/2024 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding address characteristics associated with crypto tracing request 176 |
| Lowdermilk, Quinn | 1/18/2024 | 1.2 | Conduct a quality control review of a crypto tracing deliverable outlining the receipt of tokens per a signed agreement for tracing request 175 |
| Lowdermilk, Quinn | 1/18/2024 | 0.1 | Call with Q. Lowdermilk, L. Lambert, and M. Flynn (A&M) regarding address characteristics associated with crypto tracing request 176 |
| Lowdermilk, Quinn | 1/18/2024 | 1.6 | Outline risk indicators associated with target addresses in order to create an appendix of risk for tracing request 176 |
| Lowdermilk, Quinn | 1/18/2024 | 2.8 | Analyze address characteristics for risk indicators for crypto tracing request 176 |
| Lowdermilk, Quinn | 1/18/2024 | 2.7 | Prepare crypto tracing analysis file with address designations per proprietary tools for tracing request 176 |
| Lowdermilk, Quinn | 1/18/2024 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding address characteristics associated with crypto tracing request 176 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marshall, Jonathan | 1/18/2024 | 1.8 | Draft declaration to courts regarding data sourcing and preparation |
| Marshall, Jonathan | 1/18/2024 | 0.5 | Discussion with J. Marshall, L. Konig, P. Kwan, and K. Baker drafting data authenticity Marshall Declaration |
| Mohammed, Azmat | 1/18/2024 | 0.7 | Call with R. Perubhatla (FTX), A. Mohammed (A&M) to discuss status and progress along FTX engineering |
| Paolinetti, Sergio | 1/18/2024 | 0.6 | Include Pre-ICO token funded amount in investments overview by legal entity analysis |
| Paolinetti, Sergio | 1/18/2024 | 0.3 | Call with C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: locked token balances review |
| Radwanski, Igor | 1/18/2024 | 2.7 | Edit deliverable to include on-chain visuals for crypto tracing request 175 |
| Radwanski, Igor | 1/18/2024 | 1.6 | Quantify transaction details to include in the appendix of crypto tracing deliverable 175 |
| Radwanski, Igor | 1/18/2024 | 1.4 | Edit crypto tracing request 175 deliverable to incorporate suggested edits from quality check process |
| Radwanski, Igor | 1/18/2024 | 2.4 | Summarize findings related to subsequent flow of funds movement for crypto tracing request 175 |
| Ramanathan, Kumanan | 1/18/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto project management updates |
| Ramanathan, Kumanan | 1/18/2024 | 0.3 | Call with R. Perubhatla (FTX) to discuss crypto asset update matters |
| Ramanathan, Kumanan | 1/18/2024 | 0.3 | Review of facts around post-petition deposit return and correspond with counsel |
| Ramanathan, Kumanan | 1/18/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss latest crypto securitization efforts |
| Sagen, Daniel | 1/18/2024 | 1.3 | Call with D. Sagen, A. Selwood (A&M) re: 1/12 coin report bridging items |
| Sagen, Daniel | 1/18/2024 | 0.4 | Review and revise coin report data extract to be shared with accounting team for review |
| Sagen, Daniel | 1/18/2024 | 0.3 | Advise A. Selwood (A&M) regarding staked asset inputs for 1/12 coin report |
| Sagen, Daniel | 1/18/2024 | 0.6 | Review updated December staking report, revert questions and updates to D. Du (BitGo) |
| Sagen, Daniel | 1/18/2024 | 1.4 | Review and revise draft 1/12 coin report presentation materials |
| Salas Nunez, Luis | 1/18/2024 | 1.0 | Call with M. Flynn, G. Walia, L. Salas Nunez (A&M) to discuss estimation objections presentation |
| Selwood, Alexa | 1/18/2024 | 0.9 | Analyze coin report output model bridge silo allocation adjustments |
| Selwood, Alexa | 1/18/2024 | 0.3 | Call with C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: locked token balances review |
| Selwood, Alexa | 1/18/2024 | 1.1 | Update coin report output model for cold storage summary group mappings |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 1/18/2024 | 1.8 | Analyze 1/12 coin report variance model to identify silo allocation adjustments |
| Selwood, Alexa | 1/18/2024 | 1.6 | Analyze 1/12 coin report variance model for staked asset balances |
| Selwood, Alexa | 1/18/2024 | 0.9 | Update coin report output model for cold storage Ren assets |
| Selwood, Alexa | 1/18/2024 | 1.3 | Call with D. Sagen, A. Selwood (A&M) re: 1/12 coin report bridging items |
| Selwood, Alexa | 1/18/2024 | 0.8 | Update 1/12 coin report top variances summary |
| Selwood, Alexa | 1/18/2024 | 1.4 | Complete quality control check of 1/12 coin report bridge and variance model |
| Slay, David | 1/18/2024 | 0.6 | Review venture cash achievements analysis from R. Duncan (A&M) |
| Stegenga, Jeffery | 1/18/2024 | 0.4 | Review of avoidance action progress charts, by category, and key next steps |
| Stegenga, Jeffery | 1/18/2024 | 0.7 | Discuss plan recovery analysis and upcoming creditor meeting agenda and strategy with Ed Mosley (A&M) |
| Stockmeyer, Cullen | 1/18/2024 | 1.1 | Review coin report update for quantities and pricing confirmation for alameda |
| Stockmeyer, Cullen | 1/18/2024 | 1.1 | Review coin report update for quantities and pricing confirmation for hedge fund entity |
| Stockmeyer, Cullen | 1/18/2024 | 0.3 | Call with C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: locked token balances review |
| Sunkara, Manasa | 1/18/2024 | 2.2 | Further investigate the kyc levels of certain US customers for counsel |
| Tarikere, Sriram | 1/18/2024 | 1.9 | Review of request for further information from various A&M stakeholders on various security workstreams |
| Todd, Patrick | 1/18/2024 | 3.1 | Research and analysis of data storage and migration strategies for upcoming FTX migration activities |
| Todd, Patrick | 1/18/2024 | 1.9 | Identification and removal of recently offboarded FTX individuals from data storage platform environments and team sites |
| Todd, Patrick | 1/18/2024 | 1.6 | Create remaining FTX data storage platform environment access lists to prepare for migration activities |
| Todd, Patrick | 1/18/2024 | 1.3 | Update and validation of FTX team site access lists according to recent departures of engagement individuals |
| van den Belt, Mark | 1/18/2024 | 1.2 | Review variance analysis of bank statement summary versus MOR cash reconciliation model |
| van den Belt, Mark | 1/18/2024 | 1.1 | Review analysis on FTX EU Ltd fiat deposits cross-check with bank statements |
| van den Belt, Mark | 1/18/2024 | 3.1 | Prepare updated analysis on FTX Europe liabilities |
| van den Belt, Mark | 1/18/2024 | 0.9 | Prepare bridge analysis of financials in Swiss court submissions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 1/18/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss MOR and Bank statements matters |
| van den Belt, Mark | 1/18/2024 | 0.3 | Call with D. Johnston, J. Casey, M. van den Belt (A&M) to discuss FTX rest of world entities |
| van den Belt, Mark | 1/18/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M), D. Hammon, J, Scott, M. Borts, C. Maclean (E&Y) to discuss FTX RoW compliance matters |
| Walia, Gaurav | 1/18/2024 | 1.0 | Call with M. Flynn, G. Walia, L. Salas Nunez (A&M) to discuss estimation objections presentation |
| Walia, Gaurav | 1/18/2024 | 1.7 | Prepare a summary of the token receivables in preparation for a meeting on legal entity allocation |
| Walia, Gaurav | 1/18/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss distribution presentation edits |
| Walia, Gaurav | 1/18/2024 | 1.3 | Finalize the balances output for a response to the IRS |
| Walia, Gaurav | 1/18/2024 | 0.4 | Prepare footnotes for the IRS balances request |
| Wilson, David | 1/18/2024 | 2.6 | Compile petition balances and claim information for list of accounts provided for A&M investigation |
| Wilson, David | 1/18/2024 | 2.4 | Perform quality review on S&C subpoena files |
| Work, David | 1/18/2024 | 1.2 | Provide FTX staff with access to data based on incoming access requests |
| Work, David | 1/18/2024 | 1.3 | Continue to troubleshoot access to proposed FTX data migration working environment |
| Work, David | 1/18/2024 | 0.4 | Review of request for further information from FTX staff to troubleshoot access requests |
| Work, David | 1/18/2024 | 0.9 | Review FTX data storage platform and collaboration platform access control lists for inaccuracies |
| Work, David | 1/18/2024 | 0.9 | Analyze access control lists for FTX data storage platform and collaboration platform to determine next steps for tracking access to all FTX data |
| Work, David | 1/18/2024 | 0.4 | Update FTX data storage platform access control documentation based on recent provisioning activity |
| Work, David | 1/18/2024 | 1.6 | Deprovision FTX staff access to data storage platform environments based on user inactivity |
| Zhang, Qi | 1/18/2024 | 0.7 | Review POA cases fixed by manual review team in the UK for quality control |
| Zhang, Qi | 1/18/2024 | 0.8 | Translate relevant sections to potential issue identified in FTX Japan terms of service |
| Zhang, Qi | 1/18/2024 | 1.6 | Conduct claims portal KYC applications review resolved by 2 manual reviewers in the UK and 3 in the US |
| Zhang, Qi | 1/18/2024 | 1.9 | Review proof of housing documents to accept the ones that are appropriate for Spain customers |
| Zhang, Qi | 1/18/2024 | 0.4 | Update relevant terms of service findings related to potential issue for FTX.com and EU |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 1/18/2024 | 2.1 | Review terms of service of FTX Japan to identify relevant clauses that could lead to potential issue |
| Baker, Kevin | 1/19/2024 | 2.8 | Extract all transactional data from AWS related to specific device IDs for a new regulatory subpoena request |
| Baker, Kevin | 1/19/2024 | 2.1 | Analyze and report on specific KYC levels and the amount of deposits and withdrawals of those accounts |
| Baker, Kevin | 1/19/2024 | 0.2 | Teleconference with J. Chan, K. Baker, and S. Krautheim (A&M) to review open data request queue items |
| Baker, Kevin | 1/19/2024 | 2.4 | Identify customers and KYC information from AWS regarding a USAO subpoena request |
| Baker, Kevin | 1/19/2024 | 1.9 | Extract top 25 customer accounts regarding withdrawals from the exchange for an investigation request from counsel |
| Baker, Kevin | 1/19/2024 | 1.8 | Extract all transactional data related to a specific individual for a new internal investigation and preference claim |
| Baker, Kevin | 1/19/2024 | 0.4 | Call with K. Baker and K. Pestano (A&M) to discuss unmatched institutional users within the portal database |
| Baker, Kevin | 1/19/2024 | 0.5 | Teleconference with K. Baker, M. Sunkara, C. Gibbs, and D. Wilson (A&M) to review data team actionable items |
| Balmelli, Gioele | 1/19/2024 | 2.9 | Prepare questions on FTX Europe AG balance sheet for ex employees |
| Balmelli, Gioele | 1/19/2024 | 2.8 | Prepare overview FTX Europe FTX.com 2021 main transactions |
| Balmelli, Gioele | 1/19/2024 | 0.3 | Collect information re intercompany Europe AG vs Structured products for the Swiss administrator |
| Balmelli, Gioele | 1/19/2024 | 0.8 | Prepare update on FTX Crypto Services liquidation process to the Swiss administrator |
| Bowles, Carl | 1/19/2024 | 0.2 | Consider wind-down strategy for Singaporean subsidiaries |
| Casey, John | 1/19/2024 | 1.9 | Prepare draft framework agreement for Cypriot entities and prepare email to GT Cyprus re same |
| Casey, John | 1/19/2024 | 1.9 | Review and prepare draft framework agreement based on agreed format for BVI entity |
| Casey, John | 1/19/2024 | 0.7 | Prepare email to S&C re next steps and update re framework agreements |
| Casey, John | 1/19/2024 | 0.2 | Call with G. Noble (GT) and J. Casey (A&M) re application of framework agreement to other jurisdictions |
| Chambers, Henry | 1/19/2024 | 2.6 | Review latest updates of FTX Japan to for the plan of business recovery analysis |
| Chambers, Henry | 1/19/2024 | 0.4 | Prepare roadmap for KYC/AML program assessment for Claims Portal KYC vendor |
| Chambers, Henry | 1/19/2024 | 0.4 | Review of one page update on FTX Japan for FTX CFO |
| Chambers, Henry | 1/19/2024 | 0.6 | Undertake onboarding logistics for Chief Strategy and Transformation officer |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 1/19/2024 | 0.8 | Correspondence with S&C and A&M regarding status of Chief Strategy and Transformation Officer Contract |
| Chambers, Henry | 1/19/2024 | 1.1 | Explain to FTX Japan management the options as part of the next steps analysis |
| Chan, Jon | 1/19/2024 | 2.6 | Investigate activity related to wallets and transactions for counsel |
| Chan, Jon | 1/19/2024 | 2.8 | Investigate activity related to account from provided email for counsel |
| Chan, Jon | 1/19/2024 | 0.2 | Teleconference with J. Chan, K. Baker, and S. Krautheim (A&M) to review open data request queue items |
| Chan, Jon | 1/19/2024 | 0.5 | Teleconference with J. Chan, L. Konig, P. Kwan, and S. Krautheim (A&M) to discuss actionable data team items |
| Chan, Jon | 1/19/2024 | 1.8 | Quality control transaction reports provided to counsel |
| Duncan, Ryan | 1/19/2024 | 2.1 | Develop summary analysis of new docket filings for inclusion in project management organization deck |
| Dusendschon, Kora | 1/19/2024 | 0.3 | Respond to FTX Europe related request from S&C and draft summary spreadsheet for FTI to fill in |
| Dusendschon, Kora | 1/19/2024 | 0.2 | Teleconference with C. Gibbs, K. Dusendschon, P. Kwan, and D. Wilson (A&M) to review ongoing data team request response |
| Dusendschon, Kora | 1/19/2024 | 0.2 | Communicate with R. Perubhatla (FTX) regarding Swiss data request |
| Dusendschon, Kora | 1/19/2024 | 0.2 | Gather requirements and send email to FTI detailing FTX Europe request from S&C and requested information to initiate workstream |
| Dusendschon, Kora | 1/19/2024 | 0.4 | Teleconference with A. Bailey, T. Brown, A. Vyas (FTI), R. Perubhatla (FTX), K. Dusendschon (A&M) to review ongoing collections and status |
| Dusendschon, Kora | 1/19/2024 | 0.2 | Review internal coordination request for FTX Europe and confer on potential next steps |
| Esposito, Rob | 1/19/2024 | 0.7 | Call with R. Esposito, J. Sielinski and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Evans, Charles | 1/19/2024 | 0.4 | Call with C. Evans, J. Lam, D. Johnston, M. van den Belt (A&M) to discuss Bitocto customer withdrawals |
| Evans, Charles | 1/19/2024 | 0.4 | Correspondence with C.Evans, J. Lam (A&M) and M.Jonathan (FTX) regarding the Bitocto wind down and cash position |
| Flynn, Matthew | 1/19/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution vendor presentation for management |
| Flynn, Matthew | 1/19/2024 | 0.7 | Call with M. Flynn, G. Walia (A&M) and third-party distribution agent #2 to discuss scope of services |
| Flynn, Matthew | 1/19/2024 | 0.6 | Call with M. Flynn, G. Walia, L. Salas Nunez (A&M) to discuss distribution cost comparison |
| Flynn, Matthew | 1/19/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status and progress along engineering efforts |
| Flynn, Matthew | 1/19/2024 | 0.9 | Update distribution presentation process flow chart and vendor comparison slides based on comments received |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/19/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss estimation motion presentation |
| Flynn, Matthew | 1/19/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) and third-party distribution agent #1 to discuss scope of services |
| Flynn, Matthew | 1/19/2024 | 1.2 | Summarize updated filed docket customer objections for S&C |
| Flynn, Matthew | 1/19/2024 | 1.3 | Create stratification of customer balance by geography analysis |
| Flynn, Matthew | 1/19/2024 | 0.4 | Call with P. Lee and others (FTX) and P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Flynn, Matthew | 1/19/2024 | 0.8 | Update distribution presentation vendor cost comparison |
| Flynn, Matthew | 1/19/2024 | 0.4 | Review third-party distribution vendor NDA agreement for S&C |
| Flynn, Matthew | 1/19/2024 | 1.2 | Update estimation motion presentation for management based on comments received |
| Fonteijne, Bas | 1/19/2024 | 2.9 | Prepare overview on Crypto tracing between old stated quantities and the TRM report |
| Fonteijne, Bas | 1/19/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss MOR |
| Fonteijne, Bas | 1/19/2024 | 0.9 | Prepare intercompany comparison FTX Europe AG and WRS inc |
| Gibbs, Connor | 1/19/2024 | 0.5 | Teleconference with K. Baker, M. Sunkara, C. Gibbs, and D. Wilson (A&M) to review data team actionable items |
| Gibbs, Connor | 1/19/2024 | 0.2 | Teleconference with C. Gibbs, K. Dusendschon, P. Kwan, and D. Wilson (A&M) to review ongoing data team request response |
| Gordon, Robert | 1/19/2024 | 0.5 | Call with M. Cilia (FTX), EY team (D. Bailey, T. Shea, and others), S&C team (D. Hariton, A. Kranzley, and others), K. Ramanathan, K. Jacobs, R. Gordon, B. Seaway (A&M) to discuss crypto legal entity allocation matters |
| Grillo, Rocco | 1/19/2024 | 1.9 | Call with S. Tarikere, V.Pandey and R.Grillo (A&M) to review file sharing SOP changes and Walkthrough presentation |
| Grillo, Rocco | 1/19/2024 | 0.4 | Call with A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss ongoing FTX cybersecurity initiatives and strategize on future data migration |
| Hainline, Drew | 1/19/2024 | 0.7 | Review transaction analysis related to FTX Europe entity balances to support open dismissal actions |
| Hainline, Drew | 1/19/2024 | 0.2 | Review updated security protocols for management of FTX files and transmission |
| Iwanski, Larry | 1/19/2024 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Iwanski, Larry | 1/19/2024 | 0.9 | Review of crypto tracing deliverable 175 to provide quality control before delivery |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 1/19/2024 | 0.5 | Call with M. Cilia (FTX), EY team (D. Bailey, T. Shea, and others), S&C team (D. Hariton, A. Kranzley, and others), K. Ramanathan, K. Jacobs, R. Gordon, B. Seaway (A&M) to discuss crypto legal entity allocation matters |
| Jacobs, Kevin | 1/19/2024 | 0.3 | Review email correspondence from A&M Tax Team re crypto legal entity allocation matters |
| Johnson, Robert | 1/19/2024 | 0.4 | Create table links to allow for visualization and reporting on balance component data |
| Johnston, David | 1/19/2024 | 2.6 | Prepare detailed list of questions relating to FTX Europe ahead of discussion with previous employees |
| Johnston, David | 1/19/2024 | 1.3 | Analyze historical records of FTX Europe transfers in and out of bank and exchange accounts |
| Johnston, David | 1/19/2024 | 0.4 | Call with C. Evans, J. Lam, D. Johnston, M. van den Belt (A&M) to discuss Bitocto customer withdrawals |
| Johnston, David | 1/19/2024 | 0.5 | Call with M. Cilia (FTX), D. Johnston, M. van den Belt (A&M), E. Simpson, A. Kranzley (S&C), D. Hammon, M. Borts (E&Y) to discuss FTX rest of world wind down entities |
| Johnston, David | 1/19/2024 | 0.4 | Call with A. Giovanoli (FTX), R. Bischof, A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli, A. Courroy (S&C), D. Knezevic, T. Zemp (Holenstein), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe and FTX EU matters |
| Johnston, David | 1/19/2024 | 0.3 | Review cross functional wind down presentation ahead of call with FTX management |
| Kaufman, Ashley | 1/19/2024 | 0.7 | Call with P. Todd, D. Work, A Kaufman, and D. Lewandowski (A&M) to discuss FTX data security enhancements |
| Kaufman, Ashley | 1/19/2024 | 1.5 | Conduct review of users with access to FTX Box Environment |
| Kaufman, Ashley | 1/19/2024 | 1.9 | Confirm analysis of users with access to FTX Box environment |
| Kaufman, Ashley | 1/19/2024 | 0.4 | Call with A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss ongoing FTX cybersecurity initiatives and strategize on future data migration |
| Kearney, Kevin | 1/19/2024 | 0.5 | Call with M. Cilia (FTX), EY team (D. Bailey, T. Shea, and others), S&C team (D. Hariton, A. Kranzley, and others), K. Kearney, G. Walia, D. Sagen (A&M) to discuss crypto legal entity allocation matters |
| Konig, Louis | 1/19/2024 | 0.5 | Teleconference with J. Chan, L. Konig, P. Kwan, and S. Krautheim (A&M) to discuss actionable data team items |
| Krautheim, Sean | 1/19/2024 | 2.1 | Produce wildcard results for an estimation motion objections request |
| Krautheim, Sean | 1/19/2024 | 0.2 | Teleconference with J. Chan, K. Baker, and S. Krautheim (A&M) to review open data request queue items |
| Krautheim, Sean | 1/19/2024 | 0.5 | Teleconference with J. Chan, L. Konig, P. Kwan, and S. Krautheim (A&M) to discuss actionable data team items |
| Kwan, Peter | 1/19/2024 | 1.7 | Execute adhoc requests related to confirming legacy access / data visibility of foreign FTX entity based out of Europe |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 1/19/2024 | 0.2 | Teleconference with C. Gibbs, K. Dusendschon, P. Kwan, and D. Wilson (A&M) to review ongoing data team request response |
| Kwan, Peter | 1/19/2024 | 1.0 | Draft NFT data matching progress updates (along with revised matching counts) based on current set of enriched data |
| Kwan, Peter | 1/19/2024 | 1.3 | Perform quality review of outputs from logic to stage daily balance snapshots of nss database data per targeted asset |
| Kwan, Peter | 1/19/2024 | 1.1 | Research all legacy requests related to requests made in relation to targeted ticker symbol at the request of federal regulator |
| Kwan, Peter | 1/19/2024 | 0.5 | Teleconference with J. Chan, L. Konig, P. Kwan, and S. Krautheim (A&M) to discuss actionable data team items |
| Kwan, Peter | 1/19/2024 | 0.4 | Call with P. Lee and others (FTX) and P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Lam, James | 1/19/2024 | 1.8 | Prepare a status update on FTX Japan matters |
| Lam, James | 1/19/2024 | 0.4 | Call with C. Evans, J. Lam, D. Johnston, M. van den Belt (A&M) to discuss Bitocto customer withdrawals |
| Lam, James | 1/19/2024 | 1.1 | Research on regulator/ state receivership of unclaimed customer fund |
| Lam, James | 1/19/2024 | 0.4 | Provide update on Akio (FTX JP) request on interested buyers |
| Lam, James | 1/19/2024 | 0.3 | Correspondence with the Japan team on the wallet risk rating |
| Lam, James | 1/19/2024 | 0.1 | Correspondence with former Alameda employee for an information request |
| Lambert, Leslie | 1/19/2024 | 1.1 | Quality control review the approach and output for a specific request for on-chain activity analysis |
| Lambert, Leslie | 1/19/2024 | 1.2 | Perform review of approach and methodology for certain tracing efforts |
| Lambert, Leslie | 1/19/2024 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Lambert, Leslie | 1/19/2024 | 0.8 | Plan and prepare strategy for crypto tracing workstream |
| Lewandowski, Douglas | 1/19/2024 | 0.7 | Call with P. Todd, D. Work, A Kaufman, and D. Lewandowski (A&M) to discuss FTX data security enhancements |
| Li, Summer | 1/19/2024 | 0.8 | Prepare for the latest financial statements of FTX Japan entities as of 31 December 2023 |
| Li, Summer | 1/19/2024 | 1.3 | Identify Alameda's trading history in SOLO in liquid platform |
| Li, Summer | 1/19/2024 | 0.4 | Prepare for the responses to S. Melamed (FTX) in relation to the minimum consideration need to be paid by a buyer |
| Li, Summer | 1/19/2024 | 0.3 | Review of the latest FTX Japan recovery analysis |
| Li, Summer | 1/19/2024 | 0.2 | Call with H. Trent and S. Li (A&M) regarding FTX Japan recovery analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 1/19/2024 | 0.1 | Review of the one pager updates on FTX Japan |
| Lowdermilk, Quinn | 1/19/2024 | 2.7 | Analyze blockchain activity for target transactions for crypto tracing request 177 |
| Lowdermilk, Quinn | 1/19/2024 | 2.7 | Review relativity correspondence between two parties in a signed agreement for tracing request 177 |
| Lowdermilk, Quinn | 1/19/2024 | 2.8 | Prepare crypto tracing analysis file with identified blockchain information for tracing request 177 |
| Lowdermilk, Quinn | 1/19/2024 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Mohammed, Azmat | 1/19/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status and progress along engineering efforts |
| Mohammed, Azmat | 1/19/2024 | 0.4 | Call with P. Lee and others (FTX) and P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Pandey, Vishal | 1/19/2024 | 1.9 | Call with S. Tarikere, V.Pandey and R.Grillo (A&M) to review file sharing SOP changes and Walkthrough presentation |
| Pandey, Vishal | 1/19/2024 | 1.1 | Review recent changes and updates to FTX data storage platform environment and collaboration sites |
| Pandey, Vishal | 1/19/2024 | 0.2 | Call with P. Todd, D. Work, V. Pandey (A&M) to discuss ongoing FTX cybersecurity initiatives and strategize on future data migration |
| Pandey, Vishal | 1/19/2024 | 0.8 | Review the team's analysis of data storage and migration strategies for upcoming FTX migration activities |
| Paolinetti, Sergio | 1/19/2024 | 1.2 | Analyze the impact of receipts' timing for certain token investment on token receivables balance |
| Paolinetti, Sergio | 1/19/2024 | 1.3 | Trace pricing variances in token receivables current balance vs. MOR December's report balance |
| Radwanski, Igor | 1/19/2024 | 2.6 | Conduct target Relativity searches regarding target wallet address for crypto tracing request 145 |
| Radwanski, Igor | 1/19/2024 | 2.7 | Trace transfers of interest using blockchain analytics tool for crypto tracing request 145 |
| Radwanski, Igor | 1/19/2024 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Radwanski, Igor | 1/19/2024 | 2.4 | Investigate wallet activity regarding incoming token transfers for crypto tracing request 145 |
| Ramanathan, Kumanan | 1/19/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) and third-party distribution agent #1 to discuss scope of services |
| Ramanathan, Kumanan | 1/19/2024 | 0.8 | Coordinate migration of Solana into cold storage |
| Ramanathan, Kumanan | 1/19/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status and progress along engineering efforts |
| Ramanathan, Kumanan | 1/19/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss estimation motion presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/19/2024 | 0.5 | Call with M. Cilia (FTX), EY team (D. Bailey, T. Shea, and others), S&C team (D. Hariton, A. Kranzley, and others), K. Ramanathan, K. Jacobs, R. Gordon, B. Seaway (A&M) to discuss crypto legal entity allocation matters |
| Ramanathan, Kumanan | 1/19/2024 | 1.2 | Review of most recent crypto coin report and provide comments and approval |
| Sagen, Daniel | 1/19/2024 | 0.5 | Call with M. Cilia (FTX), EY team (D. Bailey, T. Shea, and others), S&C team (D. Hariton, A. Kranzley, and others), K. Kearney, G. Walia, D. Sagen (A&M) to discuss crypto legal entity allocation matters |
| Salas Nunez, Luis | 1/19/2024 | 0.6 | Call with M. Flynn, G. Walia, L. Salas Nunez (A&M) to discuss distribution cost comparison |
| Seaway, Bill | 1/19/2024 | 0.5 | Call with M. Cilia (FTX), EY team (D. Bailey, T. Shea, and others), S&C team (D. Hariton, A. Kranzley, and others), K. Ramanathan, K. Jacobs, R. Gordon, B. Seaway (A&M) to discuss crypto legal entity allocation matters |
| Selwood, Alexa | 1/19/2024 | 0.6 | Complete quality control check of 1/12 coin report output model |
| Selwood, Alexa | 1/19/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to review distributable 1/12 coin report |
| Selwood, Alexa | 1/19/2024 | 0.7 | Incorporate A&M comments re: 1/12 coin report locked token balances |
| Selwood, Alexa | 1/19/2024 | 1.9 | Analyze silo allocations for Galaxy sales in coin report output model |
| Selwood, Alexa | 1/19/2024 | 1.1 | Incorporate A&M comments re: 1/12 coin report silo adjustments |
| Selwood, Alexa | 1/19/2024 | 0.6 | Update summary schedules in 1/12 coin report for new wallet groups |
| Selwood, Alexa | 1/19/2024 | 1.4 | Prepare 1/12 coin report for external distribution |
| Selwood, Alexa | 1/19/2024 | 0.9 | Prepare Galaxy Mandate file as of 1/12 |
| Sielinski, Jeff | 1/19/2024 | 0.7 | Call with R. Esposito, J. Sielinski and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Stegenga, Jeffery | 1/19/2024 | 0.6 | Review of 3rd circuit reversal of examiner motion and discussion w/ Ed Mosley re: case implications |
| Sunkara, Manasa | 1/19/2024 | 2.7 | Investigate the asset movement of certain customers for an internal A&M request |
| Sunkara, Manasa | 1/19/2024 | 2.8 | Extract certain customer's balances, transaction detail and preference exposure for an internal A&M request |
| Sunkara, Manasa | 1/19/2024 | 0.5 | Teleconference with K. Baker, M. Sunkara, C. Gibbs, and D. Wilson (A&M) to review data team actionable items |
| Sunkara, Manasa | 1/19/2024 | 2.1 | Investigate activity related to specific emails provided for A&M internal request |
| Tarikere, Sriram | 1/19/2024 | 1.9 | Call with S. Tarikere, V.Pandey and R.Grillo (A&M) to review file sharing SOP changes and Walkthrough presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 1/19/2024 | 0.7 | Call with R. Esposito, J. Sielinski and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Tarikere, Sriram | 1/19/2024 | 0.4 | Call with A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss ongoing FTX cybersecurity initiatives and strategize on future data migration |
| Todd, Patrick | 1/19/2024 | 2.8 | Research of FTX data storage capabilities that enable data migration while supporting the retention of unique file identifiers |
| Todd, Patrick | 1/19/2024 | 1.9 | Calendar analysis and scheduling of FTX data security introduction meetings across medium/large workstreams |
| Todd, Patrick | 1/19/2024 | 0.7 | Call with P. Todd, D. Work, A Kaufman, and D. Lewandowski (A&M) to discuss FTX data security enhancements |
| Todd, Patrick | 1/19/2024 | 0.2 | Call with P. Todd, D. Work, V. Pandey (A&M) to discuss ongoing FTX cybersecurity initiatives and strategize on future data migration |
| Todd, Patrick | 1/19/2024 | 0.9 | Outreach to medium/large FTX workstreams to obtain feasible meeting times for data security introductions |
| Trent, Hudson | 1/19/2024 | 0.2 | Call with H. Trent and S. Li (A&M) regarding FTX Japan recovery analysis |
| van den Belt, Mark | 1/19/2024 | 0.4 | Review materials in relation to FTX Turkey director and MASAK report |
| van den Belt, Mark | 1/19/2024 | 1.1 | Review payment requests of FTX Europe and subs |
| van den Belt, Mark | 1/19/2024 | 1.1 | Review question list on FTX Europe list on derivatives |
| van den Belt, Mark | 1/19/2024 | 1.4 | Review reconciliation of bank transfers with FTX Europe salary costs |
| van den Belt, Mark | 1/19/2024 | 1.2 | Review materials on intercompany positions of FTX Europe Subs |
| van den Belt, Mark | 1/19/2024 | 0.5 | Call with M. Cilia (FTX), D. Johnston, M. van den Belt (A&M), E. Simpson, A. Kranzley (S&C), D. Hammon, M. Borts, C. Maclean (E&Y) to discuss FTX rest of world wind down entities |
| van den Belt, Mark | 1/19/2024 | 3.1 | Prepare cross-functional workstream presentation for meeting on January 19 |
| van den Belt, Mark | 1/19/2024 | 0.4 | Call with C. Evans, J. Lam, D. Johnston, M. van den Belt (A&M) to discuss Bitocto customer withdrawals |
| Walia, Gaurav | 1/19/2024 | 0.6 | Call with M. Flynn, G. Walia, L. Salas Nunez (A&M) to discuss distribution cost comparison |
| Walia, Gaurav | 1/19/2024 | 0.7 | Call with M. Flynn, G. Walia (A&M) and third-party distribution agent #2 to discuss scope of services |
| Walia, Gaurav | 1/19/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss estimation motion presentation |
| Walia, Gaurav | 1/19/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution vendor presentation for management |
| Walia, Gaurav | 1/19/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) and third-party distribution agent #1 to discuss scope of services |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/19/2024 | 0.5 | Call with M. Cilia (FTX), EY team (D. Bailey, T. Shea, and others), S&C team (D. Hariton, A. Kranzley, and others), K. Kearney, G. Walia, D. Sagen (A&M) to discuss crypto legal entity allocation matters |
| Wilson, David | 1/19/2024 | 2.7 | Perform quality review on master table and raw table reconciliation script |
| Wilson, David | 1/19/2024 | 2.9 | Revise code in automation tool to appropriately handle transfer transactions when organizing output by account |
| Wilson, David | 1/19/2024 | 0.2 | Teleconference with C. Gibbs, K. Dusendschon, P. Kwan, and D. Wilson (A&M) to review ongoing data team request response |
| Wilson, David | 1/19/2024 | 0.5 | Teleconference with K. Baker, M. Sunkara, C. Gibbs, and D. Wilson (A&M) to review data team actionable items |
| Wilson, David | 1/19/2024 | 0.6 | Investigate activity related to specific ticker symbol for internal A&M investigation |
| Wilson, David | 1/19/2024 | 1.7 | Perform wildcard search and pull exchange account activity for entities specified in A&M investigation |
| Work, David | 1/19/2024 | 0.2 | Call with P. Todd, D. Work, V. Pandey (A&M) to discuss ongoing FTX cybersecurity initiatives and strategize on future data migration |
| Work, David | 1/19/2024 | 0.7 | Review correspondence with FTX workstream leadership to schedule data security initiative discussions |
| Work, David | 1/19/2024 | 0.7 | Call with P. Todd, D. Work, A Kaufman, and D. Lewandowski (A&M) to discuss FTX data security enhancements |
| Work, David | 1/19/2024 | 1.2 | Review specific data sharing use cases discussed in FTX data security initiative walkthroughs and test data storage platform sharing capabilities accordingly |
| Work, David | 1/19/2024 | 0.6 | Develop next steps for data security initiatives after workstream walkthroughs have been completed |
| Work, David | 1/19/2024 | 0.8 | Add FTX staff to requested data storage platform folders and update tracking documentation |
| Work, David | 1/19/2024 | 0.3 | Review of request for further information from FTX staff regarding data destruction procedures |
| Work, David | 1/19/2024 | 0.4 | Call with A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss ongoing FTX cybersecurity initiatives and strategize on future data migration |
| Work, David | 1/19/2024 | 0.6 | Review of request for further information from FTX cyber staff to coordinate data security initiative walkthrough scheduling |
| Zhang, Qi | 1/19/2024 | 0.8 | Conduct claims portal KYC applications review resolved by 2 manual reviewers in the UK |
| Zhang, Qi | 1/19/2024 | 1.0 | Answer queries raised by customer service team and manual reviewers related to KYC matters |
| Zhang, Qi | 1/19/2024 | 1.3 | Review residence documents to see which ones can be manually accepted |
| Zhang, Qi | 1/19/2024 | 0.7 | Review third party vendor AML related information and structure for payments |
| Zhang, Qi | 1/19/2024 | 0.6 | Review information and document request lists related to third party payment vendor to input comments and update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 1/19/2024 | 2.2 | Conduct searches of legacy KYC data on Relativity for aws data null customers to identify account information |
| Baker, Kevin | 1/20/2024 | 0.7 | Extract the customer profiles and account information for specific users regarding deposit wallets |
| Flynn, Matthew | 1/20/2024 | 1.4 | Review and summarize background and entity checks for management |
| Johnston, David | 1/20/2024 | 2.6 | Develop presentation relating to ongoing strategic options discussion related to FTX Europe |
| Kwan, Peter | 1/20/2024 | 0.6 | Perform quality review of daily staged nss data created for purposes of comparing to third party blockchain vendor pricing data |
| van den Belt, Mark | 1/20/2024 | 0.2 | Prepare overview of FTX Europe AG gross intercompany receivable with FTX Trading |
| Work, David | 1/20/2024 | 1.8 | Continue to troubleshoot FTX data storage platform internal / external sharing use case from previously shared data |
| Baker, Kevin | 1/21/2024 | 0.8 | Provide summary and user analytics regarding specific withdrawals and deposits from the FTX exchange |
| Balmelli, Gioele | 1/21/2024 | 0.3 | Prepare communication with R. Perubhatla (FTX) re FTX Europe data backup content |
| Chambers, Henry | 1/21/2024 | 0.3 | Correspondence with A&M team re search process for Liquid judgement debtor accounts |
| Chambers, Henry | 1/21/2024 | 0.4 | Prepare KYC/AML programmed questionnaire for Claims portal payment provider |
| Johnston, David | 1/21/2024 | 3.1 | Research, review and update presentation relating to FTX Europe strategic options |
| Johnston, David | 1/21/2024 | 0.2 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Europe crypto tracing and FTX Europe waterfall analysis |
| Kwan, Peter | 1/21/2024 | 0.2 | Continue to perform additional quality reviews of daily staged nss data created for purposes of comparing to third party blockchain vendor pricing data |
| Marshall, Jonathan | 1/21/2024 | 0.2 | Adjust declaration to courts regarding data sourcing and preparation per edits from S&C |
| Sagen, Daniel | 1/21/2024 | 1.3 | Prepare weekly Galaxy trade and remaining token balance summary for management for activity through 1/19 |
| Sagen, Daniel | 1/21/2024 | 0.2 | Distribute weekly Galaxy trade and remaining token balance summary with commentary regarding key callouts to management |
| Selwood, Alexa | 1/21/2024 | 1.6 | Update weekly trade summary for 1/12 coin report values |
| van den Belt, Mark | 1/21/2024 | 1.9 | Prepare schedule with all transactions and blockchain tracing related to FTX Europe wallets |
| van den Belt, Mark | 1/21/2024 | 1.1 | Prepare updated FTX Europe AG waterfall analysis |
| van den Belt, Mark | 1/21/2024 | 0.2 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Europe crypto tracing and FTX Europe waterfall analysis |
| Walia, Gaurav | 1/21/2024 | 1.4 | Prepare a template of a trade data request from S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 1/22/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Baker, Kevin | 1/22/2024 | 1.2 | Report on internal related parties transactions and petition balances |
| Baker, Kevin | 1/22/2024 | 2.6 | Analyze bank records and transactions within AWS for specific transaction hashes |
| Baker, Kevin | 1/22/2024 | 2.3 | Extract balance information and specific KYC information for an insider to FTX as part of a request from counsel |
| Baker, Kevin | 1/22/2024 | 2.7 | Report customer data analytics regarding transactions for both FTX Trading and WRSS entities |
| Baker, Kevin | 1/22/2024 | 1.6 | Develop daily balance calculations for specific customers related to an internal investigation |
| Balmelli, Gioele | 1/22/2024 | 0.3 | Call with G. Balmelli (A&M) and A. Giovanoli (FTX) re TX Europe IP overview and Kephas payments |
| Balmelli, Gioele | 1/22/2024 | 0.4 | Prepare call with the Swiss administrator on FTX Europe matters |
| Balmelli, Gioele | 1/22/2024 | 0.3 | Call with G. Balmelli and M. van den Belt (A&M) re collection of evidence of FTX Europe AG intercompany claims |
| Balmelli, Gioele | 1/22/2024 | 0.4 | Collect and share December financials of FTX Structured products |
| Balmelli, Gioele | 1/22/2024 | 0.3 | Prepare communication with S&C and FTI re FTX Europe files transfer |
| Balmelli, Gioele | 1/22/2024 | 1.8 | Collect information regarding DAAG acquisition by FTX |
| Balmelli, Gioele | 1/22/2024 | 0.9 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re options compensation ex employees |
| Balmelli, Gioele | 1/22/2024 | 2.7 | Collect and analyze documents re ex FTX Europe employees equity compensation |
| Balmelli, Gioele | 1/22/2024 | 1.3 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli (A&M) on FTX Europe matters |
| Casey, John | 1/22/2024 | 0.3 | Prepare email to GT re follow ups for letters of engagement for BVI and Cyprus |
| Casey, John | 1/22/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX wind-down entities and MOR |
| Casey, John | 1/22/2024 | 1.3 | Review and collate KYC documentation for GT appointments in Europe and RoW |
| Casey, John | 1/22/2024 | 0.9 | Review updated BVI MVL letter of engagement from GT |
| Casey, John | 1/22/2024 | 1.4 | Prepare first draft of framework agreement for Cypriot MVL appointment |
| Casey, John | 1/22/2024 | 1.6 | Review updated GT letters of engagement for Cypriot MVLs |
| Chambers, Henry | 1/22/2024 | 0.6 | Update to A&M team and FTX Management on the onboarding progress made by A. Katsuragi |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 1/22/2024 | 0.3 | Respond to results provided by A&M data team on FTX Japan judgement debtor |
| Chambers, Henry | 1/22/2024 | 0.4 | Consider list of prior FTX Japan bidders for provision to A. Katsuragi |
| Chan, Jon | 1/22/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Chan, Jon | 1/22/2024 | 0.4 | Call with J. Chan and S. Krautheim (A&M) to discuss NFT mapping exercise logistics |
| Chan, Jon | 1/22/2024 | 2.6 | Investigate activity related to trading data for A&M internal request |
| Chan, Jon | 1/22/2024 | 2.6 | Query database to consolidate customer codes for internal claims requests |
| Chan, Jon | 1/22/2024 | 2.8 | Investigate activity related to specific emails provided for A&M internal request |
| Dalgleish, Elizabeth | 1/22/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX wind-down entities and MOR |
| Duncan, Ryan | 1/22/2024 | 0.9 | Update case document filings summary to include new docket items from prior week period |
| Dusendschon, Kora | 1/22/2024 | 0.3 | Compile instructions for FTI and send email |
| Dusendschon, Kora | 1/22/2024 | 0.3 | Review spreadsheet to be provided by FTI summarizing counts and make updates based on exchange with S&C |
| Dusendschon, Kora | 1/22/2024 | 0.2 | Review spreadsheet from FTI and assess necessary email collection |
| Dusendschon, Kora | 1/22/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Dusendschon, Kora | 1/22/2024 | 0.4 | Confer with S&C on email collection request to understand requirements and timing |
| Dusendschon, Kora | 1/22/2024 | 0.2 | Review status of open requests for data and KYC related items |
| Flynn, Matthew | 1/22/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverable status |
| Flynn, Matthew | 1/22/2024 | 0.1 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Flynn, Matthew | 1/22/2024 | 0.4 | Analyze cash budget for crypto service providers |
| Flynn, Matthew | 1/22/2024 | 0.7 | Update cash budget for IT service providers |
| Flynn, Matthew | 1/22/2024 | 0.6 | Correspond with third-party vendors on distribution SOWs |
| Flynn, Matthew | 1/22/2024 | 0.2 | Call with M. Flynn, L. Lambert (A&M) to discuss investigation reporting status |
| Flynn, Matthew | 1/22/2024 | 0.9 | Summarize third-party trading backgrounds for management |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/22/2024 | 1.1 | Review third-party trading customer account activity for S&C |
| Flynn, Matthew | 1/22/2024 | 0.8 | Update crypto workstream project planner and status |
| Fonteijne, Bas | 1/22/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX wind-down entities and MOR |
| Fonteijne, Bas | 1/22/2024 | 2.8 | Prepare overview on payment request FTX EU Ltd April - June 2023 |
| Fonteijne, Bas | 1/22/2024 | 1.2 | Prepare presentation on payment request FTX EU Ltd January 2022 - June 2023 |
| Fonteijne, Bas | 1/22/2024 | 2.6 | Prepare overview on payment request FTX EU Ltd July - August 2023 |
| Fonteijne, Bas | 1/22/2024 | 2.4 | Prepare overview on payment request FTX EU Ltd December 2022 - March 2023 |
| Gibbs, Connor | 1/22/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Gordon, Robert | 1/22/2024 | 0.4 | Review results of Periwinkle analysis for information on company number 208795 B for potential financial information |
| Grillo, Rocco | 1/22/2024 | 2.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Hainline, Drew | 1/22/2024 | 0.4 | Respond to open requests for background on intercompany balances to support dismissal requests |
| Heric, Andrew | 1/22/2024 | 0.3 | Call with A. Heric and Q. Lowdermilk (A&M) regarding tracing findings and next steps for crypto tracing team request 177 |
| Heric, Andrew | 1/22/2024 | 0.1 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Heric, Andrew | 1/22/2024 | 2.8 | Integrate and calculate summary crypto transfer value and blockchain data into four key points of interest for 39,000 wallets associated with the request 165 analysis |
| Heric, Andrew | 1/22/2024 | 1.1 | Conduct a quality assurance review of 15 wallets of interest to inform the proper and accurate data was being pulled for collection |
| Heric, Andrew | 1/22/2024 | 2.3 | Conduct summary destination funds tracing and summary wallet statistics review for 20 wallets of interest for request 165 |
| Heric, Andrew | 1/22/2024 | 0.8 | Conduct open source research related to six blockchains and 55 associated wallets of interest for request 165 |
| Iwanski, Larry | 1/22/2024 | 0.1 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Iwanski, Larry | 1/22/2024 | 1.0 | Correspondence with the Crypto Tracing Team related to crypto tracing priorities and requests |
| Johnston, David | 1/22/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX wind-down entities and MOR |
| Johnston, David | 1/22/2024 | 0.6 | Review share register of FTX Trading in relation to confirming certain ownership interests |
| Johnston, David | 1/22/2024 | 0.7 | Call with S. Ehrenberg, O De Vito Piscicelli (S&C), D. Johnston, M Van den Belt (A&M) to discuss FTX Europe matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/22/2024 | 0.4 | Prepare list of questions related to prepetition derivative trading and counterparties |
| Johnston, David | 1/22/2024 | 0.3 | Call with O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe proposal |
| Johnston, David | 1/22/2024 | 1.1 | Call with E. Simpson, O. de Vito Piscicelli, S. Ehrenberg (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| Johnston, David | 1/22/2024 | 0.9 | Review historical stock prices in relation to derivatives potentially held by FTX Europe AG |
| Johnston, David | 1/22/2024 | 1.8 | Review FTX Europe responses to regulator questions in order to confirm hedging arrangements |
| Kaufman, Ashley | 1/22/2024 | 1.4 | Begin development of scripts for improving future Box access reviews |
| Krautheim, Sean | 1/22/2024 | 0.4 | Call with J. Chan and S. Krautheim (A&M) to discuss NFT mapping exercise logistics |
| Krautheim, Sean | 1/22/2024 | 0.4 | Teleconference with P. Kwan, J. Marshall, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items on the data team queue |
| Krautheim, Sean | 1/22/2024 | 0.7 | Manage queue and respond to request emails relating to wildcard |
| Krautheim, Sean | 1/22/2024 | 1.4 | Identify source of join issue for golden table summary |
| Kwan, Peter | 1/22/2024 | 0.4 | Teleconference with P. Kwan, J. Marshall, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items on the data team queue |
| Kwan, Peter | 1/22/2024 | 0.5 | Perform quality review of long term data requests to confirm completeness/accuracy of outputs |
| Kwan, Peter | 1/22/2024 | 1.2 | Recreate periodic data validation analysis on nss database (transactions, balances) |
| Kwan, Peter | 1/22/2024 | 1.1 | Prepare full extraction of enriched NFT data records for circulation with internal A&M teams |
| Kwan, Peter | 1/22/2024 | 1.5 | Revise logic to aggregate daily nss asset balances to incorporate additional Tron blockchain assets |
| Kwan, Peter | 1/22/2024 | 0.8 | Revise comparative analysis to incorporate additional daily balances from Tron blockchain assets |
| Kwan, Peter | 1/22/2024 | 1.6 | Perform quality review of malformed fields in extraction of enriched NFT data records |
| Lam, James | 1/22/2024 | 0.1 | Compile list of interested bidders and correspondence with the officer of FTX Japan |
| Lam, James | 1/22/2024 | 0.5 | Conduct searches to identify related entities of targets |
| Lam, James | 1/22/2024 | 2.1 | Prepare the presentation deck on the status of Bitocto with the recommendation to local regulator |
| Lam, James | 1/22/2024 | 1.8 | Conduct database searches for accounts held by related entities of targets |
| Lambert, Leslie | 1/22/2024 | 0.7 | Review correspondence and attachments relevant to crypto management workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 1/22/2024 | 0.2 | Call with M. Flynn, L. Lambert (A&M) to discuss investigation reporting status |
| Lambert, Leslie | 1/22/2024 | 0.1 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Lambert, Leslie | 1/22/2024 | 0.8 | Review facts and data informing findings and observations identified in an analysis of certain on-chain activity |
| Lambert, Leslie | 1/22/2024 | 1.4 | Provide feedback on analysis of the flow of funds related to certain transactions |
| Li, Summer | 1/22/2024 | 0.2 | Correspondence with the team regarding the accounting treatment of Alameda's exchange account with Liquid Global |
| Lowdermilk, Quinn | 1/22/2024 | 0.3 | Call with A. Heric and Q. Lowdermilk (A&M) regarding tracing findings and next steps for crypto tracing team request 177 |
| Lowdermilk, Quinn | 1/22/2024 | 2.8 | Analyze address activity for target transactions for tracing request 177 |
| Lowdermilk, Quinn | 1/22/2024 | 2.8 | Prepare crypto tracing deliverable with subsequent movement of tokens for tracing request 177 |
| Lowdermilk, Quinn | 1/22/2024 | 2.7 | Trace blockchain information associated with receipt of tokens pursuant to an agreement for tracing request 177 |
| Marshall, Jonathan | 1/22/2024 | 0.5 | Call with D. Feigenbaum, J. Marshall (A&M) to discuss declaration to courts regarding data sourcing and preparation |
| Pandey, Vishal | 1/22/2024 | 2.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Paolinetti, Sergio | 1/22/2024 | 0.6 | Draft email detailing findings of potential token launch for Pre-ICO investment |
| Radwanski, Igor | 1/22/2024 | 0.9 | Conduct target Relativity searches to discover agreements relating to target wallet address |
| Radwanski, Igor | 1/22/2024 | 2.8 | Trace flow of funds surrounding target address for crypto tracing request 145 |
| Radwanski, Igor | 1/22/2024 | 2.6 | Investigate target wallet address via open source intelligence regarding crypto tracing request 145 |
| Ramanathan, Kumanan | 1/22/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen, A. Selwood (A&M) to discuss coin report updates |
| Ramanathan, Kumanan | 1/22/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverable status |
| Ramanathan, Kumanan | 1/22/2024 | 1.1 | Perform on-chain tracing of select assets transferred from FTX/Alameda wallets |
| Sagen, Daniel | 1/22/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss weekly workstream priorities |
| Sagen, Daniel | 1/22/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen, A. Selwood (A&M) to discuss coin report updates |
| Sagen, Daniel | 1/22/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss staked asset reconciliation and summary |
| Sagen, Daniel | 1/22/2024 | 0.6 | Review and revise Trust asset sales summary slide, distribute with summary of changes to M. Cilia (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 1/22/2024 | 0.3 | Prepare weekly workplan, distribute with crypto team for comments |
| Sagen, Daniel | 1/22/2024 | 0.2 | Call with G. Walia, D. Sagen, A. Selwood (A&M) to discuss staked asset rewards |
| Sagen, Daniel | 1/22/2024 | 0.4 | Prepare summary of staked assets to review with G. Walia (A&M) |
| Sagen, Daniel | 1/22/2024 | 0.6 | Prepare summary of locked tokens and tokens receivable per request from J. Ray (FTX) |
| Sagen, Daniel | 1/22/2024 | 0.7 | Update summary of locked tokens and tokens receivable, distribute with J. Ray (FTX) for review prior to circulation with UCC |
| Sagen, Daniel | 1/22/2024 | 1.4 | Prepare updated stablecoin conversion budget with actualization to prior forecast |
| Sagen, Daniel | 1/22/2024 | 0.9 | Prepare summary commentary and key callouts related to digital asset and stablecoin forecasts for revised budget |
| Sagen, Daniel | 1/22/2024 | 1.3 | Prepare updated digital asset sales forecast for purposes of revised budget |
| Sagen, Daniel | 1/22/2024 | 0.9 | Call with D. Sagen, A. Selwood (A&M) to discuss stable coin reporting |
| Salas Nunez, Luis | 1/22/2024 | 1.8 | Analyze costs of distributions for domestic customers for vendor #1 |
| Salas Nunez, Luis | 1/22/2024 | 3.1 | Analyze costs of distributions for international customers for vendor #1 |
| Selwood, Alexa | 1/22/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss weekly workstream priorities |
| Selwood, Alexa | 1/22/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen, A. Selwood (A&M) to discuss coin report updates |
| Selwood, Alexa | 1/22/2024 | 0.2 | Call with G. Walia, D. Sagen, A. Selwood (A&M) to discuss staked asset rewards |
| Selwood, Alexa | 1/22/2024 | 1.7 | Complete quality control check of stablecoin tracking model against coin report actuals |
| Selwood, Alexa | 1/22/2024 | 2.7 | Update Galaxy Mandate model for 1/12 coin report information |
| Selwood, Alexa | 1/22/2024 | 0.9 | Update Grayscale asset token summary slide |
| Selwood, Alexa | 1/22/2024 | 0.8 | Analyze hedging tokens for quantity roll forward |
| Selwood, Alexa | 1/22/2024 | 1.9 | Update silo allocation of stablecoin outflows to align with stablecoin inflows |
| Selwood, Alexa | 1/22/2024 | 1.3 | Analyze silo allocation of stablecoin outflows |
| Selwood, Alexa | 1/22/2024 | 0.9 | Call with D. Sagen, A. Selwood (A&M) to discuss stable coin reporting |
| Sexton, Rachel | 1/22/2024 | 0.7 | Analyze impact of updated draft plan of reorganization on wind-down for certain EU and RoW wind-down entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 1/22/2024 | 0.1 | Prepare internal correspondence regarding engagement letters and framework agreements for Grant Thornton target entities |
| Sullivan, Christopher | 1/22/2024 | 0.8 | Review updates to separate subsidiary IC treatment |
| Sunkara, Manasa | 1/22/2024 | 2.8 | Investigate additional activity related to specific trading pairs for A&M internal request |
| Sunkara, Manasa | 1/22/2024 | 2.8 | Identify specific deposit transactions for an internal A&M request |
| Sunkara, Manasa | 1/22/2024 | 2.7 | Search the database for user accounts related to certain individuals for counsel |
| Tarikere, Sriram | 1/22/2024 | 2.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Todd, Patrick | 1/22/2024 | 1.8 | Review and grant / denial of incoming FTX data storage platform environment access requests across all storage locations |
| Todd, Patrick | 1/22/2024 | 2.3 | Update access of new / previous FTX workstream individuals according to instruction by workstream leads |
| Todd, Patrick | 1/22/2024 | 1.6 | Update of FTX workstream teams access tracker to record changes in personnel across various workstreams |
| Todd, Patrick | 1/22/2024 | 2.6 | Outreach to / discussion with FTX workstream leads to maintain accuracy across FTX workstream team site access lists |
| van den Belt, Mark | 1/22/2024 | 0.7 | Review materials on payments on behalf of FTX Europe by FTX Trading Ltd |
| van den Belt, Mark | 1/22/2024 | 0.5 | Call with R. Arbid, M. van den Belt (A&M) to discuss FTX Dubai wind down process |
| van den Belt, Mark | 1/22/2024 | 0.3 | Call with G. Balmelli and M. van den Belt (A&M) re collection of evidence of FTX Europe AG intercompany claims |
| van den Belt, Mark | 1/22/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX wind-down entities and MOR |
| van den Belt, Mark | 1/22/2024 | 0.3 | Call with O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe proposal |
| van den Belt, Mark | 1/22/2024 | 0.7 | Call with O. de Vito Piscicelli, S. Ehrenberg (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| van den Belt, Mark | 1/22/2024 | 2.1 | Conduct Relativity search in relation to FTX Trading options granted to employees |
| van den Belt, Mark | 1/22/2024 | 2.1 | Review payments requests of FTX EU Ltd |
| van den Belt, Mark | 1/22/2024 | 1.1 | Call with E. Simpson, O. de Vito Piscicelli, S. Ehrenberg (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| van den Belt, Mark | 1/22/2024 | 1.4 | Prepare analysis on derivatives value per end of 2021 |
| van den Belt, Mark | 1/22/2024 | 3.1 | Prepare analysis on recovery on non-customer and customer claim of FTX Europe |
| van den Belt, Mark | 1/22/2024 | 3.1 | Prepare presentation on scenario overview of FTX Europe proposal |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/22/2024 | 0.2 | Call with G. Walia, D. Sagen, A. Selwood (A&M) to discuss staked asset rewards |
| Walia, Gaurav | 1/22/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss staked asset reconciliation and summary |
| Walia, Gaurav | 1/22/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen, A. Selwood (A&M) to discuss coin report updates |
| Walia, Gaurav | 1/22/2024 | 2.8 | Prepare a tracing analysis of a certain token back to the relevant contracts and located assets |
| Walia, Gaurav | 1/22/2024 | 2.4 | Prepare a one-pager summary of legal entity ownership for select assets |
| Walia, Gaurav | 1/22/2024 | 1.3 | Prepare a month end user exchange balance analysis based on specific cut-off criteria |
| Wilson, David | 1/22/2024 | 0.4 | Teleconference with P. Kwan, J. Marshall, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items on the data team queue |
| Wilson, David | 1/22/2024 | 2.8 | Database scripting to compile trading and order activity in related party accounts |
| Wilson, David | 1/22/2024 | 2.3 | Database scripting to compile accounts associated with related party that transacted with specific ticker symbol |
| Wilson, David | 1/22/2024 | 2.8 | Search exchange for individual and entity names provided in A&M investigation request |
| Work, David | 1/22/2024 | 0.4 | Review correspondence regarding FTX data destruction process for specific contractual requirements |
| Work, David | 1/22/2024 | 1.3 | Review FTX data storage platform user access metadata export and cross reference with access tracking documentation |
| Work, David | 1/22/2024 | 1.1 | Gather required metrics for weekly status with FTX engagement leadership and populate status documentation |
| Work, David | 1/22/2024 | 0.9 | Provide FTX data access to staff based on incoming data access requests and update access tracking documentation accordingly |
| Zatz, Jonathan | 1/22/2024 | 0.4 | Database scripting related to request to determine customer creation date for net new OTC users |
| Zatz, Jonathan | 1/22/2024 | 0.4 | Teleconference with P. Kwan, J. Marshall, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items on the data team queue |
| Zhang, Qi | 1/22/2024 | 0.6 | Provide answer to questions raised by customer service team related to KYC matters |
| Zhang, Qi | 1/22/2024 | 1.2 | Review residence documents to rectify the ones that can be accepted for US customers |
| Zhang, Qi | 1/22/2024 | 0.8 | Review AWS mismatch cases for KYC to see if account detail does match or need to check Relativity |
| Zhang, Qi | 1/22/2024 | 2.1 | Conduct checks of KYC data on Relativity for aws data null customers to identify potential legacy account information |
| Zhang, Qi | 1/22/2024 | 1.7 | Conduct claims portal KYC applications review resolved by 3 manual reviewers in the UK and 3 in the US for issue spotting |
| Zhang, Qi | 1/22/2024 | 0.8 | Review draft powerpoint deck for terms of service related potential issue to insert update |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 1/23/2024 | 0.5 | Call with P. Todd, A. Kaufman, D. Work, C. Arnett, and K. Montague (A&M) to discuss FTX data security enhancements |
| Baker, Kevin | 1/23/2024 | 2.4 | Analyze and report on large Bahamian request that was requested from counsel as part of a subpoena request |
| Baker, Kevin | 1/23/2024 | 1.6 | Report on the top 50 user accounts by gross withdrawals for a specific internal request |
| Baker, Kevin | 1/23/2024 | 1.9 | Confer and analyze specific AWS transactions regarding a third party subpoena request specific to Terra network tokens with counsel |
| Baker, Kevin | 1/23/2024 | 2.2 | Extract transactional data from AWS regarding a specific user account for counsel for internal investigation |
| Baker, Kevin | 1/23/2024 | 2.7 | Extract all transactional data and analyze results for a specific customer requested by counsel for an investigation |
| Balmelli, Gioele | 1/23/2024 | 0.4 | Prepare correspondence with J. Chan (A&M) re FTX.com transactions with Alameda |
| Balmelli, Gioele | 1/23/2024 | 2.7 | Collect information re potential disputed Alameda collateral transactions with DAAG |
| Balmelli, Gioele | 1/23/2024 | 0.9 | Review minutes of the 25th meeting with the Swiss administrator |
| Balmelli, Gioele | 1/23/2024 | 2.6 | Collect information on internal communication re FTX/Alameda collateral transactions with DAAG |
| Balmelli, Gioele | 1/23/2024 | 0.4 | Collect information regarding DAAG SPA with FTX |
| Balmelli, Gioele | 1/23/2024 | 1.3 | Review intercompany position between FTX Europe AG and FTX Structured Products |
| Balmelli, Gioele | 1/23/2024 | 0.6 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re FTX/Alameda collateral transactions with DAAG |
| Balmelli, Gioele | 1/23/2024 | 0.4 | Call with G. Balmelli, M. van den Belt (A&M) on FTX Europe Alameda collateral transactions |
| Balmelli, Gioele | 1/23/2024 | 0.3 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re bookkeeping software access |
| Balmelli, Gioele | 1/23/2024 | 0.2 | Call to discuss FTX Europe AG collateral with D. Johnston, G. Balmelli (A&M) |
| Canale, Alex | 1/23/2024 | 0.6 | Call with P. Todd, D. Work, L. Ryan, M. Shanahan, and A. Canale (A&M) to discuss FTX data security enhancements |
| Casey, John | 1/23/2024 | 1.1 | Review of GT letter of engagement for Gibraltar MVL and place into execution form |
| Casey, John | 1/23/2024 | 1.3 | Review of GTUK umbrella letter of engagement and place into execution form |
| Casey, John | 1/23/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash management and Wind down entities |
| Casey, John | 1/23/2024 | 0.2 | Call with G. Noble (GT) and J. Casey (A&M) re up to date GT fee position |
| Casey, John | 1/23/2024 | 1.3 | Prepare first draft of framework agreement for second Cypriot MVL appointment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 1/23/2024 | 1.3 | Finalize draft of framework agreement for second Cypriot MVL appointment |
| Casey, John | 1/23/2024 | 1.2 | Review of framework agreement for Gibraltar liquidation and place into execution form |
| Chambers, Henry | 1/23/2024 | 0.4 | Review proposed process for return of additional post petition deposits at FTX Japan |
| Chambers, Henry | 1/23/2024 | 1.2 | Call with A. Katsuragi (FTX Japan) regarding approach to FTX Japan creditor value maximization mandate |
| Chambers, Henry | 1/23/2024 | 0.4 | Call with S. Melamed, S. Kojima, B. Spitz (FTX), J. Simpson, N. Mehta (S&C), H. Chambers, M. van den Belt (A&M) to discuss Quoine India matters and Bit spread |
| Chan, Jon | 1/23/2024 | 0.4 | Prepare correspondence with J. Chan (A&M) re FTX.com transactions with Alameda |
| Chan, Jon | 1/23/2024 | 2.6 | Investigate activity related to specific emails and accounts for A&M internal request |
| Chan, Jon | 1/23/2024 | 2.8 | Query database to analyze trading activity for specific accounts |
| Chan, Jon | 1/23/2024 | 2.6 | Query database to identify specific accounts for counsel |
| Clayton, Lance | 1/23/2024 | 0.8 | Meeting with L. Clayton, S. Paolinetti (A&M) re: Investments Master token information reconciliation |
| Collis, Jack | 1/23/2024 | 0.7 | Review finalized engagement letters and prepare draft email to S&C re execution |
| Collis, Jack | 1/23/2024 | 0.6 | Review finalized framework agreements for certain European and RoW subsidiaries and prepare email to Grant Draft |
| Coverick, Steve | 1/23/2024 | 0.5 | Call with J. Ray (FTX) , B. Glueckstein, O. de Vito Piscicelli, S. Ehrenberg, (S&C), D. Johnston, E. Mosley, S. Coverick (A&M) to discuss FTX Europe matters |
| Coverick, Steve | 1/23/2024 | 1.2 | Call with J. Ray (FTX), S. Coverick, D. Johnston (A&M), prior FTX employees to discuss FTX Europe strategic options |
| Coverick, Steve | 1/23/2024 | 0.2 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston (A&M) to discuss follow ups from call with prior employees |
| Dalgleish, Elizabeth | 1/23/2024 | 0.6 | Prepare summary of FTX EU Ltd customers requested by B. Spitz (FTX) |
| Dalgleish, Elizabeth | 1/23/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash management and Wind down entities |
| Duncan, Ryan | 1/23/2024 | 2.2 | Update summary of newly filed motions and orders for key developments and progress tracking to case leads |
| Dusendschon, Kora | 1/23/2024 | 0.2 | Respond to questions and provide additional information from FTI on email collection |
| Dusendschon, Kora | 1/23/2024 | 0.1 | Follow-up with FTI on email collection and next steps for analysis |
| Dusendschon, Kora | 1/23/2024 | 0.2 | Communicate with FTI on Swiss collection and respond to questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 1/23/2024 | 0.1 | Communicate with S&C on requested Swiss collection |
| Dusendschon, Kora | 1/23/2024 | 0.1 | Request update from S&C re: European data collection and coordination with FTI |
| Dusendschon, Kora | 1/23/2024 | 0.4 | Call with M. Flynn, P. Kwan, K. Dusendschon, L. Konig (A&M) to discuss AWS and KYC data request status |
| Evans, Charles | 1/23/2024 | 0.6 | Review of Bitocto wind down presentation |
| Faett, Jack | 1/23/2024 | 1.2 | Call with K. Kearney, J. Faett (A&M) to discuss material sources of uses of assets specific to Alameda for summary presentation |
| Flynn, Matthew | 1/23/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution presentation edits |
| Flynn, Matthew | 1/23/2024 | 0.7 | Update third-party vendor NDA for S&C |
| Flynn, Matthew | 1/23/2024 | 0.8 | Review customer analysis account detail for management |
| Flynn, Matthew | 1/23/2024 | 0.9 | Review crypto tracing request #177 and provide comments |
| Flynn, Matthew | 1/23/2024 | 0.3 | Call with P. Todd, D. Work, and M. Flynn (A&M) to discuss FTX data security workstream progress and future strategy |
| Flynn, Matthew | 1/23/2024 | 0.9 | Update crypto distribution analysis for management |
| Flynn, Matthew | 1/23/2024 | 0.4 | Call with M. Flynn, P. Kwan, K. Dusendschon, L. Konig (A&M) to discuss AWS and KYC data request status |
| Flynn, Matthew | 1/23/2024 | 0.6 | Review updated FTX data migration progress report |
| Fonteijne, Bas | 1/23/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash management and Wind down entities |
| Fonteijne, Bas | 1/23/2024 | 1.1 | Prepare reconciliation FTX Structured products balance sheet |
| Fonteijne, Bas | 1/23/2024 | 0.9 | Prepare presentation on payment request FTX EU Ltd July - August 2023 |
| Glustein, Steven | 1/23/2024 | 0.6 | Call with PWP (K. Flinn), S&C (J. MacDonald) and investee company to discuss dissolution options relating to LedgerPrime venture book |
| Glustein, Steven | 1/23/2024 | 0.6 | Update workstream workplan document relating to upcoming venture book deliverables |
| Glustein, Steven | 1/23/2024 | 0.3 | Review MAREX workbook relating to brokerage position updates |
| Grillo, Rocco | 1/23/2024 | 0.3 | Call with S.Tarikere, R. Grillo, and A.Kaufamn (A&M) to discuss FTX data security workstream progress and future strategy |
| Heric, Andrew | 1/23/2024 | 0.4 | Conduct a quality control review of 10 wallets and their associated on-chain activity points of interest for the request 165 analysis |
| Heric, Andrew | 1/23/2024 | 0.8 | Conduct a review of all incoming and outgoing activity associated with four wallets to identify summary and notable activity for request 165 |

Exhibit D

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 1/23/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing workstream priorities |
| Heric, Andrew | 1/23/2024 | 1.9 | Adjust and review summary calculations associated with wallet category buckets of interest related to request 165 |
| Heric, Andrew | 1/23/2024 | 0.7 | Conduct a quality assurance review of support documentation and transaction hash detail associated with the request 177 deliverable |
| Heric, Andrew | 1/23/2024 | 0.9 | Conduct a quality control review of the crypto tracing request 177 deliverable that includes tracing visuals and summary research and tracing findings |
| Heric, Andrew | 1/23/2024 | 1.6 | Identify and summarize dollar values associated with sub-categories from 39,000 wallets for further blockchain review on request 165 |
| Heric, Andrew | 1/23/2024 | 1.3 | Review and confirm on-chain database points of interest related to the request 165 wallet population and note their impacts to the analysis |
| Heric, Andrew | 1/23/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 1/23/2024 | 1.2 | Review of communications and crypto tracing deliverable 177 to provide quality control before delivery |
| Iwanski, Larry | 1/23/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 1/23/2024 | 1.9 | Update balance components table to populate unique customer code to allow for lookups in downstream reporting |
| Johnston, David | 1/23/2024 | 0.5 | Call with J. Ray (FTX) , B. Glueckstein, O. de Vito Piscicelli, S. Ehrenberg, (S&C), D. Johnston, E. Mosley, S. Coverick (A&M) to discuss FTX Europe matters |
| Johnston, David | 1/23/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash management and Wind down entities |
| Johnston, David | 1/23/2024 | 0.9 | Review historical blockchain transfers relating to DAAG collateral |
| Johnston, David | 1/23/2024 | 0.2 | Call to discuss FTX Europe AG collateral with D. Johnston, G. Balmelli (A&M) |
| Kaufman, Ashley | 1/23/2024 | 0.3 | Call with S.Tarikere, R. Grillo, and A.Kaufman (A&M) to discuss FTX data security workstream progress and future strategy |
| Kaufman, Ashley | 1/23/2024 | 0.5 | Call with P. Todd, A. Kaufman, D. Work, C. Arnett, and K. Montague (A&M) to discuss FTX data security enhancements |
| Kaufman, Ashley | 1/23/2024 | 1.9 | Develop scripts for future box access reviews |
| Kearney, Kevin | 1/23/2024 | 1.2 | Call with K. Kearney, J. Faett (A&M) to discuss material sources of uses of assets specific to Alameda for summary presentation |
| Konig, Louis | 1/23/2024 | 0.4 | Call with M. Flynn, P. Kwan, K. Dusendschon, L. Konig (A&M) to discuss AWS and KYC data request status |
| Krautheim, Sean | 1/23/2024 | 2.1 | Match NFTs databases between new received data and previously held data records |
| Krautheim, Sean | 1/23/2024 | 1.6 | Deliver KYC information to counsel following delivery from KYC repository |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 1/23/2024 | 0.4 | Call with M. Flynn, P. Kwan, K. Dusendschon, L. Konig (A&M) to discuss AWS and KYC data request status |
| Kwan, Peter | 1/23/2024 | 1.1 | Perform quality review on analysis performed by team member to extract wallet database research on targeted wallet addresses |
| Kwan, Peter | 1/23/2024 | 0.8 | Review legacy production of wallet database records to reconcile discrepancies in expected wallet address counts |
| Kwan, Peter | 1/23/2024 | 0.9 | Prepare summary of findings (along with examples) related to research on additional NFT metadata to request from cybersecurity firm |
| Kwan, Peter | 1/23/2024 | 1.2 | Perform research on listing of webhosted files associated with FTX minted NFT records |
| Kwan, Peter | 1/23/2024 | 1.9 | Develop summary level reporting around daily asset balance comparison results between third party pricing data to nss database data |
| Kwan, Peter | 1/23/2024 | 1.4 | Perform research on availability of key metadata fields from NFT inventory provided by cybersecurity firm |
| Kwan, Peter | 1/23/2024 | 0.7 | Revise logic, outputs on analysis performed by team member to extract wallet database research on targeted wallet addresses |
| Lam, James | 1/23/2024 | 1.1 | Provide update on new request for the return of post-petition deposits |
| Lam, James | 1/23/2024 | 1.3 | Draft review approach & findings regarding the identification of accounts related to past litigation |
| Lam, James | 1/23/2024 | 0.2 | Correspondences with the FTX Japan team regarding the appointment of the new officer |
| Lam, James | 1/23/2024 | 0.8 | Review the new request on the return of post-petition deposits |
| Lam, James | 1/23/2024 | 0.1 | Review the search results from the database team in relation to a past litigation case |
| Lambert, Leslie | 1/23/2024 | 1.3 | Review data driving findings and observations relevant to a request for crypto tracing |
| Lambert, Leslie | 1/23/2024 | 0.6 | Draft comments and observations based on a review of data and on-chain activity relevant to a crypto tracing request |
| Lambert, Leslie | 1/23/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 1/23/2024 | 1.1 | Conduct a detailed quality control review of the deliverable and underlying documentation for a crypto tracing exercise |
| Lowdermilk, Quinn | 1/23/2024 | 2.6 | Finalize crypto tracing deliverable for submission outlining all identified transactions for tracing request 177 |
| Lowdermilk, Quinn | 1/23/2024 | 2.7 | Review incoming transaction activity for a target address designated in an agreement for tracing request 177 |
| Lowdermilk, Quinn | 1/23/2024 | 2.7 | Adjust crypto tracing deliverable for upper level comments from quality control review for tracing request 177 |
| Lowdermilk, Quinn | 1/23/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 1/23/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing workstream priorities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marshall, Jonathan | 1/23/2024 | 0.2 | Finalize declaration to courts regarding data sourcing and preparation |
| Montague, Katie | 1/23/2024 | 0.5 | Call with P. Todd, A. Kaufman, D. Work, C. Arnett, and K. Montague (A&M) to discuss FTX data security enhancements |
| Mosley, Ed | 1/23/2024 | 0.5 | Participate in discussion with FTX (J.Ray, A.Katsuragi) and A&M (E.Mosley, S.Coverick, H.Chambers) regarding FTX Japan |
| Paolinetti, Sergio | 1/23/2024 | 0.9 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: updates for coin report team |
| Paolinetti, Sergio | 1/23/2024 | 0.8 | Meeting with L. Clayton, S. Paolinetti (A&M) re: Investments Master token information reconciliation |
| Paolinetti, Sergio | 1/23/2024 | 1.2 | Populate token receipts tab in venture token model with Legal Entity information |
| Paolinetti, Sergio | 1/23/2024 | 0.4 | Call with C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: debtor receipts to reconciliation |
| Paolinetti, Sergio | 1/23/2024 | 1.0 | Complete A. Selwood (A&M) request of summary for token receipts by legal entity |
| Radwanski, Igor | 1/23/2024 | 1.1 | Analyze executed agreement relating to crypto tracing request 178 |
| Radwanski, Igor | 1/23/2024 | 2.9 | Perform flow of funds analysis regarding target address for crypto tracing request 145 |
| Radwanski, Igor | 1/23/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 1/23/2024 | 2.9 | Analyze all transfer activity experienced in target wallet address regarding crypto tracing request 178 |
| Ramanathan, Kumanan | 1/23/2024 | 2.1 | Review silo crypto tracing analysis and provide feedback |
| Ryan, Laureen | 1/23/2024 | 0.6 | Call with P. Todd, D. Work, L. Ryan, M. Shanahan, and A. Canale (A&M) to discuss FTX data security enhancements |
| Sagen, Daniel | 1/23/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss wallet address reconciliation |
| Sagen, Daniel | 1/23/2024 | 1.4 | Research on chain transaction details for purposes of summarizing token sales by legal entity |
| Sagen, Daniel | 1/23/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M), D. Du (Bitgo), M. Bhatia (Galaxy) to discuss weekly crypto reporting priorities |
| Sagen, Daniel | 1/23/2024 | 1.3 | Prepare summary schedule of select token asset sales by originating address and legal entity |
| Sagen, Daniel | 1/23/2024 | 0.8 | Prepare summary schedule of select locked token with projected unlock schedule for Galaxy team |
| Sagen, Daniel | 1/23/2024 | 1.9 | Review and update silo allocation analysis for select digital assets per revised originating wallet details |
| Sagen, Daniel | 1/23/2024 | 0.8 | Call with D. Sagen, A. Selwood (A&M) re: cold storage silo reconciliation |
| Sagen, Daniel | 1/23/2024 | 0.6 | Correspondence with Sygnia team regarding originating wallet information for select transfers into cold storage |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 1/23/2024 | 0.4 | Call with D. Sagen and A. Sivapalu to (A&M) to discuss token trade analysis reporting |
| Selwood, Alexa | 1/23/2024 | 1.1 | Analyze coin report input model wallet address mappings |
| Selwood, Alexa | 1/23/2024 | 0.8 | Call with D. Sagen, A. Selwood (A&M) re: cold storage silo reconciliation |
| Selwood, Alexa | 1/23/2024 | 1.9 | Summarize potential silo adjustments in coin report input model |
| Selwood, Alexa | 1/23/2024 | 1.7 | Update coin report input model to include debtor entity for token receivables |
| Selwood, Alexa | 1/23/2024 | 0.4 | Call with C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: debtor receipts to reconciliation |
| Selwood, Alexa | 1/23/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M), D. Du (Bitgo), M. Bhatia (Galaxy)  to discuss weekly crypto reporting priorities |
| Selwood, Alexa | 1/23/2024 | 1.6 | Analyze coin report model mechanics for legal entity allocations |
| Selwood, Alexa | 1/23/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss wallet address reconciliation |
| Selwood, Alexa | 1/23/2024 | 0.8 | Analyze Bitgo cold storage data against tres finance data |
| Selwood, Alexa | 1/23/2024 | 1.9 | Compare debtor entity for token receivables against sold tokens |
| Sexton, Rachel | 1/23/2024 | 0.1 | Prepare internal email re: GT digital assets information request |
| Stegenga, Jeffery | 1/23/2024 | 1.2 | Detailed review of weekly claims dashboards (customer/non-customer/government) and KYC verification updates |
| Stockmeyer, Cullen | 1/23/2024 | 0.4 | Call with C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: debtor receipts to reconciliation |
| Stockmeyer, Cullen | 1/23/2024 | 0.3 | Review and provide commentary to S. Paolinetti (A&M) re: token receipt schedule for coin report team |
| Stockmeyer, Cullen | 1/23/2024 | 0.9 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: updates for coin report team |
| Sunkara, Manasa | 1/23/2024 | 2.8 | Investigate transaction activity for certain wallet addresses for an internal A&M request |
| Sunkara, Manasa | 1/23/2024 | 2.3 | Correspond with counsel to answer questions regarding the data provided for a investigative agency request |
| Sunkara, Manasa | 1/23/2024 | 0.9 | Provide KYC documents for a investigative agency request to counsel |
| Tarikere, Sriram | 1/23/2024 | 0.3 | Call with S.Tarikere, R. Grillo, and A.Kaufamn (A&M) to discuss FTX data security workstream progress and future strategy |
| Tarikere, Sriram | 1/23/2024 | 1.2 | Review Box Migration timeline presentation and provide comments |
| Todd, Patrick | 1/23/2024 | 1.3 | Populate FTX Cyber status deck for strategic discussion and workstream reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 1/23/2024 | 1.3 | Update of FTX data storage platform environment access lists to reflect recent staff additions and external sharing |
| Todd, Patrick | 1/23/2024 | 1.4 | Review of FTX engagement documentation within collaboration sites to confirm only relevant, necessary files are being stored |
| Todd, Patrick | 1/23/2024 | 0.3 | Call with P. Todd, D. Work, and M. Flynn (A&M) to discuss FTX data security workstream progress and future strategy |
| Todd, Patrick | 1/23/2024 | 0.6 | Call with P. Todd, D. Work, L. Ryan, M. Shanahan, and A. Canale (A&M) to discuss FTX data security enhancements |
| Todd, Patrick | 1/23/2024 | 0.5 | Call with P. Todd, A. Kaufman, D. Work, C. Arnett, and K. Montague (A&M) to discuss FTX data security enhancements |
| Todd, Patrick | 1/23/2024 | 1.8 | Review of FTX engagement documentation within collaboration sites to confirm sensitive files are stored properly |
| van den Belt, Mark | 1/23/2024 | 0.9 | Review financial analysis on balance sheet of FTX Structured products |
| van den Belt, Mark | 1/23/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash management and Wind down entities |
| van den Belt, Mark | 1/23/2024 | 0.4 | Call with G. Balmelli, M. van den Belt (A&M) on FTX Europe Alameda collateral transactions |
| van den Belt, Mark | 1/23/2024 | 0.8 | Review and prepare analysis of FTX EU Ltd post-petition payment requests |
| van den Belt, Mark | 1/23/2024 | 1.1 | Review FTX Turkey tax considerations memo |
| van den Belt, Mark | 1/23/2024 | 1.1 | Review FTX Europe trial balance collateral transactions |
| van den Belt, Mark | 1/23/2024 | 0.4 | Call with S. Melamed, S. Kojima, B. Spitz (FTX), J. Simpson, N. Mehta (S&C), H. Chambers, M. van den Belt (A&M) to discuss Quoine India matters and Bitspread |
| van den Belt, Mark | 1/23/2024 | 2.1 | Review materials on FTX Cyprus situation overview |
| van den Belt, Mark | 1/23/2024 | 3.1 | Prepare updated presentation on FTX Europe proposal |
| Walia, Gaurav | 1/23/2024 | 1.2 | Incorporate feedback in the distribution agent deck |
| Walia, Gaurav | 1/23/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution presentation edits |
| Walia, Gaurav | 1/23/2024 | 2.2 | Prepare the initial draft of the roll forward analysis for a certain set of accounts on the exchange |
| Wilson, David | 1/23/2024 | 2.4 | Search and consolidate accounts associated with S&C subpoena request |
| Wilson, David | 1/23/2024 | 2.9 | Perform quality review on script to pull orders and trading activity |
| Wilson, David | 1/23/2024 | 2.8 | Pull balance components for accounts associated with subpoena request |
| Wilson, David | 1/23/2024 | 2.2 | Perform quality checks on balance component output for subpoena request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 1/23/2024 | 0.4 | Review continued correspondence regarding contractual requirements for FTX data destruction |
| Work, David | 1/23/2024 | 0.3 | Call with P. Todd, D. Work, and M. Flynn (A&M) to discuss FTX data security workstream progress and future strategy |
| Work, David | 1/23/2024 | 1.1 | Document status and follow ups from FTX data security initiative walkthrough discussions |
| Work, David | 1/23/2024 | 1.3 | Provide FTX data access to staff based on incoming requests and updated access control lists |
| Work, David | 1/23/2024 | 0.6 | Call with P. Todd, D. Work, L. Ryan, M. Shanahan, and A. Canale (A&M) to discuss FTX data security enhancements |
| Work, David | 1/23/2024 | 0.5 | Call with P. Todd, A. Kaufman, D. Work, C. Arnett, and K. Montague (A&M) to discuss FTX data security enhancements |
| Zatz, Jonathan | 1/23/2024 | 0.9 | Correspond with data team about various changes to OTC balances logic over past two weeks |
| Zhang, Qi | 1/23/2024 | 2.7 | Review KYC data on Relativity for customers with no AWS data to identify potential account information |
| Zhang, Qi | 1/23/2024 | 1.3 | Conduct claims portal KYC applications review resolved by 3 manual reviewers in the UK and 3 in the US for QC |
| Zhang, Qi | 1/23/2024 | 0.6 | Review KYC of retail applicants rejected as blocklist to see if they are correct rejections |
| Zhang, Qi | 1/23/2024 | 2.4 | Review residence documents to see which ones that can be accepted for United States customers |
| Baker, Kevin | 1/24/2024 | 2.1 | Provide summary reporting for total withdrawals and deposits across specific geographies |
| Baker, Kevin | 1/24/2024 | 1.1 | Analyze extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 1/24/2024 | 2.2 | Analyze data extracts for a government subpoena related to an investigation of fraud |
| Baker, Kevin | 1/24/2024 | 1.8 | Develop standardized reporting for historical customer balances and visualizations |
| Baker, Kevin | 1/24/2024 | 0.5 | Teleconference with K. Baker, J. Chan, L. Konig, and P. Kwan (A&M) to discuss dashboarding implementation possibilities |
| Baker, Kevin | 1/24/2024 | 2.3 | Extract KYC and customer information for a specific vendor request looking into claims data |
| Baker, Kevin | 1/24/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Balmelli, Gioele | 1/24/2024 | 0.4 | Prepare correspondence with experts re preparation of analysis of FTX/Alameda collateral transactions |
| Balmelli, Gioele | 1/24/2024 | 0.4 | Prepare call with the Swiss administrator on FTX Europe matters |
| Balmelli, Gioele | 1/24/2024 | 0.4 | Prepare correspondence with P. Vacek (FTI) re transfer of FTX Europe AG data |
| Balmelli, Gioele | 1/24/2024 | 0.6 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe proposal |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 1/24/2024 | 1.2 | Prepare documentation of FTX Europe AG intercompany positions with Alameda/FTX Trading Ltd |
| Balmelli, Gioele | 1/24/2024 | 0.7 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re FTX/ Alameda collateral transactions with DAAG |
| Balmelli, Gioele | 1/24/2024 | 0.3 | Call with K. Ramanathan, D. Johnston, M. van den Belt, G. Balmelli (A&M) to discuss FTX Europe crypto transactions |
| Balmelli, Gioele | 1/24/2024 | 2.8 | Analyze 2020 and 2021 DAAG transactions related to the FTX/Alameda collateral |
| Balmelli, Gioele | 1/24/2024 | 0.9 | Call with A. Giovanoli (FTX), M. Kallias (Kallias), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M), A. Pellizzari, R. Bischof, (L&S), D. Knezevic (Holenstein), C. Vassiliou (Triantafyllides) to discuss FTX EU matters |
| Broskay, Cole | 1/24/2024 | 0.6 | Call with C. Broskay, D. Hainline, and K. Kearney (A&M) to discuss FTX data security enhancements |
| Casey, John | 1/24/2024 | 1.1 | Prepare note re Quoine Pte Ltd and agree next steps |
| Casey, John | 1/24/2024 | 1.3 | Review of GT time costs to date and prepare correspondence re same |
| Casey, John | 1/24/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss derivatives and Cash management |
| Casey, John | 1/24/2024 | 1.4 | Preparation of execution versions of GT letters of engagement and prepare correspondence re same |
| Casey, John | 1/24/2024 | 0.3 | Call with R. Sexton, J. Casey, and J. Collis (A&M) re KYC requirements for wind down entities |
| Chambers, Henry | 1/24/2024 | 0.3 | Update correspondence with A. Katsuragi regarding FTX Japan KEIP and potential bidders |
| Chambers, Henry | 1/24/2024 | 0.3 | Correspondence with FTX Management regarding directions to A. Katsuragi |
| Chambers, Henry | 1/24/2024 | 0.5 | Call with H. Chambers, J. Lam (A&M), S. Melamed, K. Takahashi (FTX Japan) to discuss legal concerns about the capacity of an advisor & updates on FTX Japan sale status |
| Chan, Jon | 1/24/2024 | 2.4 | Query database to map nfts to provided external data |
| Chan, Jon | 1/24/2024 | 2.6 | Investigate activity related to transaction hashes for internal investigation |
| Chan, Jon | 1/24/2024 | 0.5 | Teleconference with K. Baker, J. Chan, L. Konig, and P. Kwan (A&M) to discuss dashboarding implementation possibilities |
| Chan, Jon | 1/24/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Clayton, Lance | 1/24/2024 | 0.6 | Call with A. Kaufman, S. Glustein, and L. Clayton (A&M) to discuss FTX data security enhancements |
| Dalgleish, Elizabeth | 1/24/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss derivatives and Cash management |
| Dusendschon, Kora | 1/24/2024 | 0.4 | Respond to follow up questions from S&C regarding pending European matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 1/24/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Dusendschon, Kora | 1/24/2024 | 0.2 | Review support tickets follow up questions and confer with team on analysis |
| Dusendschon, Kora | 1/24/2024 | 0.6 | Review FTX Europe custodial search information from FTI and summarize for response to S&C with expected timing and potential population size |
| Dusendschon, Kora | 1/24/2024 | 0.1 | Synthesize information from FTI re Swiss data and provide summary to S&C |
| Dusendschon, Kora | 1/24/2024 | 0.1 | Review overlay KYC question from FTI and confer with team on appropriate next steps |
| Evans, Charles | 1/24/2024 | 0.4 | Call with C. Evans & J. Lam (A&M) to discuss the handling of remaining customer funds at Bitocto |
| Farsaci, Alessandro | 1/24/2024 | 0.9 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), A. Pellizzari, R. Bischof, T. Luginbuehl (L&S), T. Zemp, D. Knezevic (Holenstein), D. Johnston, G. Balmelli, M. van den Belt, A. Farsaci (A&M) to discuss FTX Europe matters |
| Flynn, Matthew | 1/24/2024 | 0.4 | Call with P. Lee and others (FTX) and P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Flynn, Matthew | 1/24/2024 | 0.4 | Update crypto workstream deliverable tracker |
| Flynn, Matthew | 1/24/2024 | 0.7 | Review crypto tracing request #179 and provide comments |
| Flynn, Matthew | 1/24/2024 | 0.1 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Flynn, Matthew | 1/24/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss powerpoint deliverable presentation |
| Flynn, Matthew | 1/24/2024 | 0.9 | Update crypto powerpoint presentation for management |
| Flynn, Matthew | 1/24/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss distribution model deliverables and status |
| Flynn, Matthew | 1/24/2024 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss wallet crypto tracing request |
| Fonteijne, Bas | 1/24/2024 | 0.4 | Prepare overview on current status of director and incorporation list |
| Fonteijne, Bas | 1/24/2024 | 0.4 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss professional fees monthly budget variance schedules |
| Fonteijne, Bas | 1/24/2024 | 0.2 | Draft email on director and incorporation document collection Bahamas |
| Fonteijne, Bas | 1/24/2024 | 0.2 | Draft email on director and incorporation document collection Antigua |
| Fonteijne, Bas | 1/24/2024 | 1.9 | Prepare cash schedules overview on interest and professional fees for budget 15 |
| Fonteijne, Bas | 1/24/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss derivatives and cash management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fonteijne, Bas | 1/24/2024 | 0.6 | Prepare overview on CFD activity in the interactive brokerage accounts |
| Fonteijne, Bas | 1/24/2024 | 0.1 | Draft email on director and incorporation document collection Japan |
| Gibbs, Connor | 1/24/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Glustein, Steven | 1/24/2024 | 0.2 | Correspondence with J. MacDonald (S&C) regarding wire instructions for upcoming venture investment sale |
| Glustein, Steven | 1/24/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding wire instructions for upcoming venture investment sale |
| Glustein, Steven | 1/24/2024 | 0.6 | Provide comments on package for EY tax regarding legal documents relating to closed investments |
| Glustein, Steven | 1/24/2024 | 1.3 | Call with A. Titus and S. Glustein (A&M) to discuss upcoming workstream deliverables |
| Glustein, Steven | 1/24/2024 | 0.6 | Call with A. Kaufman, S. Glustein, and L. Clayton (A&M) to discuss FTX data security enhancements |
| Glustein, Steven | 1/24/2024 | 1.9 | Review package for EY tax regarding legal documents relating to closed investments |
| Gordon, Robert | 1/24/2024 | 0.6 | Call with P. Todd, D. Work, and R. Gordon (A&M) to discuss FTX data security enhancements |
| Gordon, Robert | 1/24/2024 | 0.4 | Review letter from FTX EU management to the court regarding examiner |
| Hainline, Drew | 1/24/2024 | 0.4 | Review data compliance plan presentation materials to support requests from security |
| Hainline, Drew | 1/24/2024 | 0.6 | Call with C. Broskay, D. Hainline, and K. Kearney (A&M) to discuss FTX data security enhancements |
| Heric, Andrew | 1/24/2024 | 1.3 | Create and notate process steps for an approach to the phase two review of higher interest wallets for request 165 |
| Heric, Andrew | 1/24/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 179 |
| Heric, Andrew | 1/24/2024 | 0.1 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 1/24/2024 | 1.7 | Gather level-two and level three wallet categorical data associated with the 39,000 wallet population associated with request 165 |
| Heric, Andrew | 1/24/2024 | 0.9 | Edit and adjust the high-priority request 178 deliverable made by Q. Lowdermilk (A&M) based on a quality control review |
| Heric, Andrew | 1/24/2024 | 0.5 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing team request 165 progress and next steps |
| Heric, Andrew | 1/24/2024 | 1.6 | Gather all level two wallets and their categorical crypto designations further analysis and data collection for request 165 |
| Heric, Andrew | 1/24/2024 | 1.8 | Identify wallet summary statistics and volume indicators of interest related to 17 wallets of concern for request 165 |
| Iwanski, Larry | 1/24/2024 | 0.7 | Review of certain tokens related to wallets contained within a signed agreement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 1/24/2024 | 1.4 | Review of all crypto tracing requests related to data and investigations |
| Iwanski, Larry | 1/24/2024 | 0.1 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Johnson, Robert | 1/24/2024 | 1.6 | Update balance components table to populate additional email address values to allow for lookups |
| Johnston, David | 1/24/2024 | 0.9 | Call with A. Giovanoli (FTX), M. Kallias (Kallias), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M), A. Pellizzari, R. Bischof, (L&S), D. Knezevic (Holenstein), C. Vassiliou (Triantafyllides) to discuss FTX EU matters |
| Johnston, David | 1/24/2024 | 0.7 | Call with J. Rosenfield (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe financials |
| Johnston, David | 1/24/2024 | 0.3 | Call with K. Ramanathan, D. Johnston, M. van den Belt, G. Balmelli (A&M) to discuss FTX Europe crypto transactions |
| Johnston, David | 1/24/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss derivatives and Cash management |
| Johnston, David | 1/24/2024 | 0.9 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), A. Pellizzari, R. Bischof, T. Luginbuehl (L&S), T. Zemp, D. Knezevic (Holenstein), D. Johnston, G. Balmelli, M. van den Belt, A. Farsaci (A&M) to discuss FTX Europe matters |
| Johnston, David | 1/24/2024 | 0.6 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe matters |
| Johnston, David | 1/24/2024 | 1.7 | Reconcile provision of collateral in relation to prepetition FTX Europe deposits across available sources |
| Johnston, David | 1/24/2024 | 1.6 | Review available information around certain derivatives offered on the FTX platform |
| Kaufman, Ashley | 1/24/2024 | 1.7 | Manual review of users with access to FTX internal Box site data |
| Kaufman, Ashley | 1/24/2024 | 0.6 | Call with A. Kaufman, S. Glustein, and L. Clayton (A&M) to discuss FTX data security enhancements |
| Kearney, Kevin | 1/24/2024 | 0.6 | Call with C. Broskay, D. Hainline, and K. Kearney (A&M) to discuss FTX data security enhancements |
| Konig, Louis | 1/24/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, M. Sunkara, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Konig, Louis | 1/24/2024 | 0.5 | Teleconference with K. Baker, J. Chan, L. Konig, and P. Kwan (A&M) to discuss dashboarding implementation possibilities |
| Krautheim, Sean | 1/24/2024 | 2.8 | Deliver information on targeted accounts in reference to previous account identification exercise |
| Krautheim, Sean | 1/24/2024 | 3.1 | Identify alignment of NFT identification columns across database sets |
| Krautheim, Sean | 1/24/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and future dashboard developments |
| Krautheim, Sean | 1/24/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, M. Sunkara, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2024 through January 31, 2024

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 1/24/2024 | 0.4 | Call with P. Lee and others (FTX) and P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Kwan, Peter | 1/24/2024 | 2.3 | Continue to develop summary level reporting around daily asset balance comparison results between third party pricing data to nss database data |
| Kwan, Peter | 1/24/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, M. Sunkara, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Kwan, Peter | 1/24/2024 | 1.3 | Perform analysis into potential patterns that may aid in the identification of customers that were mis-attributed to foreign FTX entity based out of Europe |
| Kwan, Peter | 1/24/2024 | 0.5 | Teleconference with K. Baker, J. Chan, L. Konig, and P. Kwan (A&M) to discuss dashboarding implementation possibilities |
| Kwan, Peter | 1/24/2024 | 1.7 | Perform quality review on results stemming from daily asset balance comparative analysis between third party pricing data to nss database data |
| Kwan, Peter | 1/24/2024 | 0.9 | Recreate enriched NFT tracking data to incorporate quantity/size of NFT tokens |
| Kwan, Peter | 1/24/2024 | 0.8 | Reload revised NFT metadata received from cybersecurity firm in response to request for NFT size/quantity |
| Kwan, Peter | 1/24/2024 | 1.1 | Review revised NFT metadata provided by cybersecurity firm to assist with matching to Exchange records |
| Lam, James | 1/24/2024 | 0.4 | Call with C. Evans & J. Lam (A&M) to discuss the handling of remaining customer funds at Bitocto |
| Lam, James | 1/24/2024 | 0.5 | Review the status of the crypto transfers from legacy wallets |
| Lam, James | 1/24/2024 | 0.5 | Call with H. Chambers, J. Lam (A&M), S. Melamed, K. Takahashi (FTX Japan) to discuss legal concerns about the capacity of an advisor & updates on FTX Japan sale status |
| Lam, James | 1/24/2024 | 0.1 | Review the crypto balances held at Quoine Pte |
| Lam, James | 1/24/2024 | 0.2 | Correspondence with the FTX data team regarding Liquid user mapping |
| Lam, James | 1/24/2024 | 0.2 | Draft meeting minutes for the call with FTX Japan re: latest sale status & legal matters concerning the appointment of an advisor |
| Lam, James | 1/24/2024 | 0.2 | Review queries regarding the materials prepared for FTX Japan Management |
| Lam, James | 1/24/2024 | 1.9 | Finalize the proposal for Bitocto status & the recommendation to local regulator |
| Lam, James | 1/24/2024 | 0.1 | Review FTX Japan weekly withdrawal & the balances for Quoine Pte |
| Lam, James | 1/24/2024 | 0.1 | Correspondence with FTX Japan team re: the handling of post-petition deposits |
| Lam, James | 1/24/2024 | 0.1 | Review the supplementary global notes regarding the debtor's schedule |
| Lambert, Leslie | 1/24/2024 | 1.4 | Provide guidance and observations concerning an approach to analyze the flow of funds related to certain transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 1/24/2024 | 0.5 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing team request 165 progress and next steps |
| Lambert, Leslie | 1/24/2024 | 0.1 | Call with M. Flynn, L. Lambert, A. Heric, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 1/24/2024 | 1.3 | Review data underlying findings and observations for a request for tracing on-chain activity |
| Lowdermilk, Quinn | 1/24/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 179 |
| Lowdermilk, Quinn | 1/24/2024 | 2.6 | Prepare proprietary tool designations for a population of target addresses related to crypto tracing request 179 |
| Lowdermilk, Quinn | 1/24/2024 | 2.8 | Analyze blockchain activity for target transactions associated with incoming database request to assist in investigation |
| Lowdermilk, Quinn | 1/24/2024 | 2.6 | Outline the legal entity associated with a population of target addresses regarding crypto tracing request 179 |
| Mohammed, Azmat | 1/24/2024 | 0.4 | Call with P. Lee and others (FTX) and P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Mohammed, Azmat | 1/24/2024 | 0.3 | Call with D. Chiu and others (FTX) and A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Pandey, Vishal | 1/24/2024 | 1.2 | Correspond with various A&M stakeholders on various security workstream progress |
| Paolinetti, Sergio | 1/24/2024 | 1.8 | Update powerpoint token slide with pricing as of 1/12/2024 and vesting dates as of 1/24/2024 |
| Radwanski, Igor | 1/24/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 179 |
| Radwanski, Igor | 1/24/2024 | 1.6 | Analyze transfers experienced by different deposit addresses for crypto tracing request 178 |
| Radwanski, Igor | 1/24/2024 | 1.8 | Analyze flow of funds for target addresses regarding tracing request 178 |
| Radwanski, Igor | 1/24/2024 | 2.3 | Investigate communication channels between parties of interest via Relativity regarding tracing request 178 |
| Radwanski, Igor | 1/24/2024 | 2.3 | Consolidate transfer details to outline flow of funds regarding target deposit address |
| Ramanathan, Kumanan | 1/24/2024 | 0.3 | Call with A. Titus, K. Ramanathan (A&M) to discuss Aptos presentation materials |
| Ramanathan, Kumanan | 1/24/2024 | 0.6 | Review of crypto tracing guidance draft email and provide changes |
| Ramanathan, Kumanan | 1/24/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss business operations deck deliverable presentation |
| Ramanathan, Kumanan | 1/24/2024 | 1.4 | Review of updated token Silo analysis and provide comments |
| Ramanathan, Kumanan | 1/24/2024 | 0.8 | Review of updated Aptos presentation materials |
| Ramanathan, Kumanan | 1/24/2024 | 1.2 | Review of update materials re: cybersecurity incident |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/24/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss distribution model deliverables and status |
| Ramanathan, Kumanan | 1/24/2024 | 0.3 | Call with K. Ramanathan, D. Johnston, M. van den Belt, G. Balmelli (A&M) to discuss FTX Europe crypto transactions |
| Sagen, Daniel | 1/24/2024 | 0.4 | Review Galaxy Hedging mandate asset calculation for validation against Debtor records |
| Sagen, Daniel | 1/24/2024 | 0.3 | Incorporate updated crypto inputs to weekly project management overview presentation |
| Sagen, Daniel | 1/24/2024 | 0.2 | Correspondence with M. Cilia (FTX) regarding fiat transfers from third party exchanges |
| Sagen, Daniel | 1/24/2024 | 0.6 | Review and provide feedback to D. Du (BitGo) regarding updated December staked asset report |
| Sagen, Daniel | 1/24/2024 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss wallet crypto tracing request |
| Sagen, Daniel | 1/24/2024 | 0.6 | Review notes from tracing team and Sygnia team regarding crypto wallet legal entity allocation |
| Sagen, Daniel | 1/24/2024 | 0.2 | Correspondence with Galaxy team regarding token classifications for liquidation mandate |
| Sagen, Daniel | 1/24/2024 | 0.8 | Update silo allocation analysis per feedback from Sygnia and tracing teams |
| Sagen, Daniel | 1/24/2024 | 0.7 | Research and respond to questions from P. McGrath (A&M) regarding token holdings associated with legal matters |
| Sagen, Daniel | 1/24/2024 | 0.3 | Research and respond to questions from M. Blanchard (A&M) regarding token holdings |
| Sagen, Daniel | 1/24/2024 | 0.4 | Update correspondence with Sygnia team regarding legal entity allocation questions |
| Salas Nunez, Luis | 1/24/2024 | 3.1 | Analyze cost distributions for additional vendors incorporating latest pricing data |
| Selwood, Alexa | 1/24/2024 | 0.6 | Analyze token receivables schedule through 1/12 against debtor cold storage receipts |
| Sexton, Rachel | 1/24/2024 | 0.3 | Call with R. Sexton, J. Casey, and J. Collis (A&M) re KYC requirements for wind down entities |
| Stegenga, Jeffery | 1/24/2024 | 0.4 | Review of Rest of World workstream update, recent progress and next step milestones |
| Stegenga, Jeffery | 1/24/2024 | 0.8 | Review of the latest liquidity mgmt position, including concentration stats and bank options' analysis |
| Stockmeyer, Cullen | 1/24/2024 | 0.7 | Make updates to token receivables transaction schedule for coin report team |
| Stockmeyer, Cullen | 1/24/2024 | 1.3 | Update token receivable model in preparation for coin report refresh |
| Sunkara, Manasa | 1/24/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, M. Sunkara, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Sunkara, Manasa | 1/24/2024 | 2.9 | Investigate activity related to wallets and transactions for counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 1/24/2024 | 2.4 | Investigate activity related to trading data for A&M internal request |
| Sunkara, Manasa | 1/24/2024 | 2.9 | Investigate activity related to specific emails and accounts for A&M internal request |
| Sunkara, Manasa | 1/24/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and future dashboard developments |
| Tarikere, Sriram | 1/24/2024 | 1.8 | Review the draft of the Workstream migration progress |
| Titus, Adam | 1/24/2024 | 0.6 | Call with P. Todd, D. Work, and A. Titus (A&M) to discuss FTX data security enhancements |
| Titus, Adam | 1/24/2024 | 1.3 | Call with A. Titus and S. Glustein (A&M) to discuss upcoming workstream deliverables |
| Titus, Adam | 1/24/2024 | 0.3 | Call with A. Titus, K. Ramanathan (A&M) to discuss Aptos presentation materials |
| Todd, Patrick | 1/24/2024 | 1.1 | Incorporation of new encryption use cases suggested by FTX workstream leads into data security enhancement presentation |
| Todd, Patrick | 1/24/2024 | 1.6 | Cross-analysis of internal FTX data storage platform environment access lists and time to remove inactive users |
| Todd, Patrick | 1/24/2024 | 2.7 | Research to resolve potential data migration issues uncovered during FTX data security enhancement discussions with workstream leads |
| Todd, Patrick | 1/24/2024 | 0.6 | Call with P. Todd, D. Work, and R. Gordon (A&M) to discuss FTX data security enhancements |
| Todd, Patrick | 1/24/2024 | 0.6 | Call with P. Todd, D. Work, and A. Titus (A&M) to discuss FTX data security enhancements |
| Todd, Patrick | 1/24/2024 | 1.3 | Analysis of external FTX data storage platform environment access lists to remove external users due to retention requirements |
| van den Belt, Mark | 1/24/2024 | 0.4 | Prepare updated powerpoint presentation on FTX rest of world for week ending January 26 |
| van den Belt, Mark | 1/24/2024 | 0.4 | Review bankruptcy requests for potential users of FTX |
| van den Belt, Mark | 1/24/2024 | 0.6 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe proposal |
| van den Belt, Mark | 1/24/2024 | 0.3 | Call with K. Ramanathan, D. Johnston, M. van den Belt, G. Balmelli (A&M) to discuss FTX Europe crypto transactions |
| van den Belt, Mark | 1/24/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss derivative and Cash management |
| van den Belt, Mark | 1/24/2024 | 0.9 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), A. Pellizzari, R. Bischof, T. Luginbuehl (L&S), T. Zemp, D. Knezevic (Holenstein), D. Johnston, G. Balmelli, M. van den Belt, A. Farsaci (A&M) to discuss FTX Europe matters |
| van den Belt, Mark | 1/24/2024 | 0.9 | Call with A. Giovanoli (FTX), M. Kallias (Kallias), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M), A. Pellizzari, R. Bischof, (L&S), D. Knezevic (Holenstein), C. Vassiliou (Triantafyllides) to discuss FTX EU matters |
| van den Belt, Mark | 1/24/2024 | 0.6 | Prepare analysis of FTX Europe derivative valuations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 1/24/2024 | 0.7 | Call with J. Rosenfield (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe financials |
| Walia, Gaurav | 1/24/2024 | 2.6 | Review the roll-forward analysis of certain accounts and provide feedback |
| Walia, Gaurav | 1/24/2024 | 2.7 | Review summary documentation related to options offered on the exchange and provide feedback to share with the UCC |
| Walia, Gaurav | 1/24/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss distribution model deliverables and status |
| Walia, Gaurav | 1/24/2024 | 2.1 | Prepare open items and support as it relates to a token receivables legal entity analysis |
| Wilson, David | 1/24/2024 | 2.6 | Enhance master orders query to pull order activity for specified accounts |
| Wilson, David | 1/24/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and future dashboard developments |
| Wilson, David | 1/24/2024 | 2.9 | Write program to cut large workbooks into smaller files to bypass size restrictions |
| Work, David | 1/24/2024 | 0.4 | Document follow ups from FTX data security initiative walkthrough discussions |
| Work, David | 1/24/2024 | 0.6 | Call with P. Todd, D. Work, and R. Gordon (A&M) to discuss FTX data security enhancements |
| Work, David | 1/24/2024 | 0.6 | Call with P. Todd, D. Work, and A. Titus (A&M) to discuss FTX data security enhancements |
| Work, David | 1/24/2024 | 1.8 | Provide FTX staff with access to data storage environments based on incoming requests and update access tracking documentation |
| Work, David | 1/24/2024 | 0.2 | Review correspondence with data storage platform administrator regarding previous request for information on FTX data storage |
| Work, David | 1/24/2024 | 1.1 | Research and test use cases discussed in data security initiative walkthroughs |
| Yan, Jack | 1/24/2024 | 1.8 | Perform weekly updates for the wallet withdrawal data of FTX Japan and Quoine Pte Ltd |
| Zatz, Jonathan | 1/24/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and future dashboard developments |
| Zatz, Jonathan | 1/24/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, M. Sunkara, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Zatz, Jonathan | 1/24/2024 | 2.3 | Determine root cause for ticker type output not importing into database |
| Zhang, Qi | 1/24/2024 | 0.9 | Clear AWS mismatch cases for KYC to see if account detail does match or require Relativity checks |
| Zhang, Qi | 1/24/2024 | 1.7 | Review claims portal KYC applications resolved by 2 manual reviewers in the UK and 3 in the US |
| Zhang, Qi | 1/24/2024 | 2.9 | Search legacy KYC data on Relativity for aws data null customers to identify historical account information |
| Zhang, Qi | 1/24/2024 | 2.3 | Review proof of residence documents to fix the ones that can be accepted for customers in USA |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 1/25/2024 | 2.6 | Extract transactional records and account information relating to a subpoena request from a government agency |
| Baker, Kevin | 1/25/2024 | 2.2 | Extract and report on customer transactions for a specific customer regarding an internal investigation and deliverable for counsel |
| Baker, Kevin | 1/25/2024 | 1.0 | Test quality control for customer analytics summaries for all withdrawal and deposit type transactions from AWS |
| Baker, Kevin | 1/25/2024 | 2.3 | Develop scripts for customer withdrawal and deposit transactions across AWS data for analytics |
| Balmelli, Gioele | 1/25/2024 | 1.6 | Collect all available information on the FTX Europe's Alameda collateral position |
| Balmelli, Gioele | 1/25/2024 | 2.1 | Research past communication with certain related party re business with DAAG |
| Balmelli, Gioele | 1/25/2024 | 0.4 | Prepare correspondence with C. Reardon (TRM) re transactions from Alameda to Digital Assets AG |
| Balmelli, Gioele | 1/25/2024 | 2.3 | Finalize documentation of FTX Europe AG intercompany positions with Alameda/FTX Trading Ltd |
| Balmelli, Gioele | 1/25/2024 | 1.4 | Prepare overview of the invoices paid by FTX Europe AG to certain third party |
| Casey, John | 1/25/2024 | 0.5 | Prepare email to GT re BVI letter of engagement and draft framework agreement |
| Casey, John | 1/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entities, FTX Turkey and Cash management |
| Chambers, Henry | 1/25/2024 | 0.8 | Response to payment processor KYC diligence questionnaire |
| Chambers, Henry | 1/25/2024 | 1.3 | Review findings from FTX Japan judgement debtor related entity account search |
| Chan, Jon | 1/25/2024 | 2.1 | Query database for A&M internal request relating to provided kyc information |
| Chan, Jon | 1/25/2024 | 2.8 | Investigate database fields to map nfts to provided external data |
| Collis, Jack | 1/25/2024 | 0.4 | Review motions in respect of FTX EU and Europe AG, prepare internal messaging re: any potential impact on wind-down of European and RoW entities |
| Dalgleish, Elizabeth | 1/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entities, FTX Turkey and Cash management |
| Dusendschon, Kora | 1/25/2024 | 0.6 | Call with M. Flynn, K. Dusendschon, P. Kwan (A&M) to discuss data retention and wallet time series status |
| Dusendschon, Kora | 1/25/2024 | 0.1 | Review status of email collection and data processing for Swiss and European data |
| Dusendschon, Kora | 1/25/2024 | 0.1 | Coordinate call/discussion with S&C and FTI to discuss pending items |
| Dusendschon, Kora | 1/25/2024 | 0.2 | Teleconference with J. Rosenfeld (S&C), A. Vyas, T. Brown (FTI) and K. Dusendschon to discuss next steps with FTX Europe collection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Evans, Charles | 1/25/2024 | 0.2 | Call with C. Evans (A&M) & M. Jonathan (FTX) to discuss the handling of remaining customer funds at Bitocto |
| Faett, Jack | 1/25/2024 | 0.3 | Review box for post-petition agreements with Galaxy and market maker agreements |
| Flynn, Matthew | 1/25/2024 | 0.6 | Call with R. Perubhatla (FTX), M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Flynn, Matthew | 1/25/2024 | 0.6 | Call with M. Flynn, K. Dusendschon, P. Kwan (A&M) to discuss data retention and wallet time series status |
| Flynn, Matthew | 1/25/2024 | 0.6 | Review Alameda on-chain wallet activity for S&C |
| Flynn, Matthew | 1/25/2024 | 0.8 | Analyze reconciliation items between BitGo KYB status and FTX customer claims portal |
| Flynn, Matthew | 1/25/2024 | 0.3 | Review Messari crypto presentation and summary dashboard |
| Flynn, Matthew | 1/25/2024 | 0.7 | Update contract agreement tracker for S&C |
| Fonteijne, Bas | 1/25/2024 | 2.6 | Prepare cash schedules overview on Galaxy sales for budget 15 |
| Fonteijne, Bas | 1/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entities, FTX Turkey and Cash management |
| Gibbs, Connor | 1/25/2024 | 0.6 | Research solution to encoding issue regarding request 1471 |
| Gibbs, Connor | 1/25/2024 | 0.2 | Call with C. Gibbs and S. Krautheim (A&M) to test automation tools |
| Gibbs, Connor | 1/25/2024 | 0.3 | Draft instructions for using automation tool |
| Gibbs, Connor | 1/25/2024 | 1.7 | Conduct quality control on results of automation tool |
| Gibbs, Connor | 1/25/2024 | 2.6 | Draft automation tool for tables in analysis database |
| Gibbs, Connor | 1/25/2024 | 1.9 | Develop user interface for automation tool |
| Glustein, Steven | 1/25/2024 | 0.4 | Correspondence with investment company regarding dissolution process relating to LedgerPrime venture book |
| Glustein, Steven | 1/25/2024 | 0.3 | Correspondence with J. MacDonald (S&C) regarding closing documents relating to venture sale process |
| Glustein, Steven | 1/25/2024 | 0.7 | Review updated venture bridge regarding venture support relating to MOR process |
| Glustein, Steven | 1/25/2024 | 0.2 | Correspondence with M. Cilia (RLKS) regarding closing documents relating to venture sale process |
| Glustein, Steven | 1/25/2024 | 0.3 | Review share purchase agreement regarding upcoming dissolution relating to LedgerPrime venture book |
| Glustein, Steven | 1/25/2024 | 0.2 | Review Marex report regarding updated brokerage positions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 1/25/2024 | 0.3 | Provide comments on updated venture bridge regarding venture support relating to MOR process |
| Glustein, Steven | 1/25/2024 | 1.8 | Review termination agreement regarding upcoming dissolution relating to LedgerPrime venture book |
| Heric, Andrew | 1/25/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing team open items and progress |
| Heric, Andrew | 1/25/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 1/25/2024 | 1.1 | Identify and separate wallet populations into separate categories in order to properly prepare the population for further blockchain data gathering |
| Heric, Andrew | 1/25/2024 | 2.7 | Review and apply multiple calculation methods to about 37,000 wallets in order to gather crucial blockchain-specific data for the request 165 analysis |
| Heric, Andrew | 1/25/2024 | 1.8 | Conduct source of funds tracing on three outgoing wallet transfers of interest related to follow-up analysis for phase-two of request 179 |
| Heric, Andrew | 1/25/2024 | 1.8 | Complete a quality assurance review and make edits to the crypto tracing team requests 179 phase-1 and 180 deliverables |
| Iwanski, Larry | 1/25/2024 | 0.4 | Call with I. Radwanski, L. Lambert, L. Iwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 1/25/2024 | 1.3 | Quality review of recent crypto tracing deliverables |
| Johnson, Robert | 1/25/2024 | 0.6 | Create additional user on visualization platform and convey credentials |
| Johnston, David | 1/25/2024 | 0.6 | Research certain derivative liquidation documents from prepetition period |
| Johnston, David | 1/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entities, FTX Turkey and Cash management |
| Kaufman, Ashley | 1/25/2024 | 3.1 | Conduct analysis of Box users with access to FTX data |
| Krautheim, Sean | 1/25/2024 | 0.2 | Call with C. Gibbs and S. Krautheim (A&M) to test automation tools |
| Krautheim, Sean | 1/25/2024 | 2.6 | Identify source of join error for NFT matching exercise |
| Kwan, Peter | 1/25/2024 | 0.6 | Call with M. Flynn, K. Dusendschon, P. Kwan (A&M) to discuss data retention and wallet time series status |
| Kwan, Peter | 1/25/2024 | 0.9 | Perform reload of daily asset balances inputted by third party blockchain pricing data vendor |
| Kwan, Peter | 1/25/2024 | 1.8 | Perform extraction of current Bitcoin balances based on targeted listing of wallet addresses in relation to request from Crypto tracing team |
| Kwan, Peter | 1/25/2024 | 1.7 | Recreate daily asset balance reconciliation analysis based on amended data provided by third party blockchain pricing provider |
| Kwan, Peter | 1/25/2024 | 1.3 | Prepare examples highlighting the approach to systematically identify customers that were mis-attributed to foreign FTX entity based out of Europe |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 1/25/2024 | 1.0 | Coordinate the pulling of current asset balances (non-Bitcoin blockchains) based on targeted listing of wallet addresses |
| Lambert, Leslie | 1/25/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 1/25/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for crypto tracing request 178 |
| Lambert, Leslie | 1/25/2024 | 0.8 | Draft guidance and direction concerning open crypto tracing efforts |
| Lambert, Leslie | 1/25/2024 | 1.3 | Review deliverables and/or underlying support documentation responsive to current crypto tracing requests |
| Lowdermilk, Quinn | 1/25/2024 | 2.7 | Prepare crypto tracing analysis file with identified blockchain information for crypto tracing request 180 |
| Lowdermilk, Quinn | 1/25/2024 | 2.8 | Analyze blockchain activity for transactions associated with crypto tracing request 180 |
| Lowdermilk, Quinn | 1/25/2024 | 2.4 | Trace transactions associated with target deposits in order to outline target addresses for tracing request 180 |
| Lowdermilk, Quinn | 1/25/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing team open items and progress |
| Lowdermilk, Quinn | 1/25/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Mohammed, Azmat | 1/25/2024 | 0.6 | Call with R. Perubhatla (FTX), M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Radwanski, Igor | 1/25/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for crypto tracing request 178 |
| Radwanski, Igor | 1/25/2024 | 2.7 | Investigate emails between parties of interest via Relativity for crypto tracing request 178 |
| Radwanski, Igor | 1/25/2024 | 1.8 | Build PowerPoint deliverable to showcase findings for crypto tracing request 178 |
| Radwanski, Igor | 1/25/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Ramanathan, Kumanan | 1/25/2024 | 0.6 | Call with K. Ramanathan, G. Walia and D. Sagen (A&M) to discuss crypto transaction tracing matters |
| Ramanathan, Kumanan | 1/25/2024 | 0.6 | Call with H. Nachmias (Sygnia), K. Ramanathan, D. Sagen (A&M) to legal entity mapping process for various originating addresses |
| Ramanathan, Kumanan | 1/25/2024 | 0.6 | Review of Galaxy hedging fees and provide approval |
| Ramanathan, Kumanan | 1/25/2024 | 0.8 | Review of updated crypto Silo allocation schedule and provide feedback |
| Ramanathan, Kumanan | 1/25/2024 | 0.3 | Review of FTX EU related crypto tracing activity and request subsequent tracing analysis |
| Ramanathan, Kumanan | 1/25/2024 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream status updates |
| Ramanathan, Kumanan | 1/25/2024 | 0.8 | Provide guidance on movement of crypto from FDM to BitGo cold storage |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/25/2024 | 0.4 | Review of crypto related invoice and provide approval |
| Ramanathan, Kumanan | 1/25/2024 | 0.3 | Call with A. Mott, A. Scolaro (Messari), K. Ramanathan, D. Sagen (A&M) to discuss market updates |
| Ramanathan, Kumanan | 1/25/2024 | 0.3 | Call with R. Perubhatla (FTX) to discuss IT and wind down budget matters |
| Sagen, Daniel | 1/25/2024 | 0.6 | Call with H. Nachmias (Sygnia), K. Ramanathan, D. Sagen (A&M) to legal entity mapping process for various originating addresses |
| Sagen, Daniel | 1/25/2024 | 0.6 | Call with K. Ramanathan, G. Walia and D. Sagen (A&M) to discuss crypto transaction tracing matters |
| Sagen, Daniel | 1/25/2024 | 0.8 | Create summary of digital asset sale related contracts, share with A&M team for review per request from S&C |
| Sagen, Daniel | 1/25/2024 | 0.4 | Prepare for call with Sygnia team to discuss legal entity allocation of various cold storage transactions |
| Sagen, Daniel | 1/25/2024 | 0.3 | Call with A. Mott, A. Scolaro (Messari), K. Ramanathan, D. Sagen (A&M) to discuss market updates |
| Sagen, Daniel | 1/12/2024 | 1.4 | Review and revise 1/12 coin report Galaxy Mandate file, distribute for Galaxy team |
| Sagen, Daniel | 1/25/2024 | 0.4 | Correspondence with M. Bhatia (Galaxy) regarding trading agreements |
| Sagen, Daniel | 1/25/2024 | 0.3 | Correspondence with TRM team regarding crypto transaction tracing matters |
| Sagen, Daniel | 1/25/2024 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream status updates |
| Sagen, Daniel | 1/25/2024 | 0.4 | Call with D. Sagen and A. Sivapalu to (A&M) to discuss token trade analysis reporting |
| Sagen, Daniel | 1/25/2024 | 0.2 | Correspondence with A&M team regarding cash reconciliation to crypto asset sales |
| Sagen, Daniel | 1/25/2024 | 0.3 | Prepare summary of action items for review following legal entity wallet allocation discussion with Sygnia |
| Sagen, Daniel | 1/25/2024 | 0.4 | Correspondence with Galaxy team regarding key updates included in 1/12 Galaxy Mandate report |
| Sunkara, Manasa | 1/25/2024 | 2.9 | Provide the full transaction history and balance details related to additional customers for an internal A&M request |
| Sunkara, Manasa | 1/25/2024 | 2.7 | Investigate transfer activity between specific user accounts for an internal A&M request |
| Tarikere, Sriram | 1/25/2024 | 1.7 | Review of request for further information from various A&M stakeholders on various security workstreams |
| Todd, Patrick | 1/25/2024 | 2.3 | Incorporation of new encryption use cases suggested by FTX workstream leads and corresponding step-by-step instructions into overall data security SOP document |
| Todd, Patrick | 1/25/2024 | 1.1 | Log of migration activities within FTX team sites to provide visibility into the new location of migrated files within data storage platform environments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 1/25/2024 | 1.4 | Migration of non-current, unused confidential / sensitive documentation within FTX team sites to the corresponding data storage platform environments according to new data security enhancements |
| Todd, Patrick | 1/25/2024 | 1.6 | Migration of non-current, unused non-sensitive documentation within FTX team sites to the corresponding data storage platform environments according to new data security enhancements |
| van den Belt, Mark | 1/25/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entities, FTX Turkey and Cash management |
| Walia, Gaurav | 1/25/2024 | 0.6 | Call with K. Ramanathan, G. Walia and D. Sagen (A&M) to discuss crypto transaction tracing matters |
| Wilson, David | 1/25/2024 | 2.9 | Database scripting to create monthly breakdown of main account balances by component |
| Wilson, David | 1/25/2024 | 2.8 | Perform quality checks on monthly balance by components table |
| Wilson, David | 1/25/2024 | 1.8 | Search and consolidate accounts associated with wallets provided for A&M data request |
| Work, David | 1/25/2024 | 0.6 | Review proposed process for FTX data destruction based on contractual requirements |
| Work, David | 1/25/2024 | 1.3 | Finalize access to FTX data migration working environment |
| Work, David | 1/25/2024 | 0.4 | Review correspondence regarding FTX data destruction process to fulfill specific contractual requirements |
| Work, David | 1/25/2024 | 1.6 | Develop workflow for bulk FTX data migration based on completed workstream discussions |
| Zatz, Jonathan | 1/25/2024 | 0.8 | Determine root cause for related parties without main account ID's not reflecting derivative conversion |
| Zhang, Qi | 1/25/2024 | 0.6 | Draft response on retail and institutional KYC process to be sent to third party |
| Zhang, Qi | 1/25/2024 | 2.3 | Conduct search of legacy KYC data on Relativity for customers tagged with aws data null to identify account information |
| Zhang, Qi | 1/25/2024 | 1.3 | Review proof of residential information documents to accept the ones that are ok to approve for customers in Norway |
| Zhang, Qi | 1/25/2024 | 1.3 | Review retail KYC cases that are in manual review to assign to the relevant team and to clear aws mismatch cases |
| Zhang, Qi | 1/25/2024 | 1.6 | Review claims portal KYC applications resolved by 2 manual reviewers in the UK and 3 in the US for QC |
| Baker, Kevin | 1/26/2024 | 2.4 | Extract and analyze specific records of accounts associated the transaction hashes related to a specific subpoena request |
| Baker, Kevin | 1/26/2024 | 2.1 | Respond to specific subpoena request from the Belgian FCCU in regards to transactions identified as part of an investigation |
| Baker, Kevin | 1/26/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Baker, Kevin | 1/26/2024 | 1.9 | Extract and provide counsel with all exchange records and KYC information to a specific customer account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 1/26/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss data team status |
| Balmelli, Gioele | 1/26/2024 | 0.6 | Prepare correspondence with J. Bavaud (FTX) re evidence to book intercompany positions at FTX Europe AG |
| Balmelli, Gioele | 1/26/2024 | 0.3 | Call with G. Balmelli (A&M) and A. Pellizzari (L&S) re documentation of the Alameda claim against FTX Europe AG |
| Balmelli, Gioele | 1/26/2024 | 0.3 | Call with G. Balmelli and M. van den Belt (A&M) re FTX Europe personnel filed claims |
| Balmelli, Gioele | 1/26/2024 | 0.7 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re FTX Europe intercompany positions with FTX Trading and WRS |
| Balmelli, Gioele | 1/26/2024 | 0.4 | Call with G. Balmelli (A&M) and R. Bischof (L&S) on FTX Switzerland GmbH balance sheet |
| Balmelli, Gioele | 1/26/2024 | 1.2 | Analyze preliminary results of FTX Europe Alameda collateral FTX database analysis |
| Casey, John | 1/26/2024 | 2.1 | Prepare execution versions of GT letters of engagement for Cypriot MVLs |
| Casey, John | 1/26/2024 | 0.9 | Analyze strategic options for wind-down entities to align with Plan of Reorganization |
| Casey, John | 1/26/2024 | 1.1 | Review and prepare execution version of letter of engagement for BVI solvent liquidation |
| Casey, John | 1/26/2024 | 1.1 | Draft email to S&C re executing letters of engagement and GTUK fee position |
| Chambers, Henry | 1/26/2024 | 0.4 | Correspondence with FTX Management and A&M regarding cybersecurity workstreams |
| Chambers, Henry | 1/26/2024 | 0.4 | Call with H. Chambers, J. Lam (A&M), A. Katsuragi (FTX Japan) to discuss the latest status on FTX Japan advisory work |
| Chambers, Henry | 1/26/2024 | 0.9 | Correspondence with A&M and FTX Management regarding FTX Japan updates |
| Chambers, Henry | 1/26/2024 | 0.3 | Correspondence with A&M and S&C teams regarding KYC management issues |
| Chan, Jon | 1/26/2024 | 2.6 | Investigate activity related to specific jurisdictions for A&M internal request |
| Chan, Jon | 1/26/2024 | 2.8 | Investigate additional activity related to specific trading pairs for A&M internal request |
| Chan, Jon | 1/26/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss data team status |
| Chan, Jon | 1/26/2024 | 2.6 | Investigate activity related to specific trading pairs for A&M internal request |
| Chan, Jon | 1/26/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Dalgleish, Elizabeth | 1/26/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss next steps on the Directors list and Cash management |
| Dusendschon, Kora | 1/26/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request responses |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 1/26/2024 | 0.1 | Review status of Swiss request and confer internally |
| Flynn, Matthew | 1/26/2024 | 0.6 | Update FTX cash forecast for crypto tracing vendors |
| Flynn, Matthew | 1/26/2024 | 0.7 | Review crypto tracing deliverable #179 and provide comments |
| Flynn, Matthew | 1/26/2024 | 0.9 | Update customer portal KPI presentation for management |
| Flynn, Matthew | 1/26/2024 | 1.0 | Call with M. Flynn, G. Walia (A&M) to discuss pending fiat withdrawal data and FTX Express liabilities |
| Flynn, Matthew | 1/26/2024 | 0.2 | Call with M. Flynn, L. Lambert (A&M) to discuss crypto tracing deliverable status |
| Flynn, Matthew | 1/26/2024 | 0.8 | Review crypto tracing deliverable #180 and provide comments |
| Flynn, Matthew | 1/26/2024 | 0.6 | Review distribution vendor NDA edits for S&C |
| Flynn, Matthew | 1/26/2024 | 0.6 | Review plan recovery analysis presentation |
| Fonteijne, Bas | 1/26/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss next steps on the Directors list and Cash management |
| Gibbs, Connor | 1/26/2024 | 0.6 | Call with C. Gibbs and S. Krautheim (A&M) to debug automation tools |
| Gibbs, Connor | 1/26/2024 | 1.1 | Update the coding environment for automation tools |
| Gibbs, Connor | 1/26/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss data team status |
| Gibbs, Connor | 1/26/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to review ongoing data team request response |
| Glustein, Steven | 1/26/2024 | 0.4 | Call with F. Weinberg Crocco (S&C) A. Titus and S. Glustein (A&M) regarding updates relating to LedgerPrime |
| Glustein, Steven | 1/26/2024 | 0.9 | Prepare files for distribution to UCC box relating to upcoming venture sales |
| Glustein, Steven | 1/26/2024 | 0.3 | Prepare for call with S&C team regarding recent updates relating to LedgerPrime |
| Grillo, Rocco | 1/26/2024 | 1.7 | Call with S. Tarikere, V.Pandey and R.Grillo (A&M) to review file sharing SOP changes and Walkthrough presentation |
| Grillo, Rocco | 1/26/2024 | 0.4 | Call with A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss ongoing FTX cybersecurity initiatives and strategize on future data migration |
| Heric, Andrew | 1/26/2024 | 1.2 | Gather open source and internal documentation data related to wallets of interest to contribute towards phase one of the request 165 analysis |
| Heric, Andrew | 1/26/2024 | 0.8 | Conduct a quality assurance review of the detailed tracing associated with the crypto tracing request 178 deliverable |
| Heric, Andrew | 1/26/2024 | 0.9 | Finalize source of funds tracing associated with two transfers to cold wallets for phase-two of request 179 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 1/26/2024 | 2.3 | Create a deliverable for phase-two of request 179 and include crypto tracing visuals, blockchain transaction detail, and summary analysis findings |
| Heric, Andrew | 1/26/2024 | 0.9 | Build a summary table in order to research and gather activity information on 55 wallets of interest related to request 165 |
| Heric, Andrew | 1/26/2024 | 0.7 | Apply edits and suggestions to the request 180 crypto tracing deliverable based on applied secondary updates |
| Heric, Andrew | 1/26/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified information for crypto tracing request 180 |
| Heric, Andrew | 1/26/2024 | 1.2 | Apply updates to the request 179 deliverable based on a first-level quality assurance review from Q. Lowdermilk and L. Lambert (A&M) |
| Iwanski, Larry | 1/26/2024 | 1.0 | Communications regarding investigations, data, and crypto tracing requests |
| Johnson, Robert | 1/26/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss data team status |
| Johnson, Robert | 1/26/2024 | 1.3 | Add additional tables to visualization platform to allow for reporting and dashboarding |
| Kaufman, Ashley | 1/26/2024 | 0.4 | Call with A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss ongoing FTX cybersecurity initiatives and strategize on future data migration |
| Kaufman, Ashley | 1/26/2024 | 1.9 | Develop scripts to automate Box access reviews |
| Konig, Louis | 1/26/2024 | 0.8 | Review extraction of specific futures to analyze prices for estimation motion |
| Konig, Louis | 1/26/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss data team status |
| Konig, Louis | 1/26/2024 | 1.6 | Database scripting related to creation of underlying summarized transaction tables for summary reporting |
| Krautheim, Sean | 1/26/2024 | 0.2 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Krautheim, Sean | 1/26/2024 | 0.6 | Call with C. Gibbs and S. Krautheim (A&M) to debug automation tools |
| Krautheim, Sean | 1/26/2024 | 1.7 | Identify source of join error for NFT matching |
| Krautheim, Sean | 1/26/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding options and visualization tools |
| Kwan, Peter | 1/26/2024 | 0.4 | Perform quality review on recreated daily asset balance reconciliation analysis based on amended data provided by third party blockchain pricing provider |
| Kwan, Peter | 1/26/2024 | 1.8 | Review relevance of artifacts provided as part of an active litigation regarding a former FTX entity |
| Kwan, Peter | 1/26/2024 | 0.8 | Perform quality review on open data requests that were completed by team members in the past day |
| Kwan, Peter | 1/26/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding options and visualization tools |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 1/26/2024 | 1.3 | Recreate data validation analysis against nss transactions based on Solana data loads performed by FTX developers |
| Kwan, Peter | 1/26/2024 | 1.1 | Perform review of wallet addresses to be produced as part of production to counterparties in litigation |
| Kwan, Peter | 1/26/2024 | 1.2 | Prepare schedule of asset balance research results in response to internal request from crypto tracing team |
| Kwan, Peter | 1/26/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, and J. Marshall (A&M) to discuss AWS request queue status regarding other teams |
| Lam, James | 1/26/2024 | 0.4 | Prepare information & documents requested by A. Katsuragi (FTX Japan) in a meeting with H. Chambers (A&M) |
| Lam, James | 1/26/2024 | 0.4 | Call with H. Chambers, J. Lam (A&M), A. Katsuragi (FTX Japan) to discuss the latest status on FTX Japan advisory work |
| Lam, James | 1/26/2024 | 0.6 | Correspondence with the Plan team on preferred method to settle intercompany balances of FTX Japan |
| Lam, James | 1/26/2024 | 0.2 | Conduct further research on the FSA asset retention order |
| Lambert, Leslie | 1/26/2024 | 0.2 | Call with M. Flynn, L. Lambert (A&M) to discuss crypto tracing deliverable status |
| Lambert, Leslie | 1/26/2024 | 1.2 | Conduct quality control review of deliverable for a specific request to analyze blockchain activity |
| Lambert, Leslie | 1/26/2024 | 1.1 | Review of findings and observations related to ongoing analysis of certain blockchain activity |
| Lambert, Leslie | 1/26/2024 | 2.1 | Review workpapers and preliminary findings relevant to a crypto tracing request |
| Lowdermilk, Quinn | 1/26/2024 | 2.8 | Prepare crypto tracing deliverable with identified blockchain information for target addresses associated with tracing request 180 |
| Lowdermilk, Quinn | 1/26/2024 | 2.6 | Conduct blockchain review of activity associated with a target addresses for crypto tracing request 180 |
| Lowdermilk, Quinn | 1/26/2024 | 2.8 | Finalize crypto tracing deliverable outlining identified blockchain information associated with flow of funds for tracing request 180 |
| Lowdermilk, Quinn | 1/26/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified information for crypto tracing request 180 |
| Pandey, Vishal | 1/26/2024 | 1.7 | Call with S. Tarikere, V.Pandey and R.Grillo (A&M) to review file sharing SOP changes and Walkthrough presentation |
| Radwanski, Igor | 1/26/2024 | 1.1 | Implement changes to crypto tracing deliverable 178 due to suggested comments |
| Radwanski, Igor | 1/26/2024 | 2.6 | Edit PowerPoint deliverable to details findings regarding crypto tracing request 178 |
| Radwanski, Igor | 1/26/2024 | 2.9 | Edit deliverable to include tracing visuals for crypto tracing request 178 |
| Radwanski, Igor | 1/26/2024 | 2.8 | Include transfer details for transactions of interest regarding crypto tracing request 178 |
| Ramanathan, Kumanan | 1/26/2024 | 0.4 | Correspond with counsel re: data warehousing of European files |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/26/2024 | 0.4 | Review scenario re: lend and borrow program |
| Ramanathan, Kumanan | 1/26/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss various crypto related update items |
| Ramanathan, Kumanan | 1/26/2024 | 0.8 | Review of crypto movement process for the Bahamas assets and provide feedback |
| Ramanathan, Kumanan | 1/26/2024 | 1.1 | Review of Bahamas crypto schedule and provide comments |
| Sagen, Daniel | 1/26/2024 | 0.4 | Research and respond to request from PJT regarding token holdings |
| Sagen, Daniel | 1/26/2024 | 0.4 | Prepare template for Galaxy to analyze regarding sale of Bahamas digital assets |
| Sagen, Daniel | 1/26/2024 | 0.6 | Prepare summary of potential silo reallocation transactions per review of originating wallet database search, distribute with team for review |
| Sagen, Daniel | 1/26/2024 | 0.2 | Correspondence with Galaxy team regarding sale of Bahamas digital assets |
| Sagen, Daniel | 1/26/2024 | 1.7 | Analyze database report of originating wallet categorizations for more than fifteen thousand originating wallets as part of silo allocation review |
| Selwood, Alexa | 1/26/2024 | 0.2 | Summarize weekly trading activity for week ended 1/26 |
| Selwood, Alexa | 1/26/2024 | 1.4 | Update trading activity analysis for data through 1/26 |
| Sivapalu, Anan | 1/26/2024 | 0.4 | Call with D. Sagen and A. Sivapalu to (A&M) to discuss token trade analysis reporting |
| Sunkara, Manasa | 1/26/2024 | 0.2 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Sunkara, Manasa | 1/26/2024 | 2.2 | Query database for A&M internal request relating to provided kyc information |
| Sunkara, Manasa | 1/26/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding options and visualization tools |
| Sunkara, Manasa | 1/26/2024 | 2.3 | Quality control transaction reports provided to counsel |
| Tarikere, Sriram | 1/26/2024 | 0.4 | Call with A. Kaufman, R. Grillo, S. Tarikere, and D. Work (A&M) to discuss ongoing FTX cybersecurity initiatives and strategize on future data migration |
| Tarikere, Sriram | 1/26/2024 | 0.4 | Call with A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss ongoing FTX cybersecurity initiatives and strategize on future data migration |
| Tarikere, Sriram | 1/26/2024 | 1.7 | Call with S. Tarikere, V.Pandey and R.Grillo (A&M) to review file sharing SOP changes and Walkthrough presentation |
| Titus, Adam | 1/26/2024 | 0.4 | Call with F. Weinberg Crocco (S&C) A. Titus and S. Glustein (A&M) regarding updates relating to LedgerPrime |
| van den Belt, Mark | 1/26/2024 | 2.4 | Prepare cross-functional workstream presentation for meeting on January 26 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 1/26/2024 | 0.3 | Call with G. Balmelli and M. van den Belt (A&M) re FTX Europe personnel filed claims |
| van den Belt, Mark | 1/26/2024 | 2.1 | Prepare pro forma balance sheet analysis on alternative option for FTX Europe |
| van den Belt, Mark | 1/26/2024 | 0.2 | Call with D. Hammon, M. Borts, N. Hernandez (E&Y), M. van den Belt (A&M) to discuss FTX rest of world compliance matters |
| Walia, Gaurav | 1/26/2024 | 0.4 | Call with J. Croke (S&C) to discuss roll forward analysis |
| Walia, Gaurav | 1/26/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss various crypto related update items |
| Walia, Gaurav | 1/26/2024 | 1.0 | Call with M. Flynn, G. Walia (A&M) to discuss pending fiat withdrawal data and FTX Express liabilities |
| Wilson, David | 1/26/2024 | 1.9 | Create chart to display account petition balances for each component |
| Wilson, David | 1/26/2024 | 2.8 | Create dashboard to display monthly balances by component over time |
| Wilson, David | 1/26/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding options and visualization tools |
| Wilson, David | 1/26/2024 | 1.3 | Implement quality feedback in monthly balance by components script |
| Wilson, David | 1/26/2024 | 0.2 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Work, David | 1/26/2024 | 0.5 | Review recent updates to access tracking documentation and cross check with platform access for differences |
| Work, David | 1/26/2024 | 2.4 | Provision access for FTX data storage platform environments based on incoming requests |
| Work, David | 1/26/2024 | 0.8 | Update FTX data storage platform access tracking documentation based on recent provisioning activity |
| Work, David | 1/26/2024 | 0.4 | Call with A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss ongoing FTX cybersecurity initiatives and strategize on future data migration |
| Zatz, Jonathan | 1/26/2024 | 1.1 | Database scripting related to request for claim and KYC status for provided list of accounts |
| Zatz, Jonathan | 1/26/2024 | 0.2 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Zatz, Jonathan | 1/26/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding options and visualization tools |
| Zhang, Qi | 1/26/2024 | 0.8 | Clear queries raised by customer service team and manual reviewers related to KYC matters |
| Zhang, Qi | 1/26/2024 | 1.9 | Review proof of residence documents to fix the ones that can be accepted for customers residing in Sweden |
| Zhang, Qi | 1/26/2024 | 2.4 | Conduct search of KYC data on Relativity for aws data null customers to identify legacy account information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 1/26/2024 | 1.7 | Review claims portal KYC applications resolved by 3 manual reviewers in the UK and 3 in the US |
| Baker, Kevin | 1/27/2024 | 1.6 | Create internal request tracker of all AWS customer request related to investigative agency and subpoena requests |
| Chan, Jon | 1/27/2024 | 2.1 | Quality control NFT mapping request for A&M internal request |
| Esposito, Rob | 1/27/2024 | 0.3 | Review of equity analysis report to provide comments to A&M team |
| Esposito, Rob | 1/27/2024 | 0.7 | Prepare and communicate diligence requests re: claims data in the plan recovery analysis |
| Flynn, Matthew | 1/27/2024 | 1.9 | Research and respond to plan recovery presentation questions from UCC / AHC |
| Konig, Louis | 1/27/2024 | 0.4 | Quality control and review of script output related to creation of underlying summarized transaction tables for summary reporting |
| Konig, Louis | 1/27/2024 | 0.2 | Presentation and summary of output related to creation of underlying summarized transaction tables for summary reporting |
| Radwanski, Igor | 1/27/2024 | 2.8 | Identify emails via Relativity regarding target deposits for crypto tracing request 178 |
| Sagen, Daniel | 1/27/2024 | 0.8 | Review updated token discount assumptions from AG to prepare analysis on observed changes |
| Sagen, Daniel | 1/27/2024 | 0.4 | Correspondence with AG team regarding updates to digital asset token discounts |
| Salas Nunez, Luis | 1/27/2024 | 1.2 | Create summaries of expert reports on token valuations |
| Sunkara, Manasa | 1/27/2024 | 2.4 | Correspond with counsel to answer questions regarding the data provided |
| van den Belt, Mark | 1/27/2024 | 1.1 | Review term sheet on FTX Europe asset sale proposal |
| Walia, Gaurav | 1/27/2024 | 1.8 | Prepare a template one-pager of the roll-forward analysis to be replicated for each account |
| Walia, Gaurav | 1/27/2024 | 2.8 | Update the roll-forward analysis for several accounts |
| Work, David | 1/27/2024 | 0.2 | Review correspondence with data storage platform administrator regarding previous request for information on FTX data metrics |
| Work, David | 1/27/2024 | 0.7 | Review status of FTX data security initiatives and identify next steps for workstream discussions and data security implementation |
| Work, David | 1/27/2024 | 0.3 | Review of request for further information from FTX staff to troubleshoot data access request |
| Chambers, Henry | 1/28/2024 | 0.3 | Correspondence with A. Katsuragi of FTX Japan regarding progress on FTX Japan next steps |
| Chambers, Henry | 1/28/2024 | 0.6 | Correspondence with S&C regarding appointment of Chief Strategy and Transformation officer for FTX Japan |
| Duncan, Ryan | 1/28/2024 | 1.1 | Begin development of debtor professional payment package |

<div style="text-align:center;border:2px solid navy;">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 1/28/2024 | 0.3 | Incorporate updates to draft token sales and remaining balances summary, distribute with FTX management |
| Sagen, Daniel | 1/28/2024 | 0.4 | Review draft weekly token sales and remaining balances summary |
| Walia, Gaurav | 1/28/2024 | 2.6 | Review the latest account roll forward summary deck and provide feedback |
| Baker, Kevin | 1/29/2024 | 2.1 | Analyze and investigate the historical balance tables available in AWS for daily customer balances |
| Baker, Kevin | 1/29/2024 | 2.3 | Assist and perform quality control measures around specific customer claims data and specific transactions |
| Baker, Kevin | 1/29/2024 | 0.8 | Call with K.Baker, J. Zatz and D. Wilson (A&M) to discuss customer claim and customer analysis pricing balances |
| Baker, Kevin | 1/29/2024 | 2.3 | Extract and delivery of transactional data for specific customer related to a government subpoena request |
| Baker, Kevin | 1/29/2024 | 2.6 | Analyze specific transactions and wallets identified by counsel for a specific internal investigation |
| Baker, Kevin | 1/29/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to review ongoing data team request response projects |
| Balmelli, Gioele | 1/29/2024 | 1.1 | Call with A. Giovanoli (FTX), D. Knezevic, T. Zemp (Holenstein), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Luginbuehl, R. Bischof, A. Pellizzari (L&S), M. van den Belt, D. Johnston, G. Balmelli (A&M) to discuss FTX Europe asset sale |
| Balmelli, Gioele | 1/29/2024 | 2.9 | Prepare revised documentation of the Alameda claim against FTX Europe AG |
| Balmelli, Gioele | 1/29/2024 | 0.2 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re DAAG bookkeeping prior to the acquisition by FTX |
| Balmelli, Gioele | 1/29/2024 | 0.3 | Call with G. Balmelli (A&M) and P. Vacek (FTI) re follow-up questions on transfer of FTX Europe back-up data |
| Balmelli, Gioele | 1/29/2024 | 0.8 | Review FTX Europe AG liabilities overview based on recently filed claims |
| Balmelli, Gioele | 1/29/2024 | 1.1 | Review overview of updated FTX Europe AG mass liabilities |
| Balmelli, Gioele | 1/29/2024 | 1.2 | Analyze results of FTX Europe Alameda collateral blockchain transactions analysis |
| Balmelli, Gioele | 1/29/2024 | 1.1 | Review latest term sheet sale FTX Europe |
| Balmelli, Gioele | 1/29/2024 | 0.3 | Prepare correspondence with M. van den Belt (A&M) re DAAG bookkeeping prior to the acquisition by FTX |
| Balmelli, Gioele | 1/29/2024 | 0.6 | Call with G. Balmelli (A&M) and A. Pellizzari (L&S) re revision of the documentation of the Alameda claim against FTX Europe AG |
| Casey, John | 1/29/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Europe AG and Bank strategy matters |
| Chambers, Henry | 1/29/2024 | 0.8 | Review updated analysis on FTX Japan intercompany balances in preparation for potential settlement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 1/29/2024 | 2.8 | Investigate activity related to targeted email search for counsel |
| Chan, Jon | 1/29/2024 | 2.6 | Investigate activity related to additional estimation motions for A&M internal request |
| Chan, Jon | 1/29/2024 | 2.9 | Investigate activity related to additional nft mapping |
| Chan, Jon | 1/29/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to review ongoing data team request response projects |
| Coverick, Steve | 1/29/2024 | 0.2 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M) to discuss crypto matters |
| Dalgleish, Elizabeth | 1/29/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Europe AG and Bank strategy matters |
| Duncan, Ryan | 1/29/2024 | 2.4 | Develop new summary of case filings to account for updated documents from prior week period |
| Dusendschon, Kora | 1/29/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to review ongoing data team request response projects |
| Flynn, Matthew | 1/29/2024 | 1.6 | Analyze customer activity and balances for S&C |
| Flynn, Matthew | 1/29/2024 | 0.8 | Review third-party exchange deposit/ withdrawal data provided |
| Flynn, Matthew | 1/29/2024 | 0.9 | Review crypto tracing request #178 and provide comments |
| Flynn, Matthew | 1/29/2024 | 0.9 | Review and summarize objection motions for S&C |
| Flynn, Matthew | 1/29/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) regarding crypto tracing team updates |
| Fonteijne, Bas | 1/29/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Europe AG and Bank strategy matters |
| Gibbs, Connor | 1/29/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to review ongoing data team request response projects |
| Glustein, Steven | 1/29/2024 | 0.4 | Prepare for call with A&M DI team regarding pre-ico tokens |
| Glustein, Steven | 1/29/2024 | 0.3 | Discussion with M. Cilia (RLKS) regarding upcoming proceeds relating to venture sale process |
| Glustein, Steven | 1/29/2024 | 0.6 | Correspondence with K. Flinn (PWP) regarding distribution of documents to UCC relating to sale process |
| Glustein, Steven | 1/29/2024 | 0.6 | Correspondence with K. Flinn and M. Rahmani (PWP) regarding distribution of documents to UCC relating to sale process |
| Grillo, Rocco | 1/29/2024 | 2.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 1/29/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding data collection and review of request 165 deposit wallets |
| Heric, Andrew | 1/29/2024 | 1.9 | Identify and conduct source of fund tracing for three withdrawals of interest related to two parties of concern for high-priority crypto tracing request |
| Heric, Andrew | 1/29/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 1/29/2024 | 1.6 | Review open-source and internal documentation and wallet blockchain details related to 51 wallets of a specific interest for phase I the request 165 |
| Heric, Andrew | 1/29/2024 | 1.7 | Summarize findings and exchange transfer interactions of interest to contribute towards identifying previously unknown wallets of concern for request 165 |
| Iwanski, Larry | 1/29/2024 | 0.6 | Review of the periodic memorandums related to the unauthorized transfers |
| Johnson, Robert | 1/29/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to review ongoing data team request response projects |
| Johnston, David | 1/29/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Europe AG and Bank strategy matters |
| Johnston, David | 1/29/2024 | 1.1 | Call with A. Giovanoli (FTX), D. Knezevic, T. Zemp (Holenstein), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Luginbuehl, R. Bischof, A. Pellizzari (L&S), M. van den Belt, D. Johnston, G. Balmelli (A&M) to discuss FTX Europe asset sale |
| Johnston, David | 1/29/2024 | 0.8 | Review execution version of GT engagement letter and GT fees to date |
| Konig, Louis | 1/29/2024 | 0.3 | Summarize output related to creation of underlying summarized transaction tables for summary reporting |
| Konig, Louis | 1/29/2024 | 1.8 | Quality control and review of script output related to targeted account research and analysis |
| Konig, Louis | 1/29/2024 | 1.3 | Presentation and summary of output related to targeted account research and analysis |
| Konig, Louis | 1/29/2024 | 1.0 | Call with L. Konig, R. Johnson, G. Walia (A&M) and L.Groth (PWC) to discuss scheduled customer balances |
| Konig, Louis | 1/29/2024 | 0.7 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss KYC and AWS data request status |
| Konig, Louis | 1/29/2024 | 1.7 | Database scripting related to targeted account research and analysis |
| Krautheim, Sean | 1/29/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items and actionable for data team |
| Krautheim, Sean | 1/29/2024 | 2.5 | Align NFT claims against new database from data storage partner |
| Krautheim, Sean | 1/29/2024 | 2.2 | Troubleshoot table alignment parameters for NFT matching exercise |
| Kwan, Peter | 1/29/2024 | 1.1 | Test connectivity to code repository for purposes of reviewing exchange code referenced by third party developers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 1/29/2024 | 1.2 | Prepare summary counts (with findings) related to NFT ownership analysis in relation to enriched NFT metadata |
| Kwan, Peter | 1/29/2024 | 1.5 | Coordinate the reconciliation between NFT asset inventory listing against enriched NFT metadata |
| Kwan, Peter | 1/29/2024 | 0.9 | Revise logic to compare daily asset tickers across nss, third party pricing data to ensure alignment of data fields |
| Kwan, Peter | 1/29/2024 | 1.6 | Prepare schedule of revised asset balances from the Bitcoin blockchain in response to request from crypto tracing team |
| Kwan, Peter | 1/29/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items and actionable for data team |
| Lam, James | 1/29/2024 | 2.1 | Prepare the interview questions and materials for the call with a former Alameda employee |
| Lambert, Leslie | 1/29/2024 | 0.7 | Conduct targeted review of documentation to inform analysis of certain token positions |
| Lambert, Leslie | 1/29/2024 | 1.1 | Revise presentation of request, approach, findings and limitations for an analysis responsive to a crypto tracing request |
| Lambert, Leslie | 1/29/2024 | 0.5 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for request 178 |
| Lambert, Leslie | 1/29/2024 | 0.8 | Draft update to internal stakeholders on status of an open tracing effort |
| Lowdermilk, Quinn | 1/29/2024 | 2.4 | Review crypto tracing deliverable ensuring accuracy for tracing conducted related to tracing request 178 |
| Lowdermilk, Quinn | 1/29/2024 | 2.8 | Prepare crypto tracing analysis file with identified address characteristics associated with target addresses within tracing request 165 |
| Lowdermilk, Quinn | 1/29/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding data collection and review of request 165 deposit wallets |
| McGoldrick, Hugh | 1/29/2024 | 1.0 | Detail review of report on wind-down strategy for EU and RoW subsidiaries |
| Mohammed, Azmat | 1/29/2024 | 0.4 | Call with K. Ramanathan, A.Mohammed (A&M) to discuss status across FTX engineering efforts, claims portal, and solicitation |
| Pandey, Vishal | 1/29/2024 | 2.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Paolinetti, Sergio | 1/29/2024 | 0.4 | Prepare token outreach tracker excerpt as of EOM |
| Paolinetti, Sergio | 1/29/2024 | 1.1 | Analyze recently found token purchase agreement and investigate token ICO status |
| Radwanski, Igor | 1/29/2024 | 1.8 | Edit deliverable appendix to reflect holistic transfer details for crypto tracing request 178 |
| Radwanski, Igor | 1/29/2024 | 2.9 | Incorporate tracing visuals into deliverable to demonstrate subsequent movement of funds for crypto tracing request 178 |
| Radwanski, Igor | 1/29/2024 | 0.5 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for request 178 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 1/29/2024 | 2.9 | Edit PowerPoint deliverable for crypto tracing request 178 to implement target token transfers |
| Ramanathan, Kumanan | 1/29/2024 | 0.4 | Call with K. Ramanathan, A.Mohammed (A&M) to discuss status across FTX engineering efforts, claims portal, and solicitation |
| Ramanathan, Kumanan | 1/29/2024 | 1.2 | Review of on-chain movements of digital assets for silo analysis |
| Ramanathan, Kumanan | 1/29/2024 | 0.4 | Review of engagement letter for proposed amendments |
| Ramanathan, Kumanan | 1/29/2024 | 0.2 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M) to discuss crypto matters |
| Sagen, Daniel | 1/29/2024 | 0.3 | Prepare weekly workplan, distribute with team for review |
| Sagen, Daniel | 1/29/2024 | 0.2 | Correspondence with D. Du (BitGo) regarding status update on December staking report revisions |
| Sagen, Daniel | 1/29/2024 | 2.6 | Prepare token level sales projection summary per request from M. Cilia (FTX) |
| Sagen, Daniel | 1/29/2024 | 0.2 | Review and provide signoff on reconciliation of Galaxy December hedging mandate invoice |
| Sagen, Daniel | 1/29/2024 | 0.2 | Advise A. Selwood (A&M) regarding updates to coin report input model |
| Sagen, Daniel | 1/29/2024 | 0.2 | Correspondence with Galaxy team regarding changes in stablecoin conversion rates |
| Sagen, Daniel | 1/29/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss coin report silo reconciliation updates |
| Sagen, Daniel | 1/29/2024 | 0.3 | Incorporate commentary and call outs into token sales projection summary |
| Sagen, Daniel | 1/29/2024 | 2.7 | Prepare various detailed schedules for Plan recovery support presentation regarding digital asset assumptions |
| Selwood, Alexa | 1/29/2024 | 1.3 | Analyze cold storage transaction data wallet mapping in coin report input model |
| Selwood, Alexa | 1/29/2024 | 1.6 | Update coin report model mechanics for legal entity allocation in 1/31 coin report |
| Selwood, Alexa | 1/29/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss coin report silo reconciliation updates |
| Selwood, Alexa | 1/29/2024 | 0.3 | Incorporate Tres Finance data into 1/31 coin report input model |
| Selwood, Alexa | 1/29/2024 | 1.9 | Update coin report input model for cold storage transaction data |
| Selwood, Alexa | 1/29/2024 | 1.7 | Update coin report input model new silo allocations in 1/31 coin report |
| Selwood, Alexa | 1/29/2024 | 1.2 | Incorporate update transaction silo mapping into coin report input model |
| Sexton, Rachel | 1/29/2024 | 0.1 | Prepare internal email with team re: strategy for RoW and European subsidiaries having regard to updated draft plan of reorganization |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 1/29/2024 | 0.2 | Prepare internal email re: GT costs |
| Sunkara, Manasa | 1/29/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items and actionable for data team |
| Sunkara, Manasa | 1/29/2024 | 2.6 | Investigate transaction activity for certain wallet addresses for an internal A&M request |
| Tarikere, Sriram | 1/29/2024 | 2.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Todd, Patrick | 1/29/2024 | 2.3 | Analysis of non-sensitive FTX data platform storage environments to identify any sensitive / confidential documentation that is inappropriately stored |
| Todd, Patrick | 1/29/2024 | 1.9 | Analysis of FTX sensitive workstream information storage across all teams sites to confirm retention requirements are being adhered to |
| Todd, Patrick | 1/29/2024 | 1.1 | Dispersal of FTX security enhancement introduction meeting invites to workstreams who provided availability |
| Todd, Patrick | 1/29/2024 | 1.7 | Analysis of FTX non-sensitive workstream information storage across all teams sites to confirm retention requirements are being adhered to |
| Todd, Patrick | 1/29/2024 | 1.3 | Outreach to obtain availability for additional FTX security enhancement introduction meetings across multiple workstreams |
| van den Belt, Mark | 1/29/2024 | 2.9 | Prepare pro forma analysis of impact of Europe asset sale on other subsidiary's balance sheets |
| van den Belt, Mark | 1/29/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Europe AG and Bank strategy matters |
| van den Belt, Mark | 1/29/2024 | 2.8 | Review filed claims and breakdown of mass and 1st priority claims under Swiss rulings |
| Walia, Gaurav | 1/29/2024 | 2.7 | Prepare summaries of the exchange roll forward analysis |
| Walia, Gaurav | 1/29/2024 | 2.9 | Prepare summary one-pager slides of the exchange roll forward analysis |
| Walia, Gaurav | 1/29/2024 | 1.9 | Incorporate user exchange analysis into the one-pager slides of the exchange roll forward analysis |
| Wilson, David | 1/29/2024 | 1.7 | Perform quality review on script to add cumulative USD totals to monthly balance by component table |
| Wilson, David | 1/29/2024 | 1.8 | Database scripting to add cumulative USD totals to monthly balance by components table |
| Wilson, David | 1/29/2024 | 0.8 | Call with K.Baker, J. Zatz and D. Wilson (A&M) to discuss customer claim and customer analysis pricing balances |
| Wilson, David | 1/29/2024 | 2.6 | Perform reconciliation on balances and claims information for A&M data request |
| Wilson, David | 1/29/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items and actionable for data team |
| Work, David | 1/29/2024 | 0.6 | Review of request for further information from FTX workstream leadership to schedule data security initiative discussions |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 1/29/2024 | 0.7 | Update FTX data access tracking documentation based on recent access request changes |
| Work, David | 1/29/2024 | 1.9 | Provide staff with access to FTX data based on incoming access requests |
| Work, David | 1/29/2024 | 0.8 | Populate weekly status documentation for FTX cyber weekly meeting and update with workstream discussion tracking |
| Work, David | 1/29/2024 | 0.9 | Gather required metrics for FTX cyber weekly status meeting |
| Zatz, Jonathan | 1/29/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items and actionable for data team |
| Zatz, Jonathan | 1/29/2024 | 0.8 | Call with K.Baker, J. Zatz and D. Wilson (A&M) to discuss customer claim and customer analysis pricing balances |
| Zhang, Qi | 1/29/2024 | 1.4 | Solve AWS mismatch cases for KYC to see if account details match or need to check Relativity |
| Zhang, Qi | 1/29/2024 | 1.5 | Conduct claims portal KYC applications review resolved by 2 manual reviewers in the UK and 3 in the US to provide comments |
| Zhang, Qi | 1/29/2024 | 2.1 | Conduct manual review of residence documents to fix the ones that can be accepted for Bulgarian customers |
| Zhang, Qi | 1/29/2024 | 0.8 | Review retail KYC cases that are in manual review to assign to the relevant teams |
| Zhang, Qi | 1/29/2024 | 0.7 | Clear questions raised by customer service team and manual review team related to KYC matters |
| Baker, Kevin | 1/30/2024 | 2.3 | Extract KYC information and customer profiles for specific users requested by counsel |
| Baker, Kevin | 1/30/2024 | 2.6 | Analyze support ticket overlay data from AWS to align with non-structured data in Relativity |
| Baker, Kevin | 1/30/2024 | 0.6 | Analyze KYC overlay data from AWS to align with non-structured data in Relativity |
| Balmelli, Gioele | 1/30/2024 | 2.8 | Revise documentation of the Alameda claim against FTX Europe AG |
| Balmelli, Gioele | 1/30/2024 | 0.8 | Search documentation on the acquisition of certain participation by FX Europe AG |
| Balmelli, Gioele | 1/30/2024 | 0.3 | Search documentation on past suggested FX Europe AG balance sheet restructuring approach |
| Balmelli, Gioele | 1/30/2024 | 0.3 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re FTX Europe AG intercompanies |
| Balmelli, Gioele | 1/30/2024 | 0.6 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re update on audit process FTX Crypto Services |
| Bowles, Carl | 1/30/2024 | 0.4 | Call with C. Bowles and J. Casey (A&M) to discuss wind down of European and RoW entities |
| Casey, John | 1/30/2024 | 0.9 | Prepare analysis of KYC and other information required for European and RoW wind-down entities |
| Casey, John | 1/30/2024 | 1.8 | Collate KYC for various entities and prepare correspondence re same |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 1/30/2024 | 0.6 | Prepare email to team re Hive Empire Trading Pty Limited and current situation |
| Casey, John | 1/30/2024 | 0.4 | Call with C. Bowles and J. Casey (A&M) to discuss wind down of European and RoW entities |
| Casey, John | 1/30/2024 | 0.4 | Prepare email to S&C re execution versions of letters of engagement and GT time costs |
| Casey, John | 1/30/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entities |
| Casey, John | 1/30/2024 | 0.1 | Call with A. Sidaway (GT) and J. Casey (A&M) re BVI framework agreement comments |
| Casey, John | 1/30/2024 | 0.3 | Call with M. van den Belt and J. Casey (A&M) to discuss KYC requirements and tax compliance for Europe and RoW entities |
| Casey, John | 1/30/2024 | 2.4 | Prepare emails to GT BVI, Gibraltar, and Cyprus re KYC requirements and available documentation |
| Chambers, Henry | 1/30/2024 | 0.7 | Correspondence with FTX Japan management regarding next steps required for settlement of intercompany amounts |
| Chambers, Henry | 1/30/2024 | 0.3 | Call with S. Melamed, S. Kojima, B. Spitz (FTX), N. Mehta (S&C), H. Chambers, M. van den Belt (A&M) to discuss FTX Japan and India matters |
| Chambers, Henry | 1/30/2024 | 0.8 | Prepare analysis in an email for FTX CFO on settling FTX Japan intercompany balances |
| Chan, Jon | 1/30/2024 | 2.7 | Investigate activity related to additional nft mapping for internal A&M request |
| Coverick, Steve | 1/30/2024 | 0.2 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M) to discuss crypto by legal entity |
| Dalgleish, Elizabeth | 1/30/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entities |
| Duncan, Ryan | 1/30/2024 | 0.8 | Summarize updates to docket regarding claims-related motions and hearings for correspondence with case leads |
| Dusendschon, Kora | 1/30/2024 | 0.4 | Teleconference with T. Brown, G.Hougey, A. Vyas, D. Lee (FTI), K. Dusendschon and Y. Pekhman to discuss open KYC items and ongoing action items |
| Dusendschon, Kora | 1/30/2024 | 0.7 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss KYC and AWS data request status |
| Dusendschon, Kora | 1/30/2024 | 0.3 | Confer on questions from FTI regarding KYC overlay tie-outs and anomalies with support ticket information |
| Flynn, Matthew | 1/30/2024 | 0.3 | Review crypto tracing third-party vendor agreements for renewal |
| Flynn, Matthew | 1/30/2024 | 0.3 | Call with P. Todd, D. Work, and M. Flynn (A&M) to discuss pending FTX security workstream initiatives |
| Flynn, Matthew | 1/30/2024 | 0.7 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss KYC and AWS data request status |
| Fonteijne, Bas | 1/30/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entities |
| Glustein, Steven | 1/30/2024 | 0.4 | Correspondence with K. Flinn (PWP) regarding unfunded capital commitments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 1/30/2024 | 0.4 | Update investment master tracker regarding recently identified equity investment relating to Alameda venture book |
| Glustein, Steven | 1/30/2024 | 0.4 | Call with A. Titus, and S. Glustein (A&M) to review venture workplan upcoming deliverables |
| Grillo, Rocco | 1/30/2024 | 0.3 | Call with S.Tarikere, R. Grillo, and A.Kaufamn (A&M) to discuss FTX data security workstream progress and future strategy |
| Heric, Andrew | 1/30/2024 | 0.7 | Summarize transaction detail and general findings associated with wallet tracing and open source research conducted for the phase one analysis of request 165 |
| Heric, Andrew | 1/30/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the phase one analysis of request 165 |
| Heric, Andrew | 1/30/2024 | 2.2 | Review and integrate wallet balance data associated with approximately 8,000 wallets of interest for phase two of request 165 |
| Heric, Andrew | 1/30/2024 | 2.6 | Investigate and conduct destination tracing of outgoing transfers associated with a high-volume transaction wallet to contribute towards the phase 1 analysis of request 165 |
| Iwanski, Larry | 1/30/2024 | 0.8 | Review of communications related to crypto tracing priorities |
| Johnson, Robert | 1/30/2024 | 0.7 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss KYC and AWS data request status |
| Johnston, David | 1/30/2024 | 1.1 | Review slides prepared in relation to FTX Turkey tax treatment of return of funds |
| Johnston, David | 1/30/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entities |
| Johnston, David | 1/30/2024 | 0.4 | Review documents found in relation to liquidation status of certain FTX entity |
| Johnston, David | 1/30/2024 | 0.7 | Review and update presentation relating to FTX Europe AG collateral |
| Kaufman, Ashley | 1/30/2024 | 0.3 | Call with S.Tarikere, R. Grillo, and A.Kaufamn (A&M) to discuss FTX data security workstream progress and future strategy |
| Kaufman, Ashley | 1/30/2024 | 0.5 | Call with P. Todd, A. Kaufman, D. Work, S. Tarikere, and C. Stockmeyer (A&M) to discuss FTX data security enhancements |
| Konig, Louis | 1/30/2024 | 0.7 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss KYC and AWS data request status |
| Krautheim, Sean | 1/30/2024 | 1.1 | Update customer information overlay to resolve encoding issue |
| Krautheim, Sean | 1/30/2024 | 1.9 | Correct joining issue for golden summary tables |
| Kwan, Peter | 1/30/2024 | 1.2 | Perform targeted adhoc wallet address research requests for internal A&M crypto tracing/investigations teams |
| Kwan, Peter | 1/30/2024 | 0.4 | Call with J. Rosenfield, S. Mazzarelli (S&C), P. Kwan, M. van den Belt (A&M) to discuss FTX Europe process instance report |
| Kwan, Peter | 1/30/2024 | 0.9 | Continue to prepare summary counts (with findings) related to NFT ownership analysis in relation to enriched NFT metadata |
| Kwan, Peter | 1/30/2024 | 0.7 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss KYC and AWS data request status |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 1/30/2024 | 1.4 | Draft summary of research findings related to artifacts produced to debtors in relation to litigation |
| Kwan, Peter | 1/30/2024 | 1.8 | Stage data to be used in exchange hosted user profile dashboard for internal data team reference |
| Kwan, Peter | 1/30/2024 | 1.3 | Recreate data validation analysis against nss transactions based on Ethereum data loads performed by FTX developers |
| Lambert, Leslie | 1/30/2024 | 1.1 | Consider available documentation and approach to analysis of activity related to certain account activity |
| Lambert, Leslie | 1/30/2024 | 0.9 | Review deliverables identifying findings and observations from tracing and underlying support documentation |
| Lambert, Leslie | 1/30/2024 | 0.9 | Revise summary of findings and observations concerning an analysis of specific crypto activity |
| Li, Summer | 1/30/2024 | 1.5 | Prepare for the schedule of the intercompany balance between FTX Trading and FTX Japan |
| Li, Summer | 1/30/2024 | 0.1 | Correspondence with S. Kojima (FTX) regarding the daily cash balance |
| Lowdermilk, Quinn | 1/30/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the phase one analysis of request 165 |
| Lowdermilk, Quinn | 1/30/2024 | 2.2 | Prepare crypto tracing analysis file with identified address characteristics related to tracing request 165 |
| Lowdermilk, Quinn | 1/30/2024 | 2.7 | Analyze blockchain activity for target addresses associated with crypto tracing request 165 |
| Mohammed, Azmat | 1/30/2024 | 0.4 | Facilitate providing tools access to engineers for customer portal and research items |
| Pandey, Vishal | 1/30/2024 | 1.4 | Correspond with various A&M stakeholders on various security workstream progress |
| Paolinetti, Sergio | 1/30/2024 | 0.9 | Trace token receipts from hot wallets to cold storage |
| Paolinetti, Sergio | 1/30/2024 | 1.0 | Identify token receipts related to venture contracts |
| Paolinetti, Sergio | 1/30/2024 | 0.8 | Classify token receipts related to venture contracts |
| Paolinetti, Sergio | 1/30/2024 | 0.8 | Teleconference with C. Stockmeyer, S. Paolinetti (A&M) re: transaction hashes for Coin Report updates |
| Pekhman, Yuliya | 1/30/2024 | 0.4 | Teleconference with T. Brown, G.Hougey, A. Vyas, D. Lee (FTI), K. Dusendschon and Y. Pekhman to discuss open KYC items and ongoing action items |
| Radwanski, Igor | 1/30/2024 | 2.8 | Investigate wallet activity across all applicable blockchains for target wallet address related to crypto tracing request 145 |
| Radwanski, Igor | 1/30/2024 | 2.7 | Research articles relating to target address via open source intelligence |
| Radwanski, Igor | 1/30/2024 | 1.2 | Build methodology regarding target wallet address for crypto tracing request 145 |
| Ramanathan, Kumanan | 1/30/2024 | 0.2 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M) to discuss crypto by legal entity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/30/2024 | 1.3 | Review of BitGo staking addendum and custodial agreements |
| Ramanathan, Kumanan | 1/30/2024 | 0.4 | Review of crypto tracing analysis in advance of tax call |
| Sagen, Daniel | 1/30/2024 | 2.4 | Update mechanics of coin report input model per revised legal entity allocation process received from M. Cilia (FTX) |
| Sagen, Daniel | 1/30/2024 | 0.4 | Research and respond to historical stablecoin receipt and conversion requests from K. Kearney (A&M) |
| Sagen, Daniel | 1/30/2024 | 1.3 | Create updated coin report data processing templates to review with team |
| Sagen, Daniel | 1/30/2024 | 0.6 | Correspondence with A&M crypto team regarding on chain activity search results and identification of next steps |
| Sagen, Daniel | 1/30/2024 | 1.6 | Create coin report procedure control document highlighting proposed updates to improve data processing efficiency |
| Sagen, Daniel | 1/30/2024 | 0.1 | Call with, D. Sagen, A. Selwood (A&M), M. Bhatia (Galaxy), D. Du, B. Schriever (Bitgo) to discuss crypto workstream status |
| Sagen, Daniel | 1/30/2024 | 0.9 | Call with D. Sagen, A. Selwood (A&M) to discuss stable coin tracking in coin report input model |
| Sagen, Daniel | 1/30/2024 | 0.7 | Correspondence with market maker partners regarding stablecoin conversions |
| Sagen, Daniel | 1/30/2024 | 0.7 | Research on chain activity to identify originating source for select tokens per request from S&C |
| Sagen, Daniel | 1/30/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss coin report input model mechanic updates |
| Sagen, Daniel | 1/30/2024 | 0.6 | Update token sales projection summary per comments from K. Ramanathan (A&M), distribute with M. Cilia (FTX) |
| Sagen, Daniel | 1/30/2024 | 1.2 | Review stablecoin transaction data to identify largest open positions, prepare proposed conversion summary |
| Selwood, Alexa | 1/30/2024 | 0.9 | Call with D. Sagen, A. Selwood (A&M) to discuss stable coin tracking in coin report input model |
| Selwood, Alexa | 1/30/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss coin report input model mechanic updates |
| Selwood, Alexa | 1/30/2024 | 1.6 | Research cold storage transactions on-chain to determine proper address |
| Selwood, Alexa | 1/30/2024 | 1.9 | Analyze Galaxy sales activity by legal entity in coin report input model for 1/31 |
| Selwood, Alexa | 1/30/2024 | 0.1 | Call with, D. Sagen, A. Selwood (A&M), M. Bhatia (Galaxy), D. Du, B. Schriever (Bitgo) to discuss crypto workstream status |
| Selwood, Alexa | 1/30/2024 | 1.3 | Analyze Coinbase transaction data in coin report input model |
| Selwood, Alexa | 1/30/2024 | 1.3 | Analyze transfers between Bitgo and Coinbase in 1/31 coin report input model |
| Selwood, Alexa | 1/30/2024 | 2.1 | Analyze wallet transfers and bridge transactions in coin report input model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 1/30/2024 | 0.1 | Prepare internal email re: GT Liquidation Funding Agreement time costs |
| Sexton, Rachel | 1/30/2024 | 0.4 | Prepare analysis regarding entity categorization and timing of insolvency appointments for RoW and European entities |
| Stegenga, Jeffery | 1/30/2024 | 0.4 | Review of the current status of tax-related workstreams and key milestone targets |
| Stegenga, Jeffery | 1/30/2024 | 0.6 | Review of latest Crypto / Ops progress updates, concentration levels and key hot issues |
| Stockmeyer, Cullen | 1/30/2024 | 0.4 | Research transactions related to certain token for unidentified transaction hash |
| Stockmeyer, Cullen | 1/30/2024 | 0.8 | Teleconference with C. Stockmeyer, S. Paolinetti (A&M) re: transaction hashes for Coin Report updates |
| Stockmeyer, Cullen | 1/30/2024 | 0.5 | Call with P. Todd, A. Kaufman, D. Work, S. Tarikere, and C. Stockmeyer (A&M) to discuss FTX data security enhancements |
| Stockmeyer, Cullen | 1/30/2024 | 1.1 | Review venture token receipt transactions for quality and provide to A. Selwood (A&M) for coin report update |
| Stockmeyer, Cullen | 1/30/2024 | 0.8 | Review notes prepare by S. Paolinetti (A&M) re: variance in transactions from coin report team |
| Stockmeyer, Cullen | 1/30/2024 | 0.4 | Begin review of diligence items provided structure for optimal transfer of data structure related to security enhancements |
| Sunkara, Manasa | 1/30/2024 | 1.1 | Correspond with internal A&M to answer questions regarding the data provided |
| Tarikere, Sriram | 1/30/2024 | 0.3 | Call with S.Tarikere, R. Grillo, and A.Kaufamn (A&M) to discuss FTX data security workstream progress and future strategy |
| Tarikere, Sriram | 1/30/2024 | 0.5 | Call with P. Todd, A. Kaufman, D. Work, S. Tarikere, and C. Stockmeyer (A&M) to discuss FTX data security enhancements |
| Tarikere, Sriram | 1/30/2024 | 1.6 | Review Box Migration timeline presentation and provide comments |
| Todd, Patrick | 1/30/2024 | 0.3 | Call with P. Todd, D. Work, and M. Flynn (A&M) to discuss pending FTX security workstream initiatives |
| Todd, Patrick | 1/30/2024 | 1.9 | Research of flexible file storage data migration strategies in accordance with recent external sharing requirements requested by FTX workstream leads |
| Todd, Patrick | 1/30/2024 | 1.2 | Update of all affected FTX data storage platform environment access lists to record recent personnel movement |
| Todd, Patrick | 1/30/2024 | 1.3 | Evaluation of FTX data storage platform environment requests according to newly implemented security procedures |
| Todd, Patrick | 1/30/2024 | 1.8 | Populate this week's FTX Cyber status deck for progress discussions with leadership |
| Todd, Patrick | 1/30/2024 | 0.5 | Call with P. Todd, A. Kaufman, D. Work, S. Tarikere, and C. Stockmeyer (A&M) to discuss FTX data security enhancements |
| Todd, Patrick | 1/30/2024 | 0.9 | Grant / denial of FTX data storage platform environment requests according to data security guidelines |
| van den Belt, Mark | 1/30/2024 | 2.3 | Prepare analysis of pro forma balance sheets of FTX Europe Subs |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 1/30/2024 | 0.2 | Call with J. Bavaud (FTX), M. van den Belt (A&M) to discuss FTX Europe post-petition intercompany transactions |
| van den Belt, Mark | 1/30/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entities |
| van den Belt, Mark | 1/30/2024 | 3.1 | Prepare presentation on FTX Europe claim resolution |
| van den Belt, Mark | 1/30/2024 | 0.4 | Call with J. Rosenfield, S. Mazzarelli (S&C), P. Kwan, M. van den Belt (A&M) to discuss FTX Europe process instance report |
| van den Belt, Mark | 1/30/2024 | 0.3 | Call with S. Melamed, S. Kojima, B. Spitz (FTX), N. Mehta (S&C), H. Chambers, M. van den Belt (A&M) to discuss FTX Japan and India matters |
| Walia, Gaurav | 1/30/2024 | 2.2 | Update the roll-forward presentation with notes on each account type |
| Walia, Gaurav | 1/30/2024 | 0.2 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M) to discuss crypto by legal entity |
| Walia, Gaurav | 1/30/2024 | 1.0 | Call with L. Konig, R. Johnson, G. Walia (A&M) and L.Groth (PWC) to discuss scheduled customer balances |
| Walia, Gaurav | 1/30/2024 | 1.3 | Provide feedback on additional accounts to be included in the roll-forward presentation |
| Wilson, David | 1/30/2024 | 2.4 | Perform quality review on monthly balances script to ensure alignment with verified balance amounts |
| Wilson, David | 1/30/2024 | 2.8 | Enhance monthly balances table to break out cumulative totals by ticker and component |
| Work, David | 1/30/2024 | 0.4 | Review correspondence with FTX workstream leadership regarding scheduling data security initiative discussion |
| Work, David | 1/30/2024 | 1.1 | Provide staff access to FTX data based on incoming access requests |
| Work, David | 1/30/2024 | 0.3 | Call with P. Todd, D. Work, and M. Flynn (A&M) to discuss pending FTX security workstream initiatives |
| Work, David | 1/30/2024 | 0.4 | Review of request for further information from FTX staff regarding data security initiative discussion coverage |
| Work, David | 1/30/2024 | 0.5 | Call with P. Todd, A. Kaufman, D. Work, S. Tarikere, and C. Stockmeyer (A&M) to discuss FTX data security enhancements |
| Work, David | 1/30/2024 | 0.4 | Update data access tracking documentation based on FTX data provisioning activity |
| Work, David | 1/30/2024 | 0.4 | Review of request for further information from FTX staff to troubleshoot data access request |
| Work, David | 1/30/2024 | 0.4 | Document next steps and follow ups from data security initiative workstream discussions |
| Zhang, Qi | 1/30/2024 | 1.3 | Review retail KYC rejections by block list with Sumsub's comments to see any can be reversed |
| Zhang, Qi | 1/30/2024 | 2.1 | Conduct review of proof of residence documents to manually accept the good ones for customers in Belgium |
| Zhang, Qi | 1/30/2024 | 0.4 | Draft communications on issues or questions identified throughout KYC review process for comments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 1/30/2024 | 1.9 | Conduct claims portal KYC applications review resolved by 7 manual reviewers in the UK to provide comments |
| Zhang, Qi | 1/30/2024 | 1.9 | Review KYC data for customers with no account name on Relativity to identify legacy account information |
| Balmelli, Gioele | 1/31/2024 | 1.5 | Call with A. Giovanoli (FTX), R. Bischof, A. Pellizzari, T. Luginbuehl (L&S), D. Knezevic, T. Zemp (Holenstein), A. Farsaci, G. Balmelli (A&M) to discuss FTX Europe and FTX EU matters |
| Balmelli, Gioele | 1/31/2024 | 0.3 | Prepare update to the Swiss administrator on the FTX Crypto Services audit process |
| Balmelli, Gioele | 1/31/2024 | 1.4 | Prepare revised FTX Europe AG balance sheet to support L&S in reply to Swiss court motion |
| Balmelli, Gioele | 1/31/2024 | 0.3 | Prepare correspondence with M. Lambrinianides (GAC) re FTX Crypto Services /FTX EMEA Audit timeline |
| Balmelli, Gioele | 1/31/2024 | 2.3 | Review documents provided by past legal advisor of DAAG and prepare overview |
| Blanks, David | 1/31/2024 | 0.5 | Call with P. Todd, D. Work, A. Kaufman and D. Blanks (A&M) to discuss FTX data security enhancements |
| Blanks, David | 1/31/2024 | 0.6 | Review updated data security policy in preparation for meeting to discuss the same |
| Broskay, Cole | 1/31/2024 | 0.4 | Respond to questions from N. Simoneaux (A&M) related to Vault Trust working capital |
| Casey, John | 1/31/2024 | 2.2 | Review of update from EY re tax position of wind-down entities and prepare follow up queries for EY |
| Casey, John | 1/31/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Bitocto and Cash management matters |
| Casey, John | 1/31/2024 | 0.7 | Review and comment on status update slide deck of PT Triniti Investama Berkat |
| Casey, John | 1/31/2024 | 2.6 | Update cross functional workgroup slide deck for tax matter updates |
| Casey, John | 1/31/2024 | 1.1 | Update framework agreement for BVI MVL following comments from GT BVI |
| Chambers, Henry | 1/31/2024 | 1.3 | Prepare responses to PWC questions on KYC process |
| Chambers, Henry | 1/31/2024 | 0.8 | Correspondence with S&C to discuss the engagement structure of FTX Japan |
| Chan, Jon | 1/31/2024 | 2.6 | Query database to create adjusted quality control report for transactional reports |
| Chan, Jon | 1/31/2024 | 2.4 | Investigate activity related to NFT metadata consolidation |
| Chan, Jon | 1/31/2024 | 0.3 | Teleconference with J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss dashboard development logistics |
| Chan, Jon | 1/31/2024 | 0.1 | Teleconference with K. Dusendschon, C. Gibbs, J. Chan, and M. Sunkara (A&M) to discuss ongoing requests for data team |
| Chan, Jon | 1/31/2024 | 2.6 | Query database to edit function to clean provided claims data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 1/31/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Bitocto and Cash management matters |
| Duncan, Ryan | 1/31/2024 | 1.9 | Update prior day docket filings summary to include new claims-transfer documents to be included in project management update |
| Dusendschon, Kora | 1/31/2024 | 0.1 | Teleconference with K. Dusendschon, C. Gibbs, J. Chan, and M. Sunkara (A&M) to discuss ongoing requests for data team |
| Dusendschon, Kora | 1/31/2024 | 0.1 | Review status of KYC nulls and reach out to FTI for updates |
| Evans, Charles | 1/31/2024 | 1.2 | Correspondence with C.Evans, J. Lam (A&M), E. Nurmansyah (ABNR), M.Jonathan (FTX) regarding the Bitocto wind down and cash position |
| Farsaci, Alessandro | 1/31/2024 | 1.5 | Call with A. Giovanoli (FTX), R. Bischof, A. Pellizzari, T. Luginbuehl (L&S), D. Knezevic, T. Zemp (Holenstein), A. Farsaci, G. Balmelli (A&M) to discuss FTX Europe and FTX EU matters |
| Flynn, Matthew | 1/31/2024 | 0.6 | Call with S. Tarikere, A. Kaufman, M. Flynn and L. Iwanski (A&M) to discuss FTX data security enhancements |
| Flynn, Matthew | 1/31/2024 | 0.3 | Call with P. Lee and others (FTX) and P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Flynn, Matthew | 1/31/2024 | 0.7 | Update crypto powerpoint presentation for management |
| Flynn, Matthew | 1/31/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Flynn, Matthew | 1/31/2024 | 0.8 | Review latest crypto valuation objection response for S&C |
| Flynn, Matthew | 1/31/2024 | 0.6 | Update crypto workstream deliverable timeline and status for management |
| Fonteijne, Bas | 1/31/2024 | 2.8 | Prepare overview of FTX Europe AG intercompany position with WRS and FTX Trading |
| Fonteijne, Bas | 1/31/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Bitocto and Cash management matters |
| Gibbs, Connor | 1/31/2024 | 0.3 | Teleconference with J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss dashboard development logistics |
| Gibbs, Connor | 1/31/2024 | 0.1 | Teleconference with K. Dusendschon, C. Gibbs, J. Chan, and M. Sunkara (A&M) to discuss ongoing requests for data team |
| Hainline, Drew | 1/31/2024 | 0.3 | Respond to requests for historical accounting records to support dismissal actions |
| Heric, Andrew | 1/31/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 1/31/2024 | 2.3 | Conduct crypto tracing and wallet blockchain exposure analysis related to 3 specific wallets and their transfer activity for request 165 |
| Heric, Andrew | 1/31/2024 | 1.6 | Notate and indicate the implications and details associated with a review of 176 unique deposit wallets related to the exchange analysis request |
| Heric, Andrew | 1/31/2024 | 1.4 | Compare and review internal documents related to engagements between three parties of interest for request 165 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 1/31/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 1/31/2024 | 1.1 | Utilize open-source explorer software to investigate three unique blockchain wallets for activity and detail of interest for phase I request |
| Iwanski, Larry | 1/31/2024 | 0.6 | Call with S. Tarikere, A. Kaufman, M. Flynn and L. Iwanski (A&M) to discuss FTX data security enhancements |
| Iwanski, Larry | 1/31/2024 | 0.4 | Correspondence with Crypto Tracing Team regarding investigations, data, and crypto tracing |
| Johnston, David | 1/31/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Bitocto and Cash management matters |
| Johnston, David | 1/31/2024 | 0.7 | Review presentation relating to Bitocto strategic options and plan for next steps |
| Kaufman, Ashley | 1/31/2024 | 0.5 | Call with P. Todd, D. Work, A. Kaufman and D. Blanks (A&M) to discuss FTX data security enhancements |
| Kaufman, Ashley | 1/31/2024 | 0.6 | Call with S. Tarikere, A. Kaufman, M. Flynn and L. Iwanski (A&M) to discuss FTX data security enhancements |
| Konig, Louis | 1/31/2024 | 0.1 | Teleconference with P. Kwan, J. Zatz, L. Konig, and S. Krautheim (A&M) to discuss open queue items for data team |
| Konig, Louis | 1/31/2024 | 0.3 | Teleconference with J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss dashboard development logistics |
| Krautheim, Sean | 1/31/2024 | 2.5 | Implement correct joining behavior for summary tables |
| Krautheim, Sean | 1/31/2024 | 0.1 | Teleconference with P. Kwan, J. Zatz, L. Konig, and S. Krautheim (A&M) to discuss open queue items for data team |
| Krautheim, Sean | 1/31/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboard development options |
| Kwan, Peter | 1/31/2024 | 1.6 | Continue to stage data (Wallet addresses, IP interactions, PII) to be used in exchange hosted user profile dashboard for internal data team reference |
| Kwan, Peter | 1/31/2024 | 1.9 | Develop dashboard to test functionality/access to staged internal user profiles dashboard |
| Kwan, Peter | 1/31/2024 | 0.3 | Teleconference with J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss dashboard development logistics |
| Kwan, Peter | 1/31/2024 | 1.2 | Perform sample based quality reviews of completed requests performed by team members within the last day |
| Kwan, Peter | 1/31/2024 | 1.4 | Revise nss data validation outputs based on additional data loaded from the Solana blockchain |
| Kwan, Peter | 1/31/2024 | 0.3 | Call with P. Lee and others (FTX) and P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Kwan, Peter | 1/31/2024 | 0.5 | Coordinate the disabling of targeted accounts on the primary debtor document hosting platform in conjunction with an active litigation matter |
| Kwan, Peter | 1/31/2024 | 0.1 | Teleconference with P. Kwan, J. Zatz, L. Konig, and S. Krautheim (A&M) to discuss open queue items for data team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 1/31/2024 | 0.9 | Coordinate the onboarding of a new FTX developer to assist with the ongoing nss data validation efforts |
| Lam, James | 1/31/2024 | 0.4 | Review management's comments on the proposal for Bitocto |
| Lambert, Leslie | 1/31/2024 | 0.6 | Call with P. Todd, D. Work, and L. Lambert (A&M) to discuss FTX data security enhancements |
| Lambert, Leslie | 1/31/2024 | 0.5 | Review in-process analysis, including support data and underlying workpapers |
| Lambert, Leslie | 1/31/2024 | 0.3 | Draft guidance and direction concerning various open crypto tracing efforts |
| Lambert, Leslie | 1/31/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 1/31/2024 | 0.3 | Plan workstream strategy for crypto tracing vertical |
| Lambert, Leslie | 1/31/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 1/31/2024 | 1.7 | Review documentation provided by third party to outline changes in report for crypto tracing tracking purposes |
| Lowdermilk, Quinn | 1/31/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 1/31/2024 | 2.6 | Analyze blockchain activity for address assumed to be associated with debtors to understand address characteristics |
| Lowdermilk, Quinn | 1/31/2024 | 1.1 | Prepare crypto tracing analysis file with methodology used to trace target addresses associated with tracing request 165 |
| Mohammed, Azmat | 1/31/2024 | 0.3 | Call with P. Lee and others (FTX) and P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Mohammed, Azmat | 1/31/2024 | 0.3 | Call with D. Chiu and others (FTX) and A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Mosley, Ed | 1/31/2024 | 0.4 | Discussions w/ J. Stegenga (A&M) on wind-down progress and key workstream mgmt areas |
| Pandey, Vishal | 1/31/2024 | 1.4 | Review recent changes and updates to FTX data storage platform environment and collaboration sites |
| Paolinetti, Sergio | 1/31/2024 | 0.8 | Call with A. Selwood, S. Paolinetti, C. Stockmeyer (A&M) re: venture token coin report update |
| Radwanski, Igor | 1/31/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 1/31/2024 | 1.6 | Analyze articles regarding transfers of NFT related to crypto tracing request 145 |
| Radwanski, Igor | 1/31/2024 | 2.4 | Trace outgoing transfers of interest using blockchain analytics tool for crypto tracing request 145 |
| Radwanski, Igor | 1/31/2024 | 2.7 | Conduct comparative analysis regarding the flow of funds for two unique wallet addresses |
| Ramanathan, Kumanan | 1/31/2024 | 1.4 | Review of existing contracts for termination and provide feedback |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 1/31/2024 | 0.2 | Correspondence with L. Abendschein (Coinbase) regarding research for select token monetization strategies |
| Sagen, Daniel | 1/31/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to review summary of legal entity allocation updates |
| Sagen, Daniel | 1/31/2024 | 0.3 | Incorporate additional updates and checks within coin report input model per revised legal entity allocation process received from M. Cilia (FTX) |
| Sagen, Daniel | 1/31/2024 | 0.4 | Incorporate updates and distribute December staking report with BitGo team for review |
| Sagen, Daniel | 1/31/2024 | 1.3 | Call with D. Sagen, A. Selwood (A&M) to update token outflow legal entity allocations in coin report input model |
| Sagen, Daniel | 1/31/2024 | 0.3 | Correspondence with A. Mott (Messari) regarding research for select token monetization strategies |
| Sagen, Daniel | 1/31/2024 | 0.3 | Review updated December staking report and commentary from D. Du (BitGo) |
| Selwood, Alexa | 1/31/2024 | 0.8 | Call with A. Selwood, S. Paolinetti, C. Stockmeyer (A&M) re: venture token coin report update |
| Selwood, Alexa | 1/31/2024 | 1.9 | Analyze legal entity token allocation using new 1/31 model mechanics |
| Selwood, Alexa | 1/31/2024 | 1.4 | Summarize legal entity changes due to updated model mechanics in 1/31 coin report versus 12/31 coin report |
| Selwood, Alexa | 1/31/2024 | 0.9 | Summarize ventures assets by debtor entity in cold storage against tokens received schedule |
| Selwood, Alexa | 1/31/2024 | 2.3 | Update coin report input model transaction data to properly reflect historical coin report dates |
| Selwood, Alexa | 1/31/2024 | 1.3 | Call with D. Sagen, A. Selwood (A&M) to update token outflow legal entity allocations in coin report input model |
| Selwood, Alexa | 1/31/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to review summary of legal entity allocation updates |
| Stegenga, Jeffery | 1/31/2024 | 0.4 | Follow-up review on stakeholder tracker diligence progress by constituency group |
| Stegenga, Jeffery | 1/31/2024 | 0.4 | Discussions w/ Ed Mosley on wind-down progress and key workstream mgmt areas |
| Stockmeyer, Cullen | 1/31/2024 | 0.8 | Call with A. Selwood, S. Paolinetti, C. Stockmeyer (A&M) re: venture token coin report update |
| Sunkara, Manasa | 1/31/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboard development options |
| Sunkara, Manasa | 1/31/2024 | 2.4 | Quality control transaction reports provided to internal A&M |
| Sunkara, Manasa | 1/31/2024 | 0.1 | Teleconference with K. Dusendschon, C. Gibbs, J. Chan, and M. Sunkara (A&M) to discuss ongoing requests for data team |
| Tarikere, Sriram | 1/31/2024 | 0.6 | Call with S. Tarikere, A. Kaufman, M. Flynn and L. Iwanski (A&M) to discuss FTX data security enhancements |
| Tarikere, Sriram | 1/31/2024 | 1.8 | Review of request for further information from various A&M stakeholders on various security workstreams |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 1/31/2024 | 1.4 | Review the draft of the Workstream migration progress |
| Todd, Patrick | 1/31/2024 | 0.5 | Call with P. Todd, D. Work, A. Kaufman and D. Blanks (A&M) to discuss FTX data security enhancements |
| Todd, Patrick | 1/31/2024 | 1.7 | Removal of external FTX data storage platform environment folders and revocation of external user access rights according to data security guidelines |
| Todd, Patrick | 1/31/2024 | 1.1 | Update of external FTX data storage platform environment access lists due to sharing expiration requirements |
| Todd, Patrick | 1/31/2024 | 1.4 | Update of FTX data security enhancement introduction presentation due to newly discussed use cases |
| Todd, Patrick | 1/31/2024 | 1.9 | Introduction of additional internal sharing guidance into data security SOP due to new use cases being brought up during FTX data security enhancement introduction meetings |
| Todd, Patrick | 1/31/2024 | 0.4 | Call with P. Todd, and D. Work (A&M) to discuss FTX data security enhancements |
| Todd, Patrick | 1/31/2024 | 0.6 | Call with P. Todd, D. Work, and L. Lambert (A&M) to discuss FTX data security enhancements |
| van den Belt, Mark | 1/31/2024 | 1.1 | Review presentation on Bitocto customer return process |
| van den Belt, Mark | 1/31/2024 | 1.1 | Review materials on FTX rest of world wind down entities |
| van den Belt, Mark | 1/31/2024 | 1.1 | Prepare and review cross-functional workstream presentation for meeting on February 2 |
| van den Belt, Mark | 1/31/2024 | 1.4 | Prepare and review analysis of intercompany accounts with FTX Europe AG |
| van den Belt, Mark | 1/31/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Bitocto and Cash management matters |
| van den Belt, Mark | 1/31/2024 | 2.1 | Prepare comparison of calculated FTX EU customer liabilities with statement of schedules |
| Walia, Gaurav | 1/31/2024 | 0.3 | Prepare a summary of contracts with misaligned legal entities |
| Wilson, David | 1/31/2024 | 2.7 | Create month-end balances report for accounts associated with prior data request |
| Wilson, David | 1/31/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboard development options |
| Wilson, David | 1/31/2024 | 2.4 | Consolidate accounts associated with S&C subpoena data request |
| Wilson, David | 1/31/2024 | 2.8 | Compile transaction history and account detail for data request associated with S&C investigation |
| Work, David | 1/31/2024 | 0.4 | Call with P. Todd, and D. Work (A&M) to discuss FTX data security enhancements |
| Work, David | 1/31/2024 | 0.7 | Review of request for further information from engagement staff regarding access to FTX data migration environment |
| Work, David | 1/31/2024 | 0.6 | Call with P. Todd, D. Work, and L. Lambert (A&M) to discuss FTX data security enhancements |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 1/31/2024 | 0.4 | Review recent updates to FTX data storage platform access tracking documentation |
| Work, David | 1/31/2024 | 0.1 | Review of request for further information from FTX cyber staff to determine coverage for specific data security discussion |
| Work, David | 1/31/2024 | 0.4 | Document follow ups from data security initiative workstream discussions |
| Work, David | 1/31/2024 | 0.6 | Provide staff with access to FTX data storage environments based on incoming requests and update access tracking documentation |
| Work, David | 1/31/2024 | 1.9 | Continue development and testing of FTX data migration workflow in data migration environment |
| Work, David | 1/31/2024 | 0.5 | Call with P. Todd, D. Work, A. Kaufman and D. Blanks (A&M) to discuss FTX data security enhancements |
| Yan, Jack | 1/31/2024 | 1.0 | Prepare the weekly update of wallet data of FTX Japan and Quoine Pte Ltd |
| Zatz, Jonathan | 1/31/2024 | 0.1 | Teleconference with P. Kwan, J. Zatz, L. Konig, and S. Krautheim (A&M) to discuss open queue items for data team |
| Zatz, Jonathan | 1/31/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboard development options |
| Zhang, Qi | 1/31/2024 | 2.4 | Review documents uploaded on housing manually accept the ones that are appropriate for large balance customers |
| Zhang, Qi | 1/31/2024 | 1.8 | Search Relativity history KYC data for KYC profile with aws data null issues |
| Zhang, Qi | 1/31/2024 | 2.6 | Conduct claims portal KYC applications review resolved by 9 manual reviewers in the UK to provide comments |

| **Subtotal** | | **3,789.5** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 1/1/2024 | 1.2 | Review of and prepare comments to draft of workstream plan for January |
| Coverick, Steve | 1/2/2024 | 1.1 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), A. Kranzley, B. Glueckstein and others (S&C), K. Cofsky and others (PWP), S. Rand and others (QE), J. Ray (FTX) to discuss steering committee matters |
| Coverick, Steve | 1/2/2024 | 1.3 | Prepare Q1 priority initiatives list for steering committee |
| Mosley, Ed | 1/2/2024 | 1.1 | Participate in steering committee call with J. Ray (FTX), S&C (A. Kranzley, B. Glueckstein, A.Dietderich), PWP (K. Cofsky, B.Mendelsohn, M.Rahmani), QE (S. Rand and others), and A&M (E. Mosley, S. Coverick, K. Ramanathan) |
| Ramanathan, Kumanan | 1/2/2024 | 1.1 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), A. Kranzley, B. Glueckstein and others (S&C), K. Cofsky and others (PWP), S. Rand and others (QE), J. Ray (FTX) to discuss steering committee matters |
| Arnett, Chris | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments E. Mosley, S. Coverick, C. Arnett, D. Johnston & R. Gordon (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D, Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |
| Chambers, Henry | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments J. Cooper, H. Chambers, R. Esposito & C. Sullivan (A&M) |
| Cooper, James | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments J. Cooper, H. Chambers, R. Esposito & C. Sullivan (A&M) |
| Coverick, Steve | 1/3/2024 | 1.0 | Call with A. Kranzley (S&C), E. Mosley, S. Coverick, J. Sielinski, K. Ramanathan (A&M) to discuss plan solicitation progress |
| Coverick, Steve | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments E. Mosley, S. Coverick, C. Arnett, D. Johnston & R. Gordon (A&M) |
| Esposito, Rob | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments J. Cooper, H. Chambers, R. Esposito & C. Sullivan (A&M) |
| Francis, Luke | 1/3/2024 | 1.6 | Review of creditors for service of potential motion request |
| Gordon, Robert | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments E. Mosley, S. Coverick, C. Arnett, D. Johnston & R. Gordon (A&M) |
| Johnston, David | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments E. Mosley, S. Coverick, C. Arnett, D. Johnston & R. Gordon (A&M) |
| Mosley, Ed | 1/3/2024 | 0.5 | Participate in workstream leads call within A&M (E.Mosley, S.Coverick, K.Ramanathan, D.Johnston, C.Sullivan, C.Arnett, A.Titus, D.Blanks, R.Esposito, J.Sielinski, J.Cooper, H.Chambers) for coordination of work product deliverables |
| Ramanathan, Kumanan | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D, Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Ryan, Laureen | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D, Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Sielinski, Jeff | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D, Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |
| Sullivan, Christopher | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments J. Cooper, H. Chambers, R. Esposito & C. Sullivan (A&M) |
| Titus, Adam | 1/3/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D, Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |
| Esposito, Rob | 1/4/2024 | 0.4 | Discussion with R. Arora, R. Esposito, T. Hubbard, and K. Ward (A&M) re: Omnibus objection overview |
| Gordon, Robert | 1/4/2024 | 0.4 | Update case powerpoint materials for week of 1/8 |
| Johnston, David | 1/5/2024 | 1.3 | Review and provide initial comments to materials for board relating to FTX Europe |
| Coverick, Steve | 1/7/2024 | 0.7 | Review and provide comments on draft of PMO deck for w/e 1/12 |
| Arnett, Chris | 1/8/2024 | 0.5 | Workstream lead meeting to discuss latest workstream developments E. Mosley, S. Coverick, C. Arnett & R. Gordon (A&M) |
| Blanks, David | 1/8/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D, Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Coverick, Steve | 1/8/2024 | 0.5 | Workstream lead meeting to discuss latest workstream developments E. Mosley, S. Coverick, C. Arnett & R. Gordon (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/8/2024 | 0.5 | Workstream lead meeting to discuss updates to claims workstreams R. Esposito & C. Sullivan (A&M) |
| Gordon, Robert | 1/8/2024 | 0.4 | Read through 1/8 powerpoint presentation for latest case updates |
| Gordon, Robert | 1/8/2024 | 0.3 | Prepare for workstream leads meeting, by drafting agenda list |
| Gordon, Robert | 1/8/2024 | 0.5 | Workstream lead meeting to discuss latest workstream developments E. Mosley, S. Coverick, C. Arnett & R. Gordon (A&M) |
| Johnston, David | 1/8/2024 | 1.4 | Review and update board presentation materials relating to FTX Europe |
| Johnston, David | 1/8/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe board presentation |
| Mosley, Ed | 1/8/2024 | 0.6 | Review of and prepare comments to draft of analysis updates for management and board for delivery on 1/9 |
| Mosley, Ed | 1/8/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe board presentation |
| Mosley, Ed | 1/8/2024 | 0.9 | Review of and prepare comments to draft of board materials in connection with FTX EU updates |
| Mosley, Ed | 1/8/2024 | 2.1 | Review of final board materials to prepare for meeting |
| Mosley, Ed | 1/8/2024 | 0.5 | Workstream lead meeting to discuss latest workstream developments E. Mosley, S. Coverick, C. Arnett & R. Gordon (A&M) |
| Ramanathan, Kumanan | 1/8/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D, Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Ryan, Laureen | 1/8/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D, Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Sielinski, Jeff | 1/8/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D, Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Sullivan, Christopher | 1/8/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D, Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Sullivan, Christopher | 1/8/2024 | 0.5 | Workstream lead meeting to discuss latest workstream developments E. Mosley, S. Coverick, C. Arnett & R. Gordon (A&M) |
| Titus, Adam | 1/8/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D, Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Trent, Hudson | 1/8/2024 | 1.1 | Update Board materials following input from advisors prior to distribution |
| Coverick, Steve | 1/9/2024 | 0.9 | Participate in board meeting (R. Jain, M.Doheny, others), S&C (A.Dietderich, B.Glueckstein, others), FTX (J.Ray, K.Shultea, others), PWP (B.Mendelsohn, K.Flinn, others), Quinn (S.Rand, others) A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, H.Trent) |
| Coverick, Steve | 1/9/2024 | 0.9 | Review and provide comments on updated case timeline presentation for board |
| Coverick, Steve | 1/9/2024 | 1.4 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, J.Bromley, A.Kranzley, J.Croke), PWP (B.Mendelsohn, K.Cofsky), S.Rand (QE), and A&M (E.Mosley, S.Coverick) |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/9/2024 | 0.9 | Participate in board meeting (R. Jain, M.Doheny, others), S&C (A.Dietderich, B.Glueckstein, others), FTX (J.Ray, K.Shultea, others), PWP (B.Mendelsohn, K.Flinn, others), Quinn (S.Rand, others) A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, H.Trent) |
| Johnston, David | 1/9/2024 | 0.6 | Prepare for board presentation relating to FTX Europe |
| Mosley, Ed | 1/9/2024 | 1.4 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, J.Bromley, A.Kranzley, J.Croke), PWP (B.Mendelsohn, K.Cofsky), S.Rand (QE), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 1/9/2024 | 0.9 | Participate in board meeting (R. Jain, M.Doheny, others), S&C (A.Dietderich, B.Glueckstein, others), FTX (J.Ray, K.Shultea, others), PWP (B.Mendelsohn, K.Flinn, others), Quinn (S.Rand, others) A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, H.Trent) |
| Ramanathan, Kumanan | 1/9/2024 | 0.9 | Participate in board meeting (R. Jain, M.Doheny, others), S&C (A.Dietderich, B.Glueckstein, others), FTX (J.Ray, K.Shultea, others), PWP (B.Mendelsohn, K.Flinn, others), Quinn (S.Rand, others) A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, H.Trent) |
| Gordon, Robert | 1/15/2024 | 0.4 | Read through latest powerpoint material, week of 1-15 for latest case updates |
| Johnston, David | 1/15/2024 | 0.4 | Review powerpoint presentation and consider implications for wind down workstream |
| Coverick, Steve | 1/16/2024 | 0.7 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, J.Croke), PWP (B.Mendelsohn, K.Cofsky, M.Rahmani), S.Rand (QE), and A&M (E.Mosley, S.Coverick) |
| Esposito, Rob | 1/16/2024 | 0.3 | Prepare detailed updates to the team tasks and status tracker for discussion on workstreams |
| Mosley, Ed | 1/16/2024 | 0.7 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, J.Croke), PWP (B.Mendelsohn, K.Cofsky, M.Rahmani), S.Rand (QE), and A&M (E.Mosley, S.Coverick) |
| Blanks, David | 1/17/2024 | 0.5 | Meeting with D. Blanks, C. Sullivan, R. Esposito, K. Ramanathan, A. Titus to discuss case updates related to Plan analysis refresh |
| Esposito, Rob | 1/17/2024 | 0.5 | Meeting with D. Blanks, C. Sullivan, R. Esposito, K. Ramanathan, A. Titus to discuss case updates related to Plan analysis refresh |
| Ramanathan, Kumanan | 1/17/2024 | 0.5 | Meeting with D. Blanks, C. Sullivan, R. Esposito, K. Ramanathan, A. Titus to discuss case updates related to Plan analysis refresh |
| Sullivan, Christopher | 1/17/2024 | 0.5 | Meeting with D. Blanks, C. Sullivan, R. Esposito, K. Ramanathan, A. Titus to discuss case updates related to Plan analysis refresh |
| Titus, Adam | 1/17/2024 | 0.5 | Meeting with D. Blanks, C. Sullivan, R. Esposito, K. Ramanathan, A. Titus to discuss case updates related to Plan analysis refresh |
| Mosley, Ed | 1/22/2024 | 1.1 | Review of and prepare comments to draft status report for J.Ray (FTX) regarding workstream updates |
| Mosley, Ed | 1/22/2024 | 2.7 | Prepare for board meeting presentations from A&M for the 1/23 board meeting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 1/23/2024 | 0.8 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, J.Croke), PWP (B.Mendelsohn, K.Cofsky, M.Rahmani), S.Rand (QE), and A&M (E.Mosley, S.Coverick) |
| Coverick, Steve | 1/23/2024 | 0.9 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), A. Kranzley and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Gordon, Robert | 1/23/2024 | 0.4 | Read through powerpoint update for week of 1/22, for latest case updates |
| Mosley, Ed | 1/23/2024 | 0.8 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, J.Croke, A.Kranzley), PWP (B.Mendelsohn, K.Cofsky, M.Rahmani), QE (S.Rand, B.Burck), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 1/23/2024 | 0.9 | Participate in board meeting (R.Jain, M.Rosenberg, J.Farnan, K.Knipp), S&C (J.Croke, E.Simpson, J.Bromley), FTX (J.Ray, K.Shultea, M.Cilia), PWP (B.Mendelsohn, others), Quinn (S.Rand, others) and A&M (E.Mosley, S.Coverick, K.Ramanathan, H.Trent) |
| Mosley, Ed | 1/23/2024 | 1.3 | Continue to prepare for board meeting presentations from A&M for the 1/23 board meeting |
| Ramanathan, Kumanan | 1/23/2024 | 0.9 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), A. Kranzley and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Trent, Hudson | 1/23/2024 | 0.9 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), A. Kranzley and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Francis, Luke | 1/26/2024 | 1.2 | Review of current known affiliates for update to PII based on additional records |
| Gordon, Robert | 1/29/2024 | 0.3 | Review powerpoint material for week of 1/28, for latest case updates |
| Johnston, David | 1/31/2024 | 0.6 | Review and update powerpoint slide for Europe and Rest of the World |

| **Subtotal** | | **57.1** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 1/2/2024 | 0.7 | Call with prospective banking partners re: new account opening status |
| Cooper, James | 1/2/2024 | 1.7 | Review and provide comments on draft of monthly cash flow budget update |
| Cooper, James | 1/2/2024 | 0.2 | Prepare for weekly cash flow meeting with FTI re: variance report |
| Cooper, James | 1/2/2024 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: near term cash team deliverables |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 1/2/2024 | 2.7 | Review and provide comments to 2024 monthly admin cost analysis and summary |
| Cooper, James | 1/2/2024 | 0.3 | Call with J. Cooper, S. Coverick (A&M) to discuss bank account diversification |
| Coverick, Steve | 1/2/2024 | 0.3 | Call with J. Cooper, S. Coverick (A&M) to discuss bank account diversification |
| Duncan, Ryan | 1/2/2024 | 0.3 | Develop direct and inverse schedule of December 2023 foreign exchange rates for inclusion in monthly package |
| Duncan, Ryan | 1/2/2024 | 2.6 | Update 2024 professional fee forecast to account for updated inputs for select professional firms |
| Duncan, Ryan | 1/2/2024 | 1.9 | Develop updated hours projection summary tables for inclusion in 2024 fee forecast |
| Duncan, Ryan | 1/2/2024 | 0.6 | Adjust November professional fee input sensitivity analysis for inclusion in updated forecast |
| Duncan, Ryan | 1/2/2024 | 0.8 | Design outline for updated slide deck communicating professional fee forecast refresh |
| Duncan, Ryan | 1/2/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) re: finalize initial updates to 2024 professional fee forecast utilizing refreshed billing inputs |
| Duncan, Ryan | 1/2/2024 | 1.3 | Amend fee forecast inputs for development of 2024 professional fee forecast |
| Duncan, Ryan | 1/2/2024 | 1.7 | Review and finalize latest version of 2024 professional fee forecast deck |
| Duncan, Ryan | 1/2/2024 | 1.1 | Develop analysis of professional case-to-date headcount for select professionals for input into 2024 fee forecast |
| Duncan, Ryan | 1/2/2024 | 2.2 | Continue development of slide deck communicating updates to 2024 professional fee forecast |
| Duncan, Ryan | 1/2/2024 | 0.6 | Conduct preliminary updates to professional fee tracking model to include prior week actuals |
| Duncan, Ryan | 1/2/2024 | 0.6 | Develop overlay comparing turns of 2024 professional fee forecast for use in forecast review |
| Johnston, David | 1/2/2024 | 2.8 | Review contractor, taxes and other operating and IT forecast for all entities for inclusion in cash forecast budget 14 |
| Johnston, David | 1/2/2024 | 1.7 | Review payroll forecast for all entities for inclusion in cash forecast budget 14 |
| Slay, David | 1/2/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) re: finalize initial updates to 2024 professional fee forecast utilizing refreshed billing inputs |
| Slay, David | 1/2/2024 | 0.2 | Call with C. Sullivan and D. Slay (A&M) re: discuss executive summary slides for A&M 2024 fee forecast |
| Slay, David | 1/2/2024 | 2.6 | Develop Fee forecast overlay for latest 2024 professional rates |
| Slay, David | 1/2/2024 | 0.8 | Update executive summary slide to capture updated 2024 professional fees |
| Slay, David | 1/2/2024 | 2.5 | Develop average fee rate slide to capture professional trends |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 1/2/2024 | 0.3 | Update commentary to capture recent changes with assumed fees |
| Sullivan, Christopher | 1/2/2024 | 0.2 | Call with C. Sullivan and D. Slay (A&M) re: discuss executive summary slides for A&M 2024 fee forecast |
| Taraba, Erik | 1/2/2024 | 0.4 | Develop schedule of historical payment activity through 12/29 for internal reference |
| Taraba, Erik | 1/2/2024 | 0.7 | Update professional firm forecast model with payment activity through WE 12/29 |
| Taraba, Erik | 1/2/2024 | 2.4 | Update Budget 13 to Budget 14 bridge with revised commentary resulting from WE 12/29 data inputs |
| Taraba, Erik | 1/2/2024 | 2.9 | Update TWCF model with payment activity through WE 12/29 |
| Taraba, Erik | 1/2/2024 | 2.8 | Update TWCF model with non-payment activity through WE 12/29 |
| Taraba, Erik | 1/2/2024 | 0.6 | Correspondence with Company Finance Team re: inputs to upcoming budget update deck |
| Taraba, Erik | 1/2/2024 | 1.8 | Update structure of supporting schedules for weekly cash variance report for WE 12/29 |
| Taraba, Erik | 1/2/2024 | 0.8 | Review monthly foreign exchange rates and update relevant models with latest rates |
| Taraba, Erik | 1/2/2024 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: near term cash team deliverables |
| Arnett, Chris | 1/3/2024 | 0.2 | Call with C. Arnett, D. Slay, R. Duncan (A&M) regarding workstream input revisions for professional fee forecast update |
| Broskay, Cole | 1/3/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over cash forecast updates |
| Cooper, James | 1/3/2024 | 1.0 | Call with D. Johnston, J. Cooper (A&M) to discuss draft of cash flow budget for budget 14 |
| Coverick, Steve | 1/3/2024 | 0.9 | Review and provide comments on expense forecast for next cash budget update |
| Coverick, Steve | 1/3/2024 | 0.5 | Call re: cash budget update with D. Johnston, S. Coverick, D. Slay, C. Sullivan (A&M) |
| Coverick, Steve | 1/3/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: updates to cash forecast |
| Coverick, Steve | 1/3/2024 | 0.4 | Call with S. Coverick and D. Slay (A&M) to discuss pro fee input revisions for budget 14 refresh |
| Dalgleish, Elizabeth | 1/3/2024 | 0.8 | Prepare analysis of the updates required to the FTX Europe AG payroll forecast for the monthly budget submission |
| Dalgleish, Elizabeth | 1/3/2024 | 1.0 | Call with M. van den Belt, E. Dalgleish, E. Taraba (A&M) to discuss updates to draft monthly budget |
| Dalgleish, Elizabeth | 1/3/2024 | 2.2 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 29 December |
| Dalgleish, Elizabeth | 1/3/2024 | 0.2 | Update FTX Europe AG payment tracker for feedback received from D. Tollefsen (RLKS) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/3/2024 | 0.9 | Call with D. Slay and R. Duncan (A&M) re: workstream lead input adjustment for next update to pro fees cash flow budget |
| Duncan, Ryan | 1/3/2024 | 0.2 | Call with R. Gordon, D. Slay, and R. Duncan (A&M) regarding workstream level forecast for inclusion in updates to cash flow budget |
| Duncan, Ryan | 1/3/2024 | 0.3 | Meeting with C. Sullivan, D. Slay & R. Duncan to discuss further updates to the 2024 fee forecast |
| Duncan, Ryan | 1/3/2024 | 2.3 | Call with D. Slay and R. Duncan (A&M) re: update to the 2024 fee forecast based on comments from S. Coverick (A&M) |
| Duncan, Ryan | 1/3/2024 | 1.3 | Meeting with D. Slay , R. Duncan (A&M) to amend 2024 professional fee forecast in response to review comments from C. Sullivan (A&M) |
| Duncan, Ryan | 1/3/2024 | 2.2 | Call with D. Slay, R. Duncan (A&M) to develop bridge analysis for cash flow budget increases in 2024 |
| Duncan, Ryan | 1/3/2024 | 1.9 | Meeting with D. Slay and R. Duncan (A&M) re: development of latest update to 2024 pro fee budget to be integrated in cash budget |
| Duncan, Ryan | 1/3/2024 | 0.4 | Draft correspondence with case leads regarding latest turn of 2024 professional fees forecast for input to cash budget |
| Duncan, Ryan | 1/3/2024 | 0.3 | Develop summary of new court filings for inclusion in project management organization for key motion progress tracking |
| Duncan, Ryan | 1/3/2024 | 0.2 | Call with M. Flynn, D. Slay, R. Duncan (A&M) re: review of updated crypto workstream cash flow budget |
| Duncan, Ryan | 1/3/2024 | 0.6 | Meeting with C. Sullivan, D. Slay & R. Duncan to discuss updates to the 2024 fee forecast per comments from S. Coverick (A&M) |
| Duncan, Ryan | 1/3/2024 | 0.5 | Call with D. Slay, R. Duncan, and D. Johnston (A&M) re: review of updated professional fee inputs to cash flow budget |
| Duncan, Ryan | 1/3/2024 | 0.2 | Call with C. Arnett, D. Slay, R. Duncan (A&M) regarding workstream input revisions for professional fee forecast update |
| Duncan, Ryan | 1/3/2024 | 0.3 | Call with D. Slay, A. Canale, and R. Duncan (A&M) to discuss work product forecast for inclusion in professional fee budget refresh |
| Duncan, Ryan | 1/3/2024 | 0.3 | Call with S. Glustein, D. Slay, R. Duncan (A&M) to discuss pro fee input revisions for cash flow forecast refresh |
| Duncan, Ryan | 1/3/2024 | 0.3 | Call with R. Esposito, D. Slay, and R. Duncan (A&M) re: professional fee input adjustments for cash budget update |
| Duncan, Ryan | 1/3/2024 | 1.6 | Update and amend 2024 fee forecast in response to review comments from case leads |
| Esposito, Rob | 1/3/2024 | 0.3 | Call with R. Esposito, D. Slay, and R. Duncan (A&M) re: professional fee input adjustments for cash budget update |
| Flynn, Matthew | 1/3/2024 | 0.2 | Call with M. Flynn, D. Slay, R. Duncan (A&M) re: review of updated crypto workstream cash flow budget |
| Flynn, Matthew | 1/3/2024 | 1.1 | Update crypto workstream professional fees cash flow forecast for management |
| Flynn, Matthew | 1/3/2024 | 0.4 | Review of KYC manual review professional staffing and fees for forecast |
| Glustein, Steven | 1/3/2024 | 0.3 | Call with S. Glustein, D. Slay, R. Duncan (A&M) to discuss pro fee input revisions for cash flow forecast refresh |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 1/3/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over cash forecast updates |
| Gordon, Robert | 1/3/2024 | 0.2 | Call with R. Gordon, D. Slay, and R. Duncan (A&M) regarding workstream level forecast for inclusion in updates to cash flow budget |
| Johnston, David | 1/3/2024 | 0.4 | Review FTX cash budget 14 and provide comments to A&M team |
| Johnston, David | 1/3/2024 | 0.5 | Call re: cash budget update with D. Johnston, S. Coverick, D. Slay, C. Sullivan (A&M) |
| Johnston, David | 1/3/2024 | 1.0 | Call with D. Johnston, J. Cooper (A&M) to discuss draft of cash flow budget for budget 14 |
| Mosley, Ed | 1/3/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: updates to cash forecast |
| Slay, David | 1/3/2024 | 0.5 | Call re: cash budget update with D. Johnston, S. Coverick, D. Slay, C. Sullivan (A&M) |
| Slay, David | 1/3/2024 | 2.3 | Call with D. Slay and R. Duncan (A&M) re: update to the 2024 fee forecast based on comments from S. Coverick (A&M) |
| Slay, David | 1/3/2024 | 0.6 | Meeting with C. Sullivan, D. Slay & R. Duncan to discuss updates to the 2024 fee forecast per comments from S. Coverick (A&M) |
| Slay, David | 1/3/2024 | 1.3 | Meeting with D. Slay , R. Duncan (A&M) to amend 2024 professional fee forecast in response to review comments from C. Sullivan (A&M) |
| Slay, David | 1/3/2024 | 0.3 | Call with S. Glustein, D. Slay, R. Duncan (A&M) to discuss pro fee input revisions for cash flow forecast refresh |
| Slay, David | 1/3/2024 | 1.1 | Develop avg rate trend by workstream template to assist for forecast details |
| Slay, David | 1/3/2024 | 0.4 | Call with S. Coverick and D. Slay (A&M) to discuss pro fee input revisions for budget 14 refresh |
| Slay, David | 1/3/2024 | 0.2 | Call with R. Gordon, D. Slay, and R. Duncan (A&M) regarding workstream level forecast for inclusion in updates to cash flow budget |
| Slay, David | 1/3/2024 | 2.4 | Update executive summary tables to capture rate change July'23 budget vs the Current budget |
| Slay, David | 1/3/2024 | 0.3 | Call with R. Esposito, D. Slay, and R. Duncan (A&M) re: professional fee input adjustments for cash budget update |
| Slay, David | 1/3/2024 | 0.2 | Call with C. Arnett, D. Slay, R. Duncan (A&M) regarding workstream input revisions for professional fee forecast update |
| Slay, David | 1/3/2024 | 1.9 | Meeting with D. Slay and R. Duncan (A&M) re: development of latest update to 2024 pro fee budget to be integrated in cash budget |
| Slay, David | 1/3/2024 | 0.2 | Call with M. Flynn, D. Slay, R. Duncan (A&M) re: review of updated crypto workstream cash flow budget |
| Slay, David | 1/3/2024 | 0.3 | Meeting with C. Sullivan, D. Slay & R. Duncan to discuss further updates to the 2024 fee forecast |
| Slay, David | 1/3/2024 | 0.3 | Call with D. Slay, A. Canale, and R. Duncan (A&M) to discuss work product forecast for inclusion in professional fee budget refresh |
| Slay, David | 1/3/2024 | 2.2 | Call with D. Slay, R. Duncan (A&M) to develop bridge analysis for cash flow budget increases in 2024 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 1/3/2024 | 0.5 | Call with D. Slay, R. Duncan, and D. Johnston (A&M) re: review of updated professional fee inputs to cash flow budget |
| Slay, David | 1/3/2024 | 0.9 | Call with D. Slay and R. Duncan (A&M) re: workstream lead input adjustment for next update to pro fees cash flow budget |
| Sullivan, Christopher | 1/3/2024 | 1.3 | Meeting with D. Slay , R. Duncan (A&M) to amend 2024 professional fee forecast in response to review comments from C. Sullivan (A&M) |
| Sullivan, Christopher | 1/3/2024 | 0.3 | Meeting with C. Sullivan, D. Slay & R. Duncan to discuss further updates to the 2024 fee forecast |
| Sullivan, Christopher | 1/3/2024 | 0.6 | Meeting with C. Sullivan, D. Slay & R. Duncan to discuss updates to the 2024 fee forecast per comments from S. Coverick (A&M) |
| Sullivan, Christopher | 1/3/2024 | 0.5 | Call with C. Sullivan, E. Taraba, and S. Coverick (A&M) to review updated professional fee forecast inputs for Budget 14 |
| Sullivan, Christopher | 1/3/2024 | 0.2 | Review cash forecast updates for various fee updates |
| Sullivan, Christopher | 1/3/2024 | 0.9 | Provide detailed comments to the revised 2024 cash flow forecast |
| Sullivan, Christopher | 1/3/2024 | 0.5 | Call re: cash budget update with D. Johnston, S. Coverick, D. Slay, C. Sullivan (A&M) |
| Sullivan, Christopher | 1/3/2024 | 0.3 | Analyze fee rate trends for pro fee forecast |
| Taraba, Erik | 1/3/2024 | 1.8 | Update monthly budget forecast with additional inputs provided by Payroll and Vendor Teams |
| Taraba, Erik | 1/3/2024 | 0.9 | Revise commentary in Budget 14 deck to account for recent changes and inputs to model |
| Taraba, Erik | 1/3/2024 | 1.0 | Call with M. van den Belt, E. Dalgleish, E. Taraba (A&M) to discuss updates to draft monthly budget |
| Taraba, Erik | 1/3/2024 | 2.1 | Review material variances for WE 12/29 and provide supporting commentary for variance reporting |
| Taraba, Erik | 1/3/2024 | 2.3 | Update supporting schedules for weekly cash variance report for WE 12/29 |
| Taraba, Erik | 1/3/2024 | 2.1 | Update interest income model per feedback from workstream leadership |
| Taraba, Erik | 1/3/2024 | 0.8 | Add additional cash payment activity to TWCF model after receipt from Company Finance Team |
| Taraba, Erik | 1/3/2024 | 1.9 | Develop variance overlay comparing current to upcoming budget periods |
| Taraba, Erik | 1/3/2024 | 0.5 | Call with C. Sullivan, E. Taraba, and S. Coverick (A&M) to review updated professional fee forecast inputs for Budget 14 |
| Taraba, Erik | 1/3/2024 | 0.6 | Prepare for call with internal team re: updates to monthly budget forecast |
| Taraba, Erik | 1/3/2024 | 0.7 | Coordinate with internal team re: inputs to Budget 14 forecast |
| van den Belt, Mark | 1/3/2024 | 1.0 | Call with M. van den Belt, E. Dalgleish, E. Taraba (A&M) to discuss updates to draft monthly budget |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 1/4/2024 | 1.2 | Provide additional comments re: cash flow budget update |
| Cooper, James | 1/4/2024 | 0.6 | Review finalized 2024 monthly admin cost analysis |
| Dalgleish, Elizabeth | 1/4/2024 | 0.4 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss monthly cash flow budget process |
| Dalgleish, Elizabeth | 1/4/2024 | 1.7 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 29 December vs. forecast as of 15 December |
| Dalgleish, Elizabeth | 1/4/2024 | 0.6 | Review and provide feedback on FTX Group weekly cash variance report for w/e 29 December |
| Duncan, Ryan | 1/4/2024 | 0.6 | Continue development of professional fees refresh variance analysis to prior forecast |
| Duncan, Ryan | 1/4/2024 | 2.1 | Develop weekly flash professional fees tracking summary for integration in professional fee forecasting process |
| Duncan, Ryan | 1/4/2024 | 2.1 | Develop updates to key motion and order progress tracking summary database |
| Duncan, Ryan | 1/4/2024 | 0.6 | Develop new variance tables analyzing change from prior professional fee forecast to current forecast |
| Duncan, Ryan | 1/4/2024 | 2.6 | Continue updates to key motion and order progress tracking summary database for inclusion in project management organization |
| Duncan, Ryan | 1/4/2024 | 0.4 | Review cash budget variance report for WE 12/29 |
| Duncan, Ryan | 1/4/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to develop updates to fee forecast personnel inputs for cash budget inclusion |
| Duncan, Ryan | 1/4/2024 | 0.4 | Conduct final review of newly update cash budget variance report materials to ensure consistency across distribution files |
| Duncan, Ryan | 1/4/2024 | 1.8 | Meeting with R. Duncan, D. Slay (A&M) re: finalize latest turn of 2024 professional fees forecast for cash flow budget |
| Ernst, Reagan | 1/4/2024 | 2.2 | Provide updated ventures cash receipts forecast to E. Taraba (A&M) to account for recent sales process |
| Ernst, Reagan | 1/4/2024 | 1.2 | Revise updated ventures cash receipts forecast based on comments from E. Taraba (A&M) |
| Ernst, Reagan | 1/4/2024 | 0.4 | Call with K. Montague, R. Ernst (A&M) re: review updates to ventures receipts forecast |
| Montague, Katie | 1/4/2024 | 2.7 | Provide feedback on receipts forecast related to Ventures for cash flow forecast |
| Montague, Katie | 1/4/2024 | 0.4 | Call with K. Montague, R. Ernst (A&M) re: review updates to ventures receipts forecast |
| Mosley, Ed | 1/4/2024 | 0.5 | Review of and prepare comments to draft cash variance report for week ending 12/22 |
| Mosley, Ed | 1/4/2024 | 0.3 | Review of and prepare comments to cash variance report for week ending 12/29 |
| Slay, David | 1/4/2024 | 1.8 | Meeting with R. Duncan, D. Slay (A&M) re: finalize latest turn of 2024 professional fees forecast for cash flow budget |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2024 through January 31, 2024

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 1/4/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to develop updates to fee forecast personnel inputs for cash budget inclusion |
| Slay, David | 1/4/2024 | 1.4 | Update wind down budget professional support forecast for budget 14 |
| Slay, David | 1/4/2024 | 0.7 | Update fee forecast based on latest comments from C. Sullivan (A&M) |
| Sullivan, Christopher | 1/4/2024 | 0.3 | Provide comments to updated fee tracker |
| Taraba, Erik | 1/4/2024 | 0.7 | Respond to questions from leadership re: 12/29 cash variance report |
| Taraba, Erik | 1/4/2024 | 0.6 | Update interest income calculations per feedback from workstream leadership |
| Taraba, Erik | 1/4/2024 | 0.4 | Refresh current to future budget variance schedule with latest data from Budget 14 |
| Taraba, Erik | 1/4/2024 | 1.1 | Update Budget 14 forecast schedules with latest thinking re: Ventures sales received from Ventures Team |
| Taraba, Erik | 1/4/2024 | 0.6 | Update TWCF and bank summary model with custodial cash activity from FTX Japan through 12/31 |
| Taraba, Erik | 1/4/2024 | 0.4 | Coordinate with Ventures Team re: additional sales not included in budget forecast period |
| Taraba, Erik | 1/4/2024 | 1.3 | Update 12/29 cash variance report per feedback from leadership and management |
| Taraba, Erik | 1/4/2024 | 1.7 | Update presentation materials for Budget 14 with latest schedules and revised commentary |
| Taraba, Erik | 1/4/2024 | 0.8 | Update Budget 14 presentation materials per feedback from workstream leadership |
| Taraba, Erik | 1/4/2024 | 0.8 | Develop long-term professional fees forecast for input to Plan analysis model |
| Taraba, Erik | 1/4/2024 | 1.4 | Update crypto sales tracker with token and wire data for WE 12/29 |
| Taraba, Erik | 1/4/2024 | 1.3 | Incorporate TWCF model updates to new 2024 forecast data for professional firms |
| Taraba, Erik | 1/4/2024 | 0.9 | Update monthly budget forecast with additional professional firm invoices received on 1/4 |
| Taraba, Erik | 1/4/2024 | 0.3 | Correspondence with Company Finance Team re: December bank statements for reconciliation |
| Cooper, James | 1/5/2024 | 1.4 | Prepare analysis of crypto brokerage cash flow estimates for monthly budget update |
| Cooper, James | 1/5/2024 | 0.3 | Review latest wind down budget model and materials for internal discussion |
| Cooper, James | 1/5/2024 | 0.8 | Call with D. Johnston, J. Cooper, D. Slay (A&M) on the professional fees and crypto asset sales forecasts for the draft monthly budget |
| Cooper, James | 1/5/2024 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: sale of certain trust assets for inclusion in monthly budget forecast |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 1/5/2024 | 0.8 | Review and provide comments on cash budget 14 |
| Dalgleish, Elizabeth | 1/5/2024 | 2.1 | Prepare analysis comparing the professional fee forecasts per budget 13 with the forecasts per budget 14 cashflows |
| Dalgleish, Elizabeth | 1/5/2024 | 0.6 | Review comparison setting out the variances between the budget 13 and budget 14 cashflows |
| Dalgleish, Elizabeth | 1/5/2024 | 0.5 | Call with E. Dalgleish, E. Taraba (A&M) to discuss variances between the budget 13 and budget 14 cashflows |
| Dalgleish, Elizabeth | 1/5/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, E. Taraba (A&M) to discuss the draft budget 14 professional fee forecast and crypto asset forecast |
| Duncan, Ryan | 1/5/2024 | 2.7 | Develop comparison analysis bridging prior fee forecast to 2024 professional fee refresh |
| Duncan, Ryan | 1/5/2024 | 1.1 | Amend professional fee comparison analysis in response to review comments |
| Johnston, David | 1/5/2024 | 1.4 | Final review of budget 14 and provide remaining comments to team |
| Johnston, David | 1/5/2024 | 0.8 | Call with D. Johnston, J. Cooper, D. Slay (A&M) on the professional fees and crypto asset sales forecasts for the draft monthly budget |
| Mosley, Ed | 1/5/2024 | 1.7 | Review of and prepare comments to draft of administrative expense budget for debtors |
| Mosley, Ed | 1/5/2024 | 0.9 | Review of and prepare comments to draft cash forecast for budget 14 |
| Slay, David | 1/5/2024 | 0.8 | Call with D. Johnston, J. Cooper, D. Slay (A&M) on the professional fees and crypto asset sales forecasts for the draft monthly budget |
| Taraba, Erik | 1/5/2024 | 1.4 | Develop charts for contemplated digital asset sales in Budget 14 forecast period |
| Taraba, Erik | 1/5/2024 | 2.1 | Update presentation deck for monthly budget forecast with latest schedules and supporting commentary |
| Taraba, Erik | 1/5/2024 | 1.2 | Make updates to Budget 14 materials per feedback from leadership on earlier call |
| Taraba, Erik | 1/5/2024 | 0.8 | Respond to questions from Company Finance Team re: monthly budget forecast |
| Taraba, Erik | 1/5/2024 | 0.3 | Update formatting of Budget 14 schedule for distribution to UCC advisors |
| Taraba, Erik | 1/5/2024 | 2.7 | Update schedules for Budget 14 forecast per feedback from workstream leadership |
| Taraba, Erik | 1/5/2024 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: sale of certain trust assets for inclusion in monthly budget forecast |
| Taraba, Erik | 1/5/2024 | 0.5 | Call with E. Dalgleish, E. Taraba (A&M) to discuss variances between the budget 13 and budget 14 cashflows |
| Taraba, Erik | 1/5/2024 | 0.6 | Respond to questions from management re: Budget 14 forecast |
| Taraba, Erik | 1/5/2024 | 0.8 | Prepare notes and materials for call re: Budget 14 forecast |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/5/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, E. Taraba (A&M) to discuss the draft budget 14 professional fee forecast and crypto asset forecast |
| van den Belt, Mark | 1/5/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, E. Taraba (A&M) to discuss the draft budget 14 professional fee forecast and crypto asset forecast |
| Sullivan, Christopher | 1/7/2024 | 1.3 | Create detailed cash roll forward for revised model feeder in Plan analysis |
| Taraba, Erik | 1/7/2024 | 0.6 | Update liquidity team powerpoint slide with latest bank concentration data per request from management |
| Cooper, James | 1/8/2024 | 0.4 | Discussions with current banking partners re: deposit increase, yield |
| Cooper, James | 1/8/2024 | 0.2 | Summarize and collect latest bank correspondence, terms at the request of the CFO |
| Cooper, James | 1/8/2024 | 1.9 | Draft updates to bank deposit/mix planning materials for internal discussion |
| Cooper, James | 1/8/2024 | 0.8 | Discussions with prospective banking partners re: deposit increase, options for account opening |
| Cooper, James | 1/8/2024 | 0.3 | Call with D. Johnston, D. Slay, R. Duncan, J. Cooper (A&M) re: synchronization and management of cash team work products |
| Dalgleish, Elizabeth | 1/8/2024 | 1.6 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 5 January |
| Dalgleish, Elizabeth | 1/8/2024 | 2.2 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 5 January |
| Dalgleish, Elizabeth | 1/8/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss cash flow forecasting model |
| Dalgleish, Elizabeth | 1/8/2024 | 0.3 | Call with M. van den Belt, L. Dalgleish, E. Taraba (A&M) re: cash management team updates and synchronization |
| Dalgleish, Elizabeth | 1/8/2024 | 1.9 | Prepare summary of proposed amendments to the monthly budget cashflow model and presentation |
| Duncan, Ryan | 1/8/2024 | 0.7 | Call with D. Slay and R. Duncan (A&M) regarding development of updates to wind-down budget formatting |
| Duncan, Ryan | 1/8/2024 | 0.3 | Call with D. Johnston, D. Slay, R. Duncan, J. Cooper (A&M) re: synchronization and management of cash team work products |
| Duncan, Ryan | 1/8/2024 | 0.6 | Call with D. Slay, E Taraba, and R. Duncan (A&M) re: updates to organization of cash team responsibilities and work products |
| Johnston, David | 1/8/2024 | 0.3 | Call with D. Johnston, D. Slay, R. Duncan, J. Cooper (A&M) re: synchronization and management of cash team work products |
| Slay, David | 1/8/2024 | 0.3 | Call with D. Johnston, D. Slay, R. Duncan, J. Cooper (A&M) re: synchronization and management of cash team work products |
| Slay, David | 1/8/2024 | 1.4 | Call with D. Slay, and E. Taraba (A&M) re: WAL intercompany updates for Budget 13 week 3 variance report |
| Slay, David | 1/8/2024 | 0.9 | Develop fee forecast summary for budget 14 |
| Slay, David | 1/8/2024 | 0.7 | Call with D. Slay and R. Duncan (A&M) regarding development of updates to wind-down budget formatting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 1/8/2024 | 1.1 | Budget 13 week 3 variance report update regarding Western Alliance Bank Information for we 1/5 |
| Slay, David | 1/8/2024 | 0.6 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) re: updates to organization of cash team responsibilities and work products |
| Taraba, Erik | 1/8/2024 | 0.3 | Call with M. van den Belt, L. Dalgleish, E. Taraba (A&M) re: cash management team updates and synchronization |
| Taraba, Erik | 1/8/2024 | 0.6 | Update bank summary with wire activity from WE 1/5 |
| Taraba, Erik | 1/8/2024 | 1.4 | Call with D. Slay, and E. Taraba (A&M) re: WAL intercompany updates for Budget 13 week 3 variance report |
| Taraba, Erik | 1/8/2024 | 1.7 | Develop schedule of investment banking fees and expenses by month per request from Ventures Team |
| Taraba, Erik | 1/8/2024 | 0.4 | Coordinate with Company Finance Team re: inputs to weekly cash variance report and MOR |
| Taraba, Erik | 1/8/2024 | 0.6 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) re: updates to organization of cash team responsibilities and work products |
| van den Belt, Mark | 1/8/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss cash flow forecasting model |
| Cooper, James | 1/9/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, D. Slay, and J. Cooper (A&M) re: discuss distributed wind-down budget materials |
| Cooper, James | 1/9/2024 | 0.5 | Call with D. Slay, and J. Cooper (A&M) re: discuss wind-down budget update for latest recoveries |
| Coverick, Steve | 1/9/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, and S. Coverick (A&M) re: discuss wind-down budget update for latest recoveries |
| Dalgleish, Elizabeth | 1/9/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Group payroll forecast |
| Dalgleish, Elizabeth | 1/9/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, and S. Coverick (A&M) re: discuss wind-down budget update for latest recoveries |
| Dalgleish, Elizabeth | 1/9/2024 | 0.5 | Call with M. van den Belt, E. Dalgleish, D. Slay, and E. Taraba (A&M) re: discuss TWCF model updates for budget |
| Dalgleish, Elizabeth | 1/9/2024 | 2.3 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 5 January |
| Dalgleish, Elizabeth | 1/9/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, D. Slay, and J. Cooper (A&M) re: discuss distributed wind-down budget materials |
| Duncan, Ryan | 1/9/2024 | 1.1 | Continue re-format of wind-down budget to extend forecast and provide monthly detail |
| Duncan, Ryan | 1/9/2024 | 0.3 | Conduct preliminary updates to professional fee tracking model to account for updated prior week actual billings |
| Duncan, Ryan | 1/9/2024 | 0.3 | Begin reformat of wind-down budget in preparation for post-confirmation distribution to third parties |
| Duncan, Ryan | 1/9/2024 | 0.6 | Call with D. Slay and R. Duncan (A&M) regarding updates to redevelopment of wind-down budget |
| Duncan, Ryan | 1/9/2024 | 0.2 | Call with E. Taraba and R. Duncan (A&M) re: intercompany split ownership of fiat account balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/9/2024 | 0.4 | Review SumSub SOW and budget forecast |
| Johnston, David | 1/9/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, and S. Coverick (A&M) re: discuss wind-down budget update for latest recoveries |
| Simoneaux, Nicole | 1/9/2024 | 0.5 | Call with D. Slay and N. Simoneaux (A&M) re: Budget 14 payroll and benefits variance inquiries |
| Slay, David | 1/9/2024 | 2.1 | Update TWCF model with latest bank summary inputs for week end 1/5 |
| Slay, David | 1/9/2024 | 1.9 | Update bank account master with latest payments tracker for week ending 1/5 |
| Slay, David | 1/9/2024 | 1.6 | Update intercompany matrix for silo and non-debtor accounts for the variance report |
| Slay, David | 1/9/2024 | 0.6 | Update forex rates in bank summary mast to capture all Japan accounts |
| Slay, David | 1/9/2024 | 0.6 | Call with D. Slay and R. Duncan (A&M) regarding updates to redevelopment of wind-down budget |
| Slay, David | 1/9/2024 | 0.5 | Call with M. van den Belt, E. Dalgleish, D. Slay, and E. Taraba (A&M) re: discuss TWCF model updates for budget |
| Slay, David | 1/9/2024 | 0.5 | Call with D. Slay, and J. Cooper (A&M) re: discuss wind-down budget update for latest recoveries |
| Slay, David | 1/9/2024 | 0.5 | Call with D. Slay and N. Simoneaux (A&M) re: Budget 14 payroll and benefits variance inquiries |
| Slay, David | 1/9/2024 | 1.3 | Update commentary for the variance package to discuss budget vs actuals |
| Slay, David | 1/9/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, D. Slay, and J. Cooper (A&M) re: discuss distributed wind-down budget materials |
| Slay, David | 1/9/2024 | 1.4 | Call with D. Slay, and E. Taraba (A&M) re: review bank account master updates for new / closed bank accounts |
| Slay, David | 1/9/2024 | 2.4 | Update variance report data with latest actuals through the last three weeks |
| Taraba, Erik | 1/9/2024 | 0.7 | Update bank account balance file with latest balances provided by Company Finance Team |
| Taraba, Erik | 1/9/2024 | 1.3 | Develop supporting schedule of cash variances by professional firm for support of weekly cash variance reporting for WE 1/5 |
| Taraba, Erik | 1/9/2024 | 1.2 | Record intercompany and other non-payment transactions for WE 1/5 in bank summary file |
| Taraba, Erik | 1/9/2024 | 0.2 | Call with E. Taraba and R. Duncan (A&M) re: intercompany split ownership of fiat account balances |
| Taraba, Erik | 1/9/2024 | 0.8 | Develop schedule of drivers for digital asset sales variances for three weeks ending 1/5 to inform variance report for WE 1/5 |
| Taraba, Erik | 1/9/2024 | 0.3 | Review liquidity team deliverables tracker and update with latest thinking on timing and status of priority deliverables |
| Taraba, Erik | 1/9/2024 | 0.6 | Respond to questions from Ventures Team re: cash balances at certain debtor entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/9/2024 | 2.8 | Perform analysis on digital asset sales through WE 1/5 to identify variances to support regular cash reporting |
| Taraba, Erik | 1/9/2024 | 0.4 | Correspondence with Company Finance Team re: status of various accounts |
| Taraba, Erik | 1/9/2024 | 1.4 | Call with D. Slay, and E. Taraba (A&M) re: review bank account master updates for new / closed bank accounts |
| Taraba, Erik | 1/9/2024 | 0.5 | Call with M. van den Belt, E. Dalgleish, D. Slay, and E. Taraba (A&M) re: discuss TWCF model updates for budget |
| Taraba, Erik | 1/9/2024 | 0.4 | Update liquidity team powerpoint slide with latest data re: cash management plan of action and related milestones |
| Taraba, Erik | 1/9/2024 | 0.6 | Update bank balances with custodial activity from FTX Japan finance team |
| van den Belt, Mark | 1/9/2024 | 0.5 | Call with M. van den Belt, E. Dageish, D. Slay, and E. Taraba (A&M) re: discuss TWCF model updates for budget |
| van den Belt, Mark | 1/9/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Group payroll forecast |
| Coverick, Steve | 1/10/2024 | 1.4 | Review and provide comments on analysis of upcoming digital asset sale forecast |
| Dalgleish, Elizabeth | 1/10/2024 | 1.4 | Prepare summary of current variance schedules for the monthly cash budget process |
| Dalgleish, Elizabeth | 1/10/2024 | 1.4 | Prepare summary of proposed new variance schedules for the monthly cash budget review process |
| Dalgleish, Elizabeth | 1/10/2024 | 2.3 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 5 January vs. forecast as of 15 December |
| Simoneaux, Nicole | 1/10/2024 | 0.6 | Call with E. Taraba, D. Slay, and N. Simoneaux re: Budget 15 payroll and benefits changes |
| Slay, David | 1/10/2024 | 2.1 | Update variance commentary based on latest actuals received from RLKS |
| Slay, David | 1/10/2024 | 0.7 | Call with E. Taraba, and D. Slay, re: review variance package for week 3 budget 13 |
| Slay, David | 1/10/2024 | 0.6 | Call with E. Taraba, D. Slay, and N. Simoneaux re: Budget 15 payroll and benefits changes |
| Taraba, Erik | 1/10/2024 | 0.7 | Call with E. Taraba, and D. Slay, re: review variance package for week 3 budget 13 |
| Taraba, Erik | 1/10/2024 | 0.4 | Update TWCF model with historical non-debtor cash activity from statements provided by Company Finance Team |
| Taraba, Erik | 1/10/2024 | 0.6 | Call with E. Taraba, D. Slay, and N. Simoneaux re: Budget 15 payroll and benefits changes |
| Taraba, Erik | 1/10/2024 | 0.6 | Respond to questions from Payroll team re: historical payroll for certain debtor entities |
| Taraba, Erik | 1/10/2024 | 0.3 | Correspondence with Company Finance Team re: bank statements for non-debtor entities |
| Taraba, Erik | 1/10/2024 | 2.7 | Analyze historical activity for non-debtor entity and reconcile to internal bank account balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/10/2024 | 0.4 | Develop commentary to support internal review of weekly cash variance report for WE 1/5 |
| Taraba, Erik | 1/10/2024 | 2.3 | Review weekly cash variance report for WE 1/5 and provide feedback to team re: edits |
| Cooper, James | 1/11/2024 | 0.6 | Discussions with prospective banking partners re: new account opening status |
| Cooper, James | 1/11/2024 | 1.6 | Prepare additional updates to bank deposit/mix planning materials based on latest feedback |
| Dalgleish, Elizabeth | 1/11/2024 | 0.2 | Call with D. Slay, E. Dalgleish, M. van den Belt (A&M) to discuss post-confirmation rest of world budget |
| Dalgleish, Elizabeth | 1/11/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, D. Slay (A&M) to discuss weekly cash flow variance report for week ending 5 January 2024 |
| Dalgleish, Elizabeth | 1/11/2024 | 1.1 | Review and provide feedback on FTX Group weekly cash variance report for w/e 5 January |
| Duncan, Ryan | 1/11/2024 | 1.7 | Amend billing forecast to account for updated rate input actuals |
| Duncan, Ryan | 1/11/2024 | 1.1 | Develop updates to professional fee tracking model to account for prior week actuals and updated inputs for 2024 |
| Duncan, Ryan | 1/11/2024 | 0.9 | Develop month-over-month variance analysis for professional fee payments to analyze trend against projection |
| Duncan, Ryan | 1/11/2024 | 0.4 | Review cash variance report for prior week period to ensure presentation ties to model prior to distribution |
| Duncan, Ryan | 1/11/2024 | 0.3 | Meeting with C. Sullivan and R. Duncan (A&M) to review professional fee tracking / forecasting process |
| Flynn, Matthew | 1/11/2024 | 1.3 | Update cash forecast for crypto workstream |
| Flynn, Matthew | 1/11/2024 | 0.9 | Review post-confirmation budget and provide feedback |
| Mosley, Ed | 1/11/2024 | 0.4 | Review of and prepare comments to draft cash variance report for week ending 1/5 |
| Slay, David | 1/11/2024 | 0.2 | Call with D. Slay, E. Dalgleish, M. van den Belt (A&M) to discuss post-confirmation rest of world budget |
| Slay, David | 1/11/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, D. Slay (A&M) to discuss weekly cash flow variance report for week ending 5 January 2024 |
| Sullivan, Christopher | 1/11/2024 | 0.2 | Review updates to latest wind-down budget |
| Sullivan, Christopher | 1/11/2024 | 0.3 | Meeting with C. Sullivan and R. Duncan (A&M) to review professional fee tracking / forecasting process |
| Taraba, Erik | 1/11/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, D. Slay (A&M) to discuss weekly cash flow variance report for week ending 5 January 2024 |
| Taraba, Erik | 1/11/2024 | 0.4 | Update variance report commentary per feedback from cash team leadership |
| Taraba, Erik | 1/11/2024 | 1.3 | Update TWCF model with historical bank activity provided by Company Finance Team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/11/2024 | 1.1 | Update UST fee calculation in professional fees forecast model to reflect latest list of legal entities |
| Taraba, Erik | 1/11/2024 | 0.3 | Correspondence with debtor counsel re: status of professional firms as it relates to payment of fees and expenses |
| Taraba, Erik | 1/11/2024 | 0.6 | Respond to questions re: disbursements for WE 1/5 |
| Taraba, Erik | 1/11/2024 | 0.3 | Correspondence with Company Finance Team re: payment of AHC professionals |
| van den Belt, Mark | 1/11/2024 | 0.2 | Call with D. Slay, E. Dalgleish, M. van den Belt (A&M) to discuss post-confirmation rest of world budget |
| van den Belt, Mark | 1/11/2024 | 0.3 | Review and amend post-confirmation wind-down budget for rest of world entities |
| Dalgleish, Elizabeth | 1/12/2024 | 2.2 | Prepare analysis of historic interest calculations of Western Alliance, Citizens and US Bank bank accounts |
| Duncan, Ryan | 1/12/2024 | 2.1 | Continue rebuild of interest rate schedule model to include updated cash allocation and payment structure info |
| Duncan, Ryan | 1/12/2024 | 0.6 | Update interest rate analysis to include new payment and cash allocation structures |
| Simoneaux, Nicole | 1/12/2024 | 1.6 | Respond to budget 14 payroll & benefits inquiries provided by D. Slay (FTX) re: additional FTI headcount inquiries |
| Taraba, Erik | 1/12/2024 | 1.1 | Develop reference schedule for monthly budget update process to facilitate upcoming budget process |
| Taraba, Erik | 1/12/2024 | 0.6 | Add weekly variance report and bank status schedules to cash team powerpoint slide as requested by leadership |
| Taraba, Erik | 1/12/2024 | 0.6 | Respond to questions re: historical and forecast professional fees to inform wind-down budget development |
| Taraba, Erik | 1/12/2024 | 0.4 | Correspondence with Company Finance Team leadership re: payment of debtor retained professionals |
| Taraba, Erik | 1/12/2024 | 0.7 | Coordinate with cash team re: update of interest income tracker requested by management |
| Dalgleish, Elizabeth | 1/14/2024 | 1.9 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 12 January |
| Cooper, James | 1/15/2024 | 0.5 | Review schedule of interest income including updates from latest banking partners |
| Dalgleish, Elizabeth | 1/15/2024 | 0.6 | Update FTX Europe payment trackers for new invoices received from J. Bavaud (FTX) relating to services provided pre-Swiss moratorium |
| Dalgleish, Elizabeth | 1/15/2024 | 1.7 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 12 January |
| Dalgleish, Elizabeth | 1/15/2024 | 2.4 | Prepare summary schedule analyzing the MOR reporting and bank account balances for all legal entities |
| Duncan, Ryan | 1/15/2024 | 0.3 | Develop new assumptions commentary for latest turn of wind-down budget presentation |
| Duncan, Ryan | 1/15/2024 | 0.3 | Finalize updated schedule of interest income accounting for new banks and cash allocation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/15/2024 | 1.1 | Update case professionals listing and case-to-date analysis to inform bankruptcy payment forecasting |
| Johnston, David | 1/15/2024 | 2.1 | Review cash forecast presentation and make changes to be implemented in next forecast |
| Johnston, David | 1/15/2024 | 0.7 | Review bank strategy analysis and presentation and provide comments to J. Cooper (A&M) |
| Taraba, Erik | 1/15/2024 | 0.7 | Correspondence with Ventures Team re: inputs for cash benchmarking analysis requested by management |
| Taraba, Erik | 1/15/2024 | 2.6 | Review updated interest rate schedule and provide feedback to team re: edits |
| Taraba, Erik | 1/15/2024 | 0.6 | Correspondence with cash team re: assumptions to include in wind-down budget |
| Taraba, Erik | 1/15/2024 | 0.6 | Respond to questions from Tax Team re: foreign cash balances held in certain jurisdictions |
| Dalgleish, Elizabeth | 1/16/2024 | 2.1 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 12 January |
| Mosley, Ed | 1/16/2024 | 0.3 | Call with E. Mosley, D. Johnston, E. Taraba, D. Slay (A&M) B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for prior week period of budget 13 |
| Slay, David | 1/16/2024 | 2.1 | Update payments schedules in bank actuals for week ending 1/12 to capture vendor payments |
| Slay, David | 1/16/2024 | 2.3 | Update latest Japan change in custodial actuals in the bank summary model |
| Slay, David | 1/16/2024 | 1.1 | Update TWCF checks tab to reflect new tabs included |
| Slay, David | 1/16/2024 | 0.9 | Update variance package linking for latest bank summary actuals |
| Slay, David | 1/16/2024 | 0.9 | Call with D. Slay, and E. Taraba (A&M) to latest western alliance bank balances for week ending 1/12 |
| Slay, David | 1/16/2024 | 1.8 | Reconcile bank summary file with latest December MORs |
| Slay, David | 1/16/2024 | 1.7 | Update western alliance bank actuals for week ending 1/12 |
| Sullivan, Christopher | 1/16/2024 | 0.3 | Review updates to the professional fee tracker |
| Taraba, Erik | 1/16/2024 | 0.6 | Coordinate with internal team re: sources for wire activity through WE 1/12 |
| Taraba, Erik | 1/16/2024 | 0.9 | Call with D. Slay, and E. Taraba (A&M) to latest western alliance bank balances for week ending 1/12 |
| Taraba, Erik | 1/16/2024 | 0.3 | Respond to questions from Accounting Team re: upcoming property tax payments |
| Taraba, Erik | 1/16/2024 | 0.6 | Review wire activity through WE 1/12 and identify inflows associated with crypto sales and other related activity |
| Taraba, Erik | 1/16/2024 | 0.4 | Correspondence with Company Finance Team re: wire activity related to sale of trust assets |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/16/2024 | 0.4 | Prepare for upcoming call re: weekly cash variance report for WE 1/5 |
| Clayton, Lance | 1/17/2024 | 0.3 | Call with D. Slay, L. Clayton, and R. Duncan (A&M) re: confirmation of interest income input to cash achievements summary |
| Coverick, Steve | 1/17/2024 | 0.3 | Review and provide comments on analysis of bank deposit concentration and yield optimization |
| Coverick, Steve | 1/17/2024 | 0.2 | Call with S. Coverick, J. Cooper, D. Johnston (A&M) to discuss FTX cash strategy |
| Duncan, Ryan | 1/17/2024 | 1.9 | Develop summary of case to date cash achievements including digital asset transfer and crypto liquidation receipts |
| Duncan, Ryan | 1/17/2024 | 0.3 | Call with D. Slay, L. Clayton, and R. Duncan (A&M) re: confirmation of interest income input to cash achievements summary |
| Duncan, Ryan | 1/17/2024 | 1.1 | Begin preliminary updates to pro fees tracking models to integrate prior week actuals |
| Duncan, Ryan | 1/17/2024 | 0.4 | Call with S. Witherspoon, D. Slay, and R. Duncan (A&M) to discuss updates to interest income calculations with increased cash balances from digital asset sales |
| Gonzalez, Johnny | 1/17/2024 | 0.2 | Teleconference with J. Gonzalez, R. Gordon(A&M) over edits to cash flow forecast |
| Gordon, Robert | 1/17/2024 | 0.2 | Teleconference with J. Gonzalez, R. Gordon(A&M) over edits to cash flow forecast |
| Johnston, David | 1/17/2024 | 0.2 | Call with S. Coverick, J. Cooper, D. Johnston (A&M) to discuss FTX cash strategy |
| Johnston, David | 1/17/2024 | 0.4 | Call with J. Cooper, D. Johnston (A&M) to discuss bank strategy |
| Mosley, Ed | 1/17/2024 | 0.8 | Review of and prepare comments to draft of bank account analysis and updates for management |
| Simoneaux, Nicole | 1/17/2024 | 1.9 | Rework budget 15 payroll actuals by individual for upcoming payroll forecast |
| Slay, David | 1/17/2024 | 1.4 | Call with D. Slay, and E. Taraba (A&M) reconcile Japan bank account balances |
| Slay, David | 1/17/2024 | 0.4 | Call with S. Witherspoon, D. Slay, and R. Duncan (A&M) to discuss updates to interest income calculations with increased cash balances from digital asset sales |
| Slay, David | 1/17/2024 | 1.3 | Develop variance commentary for comparison of forecast vs actuals |
| Slay, David | 1/17/2024 | 1.6 | Call with D. Slay, and E. Taraba (A&M) updated the latest bank account summary master for recent payments |
| Slay, David | 1/17/2024 | 2.7 | Develop week end 1/12 budget 13 variance package for latest forecast and actuals |
| Slay, David | 1/17/2024 | 0.3 | Call with D. Slay, L. Clayton, and R. Duncan (A&M) re: confirmation of interest income input to cash achievements summary |
| Slay, David | 1/17/2024 | 0.6 | Call with D. Slay and E. Taraba (A&M) re: review of commentary and other schedules in weekly cash variance report |
| Taraba, Erik | 1/17/2024 | 0.6 | Call with D. Slay and E. Taraba (A&M) re: review of commentary and other schedules in weekly cash variance report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/17/2024 | 0.2 | Develop schedule of historical payment activity for distribution to internal team for reconciliation purposes |
| Taraba, Erik | 1/17/2024 | 0.7 | Update TWCF model with payment history through WE 1/12 |
| Taraba, Erik | 1/17/2024 | 0.3 | Update cash team powerpoint slide with latest data on priority deliverables |
| Taraba, Erik | 1/17/2024 | 1.6 | Call with D. Slay, and E. Taraba (A&M) updated the latest bank account summary master for recent payments |
| Taraba, Erik | 1/17/2024 | 1.7 | Reconcile digital asset sales to cash receipts for WE 1/12 |
| Taraba, Erik | 1/17/2024 | 1.4 | Call with D. Slay, and E. Taraba (A&M) reconcile Japan bank account balances |
| Taraba, Erik | 1/17/2024 | 0.4 | Reconcile daily customer activity for FTX Japan with custodial balance changes over WE 1/12 |
| Taraba, Erik | 1/17/2024 | 0.6 | Develop supporting schedule of professional fee variances to forecast with supporting commentary for weekly variance report package |
| Taraba, Erik | 1/17/2024 | 2.4 | Update TWCF model with non-payment cash activity through 1/12 and reconcile variances to statements |
| Taraba, Erik | 1/17/2024 | 0.6 | Correspondence with Company Finance Team re: edits to weekly payment history file |
| Witherspoon, Samuel | 1/17/2024 | 0.4 | Call with S. Witherspoon, D. Slay, and R. Duncan (A&M) to discuss updates to interest income calculations with increased cash balances from digital asset sales |
| Dalgleish, Elizabeth | 1/18/2024 | 1.1 | Review and provide feedback on FTX Group weekly cash variance report for w/e 12 January |
| Dalgleish, Elizabeth | 1/18/2024 | 1.7 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 12 January vs. forecast as of 15 December |
| Dalgleish, Elizabeth | 1/18/2024 | 3.1 | Prepare analysis comparing bank account balances for FTX Europe AG USD Maerki bank account |
| Dalgleish, Elizabeth | 1/18/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, D. Slay, M. van den Belt (A&M) to discuss weekly cash flow variance report for week ending 12 January 2024 |
| Duncan, Ryan | 1/18/2024 | 1.9 | Update debtor bankruptcy fee tracking model for prior week period to inform updates to professional fee forecast |
| Duncan, Ryan | 1/18/2024 | 0.4 | Develop summary of case-to-date professional fee billings for cash analysis of fee disbursements spanning Ch. 11 period |
| Ernst, Reagan | 1/18/2024 | 1.3 | Formulate workbook detailing ventures team cash receipts forecast for Budget 15 |
| Ernst, Reagan | 1/18/2024 | 0.8 | Detail variances between the ventures team cash receipts forecast in Budget 14 and Budget 15 |
| Johnston, David | 1/18/2024 | 0.6 | Review weekly variance report and provide questions to A&M team |
| Simoneaux, Nicole | 1/18/2024 | 1.4 | Review MOR payroll & benefits tax obligations for statutorily required payments to be considered in budget 15 forecast |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/18/2024 | 2.8 | Continue to reconcile budget 15 payroll actuals by individual for upcoming payroll forecast |
| Simoneaux, Nicole | 1/18/2024 | 2.4 | Incorporate budget 15 payroll assumptions and commentary provided by A&M Europe team |
| Slay, David | 1/18/2024 | 0.3 | Call with D. Slay and R. Duncan (A&M) to discuss plan of process for upcoming turns of wind-down budget in response to case leads review |
| Slay, David | 1/18/2024 | 1.9 | Call with D. Slay, and B. Tenney (A&M) update distribution cost assumptions for wind down budget |
| Slay, David | 1/18/2024 | 0.8 | Develop variance package for external distribution |
| Slay, David | 1/18/2024 | 2.1 | Call with D. Slay, and E. Taraba (A&M) review budget 15 update process |
| Slay, David | 1/18/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, D. Slay, M. van den Belt (A&M) to discuss weekly cash flow variance report for week ending 12 January 2024 |
| Taraba, Erik | 1/18/2024 | 1.4 | Update TWCF variance bridge to prepare for Budget 15 monthly budget update |
| Taraba, Erik | 1/18/2024 | 0.9 | Update budget overlay in professional fees forecast model for Budget 15 budget update |
| Taraba, Erik | 1/18/2024 | 0.9 | Prepare for upcoming call re: weekly cash variance report for WE 1/12 |
| Taraba, Erik | 1/18/2024 | 0.3 | Correspondence with Company Finance Team leadership re: intersilo transfers forecast for monthly budget update |
| Taraba, Erik | 1/18/2024 | 0.4 | Update cash variance report schedules within the powerpoint presentation |
| Taraba, Erik | 1/18/2024 | 2.3 | Reconcile wire activity for WE 1/12 to digital asset sales for the same period with data provided by Crypto Operations team |
| Taraba, Erik | 1/18/2024 | 0.7 | Review weekly cash variance report for WE 1/12 prior to distribution to UCC advisors |
| Taraba, Erik | 1/18/2024 | 0.7 | Correspondence with select professional firms re: forecast updates to reflect 2024 rate changes |
| Taraba, Erik | 1/18/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, D. Slay, M. van den Belt (A&M) to discuss weekly cash flow variance report for week ending 12 January 2024 |
| Taraba, Erik | 1/18/2024 | 2.1 | Call with D. Slay, and E. Taraba (A&M) review budget 15 update process |
| Tenney, Bridger | 1/18/2024 | 1.9 | Call with D. Slay, and B. Tenney (A&M) update distribution cost assumptions for wind down budget |
| van den Belt, Mark | 1/18/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, D. Slay, M. van den Belt (A&M) to discuss weekly cash flow variance report for week ending 12 January 202 |
| Dalgleish, Elizabeth | 1/19/2024 | 1.4 | Prepare comparison of the December 2023 MOR balances and the bank account balances per the cashflow reporting |
| Duncan, Ryan | 1/19/2024 | 0.9 | Revise professional fee tracking executive summary in response to cash team review comments to fix variance to wire fee payments |

<div style="border:2px solid navy; text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

</div>

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/19/2024 | 0.3 | Review updated KYC and IT forecast cost |
| Johnston, David | 1/19/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss banking status and next steps |
| Johnston, David | 1/19/2024 | 0.4 | Call with M. Cilia (FTX), D. Johnston (A&M), to discuss FTX banking status and next steps |
| Johnston, David | 1/19/2024 | 0.6 | Review diligence responses to creditor adviser questions re: cash flows and professional fees |
| Mosley, Ed | 1/19/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss banking status and next steps |
| Slay, David | 1/19/2024 | 1.1 | Develop IT and KYC inputs workbook for budget 15 updates |
| Slay, David | 1/19/2024 | 1.8 | Update Illustrative plan timeline based on comments from S. Coverick (A&M) |
| Slay, David | 1/19/2024 | 2.4 | Develop forecast 14 overlay with budget 15 to develop budget commentary |
| Slay, David | 1/19/2024 | 1.3 | Call with D. Slay, and E. Taraba (A&M) update budget 15 venture inputs |
| Taraba, Erik | 1/19/2024 | 1.4 | Reconcile additional crypto sales activity to historical cash inflows through WE 1/12 |
| Taraba, Erik | 1/19/2024 | 0.7 | Update TWCF model bridge to reflect comparison of Budget 14 to Budget 15 |
| Taraba, Erik | 1/19/2024 | 0.4 | Correspondence with Company Finance Team re: December transfer activity |
| Taraba, Erik | 1/19/2024 | 1.3 | Call with D. Slay, and E. Taraba (A&M) update budget 15 venture inputs |
| Taraba, Erik | 1/19/2024 | 0.9 | Perform updates on TWCF model to capture additional intersilo transfer activity for Budget 15 |
| Dalgleish, Elizabeth | 1/22/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, M. van den Belt, and E. Taraba (A&M) re: liquidity team priorities and status of deliverables |
| Dalgleish, Elizabeth | 1/22/2024 | 1.1 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 19 January |
| Dalgleish, Elizabeth | 1/22/2024 | 2.1 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 19 January |
| Dalgleish, Elizabeth | 1/22/2024 | 2.7 | Prepare proposed updates to the format of the monthly budget presentation |
| Dalgleish, Elizabeth | 1/22/2024 | 1.8 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 12 January to be submitted for the monthly budget |
| Duncan, Ryan | 1/22/2024 | 0.7 | Develop updates to summary of interest income schedule to revise calculation for Nov-Dec trance payment structure |
| Duncan, Ryan | 1/22/2024 | 0.4 | Call with D. Slay and R. Duncan (A&M) regarding development of supporting schedules for Budget 15 |
| Duncan, Ryan | 1/22/2024 | 0.6 | Prepare correspondence with cash team regarding interest income calculation and forecasting for inclusion in Budget 15 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/22/2024 | 0.3 | Call with D. Slay and R Duncan (A&M) re: status of cash team open items for WE 1/26 |
| Duncan, Ryan | 1/22/2024 | 1.6 | Prepare variance analysis comparing initial Budget 15 draft to updated version for cash team review |
| Duncan, Ryan | 1/22/2024 | 1.8 | Amend Budget 15 supporting slides variance analysis to include additional output slides in response to cash team review |
| Johnston, David | 1/22/2024 | 0.3 | Review revised FTX Europe cash forecast for budget 15 |
| Johnston, David | 1/22/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, M. van den Belt, and E. Taraba (A&M) re: liquidity team priorities and status of deliverables |
| Simoneaux, Nicole | 1/22/2024 | 3.2 | Prepare rework of employee rationalization and cost summaries for FTI presentation based on budget 15 |
| Simoneaux, Nicole | 1/22/2024 | 1.1 | Prepare budget 15 cash forecast for contractors |
| Simoneaux, Nicole | 1/22/2024 | 1.6 | Actualize budget 15 forecast variance to budget 14 and provide context |
| Simoneaux, Nicole | 1/22/2024 | 1.9 | Prepare budget 15 cash forecast for payroll & benefits |
| Slay, David | 1/22/2024 | 0.4 | Call with D. Slay and R. Duncan (A&M) regarding development of supporting schedules for Budget 15 |
| Slay, David | 1/22/2024 | 0.3 | Call with D. Slay and R Duncan (A&M) re: status of cash team open items for WE 1/26 |
| Slay, David | 1/22/2024 | 1.9 | Update variance package with latest budget 14 forecast assumptions |
| Slay, David | 1/22/2024 | 1.3 | Call with D. Slay, and E. Taraba (A&M) review budget 14 variance update process |
| Slay, David | 1/22/2024 | 2.3 | Update latest Western Alliance actuals in bank summary master for week ending 1/19 |
| Slay, David | 1/22/2024 | 1.8 | Update linking with budget 14 dates to capture variance |
| Slay, David | 1/22/2024 | 1.3 | Update latest ending bank balance actuals for week ending 1/19 |
| Sullivan, Christopher | 1/22/2024 | 0.9 | Draft updated analysis for assets monetized to date |
| Taraba, Erik | 1/22/2024 | 0.6 | Develop list of accounts with historical variances and associated commentary per request from workstream leadership |
| Taraba, Erik | 1/22/2024 | 0.7 | Review schedule of forecast vs actual interest income and provide feedback to team |
| Taraba, Erik | 1/22/2024 | 0.4 | Coordination with Operations Team re: certain professional firm expenses for December 2023 |
| Taraba, Erik | 1/22/2024 | 0.7 | Respond to questions re: account variances for certain debtor and non-debtor accounts |
| Taraba, Erik | 1/22/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, M. van den Belt, and E. Taraba (A&M) re: liquidity team priorities and status of deliverables |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/22/2024 | 0.7 | Update professional firm forecasts per feedback from IT/KYC team |
| Taraba, Erik | 1/22/2024 | 1.1 | Prepare notes for upcoming call with Liquidity Team re: account reconciliation and other open items |
| Taraba, Erik | 1/22/2024 | 0.9 | Update professional firm payment timing in preparation for Budget 15 forecast |
| Taraba, Erik | 1/22/2024 | 0.8 | Review Disclosure Statement Exhibit for post-confirmation budget and provide feedback to developer |
| Taraba, Erik | 1/22/2024 | 1.3 | Call with D. Slay, and E. Taraba (A&M) review budget 14 variance update process |
| Dalgleish, Elizabeth | 1/23/2024 | 0.5 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss cash budget reporting |
| Dalgleish, Elizabeth | 1/23/2024 | 2.3 | Prepare additional variance schedule templates to be included as part of the monthly budget process |
| Dalgleish, Elizabeth | 1/23/2024 | 2.6 | Prepare reconciliation between cash balances received by RLKS and the MOR reported balances |
| Dalgleish, Elizabeth | 1/23/2024 | 2.1 | Update FTX Europe short term cash flow forecast for w/e 19 January |
| Duncan, Ryan | 1/23/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss plan for rolling cash balance reconciliation to debtor provided balances |
| Duncan, Ryan | 1/23/2024 | 2.3 | Conduct reconciliation of rolling cash account balances to debtor-provided account balances for update to bank master summary file |
| Duncan, Ryan | 1/23/2024 | 0.7 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to source actuals variance in cash data for update to budget model and supporting schedules |
| Duncan, Ryan | 1/23/2024 | 0.3 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to review entries for cash reconciliation to debtor account balances |
| Duncan, Ryan | 1/23/2024 | 0.8 | Conduct preliminary updates to debtor professional fee tracking model to include selected prior week actuals |
| Simoneaux, Nicole | 1/23/2024 | 0.4 | Update headcount bridges for budget 15 based on resignation |
| Simoneaux, Nicole | 1/23/2024 | 1.1 | Prepare wind-down / anticipated sale schedule for consideration in headcount bridge |
| Simoneaux, Nicole | 1/23/2024 | 0.3 | Follow-up with RLKS on headcount assumptions for budget 15 headcount assumptions |
| Slay, David | 1/23/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss plan for rolling cash balance reconciliation to debtor provided balances |
| Slay, David | 1/23/2024 | 2.1 | Update week ending 1/19 variance package for inputs |
| Slay, David | 1/23/2024 | 0.3 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to review entries for cash reconciliation to debtor account balances |
| Slay, David | 1/23/2024 | 2.6 | Develop stablecoin overlay for week over week to identify permanent vs timing changes |
| Slay, David | 1/23/2024 | 0.7 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to source actuals variance in cash data for update to budget model and supporting schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 1/23/2024 | 1.8 | Update weekly payments schedule in bank summary master for week end 1/19 |
| Slay, David | 1/23/2024 | 2.6 | Develop checks for forecast 15 budget 15 inputs from external teams |
| Slay, David | 1/23/2024 | 1.3 | Develop Budget 14 to actuals 4 week overlay for budget 15 bridge |
| Slay, David | 1/23/2024 | 2.3 | Call with E. Taraba, & D. Slay, (A&M) to discuss updating budget 15 Europe forecast |
| Slay, David | 1/23/2024 | 0.6 | Develop Stablecoin confirmation email to ensure correct tagging of sold crypto |
| Sullivan, Christopher | 1/23/2024 | 0.3 | Provide comments to the update fee tracker |
| Taraba, Erik | 1/23/2024 | 0.4 | Update historical transaction activity for December with delayed additions provided by overseas entities |
| Taraba, Erik | 1/23/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss plan for rolling cash balance reconciliation to debtor provided balances |
| Taraba, Erik | 1/23/2024 | 0.6 | Update fee forecast associate with digital asset sales per inputs from Crypto Operations Team |
| Taraba, Erik | 1/23/2024 | 2.3 | Call with E. Taraba, & D. Slay, (A&M) to discuss updating budget 15 Europe forecast |
| Taraba, Erik | 1/23/2024 | 0.9 | Reconcile bank balances to amounts provided by Company Finance Team |
| Taraba, Erik | 1/23/2024 | 2.1 | Update TWCF model with transactions and other cash activity from WE 1/19 |
| Taraba, Erik | 1/23/2024 | 2.8 | Develop schedule of week-over-week balance changes and associated transactions through WE 1/19 |
| Taraba, Erik | 1/23/2024 | 0.8 | Update schedule comparing Budget 14 to Budget 15 with latest forecast from Budget 15 draft |
| Taraba, Erik | 1/23/2024 | 0.7 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to source actuals variance in cash data for update to budget model and supporting schedules |
| Taraba, Erik | 1/23/2024 | 0.6 | Model updates to TWCF to reflect revised interest income yields provided by debtor banks |
| Taraba, Erik | 1/23/2024 | 0.3 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to review entries for cash reconciliation to debtor account balances |
| van den Belt, Mark | 1/23/2024 | 0.5 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss cash budget reporting |
| Dalgleish, Elizabeth | 1/24/2024 | 0.4 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss professional fees monthly budget variance schedules |
| Dalgleish, Elizabeth | 1/24/2024 | 1.6 | Prepare professional fees variance schedule templates to compare budget 14 and budget 15 amounts |
| Dalgleish, Elizabeth | 1/24/2024 | 1.1 | Review and provide feedback on FTX Group weekly cash variance report for w/e 19 January |
| Dalgleish, Elizabeth | 1/24/2024 | 0.5 | Call with E. Dalgleish, D. Slay (A&M) to discuss weekly cash flow variance report for week ending 19 January 2024 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 1/24/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX payroll forecast |
| Dalgleish, Elizabeth | 1/24/2024 | 1.4 | Review and provide feedback on the FTX payroll forecast submitted for the monthly budget |
| Dalgleish, Elizabeth | 1/24/2024 | 0.6 | Review and update professional fees monthly budget comparison prepared by B. Fonteijne (A&M) |
| Dalgleish, Elizabeth | 1/24/2024 | 2.6 | Prepare comparison of monthly budget 15 vs. budget 14 interest receipts and IT spend amounts |
| Duncan, Ryan | 1/24/2024 | 0.3 | Call with D. Slay and R. Duncan (A&M) to discuss development of budget 15 slide commentary |
| Slay, David | 1/24/2024 | 2.8 | Update week ending 1/19 variance package with latest actuals and comparisons |
| Slay, David | 1/24/2024 | 2.3 | Update budget 15 headcount assumptions detail slides |
| Slay, David | 1/24/2024 | 0.5 | Call with E. Dalgleish, D. Slay (A&M) to discuss weekly cash flow variance report for week ending 19 January 2024 |
| Slay, David | 1/24/2024 | 2.6 | Prepare budget 15 vs budget 14 overlay for preliminary distribution materials |
| Slay, David | 1/24/2024 | 3.1 | Develop budget 15 estimated cash waterfall commentary for deck |
| Slay, David | 1/24/2024 | 1.6 | Update Budget 14 to 15 bridge with latest actuals through 1/19 |
| Slay, David | 1/24/2024 | 0.3 | Call with D. Slay and R. Duncan (A&M) to discuss development of budget 15 slide commentary |
| Slay, David | 1/24/2024 | 2.4 | Update galaxy digital asset sales timeline with latest actuals and commentary |
| Slay, David | 1/24/2024 | 1.8 | Update key changes from prior budget slide based on latest forecast and actuals |
| Taraba, Erik | 1/24/2024 | 2.8 | Review weekly cash variance report package and make revisions to commentary |
| Taraba, Erik | 1/24/2024 | 1.2 | Develop schedule of disbursements made in Q42023 to support calculation of US Trustee fees |
| Taraba, Erik | 1/24/2024 | 1.4 | Review comments on monthly budget update deck and adjust schedules to conform to new guidance |
| Taraba, Erik | 1/24/2024 | 2.1 | Develop supporting schedule for monthly budget update identifying forecast variances for professional firms along with supporting commentary |
| Taraba, Erik | 1/24/2024 | 0.6 | Develop schedule of historical payment activity through WE 1/19 for internal use and coordination |
| van den Belt, Mark | 1/24/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX payroll forecast |
| Dalgleish, Elizabeth | 1/25/2024 | 0.4 | Call with E. Dalgleish, D. Slay (A&M) to discuss feedback on the weekly cash flow variance report for week ending 19 January 2024 |
| Dalgleish, Elizabeth | 1/25/2024 | 1.4 | Prepare crypto sales variance schedule templates to compare budget 14 and budget 15 amounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 1/25/2024 | 2.2 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 19 January vs. forecast as of 12 January |
| Dalgleish, Elizabeth | 1/25/2024 | 0.8 | Prepare summary of the key assumptions underlying the professional fee monthly budget amounts |
| Dalgleish, Elizabeth | 1/25/2024 | 1.6 | Review and provide feedback on the budget 15 cashflow model |
| Dalgleish, Elizabeth | 1/25/2024 | 1.4 | Prepare summary of the monthly budget interest calculations by bank |
| Duncan, Ryan | 1/25/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to discuss professional fee slide updates for Budget 15 |
| Duncan, Ryan | 1/25/2024 | 1.3 | Call with R. Duncan and D. Slay (A&M) regarding Budget 15 linked model checks and variance to source data |
| Duncan, Ryan | 1/25/2024 | 2.1 | Develop updates to debtor bankruptcy professional payment tracking model to include prior week actuals and variance to forecast analysis |
| Johnston, David | 1/25/2024 | 0.6 | Review weekly variance report for week ending 19 January and responses to queries |
| Mosley, Ed | 1/25/2024 | 0.4 | Review of and prepare comments to draft cash variance report for week ending 1/19 |
| Simoneaux, Nicole | 1/25/2024 | 0.3 | Obtain answers to outstanding items for payroll disbursement actual discrepancies |
| Simoneaux, Nicole | 1/25/2024 | 1.2 | Reconcile disbursement tracker provided by E. Taraba (A&M) re: payroll reconciliation to actuals |
| Simoneaux, Nicole | 1/25/2024 | 2.2 | Incorporate changes to Budget 15 payroll forecast re: European local salary changes and restart-related headcount |
| Slay, David | 1/25/2024 | 1.3 | Call with R. Duncan and D. Slay (A&M) regarding Budget 15 linked model checks and variance to source data |
| Slay, David | 1/25/2024 | 1.7 | Identify missed interest payments and develop commentary to support the unfavourability |
| Slay, David | 1/25/2024 | 2.1 | Develop budget 14 vs actuals variance commentary for WE 1/5 - 1/26 |
| Slay, David | 1/25/2024 | 1.9 | Update week ending 1/19 variance package for crypto assets forecast |
| Slay, David | 1/25/2024 | 0.4 | Call with E. Dalgleish, D. Slay (A&M) to discuss feedback on the weekly cash flow variance report for week ending 19 January 2024 |
| Slay, David | 1/25/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to discuss professional fee slide updates for Budget 15 |
| Slay, David | 1/25/2024 | 1.2 | Call with E. Taraba and D. Slay (A&M) re: updates to monthly budget update deck |
| Slay, David | 1/25/2024 | 2.4 | Update interest schedule to include tranche 3 at citizens banks of 2.9% |
| Slay, David | 1/25/2024 | 2.8 | Update week ending 1/19 variance package based on comments D. Johnston (A&M) |
| Slay, David | 1/25/2024 | 3.1 | Develop budget 14 vs Budget 15 variance commentary for WE 2/2 - 4/16 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/25/2024 | 0.6 | Correspondence with Crypto Operations Team re: alignment of wires with token sales |
| Taraba, Erik | 1/25/2024 | 0.8 | Respond to questions from leadership re: weekly cash variance report for WE 1/19 |
| Taraba, Erik | 1/25/2024 | 0.3 | Correspondence with Accounting Team re: license fees for certain related software |
| Taraba, Erik | 1/25/2024 | 2.7 | Reconcile bank wire activity to crypto token sales for WE 1/19 |
| Taraba, Erik | 1/25/2024 | 1.2 | Call with E. Taraba and D. Slay (A&M) re: updates to monthly budget update deck |
| Taraba, Erik | 1/25/2024 | 0.9 | Update cash team powerpoint slide with latest status updates and supporting schedules |
| Taraba, Erik | 1/25/2024 | 1.1 | Update schedule of Q42023 disbursements with relevant MOR data for comparison |
| Dalgleish, Elizabeth | 1/26/2024 | 0.5 | Call with E. Dalgleish, D. Slay (A&M) to discuss budget 15 deck comments |
| Dalgleish, Elizabeth | 1/26/2024 | 1.9 | Review and provide feedback on the draft budget 15 package |
| Dalgleish, Elizabeth | 1/26/2024 | 2.9 | Prepare updated FTX Group payroll forecast for the monthly budget process |
| Duncan, Ryan | 1/26/2024 | 1.7 | Amend bankruptcy fee tracking model to tie to pro fee wire actuals in response to cash team review comments |
| Duncan, Ryan | 1/26/2024 | 0.3 | Prepare correspondence with cash team leads regarding update to debtor bankruptcy payment tracking model |
| Slay, David | 1/26/2024 | 0.5 | Call with E. Dalgleish, D. Slay (A&M) to discuss budget 15 deck comments |
| Taraba, Erik | 1/26/2024 | 0.6 | Review list of account opening/closing activity to identify possible changes to related reporting |
| Taraba, Erik | 1/26/2024 | 0.9 | Develop schedules of professional fees to support long-term forecast and plan recovery analysis |
| Duncan, Ryan | 1/28/2024 | 1.2 | Amend diligence response re: cash bridging items to include updated cash-asset transfer data in response to cash team review |
| Dalgleish, Elizabeth | 1/29/2024 | 1.4 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 26 January vs. forecast as of 12 January |
| Dalgleish, Elizabeth | 1/29/2024 | 0.3 | Call with D. Johnston, E. Taraba, and E. Dalgleish (A&M) regarding plan for development of upcoming cash flow deliverables |
| Dalgleish, Elizabeth | 1/29/2024 | 0.9 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 26 January |
| Dalgleish, Elizabeth | 1/29/2024 | 0.8 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss budget 15 draft materials |
| Dalgleish, Elizabeth | 1/29/2024 | 1.9 | Update FTX Europe short term cash flow forecast for w/e 26 January |
| Dalgleish, Elizabeth | 1/29/2024 | 0.4 | Prepare summary of the unpaid FTX Europe AG invoices post the Swiss moratorium |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 1/29/2024 | 0.7 | Prepare updated crypto sales variance schedule template to compare monthly budget amounts to include crypto price assumptions |
| Dalgleish, Elizabeth | 1/29/2024 | 1.7 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 26 January |
| Duncan, Ryan | 1/29/2024 | 0.3 | Call with M. van den Belt, D. Slay, and R. Duncan (A&M) to discuss development of upcoming cash management deliverables |
| Duncan, Ryan | 1/29/2024 | 0.4 | Call with D. Slay and R. Duncan (A&M) to discuss TWCF comparison overlay to facilitate review of updates to Budget 15 |
| Duncan, Ryan | 1/29/2024 | 0.8 | Continue development of overlay comparison between latest turns of Budget 15 executive summary tables |
| Duncan, Ryan | 1/29/2024 | 0.3 | Begin development of Budget 15 overlay against prior iteration for team lead review |
| Ernst, Reagan | 1/29/2024 | 0.8 | Update cash receipts forecast to account for recent convertible note sales |
| Ernst, Reagan | 1/29/2024 | 0.6 | Update cash receipts forecast to account for recent equity position sales |
| Johnston, David | 1/29/2024 | 0.3 | Call with D. Johnston, E. Taraba, and E. Dalgleish (A&M) regarding plan for development of upcoming cash flow deliverables |
| Slay, David | 1/29/2024 | 2.1 | Update LCY bank data into the bank summary master to capture current bank balances |
| Slay, David | 1/29/2024 | 0.4 | Update WE 1/26 variance for latest citizen interest assumptions |
| Slay, David | 1/29/2024 | 0.5 | Update Disclosure statement exhibit based on comments from D. Johnston (A&M) |
| Slay, David | 1/29/2024 | 0.3 | Call with M. van den Belt, D. Slay, and R. Duncan (A&M) to discuss development of upcoming cash management deliverables |
| Slay, David | 1/29/2024 | 0.4 | Call with D. Slay and R. Duncan (A&M) to discuss TWCF comparison overlay to facilitate review of updates to Budget 15 |
| Slay, David | 1/29/2024 | 2.1 | Update Japan change in custodial cash file for 1/11 to 1/21 for bank summary |
| Slay, David | 1/29/2024 | 1.9 | Update western alliance bank actuals for we 1/26 budget 14 |
| Slay, David | 1/29/2024 | 0.8 | Update we 1/26 variance package for correct linking to the TWCF |
| Slay, David | 1/29/2024 | 1.4 | Meeting with D. Slay and R. Duncan (A&M) to prepare new cost assumption slides for inclusion in wind-down budget |
| Taraba, Erik | 1/29/2024 | 0.5 | Call with E. Taraba (A&M) and M. Cilia (FTX) re: calculation of UST Fees for Q42023 |
| Taraba, Erik | 1/29/2024 | 0.3 | Call with D. Johnston, E. Taraba, and E. Dalgleish (A&M) regarding plan for development of upcoming cash flow deliverables |
| Taraba, Erik | 1/29/2024 | 0.8 | Review wire activity for WE 1/26 and identify relevant transactions for inclusion in weekly reporting materials |
| Taraba, Erik | 1/29/2024 | 1.6 | Develop schedule of disbursements for Q42023 per IFU and MOR filings to inform calculation of UST Fees |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2024 through January 31, 2024_**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/29/2024 | 0.7 | Update bank concentration schedule with latest changes to bank interest rates and applicable tranches |
| Taraba, Erik | 1/29/2024 | 0.9 | Reconcile customer withdrawals/deposits to daily custodial cash balances for FTX Japan group |
| van den Belt, Mark | 1/29/2024 | 0.8 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss budget 15 draft materials |
| van den Belt, Mark | 1/29/2024 | 0.3 | Call with M. van den Belt, D. Slay, and R. Duncan (A&M) to discuss development of upcoming cash management deliverables |
| Dalgleish, Elizabeth | 1/30/2024 | 1.9 | Prepare bank balance schedule template to be used as part of the monthly budget review process |
| Dalgleish, Elizabeth | 1/30/2024 | 0.4 | Prepare summary of the forecast payment dates for US Trustee fees |
| Duncan, Ryan | 1/30/2024 | 0.4 | Call with D. Slay and R. Duncan (A&M) to discuss variance report package for WE 1/26 |
| Duncan, Ryan | 1/30/2024 | 0.4 | Prepare professional fee input slides for inclusion in Budget 15 deck |
| Duncan, Ryan | 1/30/2024 | 1.9 | Develop commentary to support variance report for WE 1/26 |
| Duncan, Ryan | 1/30/2024 | 1.1 | Finalize first turn of weekly cash variance report prior to initial cash team review |
| Duncan, Ryan | 1/30/2024 | 0.7 | Call with D. Slay and R. Duncan (A&M) to review Budget 15 overlays prior to distribution for cash team review |
| Duncan, Ryan | 1/30/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to review updated variance report support file for WE 1/26 |
| Duncan, Ryan | 1/30/2024 | 1.4 | Develop variance report slides for WE 1/26 in variance report package |
| Duncan, Ryan | 1/30/2024 | 0.4 | Begin development of variance report bridge commentary for WE 1/26 report |
| Duncan, Ryan | 1/30/2024 | 2.1 | Continue development of commentary supporting latest variance report consolidated report |
| Slay, David | 1/30/2024 | 2.6 | Refresh 13 week silo schedules for latest cash actuals |
| Slay, David | 1/30/2024 | 1.1 | Review weekly variances in bank summary model and develop questions for RLKs |
| Slay, David | 1/30/2024 | 1.9 | Update professional fee commentary for timing changes for EY and Ust fees |
| Slay, David | 1/30/2024 | 1.3 | Call with E. Taraba and D. Slay (A&M) re: inputs and adjustments to monthly budget update forecast |
| Slay, David | 1/30/2024 | 1.9 | Review Budget 14 to budget 15 overlay schedules and develop commentary |
| Slay, David | 1/30/2024 | 1.5 | Update payments schedules in bank master with latest 1/26 actuals |
| Slay, David | 1/30/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to review updated variance report support file for WE 1/26 |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 1/30/2024 | 1.8 | Update venture forecast for latest sale actuals |
| Slay, David | 1/30/2024 | 0.7 | Call with D. Slay and R. Duncan (A&M) to review Budget 15 overlays prior to distribution for cash team review |
| Slay, David | 1/30/2024 | 2.4 | Update commentary for latest actuals in all bridges and waterfalls |
| Slay, David | 1/30/2024 | 0.4 | Call with D. Slay and R. Duncan (A&M) to discuss variance report package for WE 1/26 |
| Taraba, Erik | 1/30/2024 | 2.4 | Review bank account balances provided by Company Finance Team and reconcile to rolling cash balances from TWCF model |
| Taraba, Erik | 1/30/2024 | 1.2 | Produce commentary describing variances between Budget 14 and Budget 15 forecasts |
| Taraba, Erik | 1/30/2024 | 0.6 | Respond to questions from Company Finance Team re: disbursements made in October 2023 |
| Taraba, Erik | 1/30/2024 | 2.9 | Update TWCF model with cash activity through 1/26 |
| Taraba, Erik | 1/30/2024 | 0.7 | Respond to questions from Accounting Team re: disbursements included in Interim Financial Updates |
| Taraba, Erik | 1/30/2024 | 1.3 | Call with E. Taraba and D. Slay (A&M) re: inputs and adjustments to monthly budget update forecast |
| Taraba, Erik | 1/30/2024 | 0.8 | Update weekly cash variance report with intercompany transaction data and supporting commentary |
| Taraba, Erik | 1/30/2024 | 2.3 | Develop supporting schedule for weekly variance reporting comparing bankruptcy expenses to forecasts |
| Taraba, Erik | 1/30/2024 | 0.8 | Review custodial cash activity for FTX Japan and reconcile to bank account balances provided by Company Finance Team |
| Dalgleish, Elizabeth | 1/31/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Group weekly cash variance report for w/e 26 January |
| Dalgleish, Elizabeth | 1/31/2024 | 0.4 | Call with E. Dalgleish, D. Slay, E. Taraba and R. Duncan (A&M) to discuss the monthly budget professional fee forecast assumptions |
| Dalgleish, Elizabeth | 1/31/2024 | 0.8 | Review and provide feedback on FTX Group weekly cash variance report for w/e 26 January |
| Dalgleish, Elizabeth | 1/31/2024 | 0.8 | Review and summarize materials relating to banks contacted in relation to FTX deposits |
| Dalgleish, Elizabeth | 1/31/2024 | 1.7 | Prepare analysis comparing the historical average and minimum invoice filing timings for FTX professional firms |
| Duncan, Ryan | 1/31/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to continue development of bridging materials to be included in Budget 15 |
| Duncan, Ryan | 1/31/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to integrate professional fee updates to Budget 15 and prepare updated bridge |
| Duncan, Ryan | 1/31/2024 | 0.3 | Call with D. Slay, E. Taraba, R. Duncan (A&M) regarding pro fee updates to Budget 15 |
| Duncan, Ryan | 1/31/2024 | 1.9 | Prepare professional fee bridging data for inclusion in Budget 15 presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/31/2024 | 0.7 | Conduct preliminary updates to professional fee tracking model to account for prior week actuals |
| Duncan, Ryan | 1/31/2024 | 1.9 | Call with D. Slay and R. Duncan (A&M) to review latest draft of Budget 15 and implement revisions |
| Duncan, Ryan | 1/31/2024 | 0.4 | Call with E. Dalgleish, D. Slay, E. Taraba and R. Duncan (A&M) to discuss the monthly budget professional fee forecast assumptions |
| Johnston, David | 1/31/2024 | 0.6 | Review updated interest forecast for cash budget 15 |
| Johnston, David | 1/31/2024 | 0.8 | Review historical activity relating to bank outreach and plan next steps for FTX bank strategy |
| Johnston, David | 1/31/2024 | 0.8 | Review updated professional fee forecast for cash budget 15 |
| Johnston, David | 1/31/2024 | 0.6 | Review weekly variance analysis for week ending 26-Jan-24 |
| Slay, David | 1/31/2024 | 1.9 | Call with D. Slay and R. Duncan (A&M) to review latest draft of Budget 15 and implement revisions |
| Slay, David | 1/31/2024 | 2.1 | Update budget 15 executive summary based on top 5 key drivers |
| Slay, David | 1/31/2024 | 1.2 | Develop 14 week overlay for the consolidated cash flow to check variance |
| Slay, David | 1/31/2024 | 1.8 | Review professional fee budget over budget variance provided by R. Duncan (A&M) |
| Slay, David | 1/31/2024 | 2.7 | Update Budget 15 materials based on latest comments from E. Dalgleish (A&M) |
| Slay, David | 1/31/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to continue development of bridging materials to be included in Budget 15 |
| Slay, David | 1/31/2024 | 0.4 | Call with E. Dalgleish, D. Slay, E. Taraba and R. Duncan (A&M) to discuss the monthly budget professional fee forecast assumptions |
| Slay, David | 1/31/2024 | 1.3 | Update cash flow silo slides for latest pro fee actuals |
| Slay, David | 1/31/2024 | 0.3 | Call with D. Slay, E. Taraba, R. Duncan (A&M) regarding pro fee updates to Budget 15 |
| Slay, David | 1/31/2024 | 1.6 | Create checks in estimated cash overlay to capture changes from budget over budget |
| Taraba, Erik | 1/31/2024 | 2.7 | Reconcile wire activity to non-stablecoin sales for WE 1/26 with data provided by Crypto Team |
| Taraba, Erik | 1/31/2024 | 1.4 | Review monthly budget update deck and provide feedback to team re: necessary updates to charts and commentary |
| Taraba, Erik | 1/31/2024 | 0.4 | Call with E. Dalgleish, D. Slay, E. Taraba and R. Duncan (A&M) to discuss the monthly budget professional fee forecast assumptions |
| Taraba, Erik | 1/31/2024 | 0.8 | Update TWCF model with revised intercompany assumptions per feedback from workstream leadership |
| Taraba, Erik | 1/31/2024 | 0.3 | Call with D. Slay, E. Taraba, R. Duncan (A&M) regarding pro fee updates to Budget 15 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/31/2024 | 1.3 | Review cash variance report package for WE 1/26 and provide feedback to team re: formatting changes and commentary edits |
| van den Belt, Mark | 1/31/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Group weekly cash variance report for w/e 26 January |
| **Subtotal** | | **674.7** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 1/1/2024 | 0.2 | Resolve customer service questions regarding aws data mismatch and documentation issues for kyc applicants |
| Pestano, Kyle | 1/1/2024 | 0.9 | Investigate documentation issues that are stuck in the resubmission stage for KYC applicants and resolve the relevant cases |
| Arora, Rohan | 1/2/2024 | 2.3 | Continue the task of identifying duplicates and reconciling distinctions between portal and non-portal claims and amounts |
| Arora, Rohan | 1/2/2024 | 1.7 | Analyze claim duplicates and reconciling differences between portal and non portal claims and amounts |
| Arora, Rohan | 1/2/2024 | 1.3 | Document and reconcile key differences among claims and amounts |
| Arora, Rohan | 1/2/2024 | 2.6 | Identify and document links between claims and changes in reported amounts |
| Arora, Rohan | 1/2/2024 | 2.2 | Continue reviewing portal and non - portal claims to identify and document potential discrepancies in amount, debtor and related information |
| Avdellas, Peter | 1/2/2024 | 1.3 | Analyze proof of claim for customer claims not yet matched to a schedule in an attempt to find a scheduled match based on main account ID |
| Avdellas, Peter | 1/2/2024 | 1.4 | Analyze proof of claim for customer claims not yet matched to a schedule in an attempt to find a scheduled match based on email address on file |
| Avdellas, Peter | 1/2/2024 | 1.4 | Compare variances between 12/12 and 12/26 customer claims filed against a DotCom silo debtor to assist in preparation of customer claims overview materials |
| Avdellas, Peter | 1/2/2024 | 1.3 | Analyze proof of claim for customer claims where claimed amount between 12/12 and 12/26 was halved in an attempt to identify trends among claims |
| Avdellas, Peter | 1/2/2024 | 1.7 | Compare variances between 12/12 and 12/26 customer claims filed against a FTX US silo debtor to assist in preparation of customer claims overview materials |
| Avdellas, Peter | 1/2/2024 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Reporting variances between 12/12 and 12/26 claims detail |
| Avdellas, Peter | 1/2/2024 | 1.2 | Determine variance for newly filed claims that matched to scheduled based on main account ID between 12/12 and 12/26 |
| Chamma, Leandro | 1/2/2024 | 1.7 | Review KYC applications of American citizens rejected due to non compliance proof of residence |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 1/2/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Chamma, Leandro | 1/2/2024 | 0.2 | Review Bitgo's master spreadsheet to verify the KYC status of institutional customer which started KYC on the retail platform |
| Chamma, Leandro | 1/2/2024 | 1.1 | Conduct review of high balance applications and others escalated for second level review by 2 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 1/2/2024 | 0.3 | Investigate Relativity KYC legacy files to resolve cases with AWS data null issue |
| Chamma, Leandro | 1/2/2024 | 0.2 | Call with B. Walsh and others (BitGo), C. Tong, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 1/2/2024 | 0.1 | Call with L. Chamma, C. Tong, K. Pestano (A&M), P. Laurie (FTX), A. Porwal, R. Carter (Integreon) to discuss latest portal and KYC status |
| Chamma, Leandro | 1/2/2024 | 0.4 | Monitor claims portal customer support chat to provide answers to questions related to KYC applications rejected and on hold |
| Chamma, Leandro | 1/2/2024 | 0.3 | Review claims portal KYC applications rejected by system due to duplicate profile |
| Chan, Jon | 1/2/2024 | 0.7 | Call with D. Chiu, P. Lee (FTX), L. Salas Nunez, J. Chan, P, Kwan, A.Mohammed (A&M) to discuss NFT claims data and returns |
| Chen, Richard | 1/2/2024 | 1.8 | Revalidate unmatched customer claims with different names and emails |
| Chen, Richard | 1/2/2024 | 1.4 | Review POC of unmatched customer claims with different customer names and same email addresses |
| Chen, Richard | 1/2/2024 | 1.2 | Review multiple metabase entries of same customers to determine matching |
| Esposito, Rob | 1/2/2024 | 0.3 | Review of superseded objection data for response to A&M team |
| Esposito, Rob | 1/2/2024 | 1.2 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: staffing and open items for the week |
| Esposito, Rob | 1/2/2024 | 1.1 | Review of superseded claims objections flagged for further review |
| Esposito, Rob | 1/2/2024 | 0.5 | Call with J Hertzberg and R Esposito (A&M) to discuss claims reconciliations and objection review process |
| Esposito, Rob | 1/2/2024 | 0.9 | Discussion with R. Esposito, A. Kane and T. Hubbard (A&M) re: superseded claims reconciliation process |
| Esposito, Rob | 1/2/2024 | 0.5 | Prepare updated claims objection workstream for discussion with team leads |
| Esposito, Rob | 1/2/2024 | 1.4 | Review of claims flagged for objection for the next round of objections |
| Esposito, Rob | 1/2/2024 | 0.7 | Discussion with R. Esposito, D. Lewandowski, and L. Francis (A&M) re: claim objection responses for modified claims |
| Esposito, Rob | 1/2/2024 | 1.0 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: reporting updates and project planning |
| Flynn, Matthew | 1/2/2024 | 0.3 | Review institutional KYC SOW and invoice for management |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/2/2024 | 0.2 | Call with B. Walsh and others (BitGo), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 1/2/2024 | 0.1 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M), P. Laurie (FTX), A. Porwal, R. Carter (Integreon) to discuss latest portal and KYC status |
| Flynn, Matthew | 1/2/2024 | 1.4 | Review FTX Australia court proceedings for claims impact |
| Francis, Luke | 1/2/2024 | 0.7 | Discussion with R. Esposito, D. Lewandowski, and L. Francis (A&M) re: claim objection responses for modified claims |
| Francis, Luke | 1/2/2024 | 2.4 | Match main account IDs of filed claims to customer accounts to new filed claims |
| Francis, Luke | 1/2/2024 | 2.3 | Perform searches for creditor relationship to debtor based on company records |
| Francis, Luke | 1/2/2024 | 1.1 | Analysis of additional objection repose for database request for transaction history |
| Francis, Luke | 1/2/2024 | 1.6 | Review of claimant assertions regarding extending the bar date |
| Gibbs, Connor | 1/2/2024 | 1.1 | Conduct quality control on round two objection exhibits |
| Gibbs, Connor | 1/2/2024 | 1.6 | Reconcile issues with claims objection exhibit generation script |
| Gibbs, Connor | 1/2/2024 | 3.1 | Complete script to format customer claims objection exhibits |
| Gibbs, Connor | 1/2/2024 | 1.6 | Process round 2 objection exhibits with formatting script |
| Hertzberg, Julie | 1/2/2024 | 1.2 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: staffing and open items for the week |
| Hertzberg, Julie | 1/2/2024 | 0.7 | Review claims omnibus objection exhibits for discussion with team |
| Hertzberg, Julie | 1/2/2024 | 0.3 | Discussion with J. Sielinski and J. Hertzberg re: claim objections and claim reporting materials |
| Hertzberg, Julie | 1/2/2024 | 0.5 | Call with J Hertzberg and R Esposito (A&M) to discuss claims reconciliations and objection review process |
| Hubbard, Taylor | 1/2/2024 | 1.3 | Revise the supersede claims review process manual to align with session requirements for the upcoming collaboration with the A&M India team |
| Hubbard, Taylor | 1/2/2024 | 3.1 | Prepare supersede claims review process for session with A&M India team |
| Hubbard, Taylor | 1/2/2024 | 2.7 | Edit supersede claims review process manual in preparation for session with A&M India team |
| Hubbard, Taylor | 1/2/2024 | 0.9 | Discussion with R. Esposito, A. Kane and T. Hubbard (A&M) re: superseded claims reconciliation process |
| Johnson, Robert | 1/2/2024 | 1.8 | Incorporate latest Kroll provided claims data to allow for claims analysis and reporting |
| Kane, Alex | 1/2/2024 | 2.7 | Review claimant name mismatches on claims marked for supersede objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 1/2/2024 | 2.9 | Prepare comparison review file for surviving and delisted claims marked for supersede objection |
| Kane, Alex | 1/2/2024 | 0.9 | Discussion with R. Esposito, A. Kane and T. Hubbard (A&M) re: superseded claims reconciliation process |
| Kane, Alex | 1/2/2024 | 2.8 | Review customer claims marked for supersede objection where surviving claim is valued more than the delisted claim |
| Kwan, Peter | 1/2/2024 | 0.7 | Call with D. Chiu, P. Lee (FTX), L. Salas Nunez, J. Chan, P, Kwan, A.Mohammed (A&M) to discuss NFT claims data and returns |
| Lewandowski, Douglas | 1/2/2024 | 1.2 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: staffing and open items for the week |
| Lewandowski, Douglas | 1/2/2024 | 1.0 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: reporting updates and project planning |
| Lewandowski, Douglas | 1/2/2024 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Reporting variances between 12/12 and 12/26 claims detail |
| Lewandowski, Douglas | 1/2/2024 | 0.7 | Discussion with R. Esposito, D. Lewandowski, and L. Francis (A&M) re: claim objection responses for modified claims |
| Mohammed, Azmat | 1/2/2024 | 0.2 | Call with B. Walsh and others (BitGo), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 1/2/2024 | 0.7 | Call with D. Chiu, P. Lee (FTX), L. Salas Nunez, J. Chan, P, Kwan, A.Mohammed (A&M) to discuss NFT claims data and returns |
| Mohammed, Azmat | 1/2/2024 | 1.1 | Support FTX customer service matters such as account transfer cases and inquiries related to tokenized stocks |
| Mohammed, Azmat | 1/2/2024 | 0.1 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M), P. Laurie (FTX), A. Porwal, R. Carter (Integreon) to discuss latest portal and KYC status |
| Pestano, Kyle | 1/2/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Pestano, Kyle | 1/2/2024 | 0.1 | Call with L. Chamma, C. Tong, K. Pestano (A&M), P. Laurie (FTX), A. Porwal, R. Carter (Integreon) to discuss latest portal and KYC status |
| Pestano, Kyle | 1/2/2024 | 2.3 | Resolve documentation issues related to aws data null/mismatch and bad proof of addresses for US KYC applications stuck in the resubmission stage or documents requested stage |
| Pestano, Kyle | 1/2/2024 | 0.2 | Call with B. Walsh and others (BitGo), C. Tong, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 1/2/2024 | 1.6 | Resolve documentation issues related to aws data null / mismatch and bad proof of addresses for US KYC applications stuck in the resubmission stage or documents requested stage |
| Pestano, Kyle | 1/2/2024 | 0.2 | Discuss QC review performed on address verification |
| Pestano, Kyle | 1/2/2024 | 0.8 | Review EDD high risk jurisdiction / industry, AML PEP / adverse media hits, and AWS data null cases escalated from contractors throughout the day and provide feedback / resolve any questions |
| Ramanathan, Kumanan | 1/2/2024 | 0.7 | Call with G. Walia, K. Ramanathan (A&M) to discuss analysis on customer claims |
| Ramanathan, Kumanan | 1/2/2024 | 1.2 | Provide guidance to team re: new analysis on customer claim balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 1/2/2024 | 2.6 | Analysis of current pricing for spot tokens |
| Salas Nunez, Luis | 1/2/2024 | 0.6 | Analyze locked and custom token pricing |
| Salas Nunez, Luis | 1/2/2024 | 2.3 | Analyze current pricing for derivative tokens |
| Salas Nunez, Luis | 1/2/2024 | 1.4 | Multiple calls with G. Walia, L. Salas Nunez (A&M) to discuss current vs. petition time pricing analysis |
| Salas Nunez, Luis | 1/2/2024 | 0.7 | Call with D. Chiu, P. Lee (FTX), L. Salas Nunez, J. Chan, P, Kwan, A.Mohammed (A&M) to discuss NFT claims data and returns |
| Salas Nunez, Luis | 1/2/2024 | 2.6 | Prepare summaries of petition pricing data per token categories |
| Sielinski, Jeff | 1/2/2024 | 0.3 | Discussion with J. Sielinski and J. Hertzberg re: claim objections and claim reporting materials |
| Sielinski, Jeff | 1/2/2024 | 0.4 | Analysis of claim recovery estimates based on projected objections |
| Sielinski, Jeff | 1/2/2024 | 1.6 | Assess claim reconciliation status and value estimations and review of data incorporated in claim reports |
| Sielinski, Jeff | 1/2/2024 | 1.0 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: reporting updates and project planning |
| Sielinski, Jeff | 1/2/2024 | 0.4 | Provide comments on various non-customer claim objection items |
| Sielinski, Jeff | 1/2/2024 | 1.2 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: staffing and open items for the week |
| Sullivan, Christopher | 1/2/2024 | 0.9 | Review updates to case comparison analysis for post petition interest considerations |
| Sullivan, Christopher | 1/2/2024 | 0.8 | Update claims analysis for latest shortfall calculation to be included in Plan recoveries |
| Tong, Crystal | 1/2/2024 | 0.2 | Call with B. Walsh and others (BitGo), C. Tong, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 1/2/2024 | 0.6 | Respond to queries from customer service regarding KYC status |
| Tong, Crystal | 1/2/2024 | 1.2 | Assign fixed cases for manual KYC team to review |
| Tong, Crystal | 1/2/2024 | 2.7 | Review and resolve cases with issue on proof of address for cases from France |
| Tong, Crystal | 1/2/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Tong, Crystal | 1/2/2024 | 0.1 | Call with L. Chamma, C. Tong, K. Pestano (A&M), P. Laurie (FTX), A. Porwal, R. Carter (Integreon) to discuss latest portal and KYC status |
| Walia, Gaurav | 1/2/2024 | 1.1 | Prepare a summary bridge of the estimation motion impact by legal entity |
| Walia, Gaurav | 1/2/2024 | 0.7 | Call with G. Walia, K. Ramanathan (A&M) to discuss analysis on customer claims |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/2/2024 | 1.8 | Review the 12/15 pricing analysis update and provide feedback |
| Walia, Gaurav | 1/2/2024 | 1.4 | Multiple calls with G. Walia, L. Salas Nunez (A&M) to discuss current vs. petition time pricing analysis |
| Walia, Gaurav | 1/2/2024 | 1.3 | Review the updated file for the jols with claims detail and prepare for distribution |
| Yan, Jack | 1/2/2024 | 0.7 | Exercise quality check on the KYC decisions made by retail KYC vendor |
| Yan, Jack | 1/2/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Zhang, Qi | 1/2/2024 | 0.2 | Call with B. Walsh and others (BitGo), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 1/2/2024 | 0.1 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M), P. Laurie (FTX), A. Porwal, R. Carter (Integreon) to discuss latest portal and KYC status |
| Zhang, Qi | 1/2/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Arnett, Chris | 1/3/2024 | 0.3 | Review certain non-customer claims at the request of crypto team as part of broker dealer research efforts |
| Arora, Rohan | 1/3/2024 | 1.9 | Oversee the table updates and ensure claim data is up to date |
| Arora, Rohan | 1/3/2024 | 2.6 | prepare and finalize analysis of specific variances between portal and non portal claims |
| Arora, Rohan | 1/3/2024 | 0.3 | Discussion with R. Arora, P. Avdellas, and D. Lewandowski (A&M) re: Variances within matched portal and non-portal claims population |
| Arora, Rohan | 1/3/2024 | 1.2 | Continue with non portal and portal claim review for matching to customer records |
| Arora, Rohan | 1/3/2024 | 2.8 | Analyze and document discrepancies between duplicates claims and claims with same debtor |
| Arora, Rohan | 1/3/2024 | 0.7 | Call with R. Arora and P. Avdellas (A&M) re: Analysis of ticker level information for portal claims to match to non-portal claims |
| Avdellas, Peter | 1/3/2024 | 1.6 | Compare non-portal and portal claims that have the same email address on file to determine if claims could be duplicative |
| Avdellas, Peter | 1/3/2024 | 1.4 | Identify non-portal claims that have been matched to a main account ID in an attempt to match non-portal claim to portal claim with the same main account ID |
| Avdellas, Peter | 1/3/2024 | 1.7 | Analyze current claims population based on 12/26 claims data to capture total count and amount of FTX US silo claims that agreed to scheduled amount based on KYC status. |
| Avdellas, Peter | 1/3/2024 | 0.9 | Analyze customer progress between 12/12 and 12/26 based on current status and claimed amount to update customer claims overview materials |
| Avdellas, Peter | 1/3/2024 | 1.2 | Analyze current claims population based on 12/26 claims data to capture total count and amount of FTX DotCom silo claims that disagreed to scheduled amount based on KYC status. |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 1/3/2024 | 0.3 | Discussion with R. Arora, P. Avdellas, and D. Lewandowski (A&M) re: Variances within matched portal and non-portal claims population |
| Avdellas, Peter | 1/3/2024 | 1.6 | Analyze current claims population based on 12/26 claims data to capture total count and amount of FTX US silo claims that disagreed to scheduled amount based on KYC status. |
| Avdellas, Peter | 1/3/2024 | 1.3 | Analyze current claims population based on 12/26 claims data to capture total count and amount of FTX DotCom silo claims that agreed to scheduled amount based on KYC status. |
| Avdellas, Peter | 1/3/2024 | 0.7 | Call with R. Arora and P. Avdellas (A&M) re: Analysis of ticker level information for portal claims to match to non-portal claims |
| Chambers, Henry | 1/3/2024 | 0.4 | Correspondence with A&M team regarding management of FTX customers outside of terms of service |
| Chamma, Leandro | 1/3/2024 | 0.4 | Monitor claims portal customer support chat to provide answers to questions related to KYC applications rejected and on hold |
| Chamma, Leandro | 1/3/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano to discuss handling customers in violation of ToS or local law |
| Chamma, Leandro | 1/3/2024 | 0.8 | Conduct review of high balance applications and others escalated for second level review by 1 UK manual reviewer for quality control and issue spotting purposes |
| Chen, Richard | 1/3/2024 | 1.6 | Revalidate non customer claims to make sure all tear sheet slides are good for legal review |
| Chen, Richard | 1/3/2024 | 1.7 | Review unmatched customer claims that are marked unable to match |
| Chen, Richard | 1/3/2024 | 1.4 | Review process for superseded claim reconciliation |
| Chen, Richard | 1/3/2024 | 1.0 | Discussion with D. Lewandowski, R. Chen, V. Dewani, and Y. Goel (A&M) re: superseded claims reconciliation onboarding |
| Coverick, Steve | 1/3/2024 | 0.7 | Review and provide comments on latest analysis of administrative claims |
| Dewani, Vipul | 1/3/2024 | 1.0 | Discussion with D. Lewandowski, R. Chen, V. Dewani, and Y. Goel (A&M) re: superseded claims reconciliation onboarding |
| Esposito, Rob | 1/3/2024 | 0.2 | Review FTX Australia claims overview |
| Esposito, Rob | 1/3/2024 | 1.3 | Review of superseded claims requiring further review for objections |
| Esposito, Rob | 1/3/2024 | 0.7 | Review and analysis of the draft customer claims walkdown and details |
| Esposito, Rob | 1/3/2024 | 0.2 | Call to discuss sponsorship agreement claims with K Montague, D Lewandowski, R Esposito (A&M) and B Harsch (S&C) |
| Esposito, Rob | 1/3/2024 | 0.4 | Review of superseded claims reconciliation process to provide detailed updates for team review |
| Esposito, Rob | 1/3/2024 | 0.3 | Discuss claims reconciliation and reporting with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 1/3/2024 | 1.0 | Discussion with R. Esposito, J. Sielinski, and V. Singh (A&M) re: superseded claims reconciliation onboarding |

<div style="text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/3/2024 | 0.8 | Prepare detailed agenda and talking points for team discussion on claims reconciliations and objections |
| Esposito, Rob | 1/3/2024 | 0.6 | Coordinate claim objection review and preparing team members for next steps |
| Esposito, Rob | 1/3/2024 | 0.3 | Discuss case status and reconciliations with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 1/3/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: modify claims review questions |
| Esposito, Rob | 1/3/2024 | 2.7 | Review of claims reconciliations to confirm claim objections and claims requiring further review |
| Esposito, Rob | 1/3/2024 | 0.4 | Prepare detailed updates to the weekly powerpoint for customer, non-customer and governmental claims |
| Esposito, Rob | 1/3/2024 | 0.3 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) claim objections and schedule amendments |
| Flynn, Matthew | 1/3/2024 | 1.6 | Analyze FTX Australia customer AUD fiat holdings for scheduled claims |
| Flynn, Matthew | 1/3/2024 | 0.9 | Update top customer analysis for court frozen claims |
| Flynn, Matthew | 1/3/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss FTX Australia customer claims |
| Flynn, Matthew | 1/3/2024 | 0.4 | Call with M. Flynn, P. Kwan (A&M) to discuss FTX Express customer claims |
| Francis, Luke | 1/3/2024 | 1.2 | Update non-customer tracking for filed claims to bridge from previous week |
| Francis, Luke | 1/3/2024 | 1.9 | Review of claims accepting scheduled amounts with additional filed claims to supersede |
| Francis, Luke | 1/3/2024 | 1.8 | Update summary objection round 2 for adjustments made prior to filing |
| Francis, Luke | 1/3/2024 | 2.1 | Review of transaction history for customer claims to include within summary objection response |
| Francis, Luke | 1/3/2024 | 1.8 | Analysis of ticker level detail for additional modify claims for objection |
| Gibbs, Connor | 1/3/2024 | 1.8 | Complete report to compare ticker quantities before and after revision to claims objection exhibits |
| Gibbs, Connor | 1/3/2024 | 1.0 | Call with C. Gibbs and J. Zatz (A&M) to discuss open issues regarding the modified and superseded claims objection exhibits |
| Gibbs, Connor | 1/3/2024 | 2.1 | Edit script to format superseded exhibits to resolve missing ticker issue |
| Gibbs, Connor | 1/3/2024 | 3.2 | Create report outlining differences between ticker quantities post-logic changes for customer claims objection exhibits |
| Goel, Yukta | 1/3/2024 | 1.0 | Discussion with D. Lewandowski, R. Chen, V. Dewani, and Y. Goel (A&M) re: superseded claims reconciliation onboarding |
| Hertzberg, Julie | 1/3/2024 | 0.6 | Review updated claims objections and question / confirm open assumptions |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 1/3/2024 | 1.6 | Develop guidelines and workplan for claims objection exhibit signoff |
| Hertzberg, Julie | 1/3/2024 | 0.3 | Discuss case status and reconciliations with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 1/3/2024 | 1.0 | Discussion with M. Goyal, J. Hertzberg, R. Jain, and N. Joshi (A&M) re: superseded claims reconciliation onboarding |
| Hubbard, Taylor | 1/3/2024 | 2.3 | Perform final edits to the superseded claims manual prior to circulating to A&M India team |
| Hubbard, Taylor | 1/3/2024 | 2.2 | Develop a manual outlining the review process for claims to be modified in preparation for the upcoming objection |
| Hubbard, Taylor | 1/3/2024 | 1.6 | Update the supersede claims review process manual in anticipation of the session with the A&M India team |
| Hubbard, Taylor | 1/3/2024 | 1.0 | Discussion with M. Goyal, J. Hertzberg, R. Jain, and N. Joshi (A&M) re: superseded claims reconciliation onboarding |
| Hubbard, Taylor | 1/3/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: modify claims review questions |
| Hubbard, Taylor | 1/3/2024 | 0.4 | Discussion with A. Kane and T. Hubbard re: modify claims review process |
| Hubbard, Taylor | 1/3/2024 | 0.6 | Revise the manual for modifying claims to optimize resource utilization during the review process |
| Hubbard, Taylor | 1/3/2024 | 1.9 | Conduct a cleanup of the modify review file to aid in a more efficient review process |
| Jain, Rakshak | 1/3/2024 | 1.0 | Discussion with M. Goyal, J. Hertzberg, R. Jain, and N. Joshi (A&M) re: superseded claims reconciliation onboarding |
| Kane, Alex | 1/3/2024 | 0.4 | Discussion with A. Kane and T. Hubbard re: modify claims review process |
| Kane, Alex | 1/3/2024 | 2.7 | Prepare comparison review file for claims marked for modify objection |
| Kane, Alex | 1/3/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: modify claims review questions |
| Kane, Alex | 1/3/2024 | 1.8 | Review customer claims marked for supersede objection where surviving claim is valued less than the delisted claim |
| Kane, Alex | 1/3/2024 | 1.0 | Discussion with A. Kane and V. Yadav (A&M) re: superseded claims reconciliation onboarding |
| Kane, Alex | 1/3/2024 | 2.9 | Review customer claims marked for supersede objection where surviving and delisted claim are valued the same |
| Kwan, Peter | 1/3/2024 | 0.4 | Call with M. Flynn, P. Kwan (A&M) to discuss FTX Express customer claims |
| Lewandowski, Douglas | 1/3/2024 | 0.2 | Call to discuss sponsorship agreement claims with K Montague, D Lewandowski, R Esposito (A&M) and B Harsch (S&C) |
| Lewandowski, Douglas | 1/3/2024 | 0.9 | Review customer claim transfer updates from Kroll |
| Lewandowski, Douglas | 1/3/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: modify claims review questions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 1/3/2024 | 0.6 | Discussion with D. Lewandowski (A&M), H. Alli, J. Daloia, J. Karotkin, and S. Perry (Kroll), and R. Navarro (FTX) re: open issues related to customer claims process |
| Lewandowski, Douglas | 1/3/2024 | 0.3 | Discussion with R. Arora, P. Avdellas, and D. Lewandowski (A&M) re: Variances within matched portal and non-portal claims population |
| Lewandowski, Douglas | 1/3/2024 | 1.3 | Prepare summary of technical issues and correspondence for discussion with S&C/Kroll |
| Lewandowski, Douglas | 1/3/2024 | 1.0 | Discussion with D. Lewandowski, R. Chen, V. Dewani, and Y. Goel (A&M) re: superseded claims reconciliation onboarding |
| Mohammed, Azmat | 1/3/2024 | 1.1 | Provide customer service responses to customer login and data download requests |
| Pestano, Kyle | 1/3/2024 | 2.9 | Investigate documentation issues related to aws data null / mismatch and bad proof of addresses for US KYC applications stuck in the resubmission stage or documents requested stage |
| Pestano, Kyle | 1/3/2024 | 1.6 | Review EDD high risk jurisdiction / industry, AML PEP / adverse media hits, & AWS data null cases escalated from contractors throughout the end and provide feedback/ resolve any questions |
| Pestano, Kyle | 1/3/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano to discuss handling customers in violation of ToS or local law |
| Pestano, Kyle | 1/3/2024 | 1.0 | Continue to investigate documentation issues related to aws data null / mismatch and bad proof of addresses for US KYC applications stuck in the resubmission stage or documents requested stage |
| Pestano, Kyle | 1/3/2024 | 0.5 | Investigate liquid kyc applicants and determine whether it is a customer or business account by contacting the correct personnel and discussing with kyc ops team |
| Pestano, Kyle | 1/3/2024 | 0.6 | Discuss documentation issues with Sumsub compliance team and resolve technical issues related to aws data null / mismatch cases and forgery / blacklist cases for US KYC applicants |
| Salas Nunez, Luis | 1/3/2024 | 2.4 | Analyze claim values and top holders for non-marketable assets |
| Salas Nunez, Luis | 1/3/2024 | 1.6 | Analyze customer claims based on estimation motion pricing data for spot tokens |
| Salas Nunez, Luis | 1/3/2024 | 2.9 | Organize and collect current pricing data sources |
| Salas Nunez, Luis | 1/3/2024 | 2.7 | Analyze top holders for scheduled and unscheduled claims |
| Salas Nunez, Luis | 1/3/2024 | 1.9 | Summarize current pricing data for spot tokens |
| Sielinski, Jeff | 1/3/2024 | 0.3 | Discuss claims reconciliation and reporting with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Sielinski, Jeff | 1/3/2024 | 1.0 | Discussion with R. Esposito, J. Sielinski, and V. Singh (A&M) re: superseded claims reconciliation onboarding |
| Singh, Vani | 1/3/2024 | 1.0 | Discussion with A. Kane, A. Srivastava, K. Ward, and V. Yadav (A&M) re: superseded claims reconciliation onboarding |
| Srivastava, Aastha | 1/3/2024 | 1.0 | Discussion with A. Srivastava and K. Ward (A&M) re: superseded claims reconciliation onboarding |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/3/2024 | 1.6 | Update the claims considerations deck for additional subordinated claims |
| Tong, Crystal | 1/3/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano to discuss handling customers in violation of ToS or local law |
| Walia, Gaurav | 1/3/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss FTX Australia customer claims |
| Ward, Kyle | 1/3/2024 | 1.0 | Discussion with A. Srivastava and K. Ward (A&M) re: superseded claims reconciliation onboarding |
| Yadav, Vijay | 1/3/2024 | 1.0 | Discussion with A. Kane and V. Yadav (A&M) re: superseded claims reconciliation onboarding |
| Yan, Jack | 1/3/2024 | 0.5 | Perform quality check on decisions made by retail KYC vendor |
| Zatz, Jonathan | 1/3/2024 | 1.0 | Call with C. Gibbs and J. Zatz (A&M) to discuss open issues regarding the modified and superseded claims objection exhibits |
| Arora, Rohan | 1/4/2024 | 2.7 | Examine and record inconsistencies between duplicate claims and claims associated with same debtor and creditor information |
| Arora, Rohan | 1/4/2024 | 2.8 | Review and record distinctions between duplicate claims and claims tied to the same debtor |
| Arora, Rohan | 1/4/2024 | 2.3 | Evaluate and record discrepancies between duplicate claims and claims that share the same debtor |
| Arora, Rohan | 1/4/2024 | 0.4 | Discussion with R. Arora, R. Esposito, T. Hubbard, and K. Ward (A&M) re: Omnibus objection overview |
| Arora, Rohan | 1/4/2024 | 1.9 | Press forward with the continued review of both non-portal and portal claims |
| Avdellas, Peter | 1/4/2024 | 1.6 | Analyze current population of filed customer claims based on 12/26 claims data to capture total count and amount of FTX US silo claims based KYC status. |
| Avdellas, Peter | 1/4/2024 | 1.6 | Analyze proof of claim for customer claims that provide support regarding failed withdrawals to determine how claims should be docketed |
| Avdellas, Peter | 1/4/2024 | 1.4 | Analyze proof of claim for customer claims that provide support regarding deposits to FTX account before petition date to determine how claims should be docketed |
| Avdellas, Peter | 1/4/2024 | 0.8 | Call with P. Avdellas, L. Francis, and D. Lewandowski (A&M) re: Customer claims deck updates |
| Avdellas, Peter | 1/4/2024 | 0.6 | Analyze proof of claim for non customer claims that have support regarding deposits in a foreign currency to determine how claim should be docketed |
| Avdellas, Peter | 1/4/2024 | 1.7 | Analyze current population of filed customer claims based on 12/26 claims data to capture total count and amount of FTX DotCom silo claims based KYC status. |
| Avdellas, Peter | 1/4/2024 | 0.4 | Discussion with P. Avdellas, D. Lewandowski, A. Kane, and S. Yang (A&M) re: Portal to non-portal claim matching overview |
| Chambers, Henry | 1/4/2024 | 0.5 | Call with A. Kranzley (S&C), H. Chambers, R. Esposito, M. Flynn, A. Mohammed (A&M) regarding weekly KYC updates and decision |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 1/4/2024 | 0.3 | Investigate KYC application with issue related to name mismatch based on comparison between AWS data and proof of identity provided |
| Chamma, Leandro | 1/4/2024 | 0.4 | Review claims portal KYC application flagged by manual reviewers with issues related to source of funds proof |
| Chamma, Leandro | 1/4/2024 | 1.4 | Review high balance KYC applications resolved by 3 UK manual reviewers for purposes of quality control and issue spotting |
| Chamma, Leandro | 1/4/2024 | 0.5 | Call with A. Kranzley (S&C), L. Chamma, Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) regarding weekly KYC updates and decision |
| Chamma, Leandro | 1/4/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss claims portal KYC review planning |
| Chen, Richard | 1/4/2024 | 1.4 | Analyze POCs of superseded claims to make sure the format of names are correct |
| Chen, Richard | 1/4/2024 | 1.7 | Analyze superseded claims and add comments for discrepancies among POCs of superseded and surviving claims |
| Chen, Richard | 1/4/2024 | 0.4 | Discussion with J. Sielinski, R. Chen, C. Myers, and L. Francis (A&M) re: Non-portal claim reporting overview |
| Chen, Richard | 1/4/2024 | 0.4 | Discussion with T. Hubbard, R. Chen and K. Ward (A&M) re: superseded claims review process |
| Chen, Richard | 1/4/2024 | 1.8 | Review superseded claims to make sure customer names match with the surviving claims |
| Chen, Richard | 1/4/2024 | 1.4 | Review the surviving claims filed date to make sure they are later than the superseded claims |
| Chen, Richard | 1/4/2024 | 1.6 | Review superseded claims to make sure the surviving claim numbers are different than superseded claims |
| Esposito, Rob | 1/4/2024 | 0.4 | Call with L Francis and R Esposito (A&M) re: the non-customer and governmental claims reporting |
| Esposito, Rob | 1/4/2024 | 0.4 | Prepare communication of the biweekly claims overview report |
| Esposito, Rob | 1/4/2024 | 0.4 | Discuss claims reconciliation and objections with R Esposito and J Hertzberg (A&M) |
| Esposito, Rob | 1/4/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, R. Gordon, and J. Sielinski (A&M), G. Brunswick, S. Perry, and B. Steele (Kroll) re: customer claim transfer process |
| Esposito, Rob | 1/4/2024 | 0.2 | Discuss reconciliation data for modified claims with T Hubbard, R Esposito and A Kane (A&M) |
| Esposito, Rob | 1/4/2024 | 0.9 | Prepare for team reconciliation of superseded by finalizing instructions and access to data |
| Esposito, Rob | 1/4/2024 | 0.5 | Call with A. Kranzley (S&C), H. Chambers, R. Esposito, M. Flynn, A. Mohammed (A&M) regarding weekly KYC updates and decision |
| Esposito, Rob | 1/4/2024 | 1.4 | Call with L Francis, D Lewandowski, J Sielinski and R Esposito (A&M) to review and discuss claims reporting and Kroll claim issues |
| Esposito, Rob | 1/4/2024 | 0.6 | Discuss claims reconciliation with D Lewandowski, R Esposito and J Hertzberg (A&M) |
| Esposito, Rob | 1/4/2024 | 1.4 | Review and analysis of superseded claims flagged for additional review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/4/2024 | 0.8 | Review and analysis of the 12/26 claims overview report for distribution to FTX management |
| Esposito, Rob | 1/4/2024 | 0.3 | Call with D Lewandowski, L Francis and R Esposito (A&M) to review and discuss the customer claims overview report |
| Esposito, Rob | 1/4/2024 | 0.8 | Discuss claims objections with D Lewandowski, J Sielinski, R Esposito and J Hertzberg (A&M) |
| Esposito, Rob | 1/4/2024 | 0.6 | Discuss claims objections and reporting with R Esposito and J Sielinski (A&M) |
| Flynn, Matthew | 1/4/2024 | 0.9 | Review SumSub KYC amendment for S&C |
| Flynn, Matthew | 1/4/2024 | 2.1 | Review OFAC sanctioned customer claims detail for management |
| Flynn, Matthew | 1/4/2024 | 0.2 | Call with M. Flynn, D. Lewandowski (A&M) to discuss embargoed claims requests |
| Flynn, Matthew | 1/4/2024 | 0.3 | Call with M. Flynn, D. Lewandowski, J. Zatz (A&M) to discuss embargoed claims results |
| Flynn, Matthew | 1/4/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss KYC vendor agreements |
| Flynn, Matthew | 1/4/2024 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) regarding post effective date KYC |
| Flynn, Matthew | 1/4/2024 | 0.5 | Call with A. Kranzley (S&C), H. Chambers, R. Esposito, M. Flynn, A. Mohammed (A&M) regarding weekly KYC updates and decision |
| Flynn, Matthew | 1/4/2024 | 0.6 | Analyze Australia pending withdrawal fiat detail for claims |
| Francis, Luke | 1/4/2024 | 2.4 | Perform matching analysis for filed claims to customer accounts |
| Francis, Luke | 1/4/2024 | 1.8 | Update weekly summary claims reporting based on changes for reconciliation |
| Francis, Luke | 1/4/2024 | 0.4 | Discussion with J. Sielinski, R. Chen, C. Myers, and L. Francis (A&M) re: Non-portal claim reporting overview |
| Francis, Luke | 1/4/2024 | 0.8 | Call with P. Avdellas, L. Francis, and D. Lewandowski (A&M) re: Customer claims deck updates |
| Francis, Luke | 1/4/2024 | 0.4 | Call with L Francis and R Esposito (A&M) re: the non-customer and governmental claims reporting |
| Francis, Luke | 1/4/2024 | 0.6 | Compile updates for plan team to include for plan estimates based on non-customer claims |
| Francis, Luke | 1/4/2024 | 0.3 | Call with D Lewandowski, L Francis and R Esposito (A&M) to review and discuss the customer claims overview report |
| Francis, Luke | 1/4/2024 | 0.3 | Discussion with L. Francis and C. Myers (A&M) re: review of no liability customer objection |
| Francis, Luke | 1/4/2024 | 1.4 | Call with L Francis, D Lewandowski, J Sielinski and R Esposito (A&M) to review and discuss claims reporting and Kroll claim issues |
| Gibbs, Connor | 1/4/2024 | 0.3 | Teleconference with C. Gibbs and J. Zatz (A&M) to discuss open issues regarding the superseded claims objection exhibits |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2024 through January 31, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 1/4/2024 | 1.9 | Update query for superseded objections and regenerate the comparison report |
| Gordon, Robert | 1/4/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, R. Gordon, and J. Sielinski (A&M), G. Brunswick, S. Perry, and B. Steele (Kroll) re: customer claim transfer process |
| Gordon, Robert | 1/4/2024 | 1.1 | Look through claim support pack for specific lender support |
| Hertzberg, Julie | 1/4/2024 | 0.8 | Discuss claims objections with D Lewandowski, J Sielinski, R Esposito and J Hertzberg (A&M) |
| Hertzberg, Julie | 1/4/2024 | 0.4 | Research claim owner detail regarding FTX portal and filed claims |
| Hertzberg, Julie | 1/4/2024 | 0.3 | Review claims identified for objection due to failed KYC or sanctioned jurisdictions |
| Hertzberg, Julie | 1/4/2024 | 0.4 | Discuss claims reconciliation and objections with R Esposito and J Hertzberg (A&M) |
| Hertzberg, Julie | 1/4/2024 | 0.6 | Discuss claims reconciliation with D Lewandowski, R Esposito and J Hertzberg (A&M) |
| Hertzberg, Julie | 1/4/2024 | 0.4 | Comments to R. Esposito re: claim objection exhibits |
| Hubbard, Taylor | 1/4/2024 | 1.7 | Revise the modify review manual to ensure all necessary steps are included |
| Hubbard, Taylor | 1/4/2024 | 0.4 | Discussion with R. Arora, R. Esposito, T. Hubbard, and K. Ward (A&M) re: Omnibus objection overview |
| Hubbard, Taylor | 1/4/2024 | 2.1 | Organize the modify review manual to streamline the efficiency of the review process |
| Hubbard, Taylor | 1/4/2024 | 0.4 | Discussion with T. Hubbard, R. Chen and K. Ward (A&M) re: superseded claims review process |
| Hubbard, Taylor | 1/4/2024 | 2.2 | Execute a thorough modify review file cleanup to facilitate a more efficient review process |
| Hubbard, Taylor | 1/4/2024 | 2.6 | Perform final edits to modify review manual in preparation for circulation |
| Hubbard, Taylor | 1/4/2024 | 0.2 | Discuss reconciliation data for modified claims with T Hubbard, R Esposito and A Kane (A&M) |
| Johnson, Robert | 1/4/2024 | 0.8 | Confirm flow of KYC data into FTX customer portal and subsequent reporting from portal data |
| Kane, Alex | 1/4/2024 | 0.4 | Discussion with A. Kane, D. Lewandowski, V. Yadav (A&M) re: Supersede objection review process overview |
| Kane, Alex | 1/4/2024 | 0.4 | Discussion with P. Avdellas, D. Lewandowski, A. Kane, and S. Yang (A&M) re: Portal to non-portal claim matching overview |
| Kane, Alex | 1/4/2024 | 0.2 | Discuss reconciliation data for modified claims with T Hubbard, R Esposito and A Kane (A&M) |
| Kane, Alex | 1/4/2024 | 0.5 | Discussion with A. Kane and S. Yang (A&M) re: Modify objection review |
| Kane, Alex | 1/4/2024 | 2.6 | Review claims marked for modify objection that have over a $100m variance to scheduled amount |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 1/4/2024 | 2.8 | Review claims marked for modify objection that have over a $500m variance to scheduled amount |
| Kane, Alex | 1/4/2024 | 2.9 | Review claims marked for modify objection that have over a $1b variance to scheduled amount |
| Lewandowski, Douglas | 1/4/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, R. Gordon, and J. Sielinski (A&M), G. Brunswick, S. Perry, and B. Steele (Kroll) re: customer claim transfer process |
| Lewandowski, Douglas | 1/4/2024 | 0.8 | Call with P. Avdellas, L. Francis, and D. Lewandowski (A&M) re: Customer claims deck updates |
| Lewandowski, Douglas | 1/4/2024 | 0.4 | Discussion with P. Avdellas, D. Lewandowski, A. Kane, and S. Yang (A&M) re: Portal to non-portal claim matching overview |
| Lewandowski, Douglas | 1/4/2024 | 0.6 | Discuss claims reconciliation with D Lewandowski, R Esposito and J Hertzberg (A&M) |
| Lewandowski, Douglas | 1/4/2024 | 0.2 | Call with M. Flynn, D. Lewandowski (A&M) to discuss embargoed claims requests |
| Lewandowski, Douglas | 1/4/2024 | 0.3 | Call with D Lewandowski, L Francis and R Esposito (A&M) to review and discuss the customer claims overview report |
| Lewandowski, Douglas | 1/4/2024 | 0.8 | Discuss claims objections with D Lewandowski, J Sielinski, R Esposito and J Hertzberg (A&M) |
| Lewandowski, Douglas | 1/4/2024 | 0.3 | Call with M. Flynn, D. Lewandowski, J. Zatz (A&M) to discuss embargoed claims results |
| Lewandowski, Douglas | 1/4/2024 | 1.4 | Call with L Francis, D Lewandowski, J Sielinski and R Esposito (A&M) to review and discuss claims reporting and Kroll claim issues |
| Lewandowski, Douglas | 1/4/2024 | 1.3 | Prepare detailed schedule of open Kroll issues for discussion with team and preparation for objections |
| Mohammed, Azmat | 1/4/2024 | 1.3 | Provide Customer Service responses for legal inquiries and customer login issues, approved by S&C |
| Mohammed, Azmat | 1/4/2024 | 0.8 | Review KYC vendor liveness check offering and pricing |
| Mohammed, Azmat | 1/4/2024 | 0.5 | Call with A. Kranzley (S&C), H. Chambers, R. Esposito, M. Flynn, A. Mohammed (A&M) regarding weekly KYC updates and decision |
| Mosley, Ed | 1/4/2024 | 2.1 | Review of and prepare comments to draft claims reconciliation analysis for creditors for the period ending 12/26 |
| Myers, Claire | 1/4/2024 | 1.6 | Search document database for KYC information re: claimants without customer id match for claims over $1MM |
| Myers, Claire | 1/4/2024 | 1.1 | Prepare claim class review file for A&M review |
| Myers, Claire | 1/4/2024 | 1.9 | Analyze debtors books and records to find additional equity owned by claimants to determine claim class |
| Myers, Claire | 1/4/2024 | 2.1 | Analyze tentative claim classes to confirm solicitation open issues |
| Myers, Claire | 1/4/2024 | 1.7 | Search customer data to find claimant email address or name to match account ID for claims over $1MM |
| Myers, Claire | 1/4/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: next steps for solicitation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 1/4/2024 | 0.3 | Discussion with L. Francis and C. Myers (A&M) re: review of no liability customer objection |
| Myers, Claire | 1/4/2024 | 0.4 | Discussion with J. Sielinski, R. Chen, C. Myers, and L. Francis (A&M) re: Non-portal claim reporting overview |
| Pestano, Kyle | 1/4/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss claims portal KYC review planning |
| Pestano, Kyle | 1/4/2024 | 1.1 | Discuss documentation issues related to aws data null / mismatch with kyc ops team and review bad proof of addresses for US KYC applications stuck in the resubmission stage or documents requested stage |
| Pestano, Kyle | 1/4/2024 | 3.0 | Review documentation issues related to aws data null / mismatch and bad proof of addresses for US KYC applications stuck in the resubmission stage or documents requested stage and discuss with Sumsub compliance team |
| Pestano, Kyle | 1/4/2024 | 0.5 | Call with A. Kranzley (S&C), L. Chamma, Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) regarding weekly KYC updates and decision |
| Pestano, Kyle | 1/4/2024 | 2.6 | Investigate EDD high risk jurisdiction / industry, AML PEP / adverse media hits, & AWS data null cases escalated from contractors throughout the day and provide feedback |
| Pestano, Kyle | 1/4/2024 | 0.3 | Review questions from Integreon compliance team regarding aws data mismatch and resolve issues |
| Pestano, Kyle | 1/4/2024 | 0.4 | Analyze FTX legacy data for counts of individuals and institutions based in specific jurisdictions and dollar thresholds for S&C and internal data teams for payments processing |
| Ramanathan, Kumanan | 1/4/2024 | 1.1 | Review of claims reduction analysis and provide feedback |
| Ramanathan, Kumanan | 1/4/2024 | 1.1 | Call with G. Walia, K. Ramanathan (A&M) to discuss updated customer mix analysis |
| Ramanathan, Kumanan | 1/4/2024 | 0.9 | Call with G. Walia, K. Ramanathan (A&M) to discuss customer analysis |
| Ramanathan, Kumanan | 1/4/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss KYC vendor agreements |
| Salas Nunez, Luis | 1/4/2024 | 1.1 | Analyze customer groups for FTX Trading and WRSS |
| Salas Nunez, Luis | 1/4/2024 | 2.1 | Analyze claim values and recovery percentages for WRSS |
| Salas Nunez, Luis | 1/4/2024 | 1.4 | Analyze claim values and recovery percentages for FTX Trading Ltd |
| Salas Nunez, Luis | 1/4/2024 | 1.7 | Summarize top holders for specific tokens to respond to advisors requests |
| Salas Nunez, Luis | 1/4/2024 | 1.8 | Multiple calls with G. Walia, L. Salas Nunez (A&M) to discuss summaries of pricing change impacts on claims |
| Salas Nunez, Luis | 1/4/2024 | 1.8 | Analyze customer claims for FTX trading and WRSS and compare pricing impacts |
| Salas Nunez, Luis | 1/4/2024 | 1.8 | Analyze top holders for customer entitlements and related parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 1/4/2024 | 1.3 | Create high-level summary tables for customer claims by legal entity |
| Sielinski, Jeff | 1/4/2024 | 0.6 | Discussion with J. Sielinski, R. Johnson, A. Mohammed, D. Lewandowski (A&M), R. Navarro (FTX) Re: solicitation FAQs |
| Sielinski, Jeff | 1/4/2024 | 1.4 | Call with L Francis, D Lewandowski, J Sielinski and R Esposito (A&M) to review and discuss claims reporting and Kroll claim issues |
| Sielinski, Jeff | 1/4/2024 | 0.8 | Discuss claims objections with D Lewandowski, J Sielinski, R Esposito and J Hertzberg (A&M) |
| Sielinski, Jeff | 1/4/2024 | 0.6 | Discuss claims objections and reporting with R Esposito and J Sielinski (A&M) |
| Sielinski, Jeff | 1/4/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, R. Gordon, and J. Sielinski (A&M), G. Brunswick, S. Perry, and B. Steele (Kroll) re: customer claim transfer process |
| Sielinski, Jeff | 1/4/2024 | 0.4 | Discussion with J. Sielinski, R. Chen, C. Myers, and L. Francis (A&M) re: Non-portal claim reporting overview |
| Sielinski, Jeff | 1/4/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: next steps for solicitation |
| Tong, Crystal | 1/4/2024 | 0.7 | Respond to questions from customer service regarding KYC status |
| Tong, Crystal | 1/4/2024 | 0.5 | Call with A. Kranzley (S&C), L. Chamma, Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) regarding weekly KYC updates and decision |
| Tong, Crystal | 1/4/2024 | 1.4 | Assign resolved cases for manual KYC team to review |
| Tong, Crystal | 1/4/2024 | 2.9 | Review and fix cases with issue on proof of address for cases from France |
| Walia, Gaurav | 1/4/2024 | 1.6 | Update the current pricing analysis to include the updated recovery estimates |
| Walia, Gaurav | 1/4/2024 | 0.9 | Call with G. Walia, K. Ramanathan (A&M) to discuss customer analysis |
| Walia, Gaurav | 1/4/2024 | 2.1 | Prepare a summary of the updated recovery estimates based on the latest analysis |
| Walia, Gaurav | 1/4/2024 | 1.7 | Review the portfolio holdings of customers by claim size |
| Walia, Gaurav | 1/4/2024 | 1.6 | Update the pricing update deck to reflect the latest thinking on recoveries |
| Walia, Gaurav | 1/4/2024 | 0.4 | Input various documents to shared location for Analysis Group pricing exercise |
| Walia, Gaurav | 1/4/2024 | 1.1 | Call with G. Walia, K. Ramanathan (A&M) to discuss updated customer mix analysis |
| Walia, Gaurav | 1/4/2024 | 1.8 | Multiple calls with G. Walia, L. Salas Nunez (A&M) to discuss summaries of pricing change impacts on claims |
| Ward, Kyle | 1/4/2024 | 0.4 | Identify customer claims for supersede objection that need further review due to different names and addresses |
| Ward, Kyle | 1/4/2024 | 0.6 | Identify customer claims for supersede objection for claims with differing debtors |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 1/4/2024 | 0.6 | Identify customer claims for supersede objection that need further review due to different names |
| Ward, Kyle | 1/4/2024 | 0.5 | Identify customer claims for supersede objection for claims with differing addresses |
| Ward, Kyle | 1/4/2024 | 1.1 | Identify customer claims for supersede objection for claims with reconciled debtors, addresses, and names |
| Ward, Kyle | 1/4/2024 | 0.4 | Discussion with T. Hubbard, R. Chen and K. Ward (A&M) re: superseded claims review process |
| Ward, Kyle | 1/4/2024 | 0.4 | Discussion with R. Arora, R. Esposito, T. Hubbard, and K. Ward (A&M) re: Omnibus objection overview |
| Yan, Jack | 1/4/2024 | 0.9 | Conduct QC on retail KYC vendor's decision |
| Yan, Jack | 1/4/2024 | 0.5 | Call with A. Kranzley (S&C), L. Chamma, Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) regarding weekly KYC updates and decision |
| Yang, Sharon | 1/4/2024 | 3.1 | Perform analysis of claims set to be modified via FTX portal and Customer Claim files |
| Yang, Sharon | 1/4/2024 | 0.5 | Discussion with A. Kane and S. Yang (A&M) re: Modify objection review |
| Yang, Sharon | 1/4/2024 | 0.4 | Discussion with P. Avdellas, D. Lewandowski, A. Kane, and S. Yang (A&M) re: Portal to non-portal claim matching overview |
| Zatz, Jonathan | 1/4/2024 | 0.3 | Call with M. Flynn, D. Lewandowski, J. Zatz (A&M) to discuss embargoed claims results |
| Zatz, Jonathan | 1/4/2024 | 2.9 | Database scripting to review claims objections output against expected results |
| Zatz, Jonathan | 1/4/2024 | 1.4 | Database scripting related to request to provide claims reporting summary by jurisdiction |
| Zatz, Jonathan | 1/4/2024 | 0.3 | Teleconference with C. Gibbs and J. Zatz (A&M) to discuss open issues regarding the superseded claims objection exhibits |
| Zhang, Qi | 1/4/2024 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) regarding post effective date KYC |
| Zhang, Qi | 1/4/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano to discuss handling customers in violation of ToS or local law |
| Zhang, Qi | 1/4/2024 | 0.5 | Call with A. Kranzley (S&C), L. Chamma, Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) regarding weekly KYC updates and decision |
| Arora, Rohan | 1/5/2024 | 2.3 | Maintain the ongoing task of uncovering duplicates and reconciling disparities between portal and non-portal claims and amounts |
| Arora, Rohan | 1/5/2024 | 2.6 | Oversee the table updates and ensure claim data is up to date |
| Arora, Rohan | 1/5/2024 | 1.9 | Continue the task of identifying duplicates and reconciling distinctions between portal and non-portal claims and amounts |
| Avdellas, Peter | 1/5/2024 | 1.4 | Compare ticker level information of non-portal claims with filed amounts of $100,000,000-$500,000,000 to ticker level information of portal claim with duplicative main account ID. |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 1/5/2024 | 1.6 | Compare ticker level information listed on proof of claim for non-portal claims with amounts greater than $500,000,000 to portal claim that matched based on main account ID to determine if non portal and portal claims are duplicative |
| Avdellas, Peter | 1/5/2024 | 1.3 | Compare ticker level information of non-portal claims with filed amounts of $75,000,000-$100,000,000 to ticker level information of portal claim with duplicative main account ID. |
| Avdellas, Peter | 1/5/2024 | 1.8 | Identify non-portal claim that have been matched to multiple portal claims based on main account ID to compare both portal claims to determine duplicative and surviving claim |
| Avdellas, Peter | 1/5/2024 | 1.2 | Analyze proof of claim for potential portal to non-portal claim matches where filed debtor does not match to determine if claims are still potentially duplicative based on information on proof of claim |
| Avdellas, Peter | 1/5/2024 | 0.6 | Analyze internal claims register to identify claims where proof of claim image is corrupt or missing to update with functional link to proof of claim |
| Chambers, Henry | 1/5/2024 | 1.5 | Review impact of new executive order regarding economic sanctions |
| Chambers, Henry | 1/5/2024 | 0.4 | Correspondence with A&M team regarding terms of service review |
| Chamma, Leandro | 1/5/2024 | 0.4 | Review high balance KYC applications resolved by 3 UK manual reviewers for purposes of quality control and issue spotting |
| Chamma, Leandro | 1/5/2024 | 0.6 | Review claims portal KYC applications rejected by system due to duplicate profile |
| Chamma, Leandro | 1/5/2024 | 0.8 | Conduct investigation on Relativity legacy files in connection with institutional customer flagged by Bitgo as not present on master creditor's spreadsheet |
| Chamma, Leandro | 1/5/2024 | 0.3 | Provide feedback to claims portal customer support team related to KYC applications rejected or on hold |
| Chan, Jon | 1/5/2024 | 0.2 | Call with M. Flynn, J. Chan (A&M) to discuss claims objection data |
| Chen, Richard | 1/5/2024 | 1.7 | Revalidate total claimed USD amount of surviving claims in POCs |
| Chen, Richard | 1/5/2024 | 1.6 | Check superseded claims marked reviewed to make sure the customer names match |
| Chen, Richard | 1/5/2024 | 1.9 | Review POCs of superseded claims to determine customer ID matching with surviving claims |
| Chen, Richard | 1/5/2024 | 1.8 | Analyze total claimed USD amount column of superseded claims to make sure they match with POCs |
| Chen, Richard | 1/5/2024 | 1.3 | Review POCs of surviving claims to match addresses of customers |
| Coverick, Steve | 1/5/2024 | 1.4 | Review and provide comments on analysis of estimation motion objections to intra-customer recoveries |
| Coverick, Steve | 1/5/2024 | 0.9 | Review and provide comments on estimation motion summary presentation for board |
| Coverick, Steve | 1/5/2024 | 0.6 | Call with K. Cofsky, M. Rahmani (PWP) to discuss distribution agent considerations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 1/5/2024 | 0.7 | Call with S. Coverick, K. Ramanathan (A&M) to discuss customer mix analysis |
| Esposito, Rob | 1/5/2024 | 1.6 | Review of claim data for claims flagged for the next round of objections |
| Esposito, Rob | 1/5/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), G. Brunswick, J. Daloia, E. Echevarria, J. Karotkin, S. Perry (Kroll), R. Perubhatla (FTX) re: open issues related to customer claims portal |
| Esposito, Rob | 1/5/2024 | 0.3 | Review newly prepared periodic variance reporting for customer claims overview report |
| Esposito, Rob | 1/5/2024 | 0.2 | Discussion with A. Kane, D. Lewandowski, R. Esposito (A&M) re: Customer main account ID mismatches |
| Esposito, Rob | 1/5/2024 | 0.3 | Prepare agenda for claims objection/settlement discussion with S&C |
| Esposito, Rob | 1/5/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, R. Jain, V. Singh (A&M) re: Supersede objection review process overview |
| Esposito, Rob | 1/5/2024 | 0.6 | Review and analysis of the ticker variances in the claims objections |
| Esposito, Rob | 1/5/2024 | 0.7 | Call with C. Gibbs, J. Zatz, and R. Esposito (A&M) to discuss QC results on round one superseded objection exhibits |
| Esposito, Rob | 1/5/2024 | 1.1 | Review of modified claims objection review file and supporting data for next round of claims objections |
| Esposito, Rob | 1/5/2024 | 0.8 | Discussion with D. Lewandowski, L. Francis, R. Esposito (A&M), J. Croke, and A. Kranzley (S&C) re: open claims/legal issues and status updates |
| Esposito, Rob | 1/5/2024 | 0.9 | Discuss claims objection and ticker variances with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 1/5/2024 | 0.6 | Discuss claims reconciliation and reporting requirements with D Lewandowski, R Esposito and J Hertzberg (A&M) |
| Esposito, Rob | 1/5/2024 | 1.1 | Discussion with D. Lewandowski, L. Francis, R. Esposito and J. Sielinski (A&M) re: presentation of weekly claims variance reporting |
| Flynn, Matthew | 1/5/2024 | 1.6 | Analyze Sumsub rejected KYC customer accounts for objections analysis |
| Flynn, Matthew | 1/5/2024 | 1.3 | Analyze customer account balances for frozen accounts for objections analysis |
| Flynn, Matthew | 1/5/2024 | 1.6 | Create summary output on objections analysis for S&C |
| Flynn, Matthew | 1/5/2024 | 0.3 | Review and respond to customer service terms of service inquiry |
| Flynn, Matthew | 1/5/2024 | 1.2 | Analyze Bitgo rejected KYC customer accounts for objections analysis |
| Flynn, Matthew | 1/5/2024 | 1.1 | Review customer accounts flagged for potential misuse for objections analysis |
| Flynn, Matthew | 1/5/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss PERP pricing for claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/5/2024 | 0.2 | Call with M. Flynn, J. Chan (A&M) to discuss claims objection data |
| Flynn, Matthew | 1/5/2024 | 0.6 | Call with M. Flynn and D. Sagen (A&M) to discuss claim summary table preparation |
| Flynn, Matthew | 1/5/2024 | 0.9 | Review pending litigation customer data for objections analysis |
| Flynn, Matthew | 1/5/2024 | 0.8 | Review Liquid institutional customer data for BitGo KYC process |
| Flynn, Matthew | 1/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss claims objection summary |
| Flynn, Matthew | 1/5/2024 | 0.6 | Review embargoed claims by jurisdiction data |
| Flynn, Matthew | 1/5/2024 | 0.2 | Call with M. Flynn, J. Zatz (A&M) to discuss claims customer database tables |
| Francis, Luke | 1/5/2024 | 2.1 | Perform review of claims marked for additional consideration prior to confirmed matches |
| Francis, Luke | 1/5/2024 | 1.7 | Analysis of no liability customer claims based on review of company records |
| Francis, Luke | 1/5/2024 | 1.1 | Discussion with D. Lewandowski, L. Francis, R. Esposito and J. Sielinski (A&M) re: presentation of weekly claims variance reporting |
| Francis, Luke | 1/5/2024 | 0.8 | Discussion with D. Lewandowski, L. Francis, R. Esposito (A&M), J. Croke, and A. Kranzley (S&C) re: open claims/legal issues and status updates |
| Francis, Luke | 1/5/2024 | 0.6 | Review of database teams additional support for no liability claims |
| Gibbs, Connor | 1/5/2024 | 2.6 | Generate round two exhibits for superseded customer claims objections |
| Gibbs, Connor | 1/5/2024 | 0.7 | Call with C. Gibbs, J. Zatz, and R. Esposito (A&M) to discuss QC results on round one superseded objection exhibits |
| Hubbard, Taylor | 1/5/2024 | 2.4 | Perform the necessary steps in reviewing claims set for modification in advance of the upcoming objection |
| Hubbard, Taylor | 1/5/2024 | 2.1 | Execute the process of reviewing claims to be modified for upcoming objection |
| Hubbard, Taylor | 1/5/2024 | 1.7 | Continue reviewing claims to be modified for the January claims objections |
| Hubbard, Taylor | 1/5/2024 | 1.9 | Carry out the task of examining claims slated for modification in preparation for the Round 3 objections |
| Jain, Rakshak | 1/5/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, R. Jain, V. Singh (A&M) re: Supersede objection review process overview |
| Kane, Alex | 1/5/2024 | 2.3 | Review claims marked for modify objection that have over a $1m variance to scheduled amount |
| Kane, Alex | 1/5/2024 | 2.9 | Review claims marked for modify objection that have over a $10m variance to scheduled amount |
| Kane, Alex | 1/5/2024 | 2.8 | Review claims marked for modify objection that have over a $50m variance to scheduled amount |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 1/5/2024 | 0.7 | Review claims marked for modify objection that have over a $750k variance to scheduled amount |
| Kane, Alex | 1/5/2024 | 0.2 | Discussion with A. Kane, D. Lewandowski, R. Esposito (A&M) re: Customer main account ID mismatches |
| Kane, Alex | 1/5/2024 | 0.4 | Discussion with A. Kane, D. Lewandowski, V. Yadav (A&M) re: Supersede objection review process overview |
| Lewandowski, Douglas | 1/5/2024 | 1.6 | Review affidavit of service related to several noticing populations |
| Lewandowski, Douglas | 1/5/2024 | 0.2 | Discussion with A. Kane, D. Lewandowski, R. Esposito (A&M) re: Customer main account ID mismatches |
| Lewandowski, Douglas | 1/5/2024 | 0.6 | Discuss claims reconciliation and reporting requirements with D Lewandowski, R Esposito and J Hertzberg (A&M) |
| Lewandowski, Douglas | 1/5/2024 | 0.7 | Prepare summary of customer reporting logic updates |
| Lewandowski, Douglas | 1/5/2024 | 0.4 | Discussion with A. Kane, D. Lewandowski, V. Yadav (A&M) re: Supersede objection review process overview |
| Lewandowski, Douglas | 1/5/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), G. Brunswick, J. Daloia, E. Echevarria, J. Karotkin, S. Perry (Kroll), R. Perubhatla (FTX) re: open issues related to customer claims portal |
| Lewandowski, Douglas | 1/5/2024 | 0.4 | Correspond with FTX CS staff re: customer response macros |
| Lewandowski, Douglas | 1/5/2024 | 0.8 | Discussion with D. Lewandowski, L. Francis, R. Esposito (A&M), J. Croke, and A. Kranzley (S&C) re: open claims/legal issues and status updates |
| Lewandowski, Douglas | 1/5/2024 | 1.1 | Discussion with D. Lewandowski, L. Francis, R. Esposito and J. Sielinski (A&M) re: presentation of weekly claims variance reporting |
| Mohammed, Azmat | 1/5/2024 | 2.7 | Provide customer service with technical background and data on creditor data downloads, creditor portal access issues, and creditor KYC matters |
| Myers, Claire | 1/5/2024 | 2.1 | Search document database for information to match customer id match for claims over $1MM |
| Myers, Claire | 1/5/2024 | 1.9 | Match customer ID to filed claims over $1MM for no liability objection |
| Myers, Claire | 1/5/2024 | 1.4 | Compile customer ticker query results for no liability review file |
| Pestano, Kyle | 1/5/2024 | 1.4 | Continue to review documentation issues with aws data null / mismatch and bad proof of addresses for US KYC applications stuck in the resubmission stage or documents requested stage and discuss with Sumsub compliance team |
| Pestano, Kyle | 1/5/2024 | 2.3 | Review documentation issues with aws data null / mismatch and bad proof of addresses for US KYC applications stuck in the resubmission stage or documents requested stage and discuss with Sumsub compliance team |
| Pestano, Kyle | 1/5/2024 | 0.9 | Analyze kyc applications for embargo risks and specific jurisdictions and ensure accuracy by mapping to FTX legacy data for balance and user id information for S&C and internal teams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 1/5/2024 | 1.1 | Analyze rejected kyc applications at the retail and institution level for an S&C request and investigate FTX legacy account balances |
| Pestano, Kyle | 1/5/2024 | 0.6 | Resolve customer service questions by investigating documentation issues on sumsub and discussing with the appropriate compliance team |
| Ramanathan, Kumanan | 1/5/2024 | 1.5 | Review and provide comments to customer mix analysis presentation and supporting excel model |
| Ramanathan, Kumanan | 1/5/2024 | 0.7 | Review of claim reduction analysis and provide feedback |
| Ramanathan, Kumanan | 1/5/2024 | 0.7 | Call with S. Coverick, K. Ramanathan (A&M) to discuss customer mix analysis |
| Ramanathan, Kumanan | 1/5/2024 | 1.1 | Call with G. Walia, K. Ramanathan (A&M) to discuss customer mix analysis |
| Ramanathan, Kumanan | 1/5/2024 | 0.2 | Review of final customer analysis document and incorporate comments |
| Ramanathan, Kumanan | 1/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss claims objection summary |
| Sagen, Daniel | 1/5/2024 | 0.6 | Call with M. Flynn and D. Sagen (A&M) to discuss claim summary table preparation |
| Salas Nunez, Luis | 1/5/2024 | 1.9 | Analyze claim and recovery scenarios for different types of pricing data |
| Salas Nunez, Luis | 1/5/2024 | 1.7 | Incorporate feedback from advisors on pricing models |
| Salas Nunez, Luis | 1/5/2024 | 2.7 | Prepare summaries of petition pricing and current pricing for WRSS |
| Salas Nunez, Luis | 1/5/2024 | 2.8 | Multiple calls with G. Walia, L. Salas Nunez (A&M) to discuss impact of pricing changes in claims and recoveries |
| Salas Nunez, Luis | 1/5/2024 | 2.9 | Prepare summaries of petition pricing and current pricing for FTX Trading Ltd |
| Sielinski, Jeff | 1/5/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, R. Jain, V. Singh (A&M) re: Supersede objection review process overview |
| Sielinski, Jeff | 1/5/2024 | 0.4 | Preparation for omnibus objection motions related to superseded and modified claims |
| Sielinski, Jeff | 1/5/2024 | 0.9 | Discuss claims objection and ticker variances with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 1/5/2024 | 0.8 | Analysis and comment on revised claim detail report to be shared with various stakeholders |
| Sielinski, Jeff | 1/5/2024 | 1.1 | Discussion with D. Lewandowski, L. Francis, R. Esposito and J. Sielinski (A&M) re: presentation of weekly claims variance reporting |
| Sielinski, Jeff | 1/5/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), G. Brunswick, J. Daloia, E. Echevarria, J. Karotkin, S. Perry (Kroll), R. Perubhatla (FTX) re: open issues related to customer claims portal |
| Sielinski, Jeff | 1/5/2024 | 0.6 | Preparation and analysis of notice details related to all creditors included those that did not file claims; prepare details to coordinate with notice agent |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Singh, Vani | 1/5/2024 | 0.4 | Discussion with A. Kane, D. Lewandowski, V. Yadav (A&M) re: Supersede objection review process overview |
| Tong, Crystal | 1/5/2024 | 2.2 | Perform research on the latest OFAC sanctions and analyze its effect to the claim distribution process |
| Tong, Crystal | 1/5/2024 | 2.3 | Review and fix cases with issue on proof of address for retail customers on cases from France |
| Tong, Crystal | 1/5/2024 | 1.1 | Assign resolved cases for manual KYC team to review and follow up with customers |
| Tong, Crystal | 1/5/2024 | 0.4 | Respond to queries from customer service regarding KYC status for retail customers |
| Walia, Gaurav | 1/5/2024 | 1.3 | Review and update the final Estimation Motion summary presentation |
| Walia, Gaurav | 1/5/2024 | 2.2 | Update the bridge in the claims pricing analysis |
| Walia, Gaurav | 1/5/2024 | 2.3 | Update the latest pricing claims analysis based on latest thinking |
| Walia, Gaurav | 1/5/2024 | 1.1 | Call with G. Walia, K. Ramanathan (A&M) to discuss customer mix analysis |
| Walia, Gaurav | 1/5/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss PERP pricing for claims |
| Walia, Gaurav | 1/5/2024 | 2.8 | Multiple calls with G. Walia, L. Salas Nunez (A&M) to discuss impact of pricing changes in claims and recoveries |
| Walia, Gaurav | 1/5/2024 | 2.9 | Prepare a summary of the holdings by user based on the broad asset types |
| Walia, Gaurav | 1/5/2024 | 0.3 | Update the Estimation motion deck based on latest feedback |
| Ward, Kyle | 1/5/2024 | 2.1 | Identify customer claims for supersede objection for claims with matching debtors, addresses, and names |
| Ward, Kyle | 1/5/2024 | 0.9 | Identify customer claims for supersede objection for claims with unreconciled debtors |
| Ward, Kyle | 1/5/2024 | 0.8 | Identify customer claims for supersede objection that need further review due to unreconciled names and addresses |
| Ward, Kyle | 1/5/2024 | 0.8 | Analyze Customer Decoder records against Customer Decoder spreadsheet and flag inconsistencies |
| Ward, Kyle | 1/5/2024 | 1.1 | Identify customer claims for supersede objection for claims with unreconciled addresses |
| Ward, Kyle | 1/5/2024 | 0.6 | Identify customer claims for supersede objection that need further review due to unreconciled names |
| Yadav, Vijay | 1/5/2024 | 0.4 | Discussion with A. Kane, D. Lewandowski, V. Yadav (A&M) re: Supersede objection review process overview |
| Yan, Jack | 1/5/2024 | 1.1 | Amend the rejection status of the proof of residence wrongly rejected by KYC system |
| Yan, Jack | 1/5/2024 | 0.6 | Review the KYC decisions made by the US team of the retail KYC vendor |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 1/5/2024 | 2.1 | Conduct a comprehensive review of claims scheduled to be modified in OMNI 7 |
| Yang, Sharon | 1/5/2024 | 2.6 | Review claim information for customer claims matched to FTX portal in preparation for modify claims objection |
| Yang, Sharon | 1/5/2024 | 2.8 | Perform a thorough analysis of claims set for modification between FTX portal and claims register |
| Zatz, Jonathan | 1/5/2024 | 0.9 | Database scripting related to request to provide schedule amounts for provided lists of users |
| Zatz, Jonathan | 1/5/2024 | 0.9 | Database scripting related to request to provide schedule amounts for customers of specific countries |
| Zatz, Jonathan | 1/5/2024 | 0.2 | Call with M. Flynn, J. Zatz (A&M) to discuss claims customer database tables |
| Zatz, Jonathan | 1/5/2024 | 0.6 | Correspond with crypto team regarding formula used to calculate haircut amounts |
| Zatz, Jonathan | 1/5/2024 | 1.1 | Database scripting to determine whether variance calculation is correct for frivolous claims |
| Zatz, Jonathan | 1/5/2024 | 0.7 | Call with C. Gibbs, J. Zatz, and R. Esposito (A&M) to discuss QC results on round one superseded objection exhibits |
| Avdellas, Peter | 1/6/2024 | 0.9 | Identify both non-portal and portal claims that have been identified for objection within matching population to exclude from final determination of matches between non-portal and portal claims |
| Avdellas, Peter | 1/6/2024 | 0.9 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Matching non-portal claims to portal claims |
| Avdellas, Peter | 1/6/2024 | 1.6 | Compare ticker level information of non-portal claims with filed amounts of $500,000,000-$750,000,000 to ticker level information of portal claim with duplicative main account ID. |
| Flynn, Matthew | 1/6/2024 | 0.3 | Analyze the proposed W-8 form collection process requirements for U.S |
| Flynn, Matthew | 1/6/2024 | 0.3 | Review the updated OTC claims data for amendments |
| Flynn, Matthew | 1/6/2024 | 0.6 | Review updated NFT tracker and reconciliation for claims |
| Flynn, Matthew | 1/6/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss estimation motion pricing |
| Francis, Luke | 1/6/2024 | 2.6 | Review of transaction activity up to cut off for customer entitlements to prepare response regarding objection response |
| Francis, Luke | 1/6/2024 | 2.2 | Analysis of fills data to review crypto trading prior to petition date for creditors |
| Francis, Luke | 1/6/2024 | 1.6 | Review of company records for additional accounts potentially used by claimants |
| Kane, Alex | 1/6/2024 | 2.1 | Review claims marked for modify objection that have over a $500k variance to scheduled amount |
| Lewandowski, Douglas | 1/6/2024 | 1.6 | Prepare review file of unmatched tickers for team review |
| Lewandowski, Douglas | 1/6/2024 | 0.9 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Matching non-portal claims to portal claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 1/6/2024 | 0.6 | Analyze document database to find a customer id match for claims over $1MM |
| Myers, Claire | 1/6/2024 | 0.7 | Analyze metabase information to find customer ID match |
| Salas Nunez, Luis | 1/6/2024 | 0.6 | Analyze tokenized stock prices from multiple data sources |
| Sullivan, Christopher | 1/6/2024 | 0.7 | Provide detailed comments to the revised potential claims reduction analysis |
| Sullivan, Christopher | 1/6/2024 | 0.8 | Update the loans payable schedule with pricing per the estimation motion |
| Walia, Gaurav | 1/6/2024 | 0.4 | Prepare a summary of the Estimation Motion pricing for non-customer tokens |
| Walia, Gaurav | 1/6/2024 | 2.7 | Update the current pricing impact presentation based on feedback |
| Walia, Gaurav | 1/6/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss estimation motion pricing |
| Ward, Kyle | 1/6/2024 | 1.9 | Identify customer claims for supersede objection for multiple claims with reconciled debtors and personal information |
| Ward, Kyle | 1/6/2024 | 0.9 | Identify customer claims for supersede objection for multiple claims with unreconciled addresses |
| Ward, Kyle | 1/6/2024 | 1.1 | Identify customer claims for supersede objection that need additional management review due to unreconciled names and addresses |
| Ward, Kyle | 1/6/2024 | 1.2 | Identify customer claims for supersede objection for multiple claims with unreconciled debtors |
| Ward, Kyle | 1/6/2024 | 0.9 | Identify customer claims for supersede objection that need additional management review due to unreconciled names |
| Zatz, Jonathan | 1/6/2024 | 0.8 | Update database script that consolidates claim data to reduce list of tickers to zero out for haircut amounts |
| Zatz, Jonathan | 1/6/2024 | 0.6 | Correspond with claims team regarding calculating claim variance for frivolous claims |
| Arora, Rohan | 1/7/2024 | 1.5 | Review distinctions between duplicate claims and claims tied to the same debtor and update tables to ensure claim data accurate |
| Coverick, Steve | 1/7/2024 | 0.4 | Call with C. Sullivan (A&M) to discuss government claims analysis |
| Esposito, Rob | 1/7/2024 | 0.2 | Coordinate claim diligence response for A&M team review |
| Francis, Luke | 1/7/2024 | 1.3 | Analysis of additional claims filed after initial claims objected to |
| Konig, Louis | 1/7/2024 | 0.6 | Database scripting related to claims exhibit report creation |
| Lewandowski, Douglas | 1/7/2024 | 2.7 | Prepare analysis related to duplicate tickers for discussion with Kroll and potential customer claim impact |
| Lewandowski, Douglas | 1/7/2024 | 0.8 | Review missing ticker analysis to identify customers with missing tickers against multiple Debtors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 1/7/2024 | 1.3 | Review of and prepare comments to draft analysis of customer claims |
| Pestano, Kyle | 1/7/2024 | 0.8 | Resolve questions escalated from FTX customer service chat and escalate relevant manual review cases to Integreon compliance team |
| Pestano, Kyle | 1/7/2024 | 1.3 | Investigate EDD high risk jurisdiction / industry, AML PEP / adverse media hits, & AWS data null cases escalated from contractors throughout the end and provide feedback/ resolve any questions |
| Sullivan, Christopher | 1/7/2024 | 0.4 | Call with C. Sullivan (A&M) to discuss government claims analysis |
| Walia, Gaurav | 1/7/2024 | 1.4 | Review the latest version of the current pricing analysis and provide feedback |
| Zatz, Jonathan | 1/7/2024 | 1.6 | Update database script that consolidates claim data to redefine frivolous claims using on post-haircut amounts |
| Zatz, Jonathan | 1/7/2024 | 0.6 | Correspond with claims team regarding customer analysis pricing |
| Zatz, Jonathan | 1/7/2024 | 2.4 | Execute database script to produce latest claims data with updated logic to determine haircut amounts and frivolous claims |
| Zatz, Jonathan | 1/7/2024 | 2.2 | Execute database scripts related to request for customer claim reject list balances |
| Zatz, Jonathan | 1/7/2024 | 2.7 | Database scripting to display various permutations of claimed quantity scenarios |
| Arora, Rohan | 1/8/2024 | 2.1 | Analyze and document discrepancies between duplicates claims and claims with same debtor |
| Arora, Rohan | 1/8/2024 | 2.1 | Examine and record inconsistencies between duplicate claims and claims associated with same debtor and creditor information |
| Arora, Rohan | 1/8/2024 | 1.3 | Review and compile information on claim differences and consistency |
| Arora, Rohan | 1/8/2024 | 1.6 | Analyze claim duplicates and reconciling differences between portal and non portal claims and amounts |
| Arora, Rohan | 1/8/2024 | 2.4 | Proceed with the ongoing review of non-portal and portal claims |
| Avdellas, Peter | 1/8/2024 | 1.7 | Analyze both portal and non-portal claims population to identify claims filed against West Realm Shires Services Inc. that have approved or on hold KYC status |
| Avdellas, Peter | 1/8/2024 | 0.9 | Review population of non-portal claims not yet matched to FTX account ID |
| Avdellas, Peter | 1/8/2024 | 1.3 | Identify claims in the non-portal claims register that have claims filed against FTX Europe AG to assist in diligence request |
| Avdellas, Peter | 1/8/2024 | 1.3 | Analyze population of claims that were matched to a scheduled FTX account ID to identify claims where the variance between claimed amount and scheduled amount is between $10,000-100,000 |
| Avdellas, Peter | 1/8/2024 | 1.4 | Analyze both portal and non-portal claims population to identify claims filed against FTX Trading Ltd. that have approved or on hold KYC status |
| Avdellas, Peter | 1/8/2024 | 1.2 | Analyze population of claims that were matched to a scheduled FTX account ID to identify claims where the variance between claimed amount and scheduled amount is between $5,000-10,000 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 1/8/2024 | 1.1 | Compare ticker level information of non-portal claims with filed amounts of $40,000,000-$50,000,000 to ticker level information of portal claim with duplicative main account ID. |
| Avdellas, Peter | 1/8/2024 | 1.4 | Analyze portal claims register to identify claims filed against FTX Europe AG or claimants that listed FTX Europe AG as a debtor with other customer activity |
| Canale, Alex | 1/8/2024 | 0.1 | Call session with L. Ryan, S. Coverick and A. Canale (A&M) to discuss follow ups from Alameda lender financial advisors call |
| Canale, Alex | 1/8/2024 | 0.5 | Call with H. Trent, J. Gonzalez, A. Canale, & K. Kearney (A&M) to discuss third-party collateral pricing |
| Canale, Alex | 1/8/2024 | 0.7 | Call session with S. Coverick, L. Ryan, A. Canale, K. Kearney (A&M) M. Manning, B. Joshpe, S. Duthie (M3) to discuss reconciliation of Alameda lender claims |
| Chambers, Henry | 1/8/2024 | 1.5 | Consider plan users with for terms of service failure and local statute failure |
| Chambers, Henry | 1/8/2024 | 0.6 | Correspondence regarding KYB information requirements in claims portal |
| Chambers, Henry | 1/8/2024 | 0.2 | Correspondence regarding customer portal log in issues |
| Chamma, Leandro | 1/8/2024 | 1.2 | Review on a sample basis claims portal KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting purpose |
| Chamma, Leandro | 1/8/2024 | 0.2 | Review list of Liquid Global institutional customer to verify whether any customer was escalated by Bitgo during KYB |
| Chamma, Leandro | 1/8/2024 | 0.4 | Analyze Liquid's institutional customers data questions and integration with claims portal institutional KYC flow |
| Chamma, Leandro | 1/8/2024 | 0.3 | Call with L. Chamma and M. Flynn (A&M) to discuss Liquid institutional customers data analysis |
| Chan, Jon | 1/8/2024 | 0.4 | Call with P. Kwan, M. Flynn, J. Chan, L. Salas Nunez (A&M) to discuss NFT records and database data |
| Chen, Richard | 1/8/2024 | 1.6 | Review ticker info of superseded claims to make sure the amount match with POCs |
| Chen, Richard | 1/8/2024 | 1.5 | Analyze surviving claims with hyphens in names in order to understand if match with names on superseded claims |
| Chen, Richard | 1/8/2024 | 0.6 | Search for POCs of claims with broken POC links |
| Chen, Richard | 1/8/2024 | 1.9 | Analyze surviving claims with multiple superseded claims to make sure all names match |
| Chen, Richard | 1/8/2024 | 1.8 | Review names that show as errors in the spreadsheet and copy the actual names from POCs into the column |
| Chen, Richard | 1/8/2024 | 1.8 | Analyze POCs of surviving claims with middle names to match addresses, phone numbers, and emails with superseded claims |
| Chen, Richard | 1/8/2024 | 1.3 | Mark claims with redacted name and address info for further review |
| Coverick, Steve | 1/8/2024 | 1.4 | Review and provide comments on analysis of BlockFi claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 1/8/2024 | 2.2 | Review and provide comments on analysis of Alameda loan collateral |
| Esposito, Rob | 1/8/2024 | 0.4 | Summary of fraudulent transfers to present to FTX management |
| Esposito, Rob | 1/8/2024 | 1.4 | Review and analysis of the superseded claims to confirm objection status |
| Esposito, Rob | 1/8/2024 | 1.6 | Review of superseded claims to prepare list of the claims to be drafted to the 10th omnibus claims objection |
| Esposito, Rob | 1/8/2024 | 0.8 | Discussion with A. Kane, R. Esposito (A&M) J. Hughes, B. Steele (Kroll) re: Missing and duplicative tickers on customer pre-populated claims |
| Esposito, Rob | 1/8/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, R. Jain, V. Singh (A&M) re: Supersede objection process overview |
| Esposito, Rob | 1/8/2024 | 1.7 | Review of claims queued for the modified claims objection |
| Esposito, Rob | 1/8/2024 | 1.1 | Call with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: lent ticker updates/reporting changes |
| Esposito, Rob | 1/8/2024 | 0.7 | Call session with R. Esposito, G. Walia, K. Ramanathan, R. Gordon (A&M), M. Manning, B. Joshpe, S. Duthie (M3) to discuss reconciliation of Debtor claims in Alameda lender bankruptcy |
| Esposito, Rob | 1/8/2024 | 0.7 | Review of the modified claims objection review process plan to prepare updates |
| Esposito, Rob | 1/8/2024 | 0.3 | Review and update the governmental claims overview for plan recovery analysis |
| Esposito, Rob | 1/8/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Zatz, and C. Gibbs (A&M) re: lend/stake filed claim exceptions |
| Esposito, Rob | 1/8/2024 | 0.5 | Meeting with R Esposito, A Kane and T Hubbard (A&M) to discuss the modified claims objection data and process for reconciliation |
| Flynn, Matthew | 1/8/2024 | 0.4 | Call with M. Flynn, R. Johnson (A&M) to discuss institutional customer reconciliation |
| Flynn, Matthew | 1/8/2024 | 0.8 | Create summary of customer balances by jurisdiction for management |
| Flynn, Matthew | 1/8/2024 | 0.3 | Call with C. Alviarez and S. Sharif (Sumsub), K. Ramanathan, G. Walia, M. Flynn, A.Mohammed (A&M) to discuss tax data collection solutions |
| Flynn, Matthew | 1/8/2024 | 0.4 | Review FTX Liquid customer detail for KYC approval |
| Flynn, Matthew | 1/8/2024 | 0.2 | Call with M. Flynn, J. Zatz, L. Salas Nunez (A&M) to discuss token pricing |
| Flynn, Matthew | 1/8/2024 | 0.4 | Call with P. Kwan, M. Flynn, J. Chan, L. Salas Nunez (A&M) to discuss NFT records and database data |
| Flynn, Matthew | 1/8/2024 | 1.8 | Perform institutional customer KYC reconciliation for BitGo |
| Flynn, Matthew | 1/8/2024 | 1.6 | Analyze FTX Trading Limited customer balances by reported geography for distribution provider |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 1/8/2024 | 0.3 | Call with L. Chamma and M. Flynn (A&M) to discuss Liquid institutional customers data analysis |
| Flynn, Matthew | 1/8/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss Liquid Global institutional clientele and KYC proceedings |
| Flynn, Matthew | 1/8/2024 | 1.2 | Analyze WRSS customer balances by reported geography for distribution provider |
| Francis, Luke | 1/8/2024 | 1.6 | Review of non-customer claims for matching of additional duplicate claims |
| Francis, Luke | 1/8/2024 | 1.8 | Create summary for transaction analysis based on objection responses |
| Francis, Luke | 1/8/2024 | 0.5 | Call to discuss claims objection responses with Kim Brown (Landis), A Kranzley (S&C), T Hubbard, L Francis, D Lewandowski (A&M) |
| Francis, Luke | 1/8/2024 | 1.7 | Review of additional claims filed based on updated claims register |
| Francis, Luke | 1/8/2024 | 0.8 | Updates for plan team regarding withdrawal of IRS claims |
| Francis, Luke | 1/8/2024 | 2.8 | Review of claims filed over 100M for matching to main account IDs |
| Francis, Luke | 1/8/2024 | 1.9 | Review of buildup of transactions leading to petition date for specific creditors |
| Gibbs, Connor | 1/8/2024 | 1.3 | Summarize changes to the customer claims objection generation and formatting scripts |
| Gibbs, Connor | 1/8/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Zatz, and C. Gibbs (A&M) re: lend/stake filed claim exceptions |
| Gonzalez, Johnny | 1/8/2024 | 0.5 | Call with H. Trent, J. Gonzalez, A. Canale, & K. Kearney (A&M) to discuss third-party collateral pricing |
| Gordon, Robert | 1/8/2024 | 0.9 | Prepare for claims discussion by reviewing lender analysis presentation |
| Gordon, Robert | 1/8/2024 | 0.7 | Call session with R. Esposito, G. Walia, K. Ramanathan, R. Gordon (A&M), M. Manning, B. Joseph, S. Duthie (M3) to discuss reconciliation of Debtor claims in Alameda lender bankruptcy |
| Gordon, Robert | 1/8/2024 | 0.4 | Review illustrative claims analysis for lender collateral discussion |
| Hertzberg, Julie | 1/8/2024 | 1.2 | Review Kroll summary report re: amended claims analysis |
| Hertzberg, Julie | 1/8/2024 | 2.3 | Develop service plan for upcoming amended claims and objections |
| Hubbard, Taylor | 1/8/2024 | 2.2 | Continue assessing claims set to be modified for the January objections |
| Hubbard, Taylor | 1/8/2024 | 1.2 | Conduct the procedure for examining claims intended for modification in the forthcoming objection |
| Hubbard, Taylor | 1/8/2024 | 2.3 | Perform the process of reviewing claims slated for modification in the upcoming objection |
| Hubbard, Taylor | 1/8/2024 | 1.3 | Carry on with the analysis of claims intended for modification in the upcoming January objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 1/8/2024 | 0.5 | Call to discuss claims objection responses with Kim Brown (Landis), A Kranzley (S&C), T Hubbard, L Francis, D Lewandowski (A&M) |
| Hubbard, Taylor | 1/8/2024 | 0.5 | Meeting with R Esposito, A Kane and T Hubbard (A&M) to discuss the modified claims objection data and process for reconciliation |
| Jain, Rakshak | 1/8/2024 | 2.0 | Analysis of customer claims for supersede objection, rows 1001-1027 and, 5623, 6315, 6990, 7771, 8441, 8442, 8531 |
| Johnson, Robert | 1/8/2024 | 0.4 | Call with M. Flynn, R. Johnson (A&M) to discuss institutional customer reconciliation |
| Kane, Alex | 1/8/2024 | 2.6 | Review claims marked for modify objection that have over a $100k variance to scheduled amount |
| Kane, Alex | 1/8/2024 | 2.6 | Review claims marked for modify objection that have over a $200k variance to scheduled amount |
| Kane, Alex | 1/8/2024 | 2.9 | Review claims marked for modify objection that have over a $300k variance to scheduled amount |
| Kane, Alex | 1/8/2024 | 0.4 | Discussion with A. Kane, D. Lewandowski (A&M) re: Missing ticker duplicates among customers with multiple debtors |
| Kane, Alex | 1/8/2024 | 0.8 | Discussion with A. Kane, R. Esposito (A&M) J. Hughes, B. Steele (Kroll) re: Missing and duplicative tickers on customer pre-populated claims |
| Kane, Alex | 1/8/2024 | 0.5 | Meeting with R Esposito, A Kane and T Hubbard (A&M) to discuss the modified claims objection data and process for reconciliation |
| Kearney, Kevin | 1/8/2024 | 0.5 | Call with H. Trent, J. Gonzalez, A. Canale, & K. Kearney (A&M) to discuss third-party collateral pricing |
| Kwan, Peter | 1/8/2024 | 0.4 | Call with P. Kwan, M. Flynn, J. Chan, L. Salas Nunez (A&M) to discuss NFT records and database data |
| Kwan, Peter | 1/8/2024 | 0.3 | Call with K. Ramanathan, P. Kwan, L. Salas Nunez (A&M) to discuss NFT identification records and data verification requests |
| Lewandowski, Douglas | 1/8/2024 | 0.9 | Prepare responses for diligence questions from Eversheds related to member claims |
| Lewandowski, Douglas | 1/8/2024 | 1.1 | Call with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: lent ticker updates/reporting changes |
| Lewandowski, Douglas | 1/8/2024 | 0.9 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Matching non-portal claims to portal claims |
| Lewandowski, Douglas | 1/8/2024 | 1.6 | Prepare revised summary of claims KYC status for discussion with team |
| Lewandowski, Douglas | 1/8/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed (A&M), H. Alli, J. Daloia, J. Karotkin, S. Perry, B. Steele, and E. Usitalo (Kroll) re: customer claims portal and open issues |
| Lewandowski, Douglas | 1/8/2024 | 0.4 | Discussion with A. Kane, D. Lewandowski (A&M) re: Missing ticker duplicates among customers with multiple debtors |
| Lewandowski, Douglas | 1/8/2024 | 0.5 | Call to discuss claims objection responses with Kim Brown (Landis), A Kranzley (S&C), T Hubbard, L Francis, D Lewandowski (A&M) |
| Lewandowski, Douglas | 1/8/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski (A&M) E. Echevarria, J. Daloia (Kroll) : Missing and duplicative tickers on customer pre-populated claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 1/8/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Zatz, and C. Gibbs (A&M) re: lend/stake filed claim exceptions |
| Mohammed, Azmat | 1/8/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed (A&M), H. Alli, J. Daloia, J. Karotkin, S. Perry, B. Steele, and E. Usitalo (Kroll) re: customer claims portal and open issues |
| Mohammed, Azmat | 1/8/2024 | 0.7 | Call with D. Chiu, R. Navarro (FTX), C. Alviarez and others (Sumsub), Mohammed (A&M) to discuss customer authentication methods using Sumsub tools |
| Mohammed, Azmat | 1/8/2024 | 0.4 | Call with D. Chiu, R. Navarro (FTX), Mohammed (A&M) to discuss liveness-as-an-action solution for customer service |
| Mohammed, Azmat | 1/8/2024 | 2.7 | Provide FTX customer service technical assistance on matters such as illegitimate domains, Liquid institutional customer login issues, FTX Digital Market notices, investigative agency subpoenas |
| Mohammed, Azmat | 1/8/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss Liquid Global institutional clientele and KYC proceedings |
| Mohammed, Azmat | 1/8/2024 | 0.3 | Call with C. Alviarez and S. Sharif (Sumsub), K. Ramanathan, G. Walia, M. Flynn, A.Mohammed (A&M) to discuss tax data collection solutions |
| Mosley, Ed | 1/8/2024 | 1.2 | Review of and prepare comments to materials for JOL regarding Bahamas claim in connection with real estate at PropCo |
| Myers, Claire | 1/8/2024 | 2.3 | Analyze customer database to find customer ID match for no liability POC |
| Myers, Claire | 1/8/2024 | 1.1 | Prep no liability customer match review file for A&M disputes and investigation team |
| Myers, Claire | 1/8/2024 | 1.8 | Analyze document database to find customer ID match for no liability POC |
| Pestano, Kyle | 1/8/2024 | 0.3 | Review and discuss S&C flagged kyc applications subject to investigation and discuss with kyc ops team |
| Pestano, Kyle | 1/8/2024 | 0.4 | Address open questions escalated from FTX customer service chat |
| Pestano, Kyle | 1/8/2024 | 1.7 | Investigate documentation issues with bad proof of addresses for US KYC applications stuck in the resubmission stage / documents requested stage |
| Pestano, Kyle | 1/8/2024 | 0.2 | Review questions escalated from FTX customer service chat regarding documentation issues |
| Pestano, Kyle | 1/8/2024 | 0.9 | Resolve EDD high risk jurisdiction cases that had AWS data null or manual review hits that were escalated from contractors throughout the day |
| Pestano, Kyle | 1/8/2024 | 2.7 | Investigate documentation issues with aws data null / mismatch and bad proof of addresses for US KYC applications stuck in the resubmission stage or documents requested stage and discuss with Sumsub compliance team |
| Ramanathan, Kumanan | 1/8/2024 | 0.5 | Call with D. Anosova, L. Jakab, L. Christensen (AG), B. Glueckstein, J. Kapoor, S. Fulton (S&C), K. Ramanathan, G. Walia, L. Salas Nunez (A&M) to discuss court motion court filing and next steps |
| Ramanathan, Kumanan | 1/8/2024 | 0.8 | Final review of customer analysis summary and mix analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/8/2024 | 0.3 | Call with C. Alviarez and S. Sharif (Sumsub), K. Ramanathan, G. Walia, M. Flynn, A.Mohammed (A&M) to discuss tax data collection solutions |
| Ramanathan, Kumanan | 1/8/2024 | 0.3 | Call with K. Ramanathan, P. Kwan, L. Salas Nunez (A&M) to discuss NFT identification records and data verification requests |
| Ramanathan, Kumanan | 1/8/2024 | 0.3 | Call with J. Kapoor (S&C) to discuss customer analysis matters |
| Ramanathan, Kumanan | 1/8/2024 | 0.6 | Review of supporting documentation from Coin Metrics team |
| Ramanathan, Kumanan | 1/8/2024 | 0.7 | Call session with R. Esposito, G. Walia, K. Ramanathan, R. Gordon (A&M), M. Manning, B. Joseph, S. Duthie (M3) to discuss reconciliation of Debtor claims in Alameda lender bankruptcy |
| Ryan, Laureen | 1/8/2024 | 0.1 | Call session with L. Ryan, S. Coverick and A. Canale (A&M) to discuss follow ups from Alameda lender financial advisors call |
| Ryan, Laureen | 1/8/2024 | 0.7 | Call session with S. Coverick, L. Ryan, A. Canale, K. Kearney (A&M) M. Manning, B. Joshpe, S. Duthie (M3) to discuss reconciliation of Alameda lender claims |
| Ryan, Laureen | 1/8/2024 | 0.5 | Call with S. Coverick, L. Ryan, R. Gordon, & C. Sullivan (A&M) re: Lender collateral treatment considerations |
| Salas Nunez, Luis | 1/8/2024 | 0.3 | Call with K. Ramanathan, P. Kwan, L. Salas Nunez (A&M) to discuss NFT identification records and data verification requests |
| Salas Nunez, Luis | 1/8/2024 | 0.5 | Call with D. Anosova, L. Jakab, L. Christensen (AG), B. Glueckstein, J. Kapoor, S. Fulton (S&C), K. Ramanathan, G. Walia, L. Salas Nunez (A&M) to discuss court motion court filing and next steps |
| Salas Nunez, Luis | 1/8/2024 | 0.4 | Call with P. Kwan, M. Flynn, J. Chan, L. Salas Nunez (A&M) to discuss NFT records and database data |
| Salas Nunez, Luis | 1/8/2024 | 0.7 | Review feedback on token valuations |
| Salas Nunez, Luis | 1/8/2024 | 0.2 | Call with M. Flynn, J. Zatz, L. Salas Nunez (A&M) to discuss customer analysis pricing |
| Salas Nunez, Luis | 1/8/2024 | 0.8 | Examine blockchain data to analyze NFT records |
| Sielinski, Jeff | 1/8/2024 | 1.1 | Call with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: lent ticker updates/reporting changes |
| Sielinski, Jeff | 1/8/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski (A&M) E. Echevarria, J. Daloia (Kroll) : Missing and duplicative tickers on customer pre-populated claims |
| Sielinski, Jeff | 1/8/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, R. Jain, V. Singh (A&M) re: Supersede objection review process overview |
| Sielinski, Jeff | 1/8/2024 | 0.7 | Analysis of asserted claims and associated crypto ticker level detail as part of supersede and modify objections |
| Sielinski, Jeff | 1/8/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Zatz, and C. Gibbs (A&M) re: lend/stake filed claim exceptions |
| Singh, Vani | 1/8/2024 | 2.4 | Perform ticker by ticker review of supersede objection claims for next round of objections |
| Singh, Vani | 1/8/2024 | 2.7 | Analysis of customer claims for supersede objection, rows 973-988 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Singh, Vani | 1/8/2024 | 2.4 | Continue ticker by ticker review of claims identified for supersede objection |
| Singh, Vani | 1/8/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, R. Jain, V. Singh (A&M) re: Supersede objection review process overview |
| Sullivan, Christopher | 1/8/2024 | 1.1 | Detail review updates to the claims support model |
| Sullivan, Christopher | 1/8/2024 | 0.5 | Workstream lead meeting to discuss updates to claims workstreams R. Esposito & C. Sullivan (A&M) |
| Trent, Hudson | 1/8/2024 | 0.5 | Call with H. Trent, J. Gonzalez, A. Canale, & K. Kearney (A&M) to discuss third-party collateral pricing |
| Walia, Gaurav | 1/8/2024 | 1.3 | Prepare feedback to the amended customer claim schedules |
| Walia, Gaurav | 1/8/2024 | 0.7 | Call session with R. Esposito, G. Walia, K. Ramanathan, R. Gordon (A&M), M. Manning, B. Joshep, S. Duthie (M3) to discuss reconciliation of Debtor claims in Alameda lender bankruptcy |
| Walia, Gaurav | 1/8/2024 | 0.5 | Call with D. Anosova, L. Jakab, L. Christensen (AG), B. Glueckstein, J. Kapoor, S. Fulton (S&C), K. Ramanathan, G. Walia, L. Salas Nunez (A&M) to discuss estimation motion court filing and next steps |
| Walia, Gaurav | 1/8/2024 | 0.3 | Call with C. Alvarez and S. Sharif (Sumsub), K. Ramanathan, G. Walia, M. Flynn, A.Mohammed (A&M) to discuss tax data collection solutions |
| Ward, Kyle | 1/8/2024 | 1.3 | Identify customer claims for supersede objection that need additional management review due to unreconciled or unidentified names and addresses |
| Ward, Kyle | 1/8/2024 | 2.4 | Identify customer claims for supersede objection for multiple submitted claims with reconciled debtors and personal information |
| Ward, Kyle | 1/8/2024 | 1.6 | Identify customer claims for supersede objection for multiple submitted claims with unreconciled debtors |
| Ward, Kyle | 1/8/2024 | 1.5 | Identify customer claims for supersede objection for multiple submitted claims with unreconciled addresses and matching ticker data |
| Ward, Kyle | 1/8/2024 | 1.2 | Identify customer claims for supersede objection that need additional management review due to unreconciled or unidentifiable names |
| Yadav, Vijay | 1/8/2024 | 2.7 | Analysis of customer claims for supersede objection, rows 888-923 |
| Yadav, Vijay | 1/8/2024 | 2.4 | Analysis of customer claims for supersede objection, rows 852-887 |
| Yadav, Vijay | 1/8/2024 | 2.9 | Analysis of customer claims for supersede objection, rows 924-959 |
| Yan, Jack | 1/8/2024 | 1.1 | Comment on the KYC decisions made by the US team of KYC vendor |
| Yan, Jack | 1/8/2024 | 0.1 | Revise the rejection status of proof of residence of Norway customers due to system error |
| Yan, Jack | 1/8/2024 | 1.3 | Revise the rejection status of proof of residence of UAE customers due to system error |
| Yang, Sharon | 1/8/2024 | 2.8 | Undertake a meticulous analysis of the claims set intended for modification, comparing data between FTX portal and claims register |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 1/8/2024 | 2.9 | Execute a thorough assessment of claims slated for modification in OMNI 7 |
| Yang, Sharon | 1/8/2024 | 1.7 | Carry out a comprehensive evaluation of claims scheduled for modification within OMNI 7 |
| Yang, Sharon | 1/8/2024 | 1.6 | Perform a detailed examination of claim data in register with customer claims in FTX portal in preparation for modify claim objections |
| Zatz, Jonathan | 1/8/2024 | 0.2 | Call with M. Flynn, J. Zatz, L. Salas Nunez (A&M) to discuss customer analysis pricing |
| Zatz, Jonathan | 1/8/2024 | 3.1 | Database scripting related to request to determine various permutations of schedule and claim quantity values in data |
| Zatz, Jonathan | 1/8/2024 | 2.3 | Database scripting related to request to isolate claim quantity permutations that would be impacted by applying lent or staked quantities to primary quantity |
| Zatz, Jonathan | 1/8/2024 | 1.9 | Database scripting to spot-check examples of claim quantities with unexpected amounts |
| Zatz, Jonathan | 1/8/2024 | 1.6 | Update database script related to request to summarize schedule amounts by jurisdiction using customer analysis pricing |
| Zatz, Jonathan | 1/8/2024 | 1.7 | Database scripting related to request to flag schedules and claims with only one specific ticker |
| Zatz, Jonathan | 1/8/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Zatz, and C. Gibbs (A&M) re: lend/stake filed claim exceptions |
| Arora, Rohan | 1/9/2024 | 2.6 | Document and reconcile key differences among claims and amounts |
| Arora, Rohan | 1/9/2024 | 2.9 | Continue the task of identifying duplicates and reconciling distinctions between portal and non-portal claims and amounts |
| Arora, Rohan | 1/9/2024 | 1.7 | Resume the task of reviewing both non-portal and portal claims |
| Arora, Rohan | 1/9/2024 | 1.9 | Oversee the table updates and ensure claim data is up to date |
| Avdellas, Peter | 1/9/2024 | 1.2 | Analyze updated claims register from 1/8/24 to identify claims that have been partially or fully transferred to update internal claims register in preparation of claims reconciliation |
| Avdellas, Peter | 1/9/2024 | 0.9 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Duplicate ticker tracking and analysis |
| Avdellas, Peter | 1/9/2024 | 1.6 | Identify newly filed claims filed against FTX Europe AG or listed FTX Europe AG as a debtor with other customer activity to assist in diligence request |
| Avdellas, Peter | 1/9/2024 | 1.6 | Analyze newly filed non-portal claims population to identify claims that match to an existing FTX main account ID to update internal claims register |
| Avdellas, Peter | 1/9/2024 | 1.3 | Compare internal claims register to most recent Kroll register to identify claims that have differences in claim class or claimed amount to ensure all relevant information is being captured |
| Avdellas, Peter | 1/9/2024 | 1.3 | Compare internal claims register to most recent Kroll register to identify differences among claimants to ensure all relevant information is being captured |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 1/9/2024 | 1.3 | Compare ticker level information of non-portal claims with filed amounts of $20,000,000-$30,000,000 to ticker level information of portal claim with duplicative main account ID. |
| Avdellas, Peter | 1/9/2024 | 1.6 | Analyze newly filed portal claims population to identify claims that match to an existing FTX main account ID to update internal claims register |
| Avdellas, Peter | 1/9/2024 | 1.4 | Compare ticker level information of non-portal claims with filed amounts of $30,000,000-$40,000,000 to ticker level information of portal claim with duplicative main account ID. |
| Baker, Kevin | 1/9/2024 | 0.5 | Teleconference with D. Wilson, L. Konig, K. Baker, D. Lewandowski, and L. Francis (A&M) re: review of customer account transaction history for objection response summary |
| Chambers, Henry | 1/9/2024 | 0.4 | Correspondence with A&M team regarding phishing attack |
| Chamma, Leandro | 1/9/2024 | 0.7 | Review claims portal KYC status integration parameters between KYC vendor and claims portal |
| Chamma, Leandro | 1/9/2024 | 0.4 | Call with B. Walsh (BitGo), P. Laurie (FTX), L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 1/9/2024 | 0.7 | Review high balance claims portal KYC applications resolved by 2 UK manual reviewers for quality control and issue spotting purpose |
| Chamma, Leandro | 1/9/2024 | 0.3 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 1/9/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss KYC approach for individuals who passed away and BitGo institutional clients |
| Chamma, Leandro | 1/9/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Chen, Richard | 1/9/2024 | 1.4 | Analyze POCs for multiple superseded claims with same account ID that needs further review |
| Chen, Richard | 1/9/2024 | 1.1 | Review multiple related claims tied to same account ID to make sure all related claims are reviewed |
| Chen, Richard | 1/9/2024 | 1.3 | Review addresses in POCs of superseded claims with minor name differences from surviving claims |
| Chen, Richard | 1/9/2024 | 1.9 | Revalidate information in POCs of superseded claims that have exact name matching with surviving claims |
| Chen, Richard | 1/9/2024 | 1.6 | Analyze superseded claims with different creditor name for each claim and determine if each one is a match with the surviving claim |
| Chen, Richard | 1/9/2024 | 1.7 | Review POCs of superseded claims with error in creditor name section |
| Chen, Richard | 1/9/2024 | 1.7 | Review surviving claims with hyphens in names to match addresses, home numbers, and emails on file |
| Coverick, Steve | 1/9/2024 | 0.6 | Review and provide comments on revised analysis of regulatory claims |
| Esposito, Rob | 1/9/2024 | 0.8 | Review of claims prepared for the modified claims objection to confirm additions to the 11th omnibus claims objection |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/9/2024 | 0.4 | Prepare summary of fraudulent transfer for FTX management review |
| Esposito, Rob | 1/9/2024 | 1.0 | Teleconference with C. Gibbs, J. Zatz, D. Lewandowski, J. Sielinski, and R. Esposito to discuss impact of treatments on filed claim exceptions |
| Esposito, Rob | 1/9/2024 | 0.6 | Conference with A Kranzley (S&C), R Esposito and J Sielinski (A&M) to discuss solicitation, claims docketing and claimants drafted to objections |
| Esposito, Rob | 1/9/2024 | 0.3 | Review and analysis of the lend/staked ticker data within customer claims |
| Esposito, Rob | 1/9/2024 | 0.8 | Review of claims flagged for objection to modify tickers and quantities |
| Esposito, Rob | 1/9/2024 | 2.7 | Review of claims data to confirm claims queued for objections |
| Esposito, Rob | 1/9/2024 | 0.8 | Meeting with A Kane and R Esposito (A&M) to discuss findings with in the high variance claims reconciliations |
| Esposito, Rob | 1/9/2024 | 1.6 | Review and analysis of the superseded claims reconciliation to confirm claims to be included on the 10th omnibus claims objection |
| Esposito, Rob | 1/9/2024 | 1.8 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: missing/duplicate ticker issue and other case status updates |
| Flynn, Matthew | 1/9/2024 | 1.7 | Analyze underlying customer pricing methodologies and objections for S&C |
| Flynn, Matthew | 1/9/2024 | 0.4 | Call with B. Walsh (BitGo), P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 1/9/2024 | 1.4 | Review of institutional Quoine Global customers balances for claims and KYC status |
| Flynn, Matthew | 1/9/2024 | 0.6 | Review Liquid Japan institutional customer status for BitGo |
| Flynn, Matthew | 1/9/2024 | 0.3 | Review third-party crypto payment processor agreement for management |
| Flynn, Matthew | 1/9/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Francis, Luke | 1/9/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis (A&M), and E. Echevarria (Kroll) re: customer portal data cleanup |
| Francis, Luke | 1/9/2024 | 0.7 | Review of responses to claimants who reached out regarding duplicate claims objections |
| Francis, Luke | 1/9/2024 | 2.1 | Review of portal claims asserted over 500M for modify objections |
| Francis, Luke | 1/9/2024 | 1.9 | Review of fills / loan transactions for claimants with processing withdrawals to provide summary of transaction activity |
| Francis, Luke | 1/9/2024 | 1.6 | Buildout of request from creditors committee regarding classification of claims |
| Francis, Luke | 1/9/2024 | 2.6 | Review of portal claims asserted over 500M for supersede objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 1/9/2024 | 0.5 | Teleconference with D. Wilson, L. Konig, K. Baker, D. Lewandowski, and L. Francis (A&M) re: review of customer account transaction history for objection response summary |
| Gibbs, Connor | 1/9/2024 | 1.0 | Teleconference with C. Gibbs, J. Zatz, D. Lewandowski, J. Sielinski, and R. Esposito (A&M) to discuss impact of treatments on filed claim exceptions |
| Gibbs, Connor | 1/9/2024 | 0.3 | Prepare report comparing ticker quantities under both treatments |
| Gordon, Robert | 1/9/2024 | 0.7 | Analyze coin participation agreement to support claims review |
| Hertzberg, Julie | 1/9/2024 | 1.1 | Research additional strategies for service re: amended schedules and claim objections |
| Hertzberg, Julie | 1/9/2024 | 1.8 | Analyze additional service details re: amended claims and omnibus objections |
| Hertzberg, Julie | 1/9/2024 | 1.8 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: missing/duplicate ticker issue and other case status updates |
| Hubbard, Taylor | 1/9/2024 | 1.7 | Assist with name discrepancy questions regarding the superseded claims review |
| Hubbard, Taylor | 1/9/2024 | 1.6 | Evaluate claims to be modified for the forthcoming objection |
| Hubbard, Taylor | 1/9/2024 | 1.1 | Verify accuracy of claims earmarked for modification in the January objection |
| Hubbard, Taylor | 1/9/2024 | 1.4 | Perform assessment of claims set to be modified in the January objection |
| Hubbard, Taylor | 1/9/2024 | 2.2 | Execute review of claims set to be modified in the third round of objections |
| Hubbard, Taylor | 1/9/2024 | 0.6 | Help resolve inquiries related to name discrepancies in the context of reviewing superseded claims |
| Hubbard, Taylor | 1/9/2024 | 2.7 | Continue the review process for claims to be modified in the upcoming objection |
| Jain, Rakshak | 1/9/2024 | 2.1 | Continue review of customer claims for supersede objection above $100,000 reporting USD, 42 rows in total |
| Jain, Rakshak | 1/9/2024 | 1.9 | Prepare analysis of customer claims for supersede objection above $100,000 reporting USD, 46 rows in total |
| Johnson, Robert | 1/9/2024 | 1.7 | Incorporate latest Kroll provided claims data and portal KYC data for claims analysis and reporting |
| Kane, Alex | 1/9/2024 | 2.7 | Review customer claims marked for modify objection with no liability status |
| Kane, Alex | 1/9/2024 | 2.3 | Analyze processing withdrawal status of customer accounts marked for modify objection |
| Kane, Alex | 1/9/2024 | 0.8 | Meeting with A Kane and R Esposito (A&M) to discuss findings with in the high variance claims reconciliations |
| Kane, Alex | 1/9/2024 | 2.9 | Review unliquidated customer claims marked for modify objection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 1/9/2024 | 2.1 | Review customer claims marked for modify objection with additional supporting documentation |
| Konig, Louis | 1/9/2024 | 0.5 | Teleconference with D. Wilson, L. Konig, K. Baker, D. Lewandowski, and L. Francis (A&M) re: review of customer account transaction history for objection response summary |
| Lewandowski, Douglas | 1/9/2024 | 0.3 | Review newly filed unmatched customer claims for reporting purposes |
| Lewandowski, Douglas | 1/9/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis (A&M), and E. Echevarria (Kroll) re: customer portal data cleanup |
| Lewandowski, Douglas | 1/9/2024 | 0.6 | Correspond with Landis re: customer objection responses |
| Lewandowski, Douglas | 1/9/2024 | 0.5 | Teleconference with D. Wilson, L. Konig, K. Baker, D. Lewandowski, and L. Francis (A&M) re: review of customer account transaction history for objection response summary |
| Lewandowski, Douglas | 1/9/2024 | 1.0 | Teleconference with C. Gibbs, J. Zatz, D. Lewandowski, J. Sielinski, and R. Esposito (A&M) to discuss impact of treatments on filed claim exceptions |
| Lewandowski, Douglas | 1/9/2024 | 1.4 | Review new Kroll register and identify newly filed claims for review |
| Lewandowski, Douglas | 1/9/2024 | 0.8 | Review accounts that are queued to be closed for Japan |
| Lewandowski, Douglas | 1/9/2024 | 0.9 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Duplicate ticker tracking and analysis |
| Lewandowski, Douglas | 1/9/2024 | 1.8 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: missing/duplicate ticker issue and other case status updates |
| Mohammed, Azmat | 1/9/2024 | 0.3 | Call with D. Longan and J. McKimm (MetaLab) and A.Mohammed (A&M) to discuss research on NFTs and returns |
| Mohammed, Azmat | 1/9/2024 | 0.4 | Call with B. Walsh (BitGo), P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 1/9/2024 | 1.2 | Review and provide analysis on cyber phishing attacks to creditors |
| Mohammed, Azmat | 1/9/2024 | 0.6 | Research related to NFT returns and balances for claims distributions |
| Mohammed, Azmat | 1/9/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 1/9/2024 | 1.8 | Offer customer service technical support on customer login and data download items, customer login issues, and phishing email responses |
| Mosley, Ed | 1/9/2024 | 1.1 | Review of and prepare comments to draft of governmental claims analysis for counsel |
| Myers, Claire | 1/9/2024 | 2.6 | Analyze non-customer claims to find corresponding schedule claims |
| Myers, Claire | 1/9/2024 | 2.4 | Analyze non-customer schedules to match to file claims |
| Myers, Claire | 1/9/2024 | 0.9 | Analyze non-customer superseded claims to confirm all matches flagged |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 1/9/2024 | 2.6 | Investigate documentation with bad proof of addresses for US KYC applications stuck in the resubmission stage or documents requested stage and discuss with Sumsub compliance team |
| Pestano, Kyle | 1/9/2024 | 0.2 | Review documentation for individuals who passed away and discuss with internal teams for distribution purposes |
| Pestano, Kyle | 1/9/2024 | 0.2 | Review emails regarding kyc status mismatch and answer questions based on mapping analysis performed |
| Pestano, Kyle | 1/9/2024 | 0.3 | Review cases to discussion on the call with Integreon and discuss kyc tracker with kyc ops team |
| Pestano, Kyle | 1/9/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Pestano, Kyle | 1/9/2024 | 0.7 | Resolve questions escalated through the customer support chat by reviewing/investigating documentation submitted and updating the system with the appropriate response |
| Pestano, Kyle | 1/9/2024 | 0.3 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 1/9/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss KYC approach for individuals who passed away and BitGo institutional clients |
| Pestano, Kyle | 1/9/2024 | 0.9 | Analyze kyc statuses shown in external databases by addressing questions |
| Pestano, Kyle | 1/9/2024 | 1.4 | Resolve EDD high risk jurisdiction cases with AWS data null or manual review hits that were escalated from contractors throughout the day |
| Ramanathan, Kumanan | 1/9/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss discovery requests for customer analysis |
| Ramanathan, Kumanan | 1/9/2024 | 0.6 | Call with J. Kapoor, I. Foote, (S&C), K. Lu, S. Bulka (CM), E. LoBello (BSK), K. Ramanathan, G. Walia, L. Salas Nunez (A&M) to discuss court motion and discovery requests |
| Ramanathan, Kumanan | 1/9/2024 | 0.4 | Call with J. Kapoor (S&C) to discuss customer analysis discovery materials |
| Ramanathan, Kumanan | 1/9/2024 | 0.2 | Call with A. Sivapalu, K. Ramanathan (A&M) to discuss Python script for digital asset analysis |
| Ramanathan, Kumanan | 1/9/2024 | 1.4 | Review of Coin Metrics source code associated discovery materials |
| Salas Nunez, Luis | 1/9/2024 | 0.6 | Call with J. Kapoor, I. Foote, (S&C), K. Lu, S. Bulka (CM), E. LoBello (BSK), K. Ramanathan, G. Walia, L. Salas Nunez (A&M) to discuss court motion and discovery requests |
| Salas Nunez, Luis | 1/9/2024 | 2.6 | Prepare data documentation for court filings |
| Sielinski, Jeff | 1/9/2024 | 1.7 | Analysis of all noncustomer claims flagged for objection; review impact on claim estimates and voting amounts |
| Sielinski, Jeff | 1/9/2024 | 1.3 | Analysis of schedule amendments and prepare comments and proposed edits for exhibits |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 1/9/2024 | 0.6 | Conference with A Kranzley (S&C), R Esposito and J Sielinski (A&M) to discuss solicitation, claims docketing and claimants drafted to objections |
| Sielinski, Jeff | 1/9/2024 | 1.0 | Teleconference with C. Gibbs, J. Zatz, D. Lewandowski, J. Sielinski, and R. Esposito (A&M) to discuss impact of treatments on filed claim exceptions |
| Sielinski, Jeff | 1/9/2024 | 1.8 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: missing/duplicate ticker issue and other case status updates |
| Singh, Vani | 1/9/2024 | 2.6 | Ascertain whether there has been proper identification of claims to supersede those filed earlier |
| Singh, Vani | 1/9/2024 | 2.8 | Continue analysis of claims to be superseded for the claims objections |
| Singh, Vani | 1/9/2024 | 2.9 | Analysis of customer claims for supersede objection above $100,000 reporting USD |
| Sullivan, Christopher | 1/9/2024 | 1.3 | Research subordinated tax claims treatment |
| Sullivan, Christopher | 1/9/2024 | 1.9 | Edit government claims analysis per commentary from S. Coverick (A&M) |
| Tong, Crystal | 1/9/2024 | 0.4 | Call with B. Walsh (BitGo), P. Laurie (FTX), L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 1/9/2024 | 0.3 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 1/9/2024 | 1.3 | Assign resolved cases for manual KYC team to review |
| Tong, Crystal | 1/9/2024 | 2.9 | Review and resolve cases with issue on proof of residential address |
| Tong, Crystal | 1/9/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Walia, Gaurav | 1/9/2024 | 0.6 | Call with J. Kapoor, I. Foote, (S&C), K. Lu, S. Bulka (CM), E. LoBello (BSK), K. Ramanathan, G. Walia, L. Salas Nunez (A&M) to discuss court motion and discovery requests |
| Walia, Gaurav | 1/9/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss discovery requests for customer analysis |
| Ward, Kyle | 1/9/2024 | 1.7 | Analyze customer claims for supersede objection for multiple submitted claims with unreconciled addresses and matching ticker data |
| Ward, Kyle | 1/9/2024 | 1.4 | Analyze customer claims for supersede objection that need additional management review due to unreconciled or unidentified names and addresses |
| Ward, Kyle | 1/9/2024 | 2.8 | Analyze customer claims for supersede objection for multiple submitted claims with reconciled debtors and personal information |
| Ward, Kyle | 1/9/2024 | 1.8 | Analyze customer claims for supersede objection for multiple submitted claims with unreconciled debtors |
| Ward, Kyle | 1/9/2024 | 1.8 | Analyze customer claims for supersede objection that need additional management review due to unreconciled or unidentifiable names |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 1/9/2024 | 0.5 | Teleconference with D. Wilson, L. Konig, K. Baker, D. Lewandowski, and L. Francis (A&M) re: review of customer account transaction history for objection response summary |
| Yadav, Vijay | 1/9/2024 | 2.6 | Continue analysis of claims to be superseded for the claims objections |
| Yadav, Vijay | 1/9/2024 | 2.7 | Continue analysis of claims to be superseded for the claims objections Omni 9 - 11 |
| Yadav, Vijay | 1/9/2024 | 2.6 | Analysis of customer claims for supersede objection above $100,000 reporting USD |
| Yan, Jack | 1/9/2024 | 2.4 | Amend the rejection status of proof of residence of Taiwanese customers |
| Yan, Jack | 1/9/2024 | 0.2 | Answer queries raised by FTX Customer Service team |
| Yan, Jack | 1/9/2024 | 0.8 | Conduct quality check on KYC decisions made by the US team of the retail KYC vendor |
| Yan, Jack | 1/9/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Yang, Sharon | 1/9/2024 | 2.1 | Prepare for modify claim objections via detail evaluation of claims details between FTX portal and register |
| Yang, Sharon | 1/9/2024 | 1.9 | Examine claim data in register with customer claims in FTX portal in preparation for modify claim objections |
| Zatz, Jonathan | 1/9/2024 | 0.8 | Summarize spot-checking results of permutations of claim and schedule quantities |
| Zatz, Jonathan | 1/9/2024 | 0.6 | Database scripting related to request to search for schedule where specific customer's balance is reflected |
| Zatz, Jonathan | 1/9/2024 | 1.2 | Database scripting related to request to add claim stratification class to claims reporting outputs |
| Zatz, Jonathan | 1/9/2024 | 3.1 | Database scripting related to request to add superseded flag, Omni #, and post-haircut scheduled amounts to quantity permutations analysis |
| Zatz, Jonathan | 1/9/2024 | 0.7 | Update database script that determines permutations of claim and schedule quantities to add counts of unique claims |
| Zatz, Jonathan | 1/9/2024 | 1.3 | Update database script that determines permutations of claim and schedule quantities to remove frivolous claims |
| Zatz, Jonathan | 1/9/2024 | 2.8 | Database scripting related to request to add input data error categories to claims data output |
| Zatz, Jonathan | 1/9/2024 | 1.0 | Teleconference with C. Gibbs, J. Zatz, D. Lewandowski, J. Sielinski, and R. Esposito (A&M) to discuss impact of treatments on filed claim exceptions |
| Zatz, Jonathan | 1/9/2024 | 2.1 | Database scripting to identify which claims from second round objections have quantity amounts still being evaluated |
| Zhang, Qi | 1/9/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 1/9/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 1/9/2024 | 0.4 | Call with B. Walsh (BitGo), P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Arora, Rohan | 1/10/2024 | 2.6 | Examine and record inconsistencies between duplicate claims and claims associated with same debtor and creditor information |
| Arora, Rohan | 1/10/2024 | 2.2 | Maintain the ongoing task of uncovering duplicates and reconciling disparities between portal and non-portal claims and amounts |
| Arora, Rohan | 1/10/2024 | 0.4 | Draft analysis of specific variances between portal and non portal claims |
| Arora, Rohan | 1/10/2024 | 2.7 | Continue with the ongoing effort to examine both non-portal and portal claims |
| Arora, Rohan | 1/10/2024 | 2.3 | Review and record distinctions between duplicate claims and claims tied to the same debtor |
| Arora, Rohan | 1/10/2024 | 2.3 | Continue with non portal and portal claim review |
| Avdellas, Peter | 1/10/2024 | 1.3 | Analyze proof of claim for claims filed against FTX EU Ltd. that have been identified as having duplicative ticker level information to compare asserted and scheduled quantity. |
| Avdellas, Peter | 1/10/2024 | 1.3 | Analyze proof of claim for paper copy customer claims that are were not being reflected in internal register in an attempt to match claim to FTX main account ID based customer code listed on proof of claim |
| Avdellas, Peter | 1/10/2024 | 1.6 | Analyze proof of claim for paper copy customer claims that are were not being reflected in internal register in an attempt to match claim to FTX main account ID based on email account on file |
| Avdellas, Peter | 1/10/2024 | 1.7 | Compare ticker level information of non-portal claims with filed amounts of $15,000,000-$20,000,000 to ticker level information of portal claim with duplicative main account ID. |
| Avdellas, Peter | 1/10/2024 | 1.8 | Analyze proof of claim for claims that are unliquidated in internal claims register but not unliquidated in most recent Kroll register to determine if claim is unliquidated or not |
| Avdellas, Peter | 1/10/2024 | 1.4 | Compare ticker level information for newly filed non-portal claims that matched to a main account ID to determine if portal claim that matches based on main account ID is duplicative and can be objected to |
| Avdellas, Peter | 1/10/2024 | 1.4 | Analyze proof of claim for claims filed against FTX Trading Ltd. that have been identified as having duplicative ticker level information to compare asserted and scheduled quantity. |
| Avdellas, Peter | 1/10/2024 | 1.7 | Analyze proof of claim for paper copy customer claims that are were not being reflected in internal register in an attempt to match claim to FTX main account ID based on name on file |
| Baker, Kevin | 1/10/2024 | 0.6 | Teleconference with D. Wilson, K. Baker, A. Kane, and L. Francis (A&M) re: review of customer transaction activity for objection response |
| Chambers, Henry | 1/10/2024 | 1.2 | Consider cost-saving opportunities in KYC/AML workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 1/10/2024 | 1.3 | Update with KYC Operations team regarding current status of KYC/AML process and go-forward plans |
| Chamma, Leandro | 1/10/2024 | 0.9 | Review claims portal KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 1/10/2024 | 0.4 | Conduct investigation on Relativity legacy KYC files to resolve AWS data null KYC applications |
| Chamma, Leandro | 1/10/2024 | 0.8 | Review claims portal KYC application escalated by manual reviewers due to issues related to proof of residence and proof of identity |
| Chamma, Leandro | 1/10/2024 | 0.6 | Investigate claims portal KYC applications escalated by manual reviewers due to AWS data mismatch and source of funds issues |
| Chen, Richard | 1/10/2024 | 1.6 | Review supporting documents of surviving claims to make sure they match with the USD amount in spreadsheet |
| Chen, Richard | 1/10/2024 | 1.1 | Review POCs for superseded claims with first and last name reversed compared to surviving claims |
| Chen, Richard | 1/10/2024 | 1.3 | Analyze surviving claims with only one superseded claim |
| Chen, Richard | 1/10/2024 | 0.4 | Update claims spreadsheet to address faulty links |
| Chen, Richard | 1/10/2024 | 1.8 | Review multiple superseded claims with the same account IDs to make sure they are all filed by the same claimants |
| Chen, Richard | 1/10/2024 | 1.4 | Analyze superseded claims without any supporting documents |
| Chen, Richard | 1/10/2024 | 1.6 | Analyze creditor addresses of different formats to make sure that they all match |
| Chen, Richard | 1/10/2024 | 1.7 | Review ticker info for customers with multiple claims of different account IDs to make sure they all match with surviving claims |
| Dewani, Vipul | 1/10/2024 | 3.0 | Continue perform analysis of ticker detail from database to the filed proof of claim image for [January/Round 3] claims objections |
| Dewani, Vipul | 1/10/2024 | 3.0 | Prepare analysis of ticker level detail from claims register to the filed proof of claim image for Round 3 modify claims objections |
| Esposito, Rob | 1/10/2024 | 0.8 | Review of creditor information provided from relativity searches |
| Esposito, Rob | 1/10/2024 | 1.4 | Review and analysis of customer claims data for the superseded objection |
| Esposito, Rob | 1/10/2024 | 0.3 | Prepare detailed summary of bar date information for A&M tax team review |
| Esposito, Rob | 1/10/2024 | 0.6 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: noticing and case updates |
| Esposito, Rob | 1/10/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, H. Alli, S. Perry (Kroll), R. Navarro, P. Laurie (FTX) re: customer claims open issues |
| Esposito, Rob | 1/10/2024 | 0.8 | Review of claims flagged for the modify objection exhibit |
| Esposito, Rob | 1/10/2024 | 0.7 | Prepare detailed summary of unliquidated customer claim scenarios for S&C review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/10/2024 | 1.1 | Analysis of asserted and loaned ticker scenarios for claims docketing and objections |
| Esposito, Rob | 1/10/2024 | 0.3 | Prepare detailed updates to the weekly powerpoint for customer, non-customer and governmental claims |
| Esposito, Rob | 1/10/2024 | 1.3 | Call with L Francis and R Esposito (A&M) re: analysis of customer claims queued for no liability objections |
| Esposito, Rob | 1/10/2024 | 1.5 | Call with A Kane, L Francis, T Hubbard and R Esposito (A&M) to analyzed and discuss draft claims objection exhibits |
| Esposito, Rob | 1/10/2024 | 0.9 | Prepare detailed background and issues for docketing claims recommendation |
| Esposito, Rob | 1/10/2024 | 0.4 | Discuss workstreams and open items with J Sielinski and R Esposito (A&M) |
| Flynn, Matthew | 1/10/2024 | 1.8 | Create jurisdictional customer reporting for third-party distribution vendor |
| Flynn, Matthew | 1/10/2024 | 0.4 | Research historical Circle customer withdrawals for claims |
| Flynn, Matthew | 1/10/2024 | 1.1 | Update KYB objections tracking for new institutional statuses |
| Francis, Luke | 1/10/2024 | 1.5 | Call with A Kane, L Francis, T Hubbard and R Esposito (A&M) to analyze draft claims objection exhibits |
| Francis, Luke | 1/10/2024 | 2.2 | Update non-customer claims tracking summary for claim amounts |
| Francis, Luke | 1/10/2024 | 0.4 | Call with K. Montague, L. Francis, B. Tenney (A&M) re: reconciliation of non-customer claims |
| Francis, Luke | 1/10/2024 | 2.0 | Review of portal claims asserted over 500M for supersede objections to include as identified as objection |
| Francis, Luke | 1/10/2024 | 1.3 | Call with L Francis and R Esposito (A&M) re: analysis of customer claims queued for no liability objections |
| Francis, Luke | 1/10/2024 | 0.8 | Call with A. Kane, and L. Francis (A&M) re: creditor transaction activity prior to schedule cutoff |
| Francis, Luke | 1/10/2024 | 0.6 | Teleconference with D. Wilson, K. Baker, A. Kane, and L. Francis (A&M) re: review of customer transaction activity for objection response |
| Gibbs, Connor | 1/10/2024 | 1.3 | Generate round two customer claims objection exhibits |
| Gibbs, Connor | 1/10/2024 | 1.3 | Fix issue with formatting in round two exhibits |
| Gibbs, Connor | 1/10/2024 | 0.8 | Prepare identified claims for exhibit generation |
| Goel, Yukta | 1/10/2024 | 1.3 | Continue to perform analysis of ticker level detail from claims database to the filed proof of claim image for [January/Round 3] claims objections |
| Goel, Yukta | 1/10/2024 | 2.7 | Analyze ticker level detail from claims database to asserted proofs of claim for [January/Round 3] claims objections |
| Hertzberg, Julie | 1/10/2024 | 0.7 | Analyze updated case timeline re: POR, DS and solicitation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 1/10/2024 | 0.6 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: noticing and case updates |
| Hertzberg, Julie | 1/10/2024 | 1.4 | Analyze and summarize open items re: claims transfers |
| Hertzberg, Julie | 1/10/2024 | 0.8 | Communications with Kroll re: service for amended schedules and omnibus objections |
| Hubbard, Taylor | 1/10/2024 | 1.6 | Perform superseded claims review in order to confirm status of surviving versus disallowed claims |
| Hubbard, Taylor | 1/10/2024 | 1.7 | Assist with resolving inquiries concerning matching issues during the superseded claims review |
| Hubbard, Taylor | 1/10/2024 | 1.1 | Provide assistance in resolving inquiries pertaining to matching discrepancies during the review of superseded claims |
| Hubbard, Taylor | 1/10/2024 | 0.6 | Perform a test-run review of supersede exhibits to identify issues needed to escalate to data team |
| Hubbard, Taylor | 1/10/2024 | 2.6 | Perform relativity search for confirmation of no liability objection classification |
| Hubbard, Taylor | 1/10/2024 | 1.1 | Build a supersede exhibit review file in order to verify claim data accuracy for the January objection |
| Hubbard, Taylor | 1/10/2024 | 0.6 | Create a modify exhibit draft review file in order to verify claim data accuracy for the upcoming objection |
| Hubbard, Taylor | 1/10/2024 | 1.5 | Call with A Kane, L Francis, T Hubbard and R Esposito (A&M) to analyze draft claims objection exhibits |
| Jain, Rakshak | 1/10/2024 | 2.3 | Perform detail review of customer claims for supersede objection above $100,000 reporting USD, 44 rows in total |
| Jain, Rakshak | 1/10/2024 | 2.8 | Finalize detailed review of customer claims (types and quantities) for supersede objection above $100,000 reporting USD, 77 rows in total |
| Jain, Rakshak | 1/10/2024 | 2.1 | Call with A. Srivastava, R. Jain (A&M) re: Internal Discussion on claim analysis |
| Jain, Rakshak | 1/10/2024 | 2.9 | Continue analysis of customer claims for supersede objection above $100,000 reporting USD, 75 rows in total |
| Kane, Alex | 1/10/2024 | 2.1 | Prepare review file for superseded claim objection exhibits for omnibus 9 objection |
| Kane, Alex | 1/10/2024 | 2.1 | Analyze omnibus 9 supersede objection exhibit for correct ticker quantities |
| Kane, Alex | 1/10/2024 | 0.8 | Call with A. Kane, and L. Francis (A&M) re: creditor transaction activity prior to schedule cutoff |
| Kane, Alex | 1/10/2024 | 2.9 | Analyze transaction history of claimant involved in modify objection response |
| Kane, Alex | 1/10/2024 | 1.5 | Prepare review file for omnibus 12 modify claim objection exhibits |
| Kane, Alex | 1/10/2024 | 1.5 | Call with A Kane, L Francis, T Hubbard and R Esposito (A&M) to analyze draft claims objection exhibits |
| Kane, Alex | 1/10/2024 | 0.6 | Teleconference with D. Wilson, K. Baker, A. Kane, and L. Francis (A&M) re: review of customer transaction activity for objection response |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 1/10/2024 | 2.9 | Database scripting related to Schedule amendment exhibit calibration and creation |
| Lewandowski, Douglas | 1/10/2024 | 0.6 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: noticing and case updates |
| Lewandowski, Douglas | 1/10/2024 | 0.4 | Prepare responses to S&C diligence items |
| Lewandowski, Douglas | 1/10/2024 | 0.8 | Prepare response to diligence request form S&C |
| Lewandowski, Douglas | 1/10/2024 | 1.1 | Prepare and review newly refreshed supersede exhibit for next round of objections |
| Lewandowski, Douglas | 1/10/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, H. Alli, S. Perry (Kroll), R. Navarro, P. Laurie (FTX) re: customer claims open issues |
| Lewandowski, Douglas | 1/10/2024 | 1.4 | Prepare responses for FTX EU diligence requests |
| Lewandowski, Douglas | 1/10/2024 | 0.8 | Prepare revised letter for customers with missing tickers |
| Lewandowski, Douglas | 1/10/2024 | 0.7 | Update summary of changed customer claim data items for discussion with team |
| Mohammed, Azmat | 1/10/2024 | 1.1 | Provide Customer Service with technical support with customer data downloads and login issues |
| Mohammed, Azmat | 1/10/2024 | 0.6 | Conduct research and draft summary notes relating to solicitation activities for bank wires integration and crypto payment processing |
| Mohammed, Azmat | 1/10/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, H. Alli, S. Perry (Kroll), R. Navarro, P. Laurie (FTX) re: customer claims open issues |
| Mohammed, Azmat | 1/10/2024 | 0.9 | Oversee claims portal engineering efforts related to face authentication for customer service agents |
| Myers, Claire | 1/10/2024 | 1.1 | Match HR-Salary non-customer filed claims to customer accounts |
| Myers, Claire | 1/10/2024 | 1.8 | Match HR-employee non-customer filed claims to customer accounts |
| Myers, Claire | 1/10/2024 | 1.6 | Match HR-Benefits non-customer filed claims to customer accounts |
| Myers, Claire | 1/10/2024 | 1.2 | Analyze claim register to determine redactions for objection filings |
| Myers, Claire | 1/10/2024 | 0.6 | Match non-superseded scheduled non-customer claims to filed claim |
| Myers, Claire | 1/10/2024 | 2.7 | Match Legal-Contract Claim non-customer filed claims to customer accounts |
| Myers, Claire | 1/10/2024 | 0.6 | Analyze schedule F customer liabilities to find corresponding customer account ID |
| Myers, Claire | 1/10/2024 | 0.8 | Analyze claim POC to confirm claim numbers for diligence request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 1/10/2024 | 2.4 | Investigate documentation stuck in the resubmission stage or documents requested stage with bad proof of addresses for US KYC applications |
| Pestano, Kyle | 1/10/2024 | 2.6 | Continue to investigate documentation stuck in the resubmission stage or documents requested stage with bad proof of addresses for US KYC applications |
| Pestano, Kyle | 1/10/2024 | 1.2 | Review EDD high risk jurisdiction and AWS data null cases escalated from contractors throughout the day time |
| Pestano, Kyle | 1/10/2024 | 0.7 | Resolve cases escalated through the customer support chat and Integreon personnel by reviewing/investigating documentation submitted |
| Ramanathan, Kumanan | 1/10/2024 | 0.4 | Review of proof of claims filed by litigation party |
| Ramanathan, Kumanan | 1/10/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, H. Alli, S. Perry (Kroll), R. Navarro, P. Laurie (FTX) re: customer claims open issues |
| Ramanathan, Kumanan | 1/10/2024 | 0.7 | Review presentation outline for distribution agent and provide markup |
| Salas Nunez, Luis | 1/10/2024 | 1.6 | Analyze of court motion documents and customer related customer claims |
| Sielinski, Jeff | 1/10/2024 | 0.6 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: noticing and case updates |
| Sielinski, Jeff | 1/10/2024 | 0.9 | Analysis of updated claim reports detailing customer claims overstated as compared to Debtor records |
| Sielinski, Jeff | 1/10/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, H. Alli, S. Perry (Kroll), R. Navarro, P. Laurie (FTX) re: customer claims open issues |
| Sielinski, Jeff | 1/10/2024 | 1.1 | Analysis of notice requirements and procedures re: bar date extensions to select customer claimants |
| Sielinski, Jeff | 1/10/2024 | 0.6 | Review various correspondence re: claim objections and schedule amendments |
| Sielinski, Jeff | 1/10/2024 | 0.4 | Discuss workstreams and open items with J Sielinski and R Esposito (A&M) |
| Singh, Vani | 1/10/2024 | 2.1 | Session with A. Srivastava, R. Jain (A&M)re: Internal Discussion |
| Srivastava, Aastha | 1/10/2024 | 2.1 | Call with A. Srivastava, Y. Goel and R. Jain (A&M) re: Internal Discussion on claim analysis |
| Srivastava, Aastha | 1/10/2024 | 0.5 | Call to discuss the amended customer schedule review with V Singh, A Srivastava, R Jain & D Lewandowski (A&M) |
| Srivastava, Aastha | 1/10/2024 | 2.2 | Continue to perform analysis of ticker level detail from claims database to the filed proof of claim image for [January/Round 3] claims objections |
| Srivastava, Aastha | 1/10/2024 | 2.6 | Analyze ticker level detail from claims database to asserted proofs of claim for [January/Round 3] claims objections |
| Tenney, Bridger | 1/10/2024 | 1.3 | Build reconciliation bridge between previous non-customer claims estimates and current figures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 1/10/2024 | 0.4 | Call with K. Montague, L. Francis, B. Tenney (A&M) re: reconciliation of non-customer claims |
| Thomas, Izabel | 1/10/2024 | 2.6 | Perform analysis of ticker level detail from claims database to the filed proof of claim image for [January/Round 3] claims objections |
| Tong, Crystal | 1/10/2024 | 2.1 | Perform analysis of FTX.US Term of Service to facilitate the claim process |
| Tong, Crystal | 1/10/2024 | 1.4 | Assign fixed cases for manual KYC team to review |
| Tong, Crystal | 1/10/2024 | 3.1 | Review and resolve cases with issue on proof of address |
| Ward, Kyle | 1/10/2024 | 2.1 | Analyze customer claims for supersede objection for multiple claims with reconciled debtors and personal information |
| Ward, Kyle | 1/10/2024 | 1.2 | Analyze customer claims for supersede objection for multiple claims with unreconciled debtors |
| Ward, Kyle | 1/10/2024 | 2.3 | Analyze hard copy customer claims and match Main Account IDs with accounts on metabase |
| Ward, Kyle | 1/10/2024 | 0.7 | Analyze customer claims for supersede objection that need additional management review due to unreconciled names and addresses |
| Ward, Kyle | 1/10/2024 | 0.7 | Analyze hard copy customer claims and flag claims that could not be matched with metabase Main Account IDs |
| Ward, Kyle | 1/10/2024 | 0.9 | Analyze customer claims for supersede objection for multiple claims with unreconciled addresses and matching ticker data |
| Ward, Kyle | 1/10/2024 | 1.1 | Analyze customer claims for supersede objection that need additional management review due to unreconciled names |
| Wilson, David | 1/10/2024 | 0.6 | Teleconference with D. Wilson, K. Baker, A. Kane, and L. Francis (A&M) re: review of customer transaction activity for objection response |
| Yadav, Vijay | 1/10/2024 | 2.9 | Review unmatched ticker detail to pricing tables for claims updates and analysis |
| Yadav, Vijay | 1/10/2024 | 3.0 | Compare information from claims database with the filed claims for [January/Round 3] claims objections |
| Yadav, Vijay | 1/10/2024 | 3.0 | Analysis of crypto currencies from claims database to asserted amounts for [January/Round 3] claims objections |
| Yan, Jack | 1/10/2024 | 0.9 | Review the KYC decision made by the US team of retail KYC vendor |
| Yan, Jack | 1/10/2024 | 0.3 | Deal with the questions raised by FTX Customer Service team |
| Yang, Sharon | 1/10/2024 | 2.1 | Perform a detailed examination of claim data of customer claims to extract customer account ID within FTX portal |
| Yang, Sharon | 1/10/2024 | 0.9 | Carry out matching of non-customer claims in FTX portal via the use of claimant names, emails, and addresses |
| Zatz, Jonathan | 1/10/2024 | 1.2 | Database scripting related to request to provide stratification of claim classes |
| Zatz, Jonathan | 1/10/2024 | 1.1 | Database scripting to validate claims team's summary of pending quantity population impact |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 1/10/2024 | 0.4 | Correspond with claims team to validate size of claims populations whose quantities are pending |
| Zatz, Jonathan | 1/10/2024 | 2.1 | Database scripting related to request to use post-haircut values for impact of quantity permutations analysis |
| Zatz, Jonathan | 1/10/2024 | 1.9 | Database scripting related to request to identify which claims in quantity permutations analysis are known to be missing tickers |
| Arora, Rohan | 1/11/2024 | 1.7 | prepare and finalize analysis of specific variances between portal and non portal claims |
| Arora, Rohan | 1/11/2024 | 2.4 | Identify and document links between claims and changes in reported amounts |
| Arora, Rohan | 1/11/2024 | 2.2 | Proceed with process of reviewing portal and non - portal claims to identify and document potential discrepancies in amount, debtor and related information |
| Arora, Rohan | 1/11/2024 | 1.3 | Analyze and document discrepancies between duplicates claims and claims with same debtor |
| Avdellas, Peter | 1/11/2024 | 1.8 | Compare ticker level information of non-portal claims with filed amounts of $5,000,000-$7,500,000 to ticker level information of portal claim with duplicative main account ID. |
| Avdellas, Peter | 1/11/2024 | 1.6 | Analyze proof of claim for non-portal claims that have been matched to a main account ID that also matches to multiple portal claims to identify surviving portal claim based on current claim and objection status |
| Avdellas, Peter | 1/11/2024 | 1.4 | Compare ticker level information of non-portal claims with filed amounts of $7,500,000-$10,000,000 to ticker level information of portal claim with duplicative main account ID. |
| Avdellas, Peter | 1/11/2024 | 1.6 | Compare ticker level information of non-portal claims with filed amounts of $2,500,000-$5,000,000 to ticker level information of portal claim with duplicative main account ID. |
| Avdellas, Peter | 1/11/2024 | 1.6 | Analyze population of non-portal claims that have been identified as having a potential portal claim match to identify claims that have been previously listed on an objection |
| Avdellas, Peter | 1/11/2024 | 0.6 | Call with P. Avdellas, V. Dewani, and V. Singh (A&M) re: Customer claims variances and reporting overview |
| Avdellas, Peter | 1/11/2024 | 1.6 | Compare ticker level information of non-portal claims with filed amounts of $10,000,000-$15,000,000 to ticker level information of portal claim with duplicative main account ID. |
| Chamma, Leandro | 1/11/2024 | 0.3 | Call with A. Mohammed and L. Chamma (A&M) to discuss claims portal KYC status update data integration |
| Chamma, Leandro | 1/11/2024 | 0.7 | Investigate matters related to claims portal KYC status update data integration |
| Chamma, Leandro | 1/11/2024 | 0.4 | Review claims portal KYC applications with system related issues escalated by manual reviewers |
| Chamma, Leandro | 1/11/2024 | 0.8 | Review source of funds related to high balance KYC applicant flagged by manual reviewers for purposes of understanding historical FTX trades |
| Chamma, Leandro | 1/11/2024 | 0.4 | Review claims portal KYC applications resolved by 1 UK manual reviewer for quality control and issue spotting purposes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chen, Richard | 1/11/2024 | 1.4 | Review POCs for claims with name errors and see if addresses match |
| Chen, Richard | 1/11/2024 | 1.5 | Analyze emails and phone numbers of surviving claims to make sure they match with superseded claims |
| Chen, Richard | 1/11/2024 | 1.8 | Analyze surviving claims with multiple superseded claims to make sure all addresses match |
| Chen, Richard | 1/11/2024 | 1.7 | Analyze supporting documents of superseded claims under same account ID to see if they match |
| Chen, Richard | 1/11/2024 | 1.9 | Revalidate surviving claims that have been marked complete with multiple superseded claims |
| Chen, Richard | 1/11/2024 | 1.3 | Review claims to make sure the superseded and surviving claims account IDs match |
| Dewani, Vipul | 1/11/2024 | 0.6 | Call with P. Avdellas, V. Dewani, and V. Singh (A&M) re: Customer claims variances and reporting overview |
| Esposito, Rob | 1/11/2024 | 0.2 | Correspond with A&M team re: S&C request for KYC information |
| Esposito, Rob | 1/11/2024 | 0.2 | Call regarding claims objection with A&M (E.Mosley, R.Esposito, D.Lewandowski) |
| Esposito, Rob | 1/11/2024 | 1.8 | Review of claims to confirm superseded claims objection |
| Esposito, Rob | 1/11/2024 | 0.6 | Analysis of FTX EU related customer claims on objections |
| Esposito, Rob | 1/11/2024 | 2.4 | Review of draft objection exhibits to the proposed superseded claims objection |
| Esposito, Rob | 1/11/2024 | 0.8 | Analysis of claims and related data queued for January customer claims objections |
| Esposito, Rob | 1/11/2024 | 1.3 | Review of claims analysis for no liability claims objection |
| Esposito, Rob | 1/11/2024 | 0.9 | Review of claims drafted to the modified claims objection |
| Esposito, Rob | 1/11/2024 | 0.6 | Review of customer schedule amendment data to provide feedback and questions to A&M team |
| Esposito, Rob | 1/11/2024 | 0.9 | Discussion with R Esposito, D. Lewandowski, and L Francis (A&M) re customer claim objection responses |
| Esposito, Rob | 1/11/2024 | 0.3 | Correspondences with A&M and S&C teams re: global notes and customized notice for schedule amendments |
| Flynn, Matthew | 1/11/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss customer jurisdictional data |
| Flynn, Matthew | 1/11/2024 | 0.6 | Research distribution agent considerations |
| Flynn, Matthew | 1/11/2024 | 0.8 | Review underlying data and correspond with third-party distribution vendor on customer analysis |
| Francis, Luke | 1/11/2024 | 1.7 | Analysis of claims tagged for modify objections for 3rd round |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 1/11/2024 | 2.3 | Review of non-portal customer claims to match to portal claims |
| Francis, Luke | 1/11/2024 | 2.1 | Create presentation regarding transaction activity with summary of PERP trades |
| Francis, Luke | 1/11/2024 | 1.8 | Update summary regarding transaction activity for tickers with most activity |
| Francis, Luke | 1/11/2024 | 0.9 | Discussion with R Esposito, D. Lewandowski, and L Francis (A&M) re customer claim objection responses |
| Gibbs, Connor | 1/11/2024 | 1.4 | Generate and conduct quality control on round two non-portal superseded exhibits |
| Gibbs, Connor | 1/11/2024 | 3.1 | Create script to create non-portal superseded objection exhibits |
| Gibbs, Connor | 1/11/2024 | 0.9 | Research missing claims in non-portal exhibits |
| Goel, Yukta | 1/11/2024 | 1.4 | Call with Y. Goel and R. Jain (A&M) re: Internal Discussion on claim analysis |
| Goel, Yukta | 1/11/2024 | 2.4 | Check difference of ticker level details from claims database to the filed proof of claim image for claim objections |
| Goel, Yukta | 1/11/2024 | 1.1 | Continue to check difference of ticker level details from claims database to the filed proof of claim image for claim objections |
| Hertzberg, Julie | 1/11/2024 | 0.2 | Review updated service deadline from Kroll re: amended schedules and claim objections |
| Hertzberg, Julie | 1/11/2024 | 0.8 | Discussion with D. Lewandowski and J. Hertzberg (A&M) re: missing/duplicate tickers communication |
| Hertzberg, Julie | 1/11/2024 | 1.1 | Draft updates to communications to amended schedule and claim objection recipients |
| Hubbard, Taylor | 1/11/2024 | 1.2 | Identify any claims that have main account IDs linked to EU as we can not object to them yet |
| Hubbard, Taylor | 1/11/2024 | 3.1 | Generate a draft review file for the modify objection exhibits to ensure the accuracy of claim data |
| Hubbard, Taylor | 1/11/2024 | 1.8 | Conduct a relativity search to confirm the classification of a claim on the no liability objection |
| Hubbard, Taylor | 1/11/2024 | 1.9 | Continue preparing a modify exhibit draft review file in preparation for the upcoming objection |
| Jain, Rakshak | 1/11/2024 | 1.4 | Call with Y. Goel and R. Jain (A&M) re: Internal Discussion on claim analysis |
| Johnson, Robert | 1/11/2024 | 1.4 | Incorporate Kroll claims data and kyc data from customer portal to allow for claims management |
| Kane, Alex | 1/11/2024 | 2.1 | Analyze modify objection exhibit for correct ticker quantities |
| Kane, Alex | 1/11/2024 | 1.1 | Review omnibus 6 supersede objection exhibit for correct claimant information |
| Kane, Alex | 1/11/2024 | 2.6 | Analyze missing ticker customer population for duplicates due to multiple debtors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 1/11/2024 | 0.9 | Discussion with J Sielinski and A Kane (A&M) re: customer claim objection responses |
| Kane, Alex | 1/11/2024 | 1.1 | Create supersede objection exhibit review manual to help team with review process |
| Kane, Alex | 1/11/2024 | 1.1 | Research customer accounts related to claimants in modify objection response |
| Konig, Louis | 1/11/2024 | 2.1 | Quality control and review of script output related to Schedule amendment exhibit calibration and creation |
| Konig, Louis | 1/11/2024 | 0.9 | Presentation and summary of output related to Schedule amendment exhibit calibration and creation |
| Lewandowski, Douglas | 1/11/2024 | 0.2 | Call regarding claims objection with A&M (E. Mosley, R. Esposito, D. Lewandowski) |
| Lewandowski, Douglas | 1/11/2024 | 1.8 | Incorporate revised KYC into customer data for variance analysis |
| Lewandowski, Douglas | 1/11/2024 | 0.7 | Prepare response to A&M team related to technical errors |
| Lewandowski, Douglas | 1/11/2024 | 1.9 | Review and respond to Kroll customer service questions related to specific customer inquiries |
| Lewandowski, Douglas | 1/11/2024 | 0.6 | Discussion with D. Lewandowski and C. Myers (A&M) re: issues with asserted customer claim docketing |
| Lewandowski, Douglas | 1/11/2024 | 0.8 | Discussion with D. Lewandowski and J. Hertzberg (A&M) re: missing/duplicate tickers communication |
| Lewandowski, Douglas | 1/11/2024 | 0.9 | Discussion with R Esposito, D. Lewandowski, and L Francis (A&M) re customer claim objection responses |
| Lewandowski, Douglas | 1/11/2024 | 0.6 | Call with D. Lewandowski, V. Yadav, and A. Srivastava (A&M) re: FTX portal claims variances overview |
| Mohammed, Azmat | 1/11/2024 | 0.3 | Call with A. Mohammed and L. Chamma (A&M) to discuss claims portal KYC status update data integration |
| Mohammed, Azmat | 1/11/2024 | 2.3 | Conduct research and provide customer service with technical support on creditor data downloads, creditor KYC matters, and status mismatches between Sumsub and portal database |
| Mohammed, Azmat | 1/11/2024 | 0.4 | Review codebase and database with developers to determine jurisdiction restrictions to Alameda OTC portal |
| Mosley, Ed | 1/11/2024 | 0.2 | Call regarding claims objection with A&M (E.Mosley, R.Esposito, D.Lewandowski) |
| Myers, Claire | 1/11/2024 | 0.9 | Analyze individual / non-individual flags for non-customer claimants to determine redactions |
| Myers, Claire | 1/11/2024 | 1.2 | Prepare claimant objection conflicts search list for professionals |
| Myers, Claire | 1/11/2024 | 1.3 | Compare previous conflict objection filing searches to claimants on upcoming objections |
| Myers, Claire | 1/11/2024 | 1.6 | Update redactions for claimants in internal database for filings |
| Myers, Claire | 1/11/2024 | 0.6 | Discussion with D. Lewandowski and C. Myers (A&M) re: issues with asserted customer claim docketing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 1/11/2024 | 1.4 | Analyze ticker issues to prepare "Issues with Asserted Customer Claims" presentation |
| Myers, Claire | 1/11/2024 | 2.3 | Analyze individual / non-individual flags for customer claimants to determine redactions |
| Pestano, Kyle | 1/11/2024 | 0.3 | Address questions escalated through the customer support chat by reviewing / investigating documentation submitted |
| Pestano, Kyle | 1/11/2024 | 2.9 | Investigate US KYC applications with documentation stuck in the resubmission stage or documents requested stage with bad proof of addresses and discuss with Sumsub compliance team |
| Pestano, Kyle | 1/11/2024 | 1.6 | Continue to investigate US KYC applications with documentation stuck in the resubmission stage with bad proof of addresses |
| Pestano, Kyle | 1/11/2024 | 0.6 | Review kyc applications escalated from Integreon regarding aws data mismatch and bad proof of identity, resolve issues and explain workplan with Integreon |
| Pestano, Kyle | 1/11/2024 | 1.6 | Resolve EDD high risk jurisdiction cases with AWS data null or manual review hits that were escalated from contractors throughout the day |
| Pestano, Kyle | 1/11/2024 | 0.5 | Analyze kyc status mismatches with FTX staff by analyzing BitGo master sheet for filters applied for specific business accounts |
| Ramanathan, Kumanan | 1/11/2024 | 0.6 | Correspond with S&C and review of materials re: OTC portal claim balances |
| Salas Nunez, Luis | 1/11/2024 | 0.6 | Analyze holders of FTX and WRSS Equity |
| Sielinski, Jeff | 1/11/2024 | 1.7 | Analysis of claims asserting duplicate tickers and missing ticker effecting allowed claim amounts |
| Sielinski, Jeff | 1/11/2024 | 0.9 | Discussion with J Sielinski and A Kane (A&M) re: customer claim objection responses |
| Sielinski, Jeff | 1/11/2024 | 1.3 | Review and comment on notice plan and communication language associated with claimants receiving and extended bar date notice |
| Sielinski, Jeff | 1/11/2024 | 0.4 | Assess impact of claimants with duplicative tickers included in claim |
| Singh, Vani | 1/11/2024 | 1.4 | Session with Y. Goel and R. Jain (A&M)re: Internal Discussion review supersede objection |
| Singh, Vani | 1/11/2024 | 1.0 | Review of customer claims for supersede objection |
| Singh, Vani | 1/11/2024 | 3.0 | Review of ticker level detail from claims database to the filed proof of claim image for [January/Round 3] claims objections |
| Singh, Vani | 1/11/2024 | 1.0 | Ascertain whether there has been proper identification of customer schedules compare |
| Srivastava, Aastha | 1/11/2024 | 0.6 | Call with D. Lewandowski, V. Yadav, and A. Srivastava (A&M) re: FTX portal claims variances overview |
| Srivastava, Aastha | 1/11/2024 | 2.8 | Check difference in ticker level detail from claims database to the filed proof of claim image for claims objections |
| Srivastava, Aastha | 1/11/2024 | 2.3 | Continue to perform analysis of ticker level detail from claims database to the filed proof of claim image for [January/Round 3] claims objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/11/2024 | 0.2 | Summarize governmental organizations that have filed claims |
| Thomas, Izabel | 1/11/2024 | 2.7 | Perform analysis of ticker level detail from claims database to the filed proof of claim image for modify objections |
| Thomas, Izabel | 1/11/2024 | 2.5 | Continue to perform analysis of ticker level detail from claims database to the filed proof of claim image for [January/Round 3] claims objections |
| Tong, Crystal | 1/11/2024 | 2.1 | Review and fix cases with issues on proof of residential address documents |
| Tong, Crystal | 1/11/2024 | 0.9 | Assign fixed cases for manual KYC team to review and follow up with applicants |
| Walia, Gaurav | 1/11/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss customer jurisdictional data |
| Walia, Gaurav | 1/11/2024 | 1.8 | Review the impact of the OTC portal accounts on claims and provide feedback |
| Walia, Gaurav | 1/11/2024 | 1.4 | Review the updated by ticker claims analysis and prepare a bridge to the prior version |
| Walia, Gaurav | 1/11/2024 | 2.1 | Update the shortfall calculation analysis based on the latest claims data |
| Ward, Kyle | 1/11/2024 | 1.9 | Analyze customer claims for supersede objection for multiple claims with unreconciled debtors and matching ticker data |
| Ward, Kyle | 1/11/2024 | 1.1 | Analyze customer claims for supersede objection that need additional A&M management review due to unreconciled names and addresses |
| Ward, Kyle | 1/11/2024 | 1.4 | Analyze customer claims for supersede objection that need additional A&M management review due to unreconciled names |
| Ward, Kyle | 1/11/2024 | 1.5 | Analyze customer claims for supersede objection for multiple claims with unreconciled addresses and reconciled ticker data |
| Ward, Kyle | 1/11/2024 | 2.1 | Analyze customer claims for supersede objection for multiple claims with reconciled debtors, personal information, and ticker data |
| Yadav, Vijay | 1/11/2024 | 2.7 | Check difference in ticker level detail from claims database to the filed proof of claim image for claims objections |
| Yadav, Vijay | 1/11/2024 | 0.6 | Call with D. Lewandowski, V. Yadav, and A. Srivastava (A&M) re: FTX portal claims variances overview |
| Yadav, Vijay | 1/11/2024 | 2.9 | Continue to perform analysis of ticker level detail from claims database to the filed proof of claim image for [January/Round 3] claims objections |
| Yadav, Vijay | 1/11/2024 | 2.7 | Analysis of asserted crypto currencies to books and records for claims objections |
| Yan, Jack | 1/11/2024 | 0.7 | Perform quality check on the KYC decisions made by retail KYC vendor |
| Yan, Jack | 1/11/2024 | 2.2 | Research the regulations in Canada and Brazil in relation to crypto trading activities |
| Yan, Jack | 1/11/2024 | 1.7 | Research the regulations in Hong Kong and China in relation to crypto trading activities |
| Zatz, Jonathan | 1/11/2024 | 0.3 | Correspond with crypto team to confirm list of related parties |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 1/11/2024 | 2.9 | Database scripting related to request to produce various cuts of balances by jurisdiction using customer analysis pricing |
| Avdellas, Peter | 1/12/2024 | 1.6 | Compare 12/12 portal customer claims detail to 1/11 portal claims detail to identify claims that have changed section B reporting category |
| Avdellas, Peter | 1/12/2024 | 1.2 | Analyze variances within claimed amounts between 12/12/23 and 1/11/24 portal claims detail identify claims where variances changed significantly in an attempt to determine cause of change |
| Avdellas, Peter | 1/12/2024 | 0.3 | Discussion with P. Avdellas, R. Esposito, and D. Lewandowski (A&M) re: Customer claim variances based on 1/9/24 claims data |
| Avdellas, Peter | 1/12/2024 | 0.6 | Discussion with P. Avdellas and V. Yadav (A&M) re: Analysis of frivolous claims variances |
| Avdellas, Peter | 1/12/2024 | 0.9 | Analyze variances within scheduled amounts between 12/12/23 and 1/11/24 portal claims detail identify claims where variances changed significantly in an attempt to determine cause of change |
| Avdellas, Peter | 1/12/2024 | 1.3 | Assist in preparation of omnibus objection exhibit to incorporate non-portal claim information to portal claim detail listed on exhibit |
| Avdellas, Peter | 1/12/2024 | 1.4 | Analyze proof of claim for claims that have large variances between 12/12 and 1/11 calculated claim value to identify what caused change in valuation |
| Avdellas, Peter | 1/12/2024 | 1.6 | Compare 12/12 portal customer claims detail to 1/11 portal claim detail to identify newly filed claims based on metadata document ID |
| Chamma, Leandro | 1/12/2024 | 0.8 | Provide feedback to claims portal customer support and manual reviewers regarding KYC application on hold or rejected |
| Chen, Richard | 1/12/2024 | 1.7 | Review superseded claims with no supporting documents |
| Chen, Richard | 1/12/2024 | 1.8 | Research links to POCs and supporting documents for superseded claims |
| Chen, Richard | 1/12/2024 | 1.4 | Analyze supporting documents of surviving claims with addresses change |
| Chen, Richard | 1/12/2024 | 1.1 | Analyze creditor phone numbers of different formats to make sure that they all match |
| Chen, Richard | 1/12/2024 | 1.2 | Revalidate POCs of surviving claims with missing claimant middle names |
| Chen, Richard | 1/12/2024 | 1.6 | Research on account screenshots as supporting documents to make sure the ticker info match |
| Dewani, Vipul | 1/12/2024 | 2.6 | Analysis of customer claims data in the Kroll 12-12 and 12-26 reports |
| Dewani, Vipul | 1/12/2024 | 2.7 | Move the data set in Power BI and create tabular representation of the data set for dashboard visualization |
| Dewani, Vipul | 1/12/2024 | 2.9 | Combine the separate 12-12 and 12-26 report data into a single Master tab and performing automation on the data set |
| Esposito, Rob | 1/12/2024 | 0.4 | Discussion with L. Francis, and R. Esposito (A&M) re: No liability customer portal claims analysis |
| Esposito, Rob | 1/12/2024 | 0.2 | Discuss claims reconciliation tasks with R Esposito and V Singh (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/12/2024 | 2.1 | Analysis of fiat/ticker variances for claims objections |
| Esposito, Rob | 1/12/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), H. Alli, G. Brunsick, J. Daloia, B. Steele, and S. Perry (Kroll) re: open customer portal issues |
| Esposito, Rob | 1/12/2024 | 0.3 | Discussion with P. Avdellas, R. Esposito, and D. Lewandowski (A&M) re: Customer claim variances based on 1/9/24 claims data |
| Esposito, Rob | 1/12/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: missing ticker noticing and project planning |
| Esposito, Rob | 1/12/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M), G. Brunswick, E. Echevarria, S. Perry, and B. Steele re: missing ticker noticing |
| Esposito, Rob | 1/12/2024 | 0.2 | Review claim redactions updates for public disclosures |
| Esposito, Rob | 1/12/2024 | 1.8 | Review of revised superseded claims objection exhibits |
| Flynn, Matthew | 1/12/2024 | 0.2 | Review Liquid FTX customer detail for BitGo KYB |
| Flynn, Matthew | 1/12/2024 | 0.4 | Prepare customer balance tiered summary for management |
| Flynn, Matthew | 1/12/2024 | 0.8 | Create customer analysis by customer type and jurisdiction for distribution vendor |
| Flynn, Matthew | 1/12/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, G. Walia, L. Salas Nunez (A&M) to discuss court motion objections |
| Flynn, Matthew | 1/12/2024 | 0.8 | Create customer analysis by legal entity and jurisdiction for distribution vendor |
| Francis, Luke | 1/12/2024 | 0.4 | Discussion with L. Francis, and R. Esposito (A&M) re: No liability customer portal claims analysis |
| Francis, Luke | 1/12/2024 | 1.9 | Review of additional claims to be included as no liability objections |
| Francis, Luke | 1/12/2024 | 2.2 | Review of non-portal claims to match to filed portal claims for superseding objections |
| Francis, Luke | 1/12/2024 | 1.7 | Review of filed portal claims without current matches to main account ids |
| Gibbs, Connor | 1/12/2024 | 2.6 | Refresh round two superseded, modified, and non-portal claims exhibits |
| Gibbs, Connor | 1/12/2024 | 0.8 | Retool exhibit generation code to fulfill request regarding redactions |
| Gibbs, Connor | 1/12/2024 | 0.7 | Update database table with round two claims |
| Hertzberg, Julie | 1/12/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: missing ticker noticing and project planning |
| Hertzberg, Julie | 1/12/2024 | 0.7 | Review updated communications to amended schedule and claim objection recipients and provide comments to same |
| Hertzberg, Julie | 1/12/2024 | 0.2 | Review updated claim counts for upcoming amended schedules and claim objections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 1/12/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M), G. Brunswick, E. Echevarria, S. Perry, and B. Steele re: missing ticker noticing |
| Hubbard, Taylor | 1/12/2024 | 2.1 | Perform relativity searches for modify objection claims response purposes |
| Hubbard, Taylor | 1/12/2024 | 2.8 | Move forward in creating an updated guide for reviewing draft exhibits in anticipation of the upcoming objection |
| Hubbard, Taylor | 1/12/2024 | 3.1 | Proceed with the development of a revised exhibit draft review manual as part of the preparations for the impending objection |
| Kane, Alex | 1/12/2024 | 2.1 | Analyze supporting documentation in customer claims from modify objection responses |
| Kane, Alex | 1/12/2024 | 2.1 | Research FTX perpetual futures contracts to analyze customer transaction history |
| Kane, Alex | 1/12/2024 | 2.1 | Review scheduled vs. claimed amounts in accounts related to customer modify objection responses |
| Kane, Alex | 1/12/2024 | 2.9 | Create deck related to customer modify objection responses from round 2 objections |
| Lewandowski, Douglas | 1/12/2024 | 1.6 | Investigate potential technical/claim docketing issue |
| Lewandowski, Douglas | 1/12/2024 | 1.4 | Prepare and review Q8 responses for customer claims |
| Lewandowski, Douglas | 1/12/2024 | 0.8 | Review missing ticker analysis to identify customers with missing tickers against multiple Debtors |
| Lewandowski, Douglas | 1/12/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: missing ticker noticing and project planning |
| Lewandowski, Douglas | 1/12/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M), G. Brunswick, E. Echevarria, S. Perry, and B. Steele re: missing ticker noticing |
| Lewandowski, Douglas | 1/12/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), H. Alli, G. Brunswick, J. Daloia, B. Steele, and S. Perry (Kroll) re: open customer portal issues |
| Lewandowski, Douglas | 1/12/2024 | 0.3 | Discussion with P. Avdellas, R. Esposito, and D. Lewandowski (A&M) re: Customer claim variances based on 1/9/24 claims data |
| Mohammed, Azmat | 1/12/2024 | 0.6 | Research and provide dates of mass email communication to creditors related to KYC completion |
| Mohammed, Azmat | 1/12/2024 | 1.1 | Provide customer service with technical support on providing transaction history downloads to creditors, and routing tickets |
| Mohammed, Azmat | 1/12/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), H. Alli, G. Brunsick, J. Daloia, B. Steele, and S. Perry (Kroll) re: open customer portal issues |
| Mohammed, Azmat | 1/12/2024 | 1.1 | Oversee efforts in reconciling and resolving KYC status mismatch between Sumsub and FTX Customer Portal database |
| Myers, Claire | 1/12/2024 | 1.6 | Pinpoint equity details in noncustomer legal claims |
| Myers, Claire | 1/12/2024 | 1.3 | Analyze noncustomer legal claims to find claims relating to equity |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 1/12/2024 | 2.1 | Pinpoint subordination claim detail in legal claims |
| Myers, Claire | 1/12/2024 | 2.2 | Analyze noncustomer legal claims to find subordination claims |
| Myers, Claire | 1/12/2024 | 0.9 | Update internal redactions with corrected individual/entity flags |
| Pestano, Kyle | 1/12/2024 | 2.9 | Resolve bad proof of residence for US KYC applications with documentation stuck in the resubmission stage or documents requested stage |
| Pestano, Kyle | 1/12/2024 | 0.4 | Resolve customer service requests/questions on google chat in relation to the documentation issues on Sumsub |
| Pestano, Kyle | 1/12/2024 | 0.5 | Coordinate database updates of kyc status mismatch with kyc ops and review relevant correspondence, discuss with kyc ops team and notify Integreon compliance personnel |
| Pestano, Kyle | 1/12/2024 | 3.0 | Investigate US KYC applications with documentation stuck in the resubmission stage or documents requested stage with aws data null/mismatch and bad proof of addresses and resolve issues |
| Pestano, Kyle | 1/12/2024 | 0.9 | Review the FTX.com terms of service activities in order to determine if there were any potential breaches |
| Ramanathan, Kumanan | 1/12/2024 | 0.8 | Review estimation motion objection analysis and provide comments |
| Ramanathan, Kumanan | 1/12/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, G. Walia, L. Salas Nunez (A&M) to discuss court motion objections |
| Ramanathan, Kumanan | 1/12/2024 | 0.6 | Review of post-petition deposit customer and preference exposure workbook |
| Salas Nunez, Luis | 1/12/2024 | 1.6 | Analyze customer objections and claim valuations for WRSS |
| Salas Nunez, Luis | 1/12/2024 | 2.8 | Incorporate claims from OTC portal into customer claims valuations and create high-level summaries |
| Salas Nunez, Luis | 1/12/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, G. Walia, L. Salas Nunez (A&M) to discuss court motion objections |
| Salas Nunez, Luis | 1/12/2024 | 1.1 | Call with G. Walia, L. Salas Nunez (A&M) to discuss customer objections and claim balances |
| Salas Nunez, Luis | 1/12/2024 | 2.6 | Analyze customer objections and claim valuations for FTX Trading |
| Sielinski, Jeff | 1/12/2024 | 0.9 | Prepare comments and edits to updated noncustomer claim report |
| Sielinski, Jeff | 1/12/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: missing ticker noticing and project planning |
| Sielinski, Jeff | 1/12/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M), G. Brunswick, E. Echevarria, S. Perry, and B. Steele re: missing ticker noticing |
| Sielinski, Jeff | 1/12/2024 | 1.1 | Analysis and comment on schedule amendment and claim notice requirement reports; prepare for coordination with Kroll re: same |
| Singh, Vani | 1/12/2024 | 0.6 | Call with D. Lewandowski and A. Srivastava (A&M) re: Customer claims variances and reporting overview |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Srivastava, Aastha | 1/12/2024 | 0.6 | Call with D. Lewandowski, V. Singh, V. Dewani and P. Avdellas(A&M) re: FTX portal claims variances overview |
| Srivastava, Aastha | 1/12/2024 | 2.1 | Move the data set in Power BI and create tabular representation of the data set for dashboard visualization |
| Srivastava, Aastha | 1/12/2024 | 2.1 | Prepare analysis of differences between 12/12 and 12/26 customer values |
| Srivastava, Aastha | 1/12/2024 | 2.4 | Combine the separate 12-12 and 12-26 report data into a single Master tab and performing automation on the data set |
| Srivastava, Aastha | 1/12/2024 | 1.2 | Analysis of customer claims summary data based on Kroll 12-12 and 12-26 reports |
| Walia, Gaurav | 1/12/2024 | 2.3 | Prepare a claims analysis based on the objections filed to date |
| Walia, Gaurav | 1/12/2024 | 0.7 | Call with G. Walia, L. Salas Nunez (A&M) to discuss customer objections and claim balances |
| Walia, Gaurav | 1/12/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, G. Walia, L. Salas Nunez (A&M) to discuss court motion objections |
| Ward, Kyle | 1/12/2024 | 1.6 | Investigate customer claims for supersede objection for multiple claims with reconciled debtors, personal information, and ticker data and flag for supersede |
| Ward, Kyle | 1/12/2024 | 1.2 | Investigate customer claims for supersede objection for multiple claims with unreconciled debtors and matching ticker data and flag for supersede |
| Ward, Kyle | 1/12/2024 | 1.2 | Analyze customer claims for supersede objection for multiple claims with unreconciled addresses and reconciled ticker data and flag for supersede |
| Ward, Kyle | 1/12/2024 | 0.9 | Analyze customer claims for supersede objection with unreconciled names and addresses and flag for further management review |
| Ward, Kyle | 1/12/2024 | 1.1 | Analyze customer claims for supersede objection with unreconciled names and flag for additional management review |
| Yadav, Vijay | 1/12/2024 | 0.6 | Discussion with P. Avdellas and V. Yadav (A&M) re: Analysis of frivolous claims variances |
| Yadav, Vijay | 1/12/2024 | 2.7 | Analysis of 12-12 and 26-12 Customer claim dataset files |
| Yadav, Vijay | 1/12/2024 | 1.8 | Setup PowerBi dashboard for reporting customer claim variances |
| Yadav, Vijay | 1/12/2024 | 2.6 | Continue analysis and prepare template for variance analysis between claims reports |
| Yan, Jack | 1/12/2024 | 1.9 | Perform research in relation to the regulations governing crypto activities in different jurisdictions |
| Yan, Jack | 1/12/2024 | 0.6 | Conduct QC on KYC decisions made by retail KYC vendor |
| Zatz, Jonathan | 1/12/2024 | 3.1 | Execute database script to consolidate claims data from 1/9/24 |
| Zatz, Jonathan | 1/12/2024 | 1.1 | Database scripting related to request to pull schedule amounts of different pricing for preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/13/2024 | 0.8 | Review of draft superseded claims exhibit to prepare for review by A&M team |
| Esposito, Rob | 1/13/2024 | 0.2 | Correspondences re: objection types and scenarios with S&C and A&M teams |
| Francis, Luke | 1/13/2024 | 1.8 | Update claims summary presentation to include changes for claims matching |
| Francis, Luke | 1/13/2024 | 2.4 | Analysis of potential claim matches from non-portal to portal claims for round 4 of supersede objections |
| Kane, Alex | 1/13/2024 | 2.1 | Prepare omnibus objection exhibit review files for omnibus objection 9, 10, and 11 |
| Lewandowski, Douglas | 1/13/2024 | 0.7 | Review proof of claim discrepancies for discussion with Kroll |
| Lewandowski, Douglas | 1/13/2024 | 0.4 | Correspond with S&C re: customer proof of claim discrepancies |
| Myers, Claire | 1/13/2024 | 1.2 | Analyze legal litigation claims for claims relating to subordination |
| Myers, Claire | 1/13/2024 | 1.1 | Analyze legal contract claims for claims relating to subordination |
| Ward, Kyle | 1/13/2024 | 1.2 | Investigate customer claims for supersede objection for multiple claims with matching debtor information, personal information, and ticker data and flag for supersede |
| Ward, Kyle | 1/13/2024 | 0.7 | Analyze customer claims for supersede objection for multiple claims with unreconciled addresses and reconciled ticker data and flag for supersede objection |
| Ward, Kyle | 1/13/2024 | 0.9 | Investigate customer claims for supersede objection for multiple claims with unreconciled debtors and reconciled ticker data and flag for supersede objection |
| Ward, Kyle | 1/13/2024 | 0.6 | Analyze customer claims for supersede objection with unreconciled names and addresses and flag for further A&M review |
| Ward, Kyle | 1/13/2024 | 0.6 | Analyze customer claims for supersede objection with unreconciled names and flag for further A&M review |
| Chambers, Henry | 1/14/2024 | 1.2 | Review most up to date KYC statistics and KYC rejection cases |
| Francis, Luke | 1/14/2024 | 1.9 | Update customer claims presentation summary changes |
| Francis, Luke | 1/14/2024 | 2.4 | Review of customer claims tagged for round 3 of objections |
| Francis, Luke | 1/14/2024 | 2.8 | Review of additional frivolous claims for objections with search of company records |
| Gibbs, Connor | 1/14/2024 | 2.8 | Research and reconcile issue related to duplicate tickers in claims objection exhibits |
| Hubbard, Taylor | 1/14/2024 | 0.6 | Input quality control additions to the supersede exhibit review file in order to verify claim data accuracy for the January objection |
| Kane, Alex | 1/14/2024 | 1.4 | Analyze omnibus objection exhibit review files for ticker quantity mistakes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 1/14/2024 | 2.1 | Review customer pre-populated claims omitted ticker population for filed claims vs. accepted schedules |
| Kane, Alex | 1/14/2024 | 1.2 | Review customer pre-populated claims omitted ticker population for claims with multiple debtors |
| Kane, Alex | 1/14/2024 | 0.6 | Call with A. Kane and D. Lewandowski (A&M) re: Missing and duplicate ticker customer population analysis |
| Lewandowski, Douglas | 1/14/2024 | 0.6 | Call with A. Kane and D. Lewandowski (A&M) re: Missing and duplicate ticker customer population analysis |
| Lewandowski, Douglas | 1/14/2024 | 2.3 | Prepare revised missing ticker analysis to identify the noticing population |
| Myers, Claire | 1/14/2024 | 2.3 | Analyze POC support for legal claims to determine subordinated claims for claim classes |
| Pestano, Kyle | 1/14/2024 | 0.3 | Review the FTX.com terms of service activities in order to determine if there were any potential breaches on the platform |
| Salas Nunez, Luis | 1/14/2024 | 0.8 | Prepare summaries of token holdings and claims for court motion |
| Ward, Kyle | 1/14/2024 | 0.6 | Examine customer claims for supersede objection for multiple claims with matching debtor information, personal information, and ticker data and flag for supersede |
| Zatz, Jonathan | 1/14/2024 | 0.6 | Correspond with claims team about duplicate tickers in objection exhibits |
| Arora, Rohan | 1/15/2024 | 1.6 | Validate the accuracy and correctness of the matched claims, ensuring accurate correlation of numbers and names |
| Arora, Rohan | 1/15/2024 | 2.4 | Continue the examination of portal and non-portal claims, identifying and documenting potential discrepancies in amount, debtor, etc |
| Arora, Rohan | 1/15/2024 | 2.3 | Reconcile amended claim information with the corresponding details in the claims register |
| Arora, Rohan | 1/15/2024 | 2.2 | Proceed with the ongoing task of identifying duplicates and reconciling variations between portal and non-portal claim information and amounts |
| Avdellas, Peter | 1/15/2024 | 1.7 | Analyze updated customer claims data to identify newly filed FTX US silo claims between 12-12 to 1-15 to assist in preparation of customer claims overview materials |
| Avdellas, Peter | 1/15/2024 | 1.6 | Analyze updated customer claims data to identify newly filed DotCom silo claims between 12-12 to 1-15 to assist in preparation of customer claims overview materials |
| Chamma, Leandro | 1/15/2024 | 0.9 | Review high balance KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 1/15/2024 | 0.3 | Provide feedback to claims portal team related to KYC applications on hold |
| Chan, Jon | 1/15/2024 | 2.3 | Investigate activity related to specific claim accounts for internal request |
| Dewani, Vipul | 1/15/2024 | 2.4 | Create columns based on Metadata IDs to perform all calculation dynamically inside Power BI |
| Dewani, Vipul | 1/15/2024 | 2.8 | Prepare analysis for claim value changes between December biweekly reports |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dewani, Vipul | 1/15/2024 | 2.0 | Perform formatting operations on Power BI report |
| Flynn, Matthew | 1/15/2024 | 0.8 | Update customer jurisdictional analysis for distribution analysis |
| Flynn, Matthew | 1/15/2024 | 0.7 | Review manual edits performed to KYC customer database |
| Francis, Luke | 1/15/2024 | 2.7 | Review of POC for claims tagged for objection to ticker level quantities on exhibit |
| Francis, Luke | 1/15/2024 | 1.7 | Compile claims tagged for no liability objections for round 3 based on customers with non scheduled accounts |
| Francis, Luke | 1/15/2024 | 2.3 | Review of current omnibus objection for accuracy of reporting |
| Francis, Luke | 1/15/2024 | 3.1 | Analysis of highest variance customer claims to tag for next round of objections |
| Goel, Yukta | 1/15/2024 | 1.4 | Call with A. Srivastava and Y. Goel (A&M) re: Internal Discussion on claim analysis |
| Hubbard, Taylor | 1/15/2024 | 2.3 | Prepare session pertaining to the modified exhibit review for the January objections |
| Hubbard, Taylor | 1/15/2024 | 1.7 | Develop a session focused on reviewing the modified exhibit for round 3 objections |
| Johnston, David | 1/15/2024 | 0.6 | Research historical emails related to FTX Europe AG prepetition activity and claims |
| Kane, Alex | 1/15/2024 | 1.2 | Prepare no liability claims objection exhibit review file for round 3 objection exhibits |
| Kane, Alex | 1/15/2024 | 1.2 | Prepare modified claims objection exhibit review file for round 3 objection exhibits |
| Kane, Alex | 1/15/2024 | 2.9 | Prepare superseded claims objection exhibit review file for round 3 objection exhibits |
| Kane, Alex | 1/15/2024 | 1.6 | Prepare superseded objection exhibit review file for nonportal claims |
| Lewandowski, Douglas | 1/15/2024 | 1.4 | Review inquiries from A. Kranzley (S&C) and prepare responses for specific customers |
| Lewandowski, Douglas | 1/15/2024 | 0.6 | Correspond with Kroll re: technical issues noticing population |
| Lewandowski, Douglas | 1/15/2024 | 1.8 | Review variances between reporting periods for customer claims at a ticker by ticker level |
| Lewandowski, Douglas | 1/15/2024 | 1.3 | Prepare and review matches for portal customer and non-portal customer supersede matches |
| Lewandowski, Douglas | 1/15/2024 | 0.7 | Review comments to technical error messages and provide comments |
| Mohammed, Azmat | 1/15/2024 | 1.6 | Supervise efforts related to KYC status mismatch between vendors and FTX Engineering |
| Mohammed, Azmat | 1/15/2024 | 1.9 | Provide technical support on KYC matters and Customer Service support with data downloads and KYC notifications |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 1/15/2024 | 1.6 | Compare No Liability objection parties to conflict Objection Search list to confirm all parties were circulated |
| Myers, Claire | 1/15/2024 | 1.1 | Analyze POC support for governmental claims to determine subordinated claims for claim classes |
| Myers, Claire | 1/15/2024 | 2.1 | Analyze POC support for legal claims to determine subordinated claims for claim classes for claims over $1MM |
| Myers, Claire | 1/15/2024 | 1.4 | Prepare objection file with unsearched parties for professional searches |
| Pestano, Kyle | 1/15/2024 | 0.8 | Investigate EDD high risk jurisdiction / industry, AML PEP / adverse media hits, & AWS data null cases reviewed/escalated from contractors throughout the end and provide feedback / resolve any questions |
| Sielinski, Jeff | 1/15/2024 | 0.4 | Provide comments to schedule of parties included on claim objections |
| Sielinski, Jeff | 1/15/2024 | 1.1 | Review revised schedule amendment exhibit drafts |
| Sielinski, Jeff | 1/15/2024 | 1.3 | Analysis and comment on updated claim objection exhibit drafts |
| Singh, Vani | 1/15/2024 | 1.4 | Session with A. Srivastava and Y. Goel (A&M)re: Internal Discussion regarding claims variances |
| Srivastava, Aastha | 1/15/2024 | 2.7 | Review of FTX trading F18-F22 schedules pdfs for [January/Round 3] claims objections |
| Srivastava, Aastha | 1/15/2024 | 1.4 | Call with A. Srivastava and Y. Goel (A&M) re: Internal Discussion on claim analysis |
| Sullivan, Christopher | 1/15/2024 | 1.1 | Call with C. Sullivan, H. Trent, and J. Gonzalez (A&M) re: Reconcile asset tables with Plan waterfall |
| Sullivan, Christopher | 1/15/2024 | 1.1 | Create updated claims bridge for customer entitlements |
| Thomas, Izabel | 1/15/2024 | 2.7 | Import data from pdf files to excel using power query |
| Thomas, Izabel | 1/15/2024 | 2.7 | Review FTX trading 01-12 F1,F2 pdfs |
| Walia, Gaurav | 1/15/2024 | 0.3 | Review the IRS data request and follow-up with open items |
| Walia, Gaurav | 1/15/2024 | 0.4 | Review the latest considerations for the amended claims and provide feedback |
| Ward, Kyle | 1/15/2024 | 0.6 | Examine customer claims for supersede objection with unreconciled names and addresses and flag for further A&M review |
| Ward, Kyle | 1/15/2024 | 1.8 | Examine customer claims for supersede objection for multiple claims with unreconciled debtors and reconciled ticker data and flag for supersede objection |
| Ward, Kyle | 1/15/2024 | 1.1 | Examine customer claims for supersede objection with unreconciled names and flag for further A&M review |
| Ward, Kyle | 1/15/2024 | 1.9 | Examine customer claims for supersede objection for multiple claims with unreconciled addresses and reconciled ticker data and flag for supersede objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 1/15/2024 | 2.1 | Examine customer claims for supersede objection for multiple claims with reconciling debtor information, personal information, and ticker data and flag for supersede |
| Yan, Jack | 1/15/2024 | 1.4 | Amend the proof of residence of retail customers which are wrongfully rejected by the KYC system |
| Yan, Jack | 1/15/2024 | 0.7 | Comment on the KYC decisions made by the US team of the retail KYC vendor |
| Yan, Jack | 1/15/2024 | 0.6 | Reply the queries raised by FTX Customer Service team |
| Zatz, Jonathan | 1/15/2024 | 0.4 | Database scripting related to request to determine why specific ticker not showing in objection exhibit |
| Zhang, Qi | 1/15/2024 | 1.0 | Call with Q. Zhang (A&M) and A. Powel and others (Integreon) to provide proof of residence review training |
| Arora, Rohan | 1/16/2024 | 2.1 | Continue examination of superseded claims from Omnibus 10 |
| Arora, Rohan | 1/16/2024 | 0.4 | Discussion with R. Arora, R. Esposito, and R. Chen (A&M) re: superseded customer claims objection overview |
| Arora, Rohan | 1/16/2024 | 2.4 | Review and analysis of claims queued for superseded claim objection |
| Arora, Rohan | 1/16/2024 | 1.9 | Proceed with the ongoing effort to identify duplicates and reconcile differences between portal and non-portal claims and amounts |
| Arora, Rohan | 1/16/2024 | 1.8 | Conduct claims analysis and ensure claims have been correctly identified |
| Avdellas, Peter | 1/16/2024 | 1.2 | Compare internal claims register to 1/16 Kroll register to identify claims that have differences in claim class or claimed amount to ensure all relevant information is being captured |
| Avdellas, Peter | 1/16/2024 | 0.4 | Discussion with P. Avdellas and L. Francis (A&M) re: Supersed objection overview |
| Avdellas, Peter | 1/16/2024 | 1.3 | Review claims filed against West Realm Shires Services Inc or Cottonwood Grove Ltd to verify filed amount listed is accurately reporting in eleventh omnibus objection exhibit. |
| Avdellas, Peter | 1/16/2024 | 1.2 | Analyze proof of claim for non-portal claims to be disallowed filed against West Realm Shires Services Inc and Cottonwood Grove Ltd to verify claimant name is accurately reporting in unredacted eleventh omnibus objection exhibit |
| Avdellas, Peter | 1/16/2024 | 1.4 | Analyze proof of claim for non-portal claims to be disallowed filed against FTX Trading Ltd to verify filed amount listed on proof of claim is accurately reporting in unredacted eleventh omnibus objection exhibit |
| Avdellas, Peter | 1/16/2024 | 1.3 | Analyze updated Kroll claim register from 1/16/24 to identify claims that have been fully or partially transferred to update internal claims register in preparation of claims reconciliation |
| Avdellas, Peter | 1/16/2024 | 1.6 | Analyze proof of claim for non-portal claims to be disallowed filed against FTX Trading Ltd to verify claimant name is accurately reporting in unredacted eleventh omnibus objection exhibit |
| Avdellas, Peter | 1/16/2024 | 1.6 | Compare internal claims register to 1/16 Kroll register to identify differences among claimants to ensure all relevant information is being captured |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 1/16/2024 | 0.2 | Investigate KYC application escalated by manual reviewers with legacy data issues |
| Chamma, Leandro | 1/16/2024 | 1.4 | Conduct quality control check related to high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 1/16/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily update |
| Chamma, Leandro | 1/16/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, L. Chamma, K. Pestano, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 1/16/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Chen, Richard | 1/16/2024 | 1.3 | Prepare comments for claims with different ticker quantities and claimant names |
| Chen, Richard | 1/16/2024 | 0.4 | Discussion with R. Arora, R. Esposito, and R. Chen (A&M) re: superseded customer claims objection overview |
| Chen, Richard | 1/16/2024 | 0.7 | Mark data confirmed to all claims with exact ticker quantity match |
| Chen, Richard | 1/16/2024 | 1.6 | Analyze superseded disallowed claims to make sure ticker quantities match |
| Chen, Richard | 1/16/2024 | 1.8 | Research POCs to match claimants and debtors names |
| Chen, Richard | 1/16/2024 | 1.4 | Review ticker quantity differences to make sure all significant differences are being mentioned in comment section |
| Chen, Richard | 1/16/2024 | 1.7 | Analyze superseded surviving claims to make sure ticker quantities match |
| Coverick, Steve | 1/16/2024 | 0.4 | Discussion with S.Coverick (A&M) regarding claims analysis and plan recovery analysis |
| Coverick, Steve | 1/16/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, J. Sielinski, S. Coverick, E. Mosley (A&M), M. Diaz, B. Bromberg (FTI), J. Laffaldano (Paul Hastings), S. Crotty, J. Kang (Rothschild), E. Broderick (ES) re: bi weekly claims reporting overview |
| Coverick, Steve | 1/16/2024 | 1.3 | Review and provide comments on analysis of non-customer recovery sensitivity to unliquidated claims |
| Coverick, Steve | 1/16/2024 | 1.4 | Meeting with E. Mosley, S. Coverick, J. Sielinski, R. Esposito, C. Sullivan (A&M) and B. Glueckstein, A. Kranzley & A. Dietderich (S&C) to discuss non-customer claims treatment |
| Coverick, Steve | 1/16/2024 | 1.8 | Review and provide comments on analysis of non-customer fraud claims |
| Dewani, Vipul | 1/16/2024 | 2.3 | Perform updates to claims reporting dashboard with changes from team |
| Dewani, Vipul | 1/16/2024 | 2.1 | Setup PowerBI dashboard for reporting customer claim variances |
| Dewani, Vipul | 1/16/2024 | 1.0 | Review customer claim data sets for 1/12/24 and make corresponding changes to Power BI dashboard |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dewani, Vipul | 1/16/2024 | 2.6 | Setup data pipelines inside Power BI to automate the workflow for any new dataset received |
| Esposito, Rob | 1/16/2024 | 0.6 | Review of claims data to prepare for presentation to the AHC/UCC |
| Esposito, Rob | 1/16/2024 | 0.8 | Meeting with E. Mosley, S. Coverick, J. Sielinski, R. Esposito, C. Sullivan (A&M) and B. Glueckstein, A. Kranzley & A. Dietderich (S&C) to discuss non-customer claims treatment |
| Esposito, Rob | 1/16/2024 | 0.5 | Discuss no liability objections with L Francis and R Esposito (A&M) |
| Esposito, Rob | 1/16/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito (A&M) re: customer objections and noticing |
| Esposito, Rob | 1/16/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, J. Sielinski, S. Coverick, E. Mosley (A&M), M. Diaz, B. Bromberg (and Others from FTI), J. Laffaldano (and others from Paul Hastings), S. Crotty, J. Kang (and others from Rothschild), E. Broderick (and others f |
| Esposito, Rob | 1/16/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: missing ticker noticing and objection planning |
| Esposito, Rob | 1/16/2024 | 0.3 | Call with D Lewandowski and R Esposito (A&M) to discuss status of claims workstreams |
| Esposito, Rob | 1/16/2024 | 0.4 | Discussion with R. Arora, R. Esposito, and R. Chen (A&M) re: superseded customer claims objection overview |
| Esposito, Rob | 1/16/2024 | 1.3 | Review and analysis of the draft exhibit to the 11th omnibus claims objection for supersede claims |
| Esposito, Rob | 1/16/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, and L. Francis (A&M) re: staffing review for objection exhibits |
| Esposito, Rob | 1/16/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: omnibus objection exhibits and data tracking |
| Esposito, Rob | 1/16/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: S&C responses to claim docketing questions |
| Esposito, Rob | 1/16/2024 | 1.7 | Review and analysis of the draft exhibit to the 10th omnibus claims objection for supersede claims |
| Esposito, Rob | 1/16/2024 | 2.4 | Review and analysis of the modified claims objection exhibit and underlying claim details |
| Esposito, Rob | 1/16/2024 | 1.9 | Review and analysis of the draft exhibit to the 9th omnibus claims objection for supersede claims |
| Flynn, Matthew | 1/16/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 1/16/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 1/16/2024 | 0.9 | Update potential customer objections customer detail for OTC balances for S&C |
| Francis, Luke | 1/16/2024 | 0.5 | Discuss no liability objections with L Francis and R Esposito (A&M) |
| Francis, Luke | 1/16/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, and L. Francis (A&M) re: staffing review for objection exhibits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 1/16/2024 | 2.1 | Create summary of claims impacted by missing tickers within claims tagged for objection |
| Francis, Luke | 1/16/2024 | 1.3 | Review of new non-customer claims for reconciliation of corrected types |
| Francis, Luke | 1/16/2024 | 0.4 | Discussion with P. Avdellas and L. Francis (A&M) re: Superseded objection overview |
| Francis, Luke | 1/16/2024 | 2.2 | Review of high variance claims for superseded objections for next round |
| Francis, Luke | 1/16/2024 | 2.6 | Review of POC for claims with ticker level detail for quantities |
| Francis, Luke | 1/16/2024 | 1.9 | Perform additional analysis to support no liability claim objections |
| Gibbs, Connor | 1/16/2024 | 0.9 | Process round three no liability objections |
| Goel, Yukta | 1/16/2024 | 0.6 | Discussion with D. Lewandowski, I. Thomas, and V. Yadav (A&M) re: Superseded claim objection overview |
| Goel, Yukta | 1/16/2024 | 2.1 | Review to ticker level dates for West realm shires schedules |
| Goel, Yukta | 1/16/2024 | 2.3 | Analysis and review of West realm shires amended schedules |
| Goel, Yukta | 1/16/2024 | 1.2 | Call with A. Srivastava and Y. Goel (A&M) re: Internal Discussion on claim analysis |
| Hertzberg, Julie | 1/16/2024 | 0.2 | Review of objection timeline to provide suggested changes to claims team |
| Hertzberg, Julie | 1/16/2024 | 0.2 | Discussion with J.Hertzberg & J Sielinski (A&M) regarding non-customer claims analysis for S&C |
| Hertzberg, Julie | 1/16/2024 | 0.6 | Review of missing and duplicate ticker communication drafts to provide modifications |
| Hertzberg, Julie | 1/16/2024 | 0.4 | Discussion with J. Hertzberg and C. Myers (A&M) re: claims objection overview |
| Hertzberg, Julie | 1/16/2024 | 0.4 | Review of draft modified claims reconciliation overview to prepare for discussion re: same |
| Hertzberg, Julie | 1/16/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: missing ticker noticing and objection planning |
| Hubbard, Taylor | 1/16/2024 | 1.4 | Assess the accuracy of the Supersede Objection exhibit in preparation for the upcoming objection |
| Hubbard, Taylor | 1/16/2024 | 0.4 | Conduct a thorough review of the Supersede Objection exhibit to ensure its accuracy ahead of the January objection |
| Hubbard, Taylor | 1/16/2024 | 1.1 | Scrutinize the Supersede Objection exhibit for precision as part of the preparations for the forthcoming objection |
| Hubbard, Taylor | 1/16/2024 | 0.4 | Discussion with T. Hubbard, A. Kane and D. Lewandowski (A&M) re: modified objection overview |
| Hubbard, Taylor | 1/16/2024 | 2.2 | Examine the Supersede Objection exhibit (Omni 10) to ensure accuracy in anticipation of the impending objection |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 1/16/2024 | 3.1 | Verify the accuracy of claim data on the Supersede Objection exhibit in anticipation of the upcoming objection |
| Hubbard, Taylor | 1/16/2024 | 3.1 | Perform a quality control review of the modified exhibit session |
| Jain, Rakshak | 1/16/2024 | 2.3 | Finalize review of customer claims for supersede objection above $75,000 and below $1,000,000 reporting USD, 50 claims in total |
| Jain, Rakshak | 1/16/2024 | 1.7 | Analysis of customer claims for supersede objection above $75,000 and below $1,000,000 reporting USD, 37 rows in total |
| Kane, Alex | 1/16/2024 | 0.4 | Discussion with T. Hubbard, A. Kane and D. Lewandowski (A&M) re: modified objection overview |
| Kane, Alex | 1/16/2024 | 2.3 | Review claimant name/debtor information for surviving claims on omnibus 9 objection exhibit |
| Kane, Alex | 1/16/2024 | 1.9 | Review claimant name/debtor information for disallowed claims on omnibus 9 objection exhibit |
| Kane, Alex | 1/16/2024 | 2.8 | Review ticker quantity information for surviving claims on omnibus 9 objection exhibit |
| Kane, Alex | 1/16/2024 | 2.9 | Review ticker quantity information for disallowed claims on omnibus 9 objection exhibit |
| Konig, Louis | 1/16/2024 | 1.1 | Quality control and review of script output related to creation of claims exhibits with formatting updates |
| Konig, Louis | 1/16/2024 | 1.9 | Database scripting related to customer analysis around tokenized equity asset holdings |
| Konig, Louis | 1/16/2024 | 1.5 | Database scripting related to creation of claims exhibits with formatting updates |
| Konig, Louis | 1/16/2024 | 1.6 | Presentation and summary of output related to creation of claims exhibits with formatting updates |
| Lewandowski, Douglas | 1/16/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, and L. Francis (A&M) re: staffing review for objection exhibits |
| Lewandowski, Douglas | 1/16/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: S&C responses to claim docketing questions |
| Lewandowski, Douglas | 1/16/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: missing ticker noticing and objection planning |
| Lewandowski, Douglas | 1/16/2024 | 0.7 | Research Kroll website vs. asserted claim customer inquiry |
| Lewandowski, Douglas | 1/16/2024 | 0.4 | Discussion with T. Hubbard, A. Kane and D. Lewandowski (A&M) re: modified objection overview |
| Lewandowski, Douglas | 1/16/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, J. Sielinski, S. Coverick, E. Mosley (A&M), M. Diaz, B. Bromberg (FTI), J. Laffaldano (Paul Hastings), S. Crotty, J. Kang (Rothschild), E. Broderick (ES) re: bi weekly claims reporting overview |
| Lewandowski, Douglas | 1/16/2024 | 0.3 | Call with D Lewandowski and R Esposito (A&M) to discuss status of claims workstreams |
| Lewandowski, Douglas | 1/16/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito (A&M) re: customer objections and noticing |
| Lewandowski, Douglas | 1/16/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: omnibus objection exhibits and data tracking |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 1/16/2024 | 1.4 | Prepare responses for FTX CS related to specific customer inquiries |
| Lewandowski, Douglas | 1/16/2024 | 0.8 | Meeting with H. Trent, D. Lewandowski (A&M) and S&C to discuss latest claims reconciliations |
| Lewandowski, Douglas | 1/16/2024 | 0.8 | Prepare responses to FTI diligence related to customer disclosures |
| Mohammed, Azmat | 1/16/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 1/16/2024 | 1.3 | Facilitate engineering efforts related to liveness-as-an-action feature |
| Mohammed, Azmat | 1/16/2024 | 0.4 | Identify KYC notices dates and content for S&C |
| Mohammed, Azmat | 1/16/2024 | 0.9 | Provide KYC status definitions to claims team and review KYC status mismatches |
| Mohammed, Azmat | 1/16/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 1/16/2024 | 2.6 | Orchestrate engineering efforts in completing KYC status updates from retail KYC vendor to portal database |
| Mosley, Ed | 1/16/2024 | 0.4 | Discussion with S.Coverick (A&M) regarding claims analysis and plan recovery analysis |
| Mosley, Ed | 1/16/2024 | 0.2 | Discussion with J.Hertzberg (A&M) regarding non-customer claims analysis for S&C |
| Mosley, Ed | 1/16/2024 | 0.8 | Review of and prepare comments to updated draft claims detail analysis for management |
| Mosley, Ed | 1/16/2024 | 0.5 | Participate in claims reconciliation process with FTI (B.Bromberg, M.Diaz, others), PH (K.Pasquale, G.Sasson, others), Evershed (E.Broderick, others), Rothschild (C.Delo, J.Kang, others), S&C (A.Kranzley), A&M (E.Mosley, S.Coverick, R.Esposito, others) |
| Mosley, Ed | 1/16/2024 | 0.2 | Discussion with S&C (A.Dietderich, B.Glueckstein) regarding claims analysis |
| Mosley, Ed | 1/16/2024 | 0.9 | Participate in claims analysis discussion with S&C (B.Glueckstein, A.Dietderich, A.Kranzley) and A&M (E.Mosley, S.Coverick, R.Esposito, D.Lewandowski, C.Sulivan, H.Trent) |
| Myers, Claire | 1/16/2024 | 0.2 | Discussion with J. Sielinski and C, Myers (A&M) re: solicitation updates and open items |
| Myers, Claire | 1/16/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: unliquidated claim analysis process |
| Myers, Claire | 1/16/2024 | 1.4 | Analyze legal claims over $1M to determine possible subordination |
| Myers, Claire | 1/16/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: review file of unliquidated claims for S&C |
| Myers, Claire | 1/16/2024 | 2.1 | Compare asserted tickers to tickers on upcoming modify objection |
| Myers, Claire | 1/16/2024 | 0.4 | Discussion with J. Hertzberg and C. Myers (A&M) re: claims objection overview |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 1/16/2024 | 1.6 | Analyze and update noncustomer claim tracker |
| Myers, Claire | 1/16/2024 | 2.1 | Analyze unliquidated claims to determine basis of liquidity |
| Myers, Claire | 1/16/2024 | 2.6 | Analyze tickers on modify objection to finalize filings |
| Pestano, Kyle | 1/16/2024 | 1.3 | Resolve bad proof of address cases for US KYC applications with documentation stuck in the resubmission stage or documents requested stage |
| Pestano, Kyle | 1/16/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, L. Chamma, K. Pestano, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 1/16/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily daily update |
| Pestano, Kyle | 1/16/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 1/16/2024 | 0.2 | Prepare for daily update meeting with Integreon by discussing the status of the database update that occurred earlier this morning with the kyc ops team and ensuring it is complete |
| Pestano, Kyle | 1/16/2024 | 1.4 | Review kyc applications with bad proof of address, EDD high risk jurisdiction / industry, AML PEP / adverse media hits reviewed by contractors throughout the day and provide feedback / resolve any questions |
| Pestano, Kyle | 1/16/2024 | 0.7 | Review historical kyc status mismatches analysis between various databases in order to ensure information is transferring correctly between them, and discuss with FTX operations in order to get correct access privileges |
| Pestano, Kyle | 1/16/2024 | 0.4 | Resolve questions/cases escalated from Integreon compliance team by investigation kyc applications on Sumsub platform |
| Sielinski, Jeff | 1/16/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: missing ticker noticing and objection planning |
| Sielinski, Jeff | 1/16/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, J. Sielinski, S. Coverick, E. Mosley (A&M), M. Diaz, B. Bromberg (FTI), J. Laffaldano (Paul Hastings), S. Crotty, J. Kang (Rothschild), E. Broderick (ES) re: bi weekly claims reporting overview |
| Sielinski, Jeff | 1/16/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: unliquidated claim analysis |
| Sielinski, Jeff | 1/16/2024 | 1.2 | Analysis of all unliquidated non-customer claims; review basis of claim and potential exposure |
| Sielinski, Jeff | 1/16/2024 | 1.3 | Prepare unliquidated non-customer report and detail file |
| Sielinski, Jeff | 1/16/2024 | 0.8 | Meeting with E. Mosley, S. Coverick, J. Sielinski, R. Esposito, C. Sullivan (A&M) and B. Glueckstein, A. Kranzley & A. Dietderich (S&C) to discuss non-customer claims treatment |
| Sielinski, Jeff | 1/16/2024 | 0.4 | Discussion with J. Sielinski, K. Ward, and S. Yang (A&M) re: Comparison of asserted and loaned tickers in proof of claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 1/16/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: review of unliquidated claims |
| Sielinski, Jeff | 1/16/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: S&C responses to claim docketing questions |
| Sielinski, Jeff | 1/16/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, and L. Francis (A&M) re: staffing review for objection exhibits |
| Sielinski, Jeff | 1/16/2024 | 0.2 | Discussion with J. Sielinski and C, Myers (A&M) re: solicitation updates and open items |
| Singh, Vani | 1/16/2024 | 1.2 | Session with A. Srivastava and Y. Goel (A&M)re: Internal Discussion regarding variance captured |
| Singh, Vani | 1/16/2024 | 0.4 | Discussion with P. Avdellas regarding customer claim variance between 12/12/23 and 1/11/24 |
| Srivastava, Aastha | 1/16/2024 | 1.2 | Review of claims for supersede objections |
| Srivastava, Aastha | 1/16/2024 | 1.0 | Prepare dashboard of claims data for discussion with team |
| Srivastava, Aastha | 1/16/2024 | 1.2 | Call with A. Srivastava and Y. Goel (A&M) re: Internal Discussion on claim analysis |
| Srivastava, Aastha | 1/16/2024 | 0.4 | Discussion with P. Avdellas regarding customer claim variance between 12/12/23 and 1/11/24 |
| Srivastava, Aastha | 1/16/2024 | 2.8 | Ticker level review of FTX trading schedules for [January/Round 3] claims objections |
| Sullivan, Christopher | 1/16/2024 | 0.8 | Review non-customer unliquidated claims summary |
| Sullivan, Christopher | 1/16/2024 | 0.4 | Meeting with C. Sullivan & H. Trent (A&M) to non-customer claims analysis for Plan purposes |
| Sullivan, Christopher | 1/16/2024 | 0.8 | Meeting with E. Mosley, S. Coverick, J. Sielinski, R. Esposito, C. Sullivan (A&M) and B. Glueckstein, A. Kranzley & A. Dietderich (S&C) to discuss non-customer claims treatment |
| Sullivan, Christopher | 1/16/2024 | 1.4 | Update claims analysis for scheduled vs. filed inclusions |
| Thomas, Izabel | 1/16/2024 | 2.7 | Import data from pdf files to excel using power query FTX trading 01-12,F9 and F14 |
| Thomas, Izabel | 1/16/2024 | 2.8 | Perform analysis of ticker level detail from claims database to the filed proof of claim image for [January/Round 3] claims objections |
| Thomas, Izabel | 1/16/2024 | 2.6 | Import data from pdf files to excel using power query: FTX trading 01-12,F5-F8 |
| Tong, Crystal | 1/16/2024 | 0.2 | Call with L. Chamma, K. Pestano, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 1/16/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily update |
| Tong, Crystal | 1/16/2024 | 1.1 | Review and analyze the Terms of Service for FTX entities to identify the potential breach |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 1/16/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Trent, Hudson | 1/16/2024 | 0.8 | Meeting with H. Trent, D. Lewandowski (A&M) and S&C to discuss latest claims reconciliations |
| Trent, Hudson | 1/16/2024 | 0.4 | Meeting with C. Sullivan & H. Trent (A&M) to non-customer claims analysis for Plan purposes |
| Walia, Gaurav | 1/16/2024 | 0.6 | Prepare a summary of account detail for a data request by S&C |
| Ward, Kyle | 1/16/2024 | 0.4 | Discussion with J. Sielinski, K. Ward, and S. Yang (A&M) re: Comparison of asserted and loaned tickers in proof of claim |
| Ward, Kyle | 1/16/2024 | 0.7 | Examine main accounts ID, claim number, name, email, date filed, and debtor information in POCs and compare with claims to be disallowed for inconsistencies |
| Ward, Kyle | 1/16/2024 | 1.1 | Examine customer claims for supersede objection for multiple submitted claims with matching debtor information, personal information, and ticker data and flag for supersede |
| Ward, Kyle | 1/16/2024 | 0.6 | Examine main accounts ID, claim number, name, email, date filed, and debtor information in POCs and compare with surviving claims for inconsistencies |
| Ward, Kyle | 1/16/2024 | 0.9 | Examine customer claims for supersede objection for multiple submitted claims with reconciling debtor information, personal information, and ticker data and flag for supersede |
| Ward, Kyle | 1/16/2024 | 1.4 | Analyze ticker data in POCs against claims to be disallowed and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 1/16/2024 | 1.6 | Analyze ticker data in POCs against surviving claims and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 1/16/2024 | 1.8 | Analyze ticker data in POCs against claims to be disallowed and confirm the data for management review when the data reconciles |
| Ward, Kyle | 1/16/2024 | 1.9 | Analyze ticker data in POCs against surviving claims to be disallowed and confirm the data for management review when the data reconciles |
| Yadav, Vijay | 1/16/2024 | 2.8 | Ticker level review of FTX trading F3-F6 schedules for [January/Round 3] claims objections |
| Yadav, Vijay | 1/16/2024 | 2.9 | Ticker level review of FTX trading F7-F9 schedules for [January/Round 3] claims objections |
| Yadav, Vijay | 1/16/2024 | 2.7 | Ticker level review of all West Realm schedules for [January/Round 3] claims objections |
| Yan, Jack | 1/16/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily update |
| Yan, Jack | 1/16/2024 | 3.1 | Amend the proof of residence of Taiwanese retail customers who are wrongfully rejected by the KYC system |
| Yang, Sharon | 1/16/2024 | 0.4 | Discussion with J. Sielinski, K. Ward, and S. Yang (A&M) re: Comparison of asserted and loaned tickers in proof of claim |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 1/16/2024 | 2.1 | Undertake a meticulous analysis of the claims set intended for modification in OMNI 12 |
| Yang, Sharon | 1/16/2024 | 2.6 | Execute a thorough assessment of claims slated for modification in OMNI 12 |
| Yang, Sharon | 1/16/2024 | 2.9 | Conduct a comprehensive review of claims scheduled to be modified in OMNI 12 |
| Zatz, Jonathan | 1/16/2024 | 0.8 | Database scripting related to request to determine why extreme decimals change in claims data |
| Zatz, Jonathan | 1/16/2024 | 2.9 | Database scripting to include new fields from schedule extracts to claims consolidation script |
| Zhang, Qi | 1/16/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily update |
| Zhang, Qi | 1/16/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, L. Chamma, K. Pestano, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 1/16/2024 | 0.2 | Call with Q. Zhang (A&M) and A. Powel (Integreon) to discuss UK and US team capacity |
| Zhang, Qi | 1/16/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang (A&M) to discuss institutional KYC matters |
| Arora, Rohan | 1/17/2024 | 2.7 | Document and elaborate on amount and debtor level discrepancies identified within claims on Omnibus 10 |
| Arora, Rohan | 1/17/2024 | 2.6 | Proceed with the ongoing examination of superseded claims from Omnibus 10 |
| Arora, Rohan | 1/17/2024 | 2.6 | Ensure Ticker and amount information on omnibus 10 reconciles with information from claim image forms |
| Avdellas, Peter | 1/17/2024 | 0.6 | Discussion with P. Avdellas, V. Dewani, R. Esposito, L. Francis, and T. Hubbard (A&M) re: Customer claims variances between 12/12/23 and 1/16/24 |
| Avdellas, Peter | 1/17/2024 | 1.7 | Analyze updated customer claims data to identify FTX US silo claims that have changed reporting status between 12-12 and 1-16 to assist in preparation of customer claims overview materials |
| Avdellas, Peter | 1/17/2024 | 1.6 | Analyze updated customer claims data to identify FTX US silo claims that have been identified for objection between 12-12 and 1-16 to assist in preparation of customer claims overview materials |
| Avdellas, Peter | 1/17/2024 | 1.4 | Analyze proof of claim for FTX US silo claims that had large variances within reporting amount in an attempt to identify what caused the variance to assist in preparation of customer claims overview materials |
| Avdellas, Peter | 1/17/2024 | 1.4 | Analyze proof of claim for surviving portal claim filed against FTX EU Ltd. to verify claimant name is accurately reporting in unredacted eleventh omnibus exhibit |
| Avdellas, Peter | 1/17/2024 | 1.2 | Analyze proof of claim for surviving portal claim filed against FTX EU Ltd. to verify staked ticker quantities are accurately reporting in unredacted eleventh omnibus exhibit |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 1/17/2024 | 1.4 | Analyze updated customer claims data to identify DotCom silo claims that have been identified for objection between 12-12 and 1-16 to assist in preparation of customer claims overview materials |
| Avdellas, Peter | 1/17/2024 | 1.6 | Analyze proof of claim for DotCom silo claims that had large variances within reporting amount in an attempt to identify what caused the variance to assist in preparation of customer claims overview materials |
| Avdellas, Peter | 1/17/2024 | 1.3 | Analyze updated customer claims data to identify DotCom silo claims that have changed reporting status between 12-12 and 1-16 to assist in preparation of customer claims overview materials |
| Chamma, Leandro | 1/17/2024 | 0.4 | Call with Q. Zhang, L. Chamma (A&M) to discuss claims portal KYC manual review matters |
| Chamma, Leandro | 1/17/2024 | 0.3 | Provide feedback to claims portal team related to KYC applications rejected due to non compliance identity documents |
| Chamma, Leandro | 1/17/2024 | 1.7 | Review KYC applications with high balance or proof of residence issues resolved by 3 UK manual reviewers for quality control and issue spotting purposes |
| Chen, Richard | 1/17/2024 | 1.2 | Review all "needs further review" status disallowed claims to make sure all claims are flagged due to major ticker quantity differences |
| Chen, Richard | 1/17/2024 | 1.8 | Analyze ticker quantity differences of surviving claims to make sure all major differences are flagged |
| Chen, Richard | 1/17/2024 | 1.6 | Analyze ticker quantity differences of disallowed claims to make sure all major differences are noted |
| Chen, Richard | 1/17/2024 | 1.1 | Review all "data confirmed" surviving claims to make sure there are no major ticker quantity differences between the spreadsheet and the POCs |
| Chen, Richard | 1/17/2024 | 1.3 | Research ticker quantity of NFTs on disallowed claim POCs |
| Chen, Richard | 1/17/2024 | 1.4 | Review all "data confirmed" disallowed claims to make sure there are no major ticker quantity differences between the spreadsheet and the POCs |
| Chen, Richard | 1/17/2024 | 1.7 | Review all "needs further review" surviving claims to make sure all claims are marked due to major ticker quantity difference |
| Coverick, Steve | 1/17/2024 | 0.6 | Call with H. Trent, S. Witherspoon, S. Coverick (A&M) re: equity claims analysis |
| Dewani, Vipul | 1/17/2024 | 0.6 | Discussion with P. Avdellas regarding customer claim variance between 12/12/23 and 1/11/24 |
| Dewani, Vipul | 1/17/2024 | 1.9 | Perform analysis of ticker level detail from claims database to the filed proof of claim image for [January/Round 3] claims objections |
| Esposito, Rob | 1/17/2024 | 0.9 | Analyze the no liability claims objection exhibits and related claims details |
| Esposito, Rob | 1/17/2024 | 0.6 | Discussion with P. Avdellas, V. Dewani, R. Esposito, L. Francis, and T. Hubbard (A&M) re: Customer claims variances between 12/12/23 and 1/16/24 |
| Esposito, Rob | 1/17/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: case priorities and open items |
| Esposito, Rob | 1/17/2024 | 0.8 | Review of claims objection exhibit QC data to provide next steps for team review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/17/2024 | 0.3 | Call with L Francis and R Esposito (A&M) to discuss the modified claims objection review |
| Esposito, Rob | 1/17/2024 | 0.9 | Review and analysis of the superseded claims objection exhibit and underlying claim details |
| Esposito, Rob | 1/17/2024 | 0.5 | Discussion with R. Esposito and J. Sielinski re: non-customer general unsecured claim estimations |
| Esposito, Rob | 1/17/2024 | 1.4 | Review and analysis of the modified claims objection exhibit and underlying claim details |
| Esposito, Rob | 1/17/2024 | 0.6 | Call with L Francis and R Esposito (A&M) to review draft claims objection exhibits |
| Esposito, Rob | 1/17/2024 | 0.7 | Review draft exhibits for distribution to S&C team |
| Esposito, Rob | 1/17/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), J. Daloia, B. Steele (and others from Kroll), P. Laurie, R. Navarro, and R. Perubhatla (FTX) re: customer claim issues and open items |
| Esposito, Rob | 1/17/2024 | 0.8 | Discussion with R. Esposito, A. Kane, L. Francis, D. Lewandowski (A&M) re: Omnibus 7 objection customer responses |
| Esposito, Rob | 1/17/2024 | 0.4 | Call with L Francis and R Esposito (A&M) to review the draft objection summary file for distribution to S&C and FTX Mgmt |
| Esposito, Rob | 1/17/2024 | 0.3 | Discuss superseded claims objections with L Francis and R Esposito (A&M) |
| Esposito, Rob | 1/17/2024 | 0.4 | Meeting with C. Sullivan & R. Esposito to discuss latest assumptions for subordinated claims |
| Esposito, Rob | 1/17/2024 | 0.3 | Review of claims objection summary to prepare communication to S&C team |
| Flynn, Matthew | 1/17/2024 | 0.4 | Correspond with Australian administrator on post-petition deposits |
| Flynn, Matthew | 1/17/2024 | 0.6 | Correspond with third-party distribution providers on quotes and scope |
| Francis, Luke | 1/17/2024 | 2.6 | Review of POC for claims with ticker level detail for quantities on Omni 12 |
| Francis, Luke | 1/17/2024 | 2.7 | Review of POC for claims with ticker level detail for quantities on Omni 11 |
| Francis, Luke | 1/17/2024 | 0.3 | Discuss superseded claims objections with L Francis and R Esposito (A&M) |
| Francis, Luke | 1/17/2024 | 0.8 | Discussion with R. Esposito, A. Kane, L. Francis, D. Lewandowski (A&M) re: Omnibus 7 objection customer responses |
| Francis, Luke | 1/17/2024 | 0.3 | Call with L Francis and R Esposito (A&M) to discuss the modified claims objection review |
| Francis, Luke | 1/17/2024 | 1.7 | Create summary notes of claims needed to be pulled from objections due to various issues |
| Francis, Luke | 1/17/2024 | 0.6 | Call with L Francis and R Esposito (A&M) to review draft claims objection exhibits |
| Francis, Luke | 1/17/2024 | 0.6 | Discussion with P. Avdellas, V. Dewani, R. Esposito, L. Francis, and T. Hubbard (A&M) re: Customer claims variances between 12/12/23 and 1/16/24 |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 1/17/2024 | 0.2 | Discussion with L. Francis, C. Myers, and S. Yang (A&M) re: modify objection workstream |
| Francis, Luke | 1/17/2024 | 0.9 | Prepare claims summary based on request from ventures team regarding claims filed against debtors |
| Francis, Luke | 1/17/2024 | 0.6 | Provide feedback for team preparing response for tax related questions |
| Francis, Luke | 1/17/2024 | 0.4 | Call with L Francis and R Esposito (A&M) to review the draft objection summary file for distribution to S&C and FTX Mgmt |
| Hertzberg, Julie | 1/17/2024 | 0.4 | Draft additional updates to communications to amended schedule and claim objection recipients |
| Hertzberg, Julie | 1/17/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: case priorities and open items |
| Hubbard, Taylor | 1/17/2024 | 1.6 | Validate the precision of the Supersede Objection exhibit as part of the preparations for the January round of objections |
| Hubbard, Taylor | 1/17/2024 | 2.6 | Check the accuracy of claim data on the Supersede Objection exhibit in preparation for round 3 of objections |
| Hubbard, Taylor | 1/17/2024 | 0.6 | Create a Supersede Exhibit review process manual for the India team to assist in verifying claim data accuracy for round 3 of objections |
| Hubbard, Taylor | 1/17/2024 | 0.6 | Discussion with P. Avdellas, V. Dewani, R. Esposito, L. Francis, and T. Hubbard (A&M) re: Customer claims variances between 12/12/23 and 1/16/24 |
| Hubbard, Taylor | 1/17/2024 | 1.9 | Examine the accuracy of the claim data on Omni 10 for the upcoming objection |
| Hubbard, Taylor | 1/17/2024 | 2.8 | Review the Supersede Objection exhibit for accuracy in advance of the upcoming objection |
| Hubbard, Taylor | 1/17/2024 | 1.1 | Assess the precision of claim data on Omni 10 in preparation for the impending objection |
| Jain, Rakshak | 1/17/2024 | 2.3 | Analysis of customer claims for supersede objection above $50,000 and below $75,000 reporting USD, 70 rows in total |
| Jain, Rakshak | 1/17/2024 | 2.9 | Analysis of customer claims for supersede objection above $50,000 and below $75,000 reporting USD, 60 rows in total |
| Jain, Rakshak | 1/17/2024 | 1.2 | Session with A. Srivastava and R. Jain (A&M) re: Internal Discussion on claim analysis |
| Jain, Rakshak | 1/17/2024 | 0.6 | Discussion with R. Jain, A. Kane, V. Singh, and A. Srivastava (A&M) re: Modified claim objection overview |
| Kane, Alex | 1/17/2024 | 0.6 | Discussion with R. Jain, A. Kane, V. Singh, and A. Srivastava (A&M) re: Modified claim objection overview |
| Kane, Alex | 1/17/2024 | 0.8 | Discussion with R. Esposito, A. Kane, L. Francis, D. Lewandowski (A&M) re: Omnibus 7 objection customer responses |
| Kane, Alex | 1/17/2024 | 1.3 | Review claimant name/debtor information for surviving claims on omnibus 10 objection exhibit |
| Kane, Alex | 1/17/2024 | 2.8 | Review ticker quantity information for surviving claims on omnibus 10 objection exhibit |
| Kane, Alex | 1/17/2024 | 2.9 | Review ticker quantity information for disallowed claims on omnibus 10 objection exhibit |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 1/17/2024 | 2.8 | Analyze customer perpetual future contract trading history to understand account value changes related to customer objection response |
| Kane, Alex | 1/17/2024 | 0.7 | Review claimant name/debtor information for disallowed claims on omnibus 10 objection exhibit |
| Konig, Louis | 1/17/2024 | 1.7 | Quality control and review of script output related to customer analysis around tokenized equity asset holdings |
| Konig, Louis | 1/17/2024 | 1.2 | Presentation and summary of output related to customer analysis around tokenized equity asset holdings |
| Lewandowski, Douglas | 1/17/2024 | 0.8 | Discussion with R. Esposito, A. Kane, L. Francis, D. Lewandowski (A&M) re: Omnibus 7 objection customer responses |
| Lewandowski, Douglas | 1/17/2024 | 0.9 | Review and update unmatched/"Other tickers" for incorporating into customer claims data |
| Lewandowski, Douglas | 1/17/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: case priorities and open items |
| Lewandowski, Douglas | 1/17/2024 | 0.6 | Discussion with D. Lewandowski, I. Thomas, and V. Yadav (A&M) re: Superseded claim objection overview |
| Lewandowski, Douglas | 1/17/2024 | 1.4 | Call with team on revised customer reporting slides |
| Lewandowski, Douglas | 1/17/2024 | 0.8 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: missing/duplicate tickers communication to creditors drafts |
| Lewandowski, Douglas | 1/17/2024 | 1.9 | Review claims/schedules impacted by technical error to identify dollar impact |
| Lewandowski, Douglas | 1/17/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), J. Daloia, B. Steele (and others from Kroll), P. Laurie, R. Navarro, and R. Perubhatla (FTX) re: customer claim issues and open items |
| Lewandowski, Douglas | 1/17/2024 | 1.6 | Prepare customer outreach explaining technical errors and recommendations |
| Mohammed, Azmat | 1/17/2024 | 2.2 | Research items related to claims process, specifically FTX EU bank deposit user experiences and NFTs |
| Mohammed, Azmat | 1/17/2024 | 1.9 | Supervise engineering efforts related to FTX claims portal related KYC statuses and liveness-as-a-service feature for Customer Service |
| Mohammed, Azmat | 1/17/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), J. Daloia, B. Steele (and others from Kroll), P. Laurie, R. Navarro, and R. Perubhatla (FTX) re: customer claim issues and open items |
| Myers, Claire | 1/17/2024 | 0.2 | Discussion with L. Francis, C. Myers, and S. Yang (A&M) re: modify objection workstream |
| Myers, Claire | 1/17/2024 | 2.6 | Analyze customer claim ticker for modify objection |
| Myers, Claire | 1/17/2024 | 2.6 | Analyze ticker from prepopulated customer POC data for modify objection |
| Myers, Claire | 1/17/2024 | 2.4 | Compare customer ticker data to prep for modify objection |
| Myers, Claire | 1/17/2024 | 1.9 | Analyze claims on modify objection to confirm asserted tickers are correct |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 1/17/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: tear sheets for litigation and contract claims |
| Myers, Claire | 1/17/2024 | 2.7 | Prepare legal and contract claim review file for S&C |
| Myers, Claire | 1/17/2024 | 2.3 | Pinpoint ticker data for modify objection from customer POC |
| Pestano, Kyle | 1/17/2024 | 1.9 | Resolve cases with bad proof of address for US KYC applications with documentation stuck in the resubmission stage or documents requested stage and address questions from Integreon personnel |
| Pestano, Kyle | 1/17/2024 | 1.1 | Review and research the Terms of Service activities for FTX.com to determine if there were any potential breaches on the platform |
| Pestano, Kyle | 1/17/2024 | 0.4 | Investigate on the FTX admin portal by reviewing account information with the necessary credentials and security protocols |
| Pestano, Kyle | 1/17/2024 | 1.3 | Investigate kyc applications reviewed by Integreon with bad proof of address, EDD high risk jurisdiction / industry, AML PEP / adverse media hits and provide feedback / resolve any questions |
| Pestano, Kyle | 1/17/2024 | 1.4 | Analyze kyc status mismatches on the FTX portal and Sumsub platforms |
| Salas Nunez, Luis | 1/17/2024 | 0.8 | Compare claim data before and after value adjustments and perform due diligence on customer claim values |
| Salas Nunez, Luis | 1/17/2024 | 0.3 | Analyze public records for EUR stable coins and determine liquidity and capitalization classification |
| Salas Nunez, Luis | 1/17/2024 | 2.8 | Prepare graphic representations of customer claim values to compare pricing assumptions |
| Salas Nunez, Luis | 1/17/2024 | 2.8 | Analyze locked option agreements for FTX Equity tokens and summarize contracts for court diligence |
| Salas Nunez, Luis | 1/17/2024 | 1.7 | Analyze latest OTC ticker data and incorporate them into total claim estimations |
| Salas Nunez, Luis | 1/17/2024 | 1.9 | Summarize and document progress of NFT location and identification task |
| Salas Nunez, Luis | 1/17/2024 | 1.7 | Analyze locked option agreements for MAPS, SRM, and OXY and prepare summaries of vesting schedules |
| Sielinski, Jeff | 1/17/2024 | 0.8 | Identification and detail on contingent liability asserting in claims; analysis of impact on GUC claim pool |
| Sielinski, Jeff | 1/17/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: tear sheets for litigation and contract claims |
| Sielinski, Jeff | 1/17/2024 | 0.9 | Assess noncustomer claims asserting liabilities associated with litigation or contractual obligations |
| Sielinski, Jeff | 1/17/2024 | 0.8 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: missing/duplicate tickers communication to creditors drafts |
| Sielinski, Jeff | 1/17/2024 | 0.8 | Preparation of schedule detailing contingent claims as for review with parties |
| Sielinski, Jeff | 1/17/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, J. Hertzberg (A&M) re: case priorities and open items |
| Sielinski, Jeff | 1/17/2024 | 0.5 | Discussion with R. Esposito and J. Sielinski re: non-customer general unsecured claim estimations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 1/17/2024 | 1.1 | Analysis of asserted tax claims and estimation of exposure per basis of claim and estimated tax liabilities |
| Singh, Vani | 1/17/2024 | 1.2 | Session with A. Srivastava and R. Jain (A&M)re: Internal Discussion regarding ticker review in detail |
| Singh, Vani | 1/17/2024 | 0.6 | Discussion with R. Jain, A. Kane, V. Singh, and A. Srivastava (A&M) re: Modified claim objection overview |
| Singh, Vani | 1/17/2024 | 1.1 | Review of ticker level detail from claims database to the filed proof of claim image for [January/Round 3] claims objections |
| Srivastava, Aastha | 1/17/2024 | 2.6 | Review PDF document of proposed amended customer schedules for readability and accuracy |
| Srivastava, Aastha | 1/17/2024 | 1.2 | Call with Y. Goel and R. Jain (A&M) re: Internal Discussion on claim analysis |
| Srivastava, Aastha | 1/17/2024 | 0.6 | Discussion with R. Jain, A. Kane, V. Singh, and A. Srivastava (A&M) re: Modified claim objection overview |
| Sullivan, Christopher | 1/17/2024 | 1.2 | Update collateral analysis for loans payable claims |
| Sullivan, Christopher | 1/17/2024 | 0.4 | Meeting with C. Sullivan & R. Esposito to discuss latest assumptions for subordinated claims |
| Thomas, Izabel | 1/17/2024 | 0.6 | Discussion with D. Lewandowski, I. Thomas, and V. Yadav (A&M) re: Superseded claim objection overview |
| Thomas, Izabel | 1/17/2024 | 2.2 | Continue reviewing the format of FTX pdfs |
| Tong, Crystal | 1/17/2024 | 1.1 | Prepare deck summarizing the findings on potential breach of Terms of Service for FTX entities |
| Tong, Crystal | 1/17/2024 | 0.9 | Review and extract relevant Terms of Services to identify potential instances of terms breach |
| Trent, Hudson | 1/17/2024 | 0.6 | Call with H. Trent, S. Witherspoon, S. Coverick (A&M) re: equity claims analysis |
| Walia, Gaurav | 1/17/2024 | 2.2 | Update the relative claim value analysis based on updated pricing assumptions |
| Walia, Gaurav | 1/17/2024 | 2.9 | Prepare support documents for the customer valuation exercise |
| Ward, Kyle | 1/17/2024 | 1.9 | Examine ticker data in POCs against surviving claims to be disallowed and confirm the data for management review when the data reconciles |
| Ward, Kyle | 1/17/2024 | 2.1 | Examine ticker data in POCs against claims to be disallowed and confirm the data for management review when the data reconciles |
| Ward, Kyle | 1/17/2024 | 2.4 | Examine ticker data in POCs against claims to be disallowed and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 1/17/2024 | 1.2 | Analyze main accounts ID, claim number, name, email, date filed, and debtor information in POCs and compare with surviving claims for inconsistencies |
| Ward, Kyle | 1/17/2024 | 1.9 | Examine ticker data in POCs against surviving claims and flag for further review when there are differences in the data or in supporting documentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 1/17/2024 | 1.3 | Analyze main accounts ID, claim number, name, email, date filed, and debtor information in POCs and compare with claims to be disallowed for inconsistencies |
| Witherspoon, Samuel | 1/17/2024 | 0.6 | Call with H. Trent, S. Witherspoon, S. Coverick (A&M) re: equity claims analysis |
| Yadav, Vijay | 1/17/2024 | 0.6 | Discussion with D. Lewandowski, I. Thomas, and V. Yadav (A&M) re: Superseded claim objection overview |
| Yan, Jack | 1/17/2024 | 0.9 | Conduct quality check on KYC decisions made by the US team of the KYC vendor |
| Yan, Jack | 1/17/2024 | 0.9 | Revise the rejection status of the applicants wrongfully rejected by the system due to proof of residence issue |
| Yan, Jack | 1/17/2024 | 2.1 | Prepare the powerpoint deck related to customers' potential breach of terms of service |
| Yang, Sharon | 1/17/2024 | 1.3 | Perform analysis of claims set to be modified in OMNI 12 via review of Customer Claim files |
| Yang, Sharon | 1/17/2024 | 1.4 | Conduct a comprehensive ticker, claimant, and debtor review of claims scheduled to be modified in OMNI 12 |
| Yang, Sharon | 1/17/2024 | 0.2 | Discussion with L. Francis, C. Myers, and S. Yang (A&M) re: modify objection workstream |
| Yang, Sharon | 1/17/2024 | 2.1 | Review claim information for customer claims matched in preparation for modify claims objection for OMNI 12 |
| Zatz, Jonathan | 1/17/2024 | 0.8 | Database scripting related to request to determine why specific claim objection is missing certain ticker |
| Zatz, Jonathan | 1/17/2024 | 2.9 | Update database script that consolidates claims script to leverage new customer reference fields from schedule data |
| Zatz, Jonathan | 1/17/2024 | 0.6 | Correspond with claims team regarding their questions about proposed ticker mapping |
| Zatz, Jonathan | 1/17/2024 | 3.1 | Update database script that consolidates claims script to leverage schedule value fields from balances data |
| Zhang, Qi | 1/17/2024 | 0.4 | Call with Q. Zhang, L. Chamma (A&M) to discuss claims portal KYC manual review matters |
| Arora, Rohan | 1/18/2024 | 1.2 | Analyze differences observed within claims on Omnibus 10, specifically outlining discrepancies in debtor details |
| Arora, Rohan | 1/18/2024 | 2.8 | Examine portal and non portal claims to ensure their accuracy |
| Arora, Rohan | 1/18/2024 | 2.4 | Continue examination of superseded claims from Omnibus 10 |
| Arora, Rohan | 1/18/2024 | 2.7 | Verify that Ticker and amount information on Omnibus 10 aligns accurately with details from claim image forms |
| Avdellas, Peter | 1/18/2024 | 1.3 | Analyze proof of claim for surviving portal claim filed against West Realm Shires Services Inc. to verify claimant name is accurately reporting in unredacted eleventh omnibus exhibit |
| Avdellas, Peter | 1/18/2024 | 1.4 | Analyze most recent claims register from 1-18-24 to identify both portal and non-portal claims based on main account ID provided to assist in diligence request |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 1/18/2024 | 1.4 | Analyze proof of claim for surviving portal claim filed against West Realm Shires Services Inc. to verify staked ticker quantities are accurately reporting in unredacted eleventh omnibus exhibit |
| Avdellas, Peter | 1/18/2024 | 1.6 | Analyze most recent claims register from 1-18-24 to identify both portal and non-portal claims based on email address provided to assist in diligence request |
| Avdellas, Peter | 1/18/2024 | 1.6 | Analyze proof of claim for surviving portal claim filed against FTX Trading Ltd. to verify claimant name is accurately reporting in unredacted eleventh omnibus exhibit |
| Avdellas, Peter | 1/18/2024 | 1.7 | Analyze proof of claim for surviving portal claim filed against FTX Trading Ltd. to verify staked ticker quantities are accurately reporting in unredacted eleventh omnibus exhibit |
| Avdellas, Peter | 1/18/2024 | 1.4 | Review unredacted eleventh omnibus objection exhibit to identify loaned tickers listed on exhibit that need to be removed from surviving portal claim information |
| Chambers, Henry | 1/18/2024 | 0.5 | Call with H. Chambers, A. Mohammed, Q. Zhang, C. Tong (A&M) to discuss portal payment option |
| Chambers, Henry | 1/18/2024 | 0.2 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, M. Flynn, R. Esposito (A&M) regarding weekly KYC updates and decision |
| Chamma, Leandro | 1/18/2024 | 0.8 | Conduct review of high balance KYC cases escalated for second level review by 2 UK manual reviewers |
| Chamma, Leandro | 1/18/2024 | 0.7 | Review data request related to KYC status mismatch between claims portal and Bitgo's database |
| Chamma, Leandro | 1/18/2024 | 1.1 | Call with L. Chamma, K. Pestano, A.Mohammed (A&M) to discuss unmatched institutional users within the portal database |
| Chamma, Leandro | 1/18/2024 | 1.1 | Investigate on claims portal customer support internal tracker issues related to unmatched institutional within the portal database |
| Chamma, Leandro | 1/18/2024 | 0.2 | Call with A. Kranzley, S. Levin (S&C), L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) regarding weekly KYC updates and decision |
| Chamma, Leandro | 1/18/2024 | 0.3 | Monitor claims portal customer support live chat to provide feedback related to retail KYC applications |
| Chen, Richard | 1/18/2024 | 1.2 | Review omni 10 POCs to match all ticker quantities in disallowed POCs to exhibits |
| Chen, Richard | 1/18/2024 | 1.9 | Revalidate omni 11 non-portal claims to make sure all ticker quantities on POCs are being shown on exhibits and missing tickers are being flagged |
| Chen, Richard | 1/18/2024 | 1.3 | Review omni 10 POCs to match all ticker quantities in surviving POCs to exhibits |
| Chen, Richard | 1/18/2024 | 1.7 | Analyze all claims reviewed in omni 11 non-portal claim exhibits and mark data confirmed for claims with last digit or rounding ticker quantity differences |
| Chen, Richard | 1/18/2024 | 1.8 | Review omni 11 non-portal claims to make sure USD amounts in disallowed POCs match with exhibits |
| Chen, Richard | 1/18/2024 | 1.6 | Merge changes of omni 9 superseded claims exhibits with team members to make sure review results are consistent |
| Chen, Richard | 1/18/2024 | 1.6 | Review omni 11 non-portal claims to make sure all ticker quantities in surviving POCs match with exhibits |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chen, Richard | 1/18/2024 | 1.4 | Revalidate omni 9 superseded claims to make sure all ticker quantities on POCs are being shown on exhibits and missing tickers are being flagged |
| Coverick, Steve | 1/18/2024 | 1.4 | Review and provide comments on preliminary draft of equity claims analysis |
| Dewani, Vipul | 1/18/2024 | 1.7 | Continue working on updating the F9 file for claims variance rows 6225-6473 and 4516-5174 |
| Dewani, Vipul | 1/18/2024 | 3.0 | Update the F9 file for claims variance rows 6225-6473 and 4516-5174 |
| Dewani, Vipul | 1/18/2024 | 0.6 | Discussion with P. Avdellas, R. Esposito, A. Srivastava, and L. Francis (A&M) re: Customer claims variances |
| Dewani, Vipul | 1/18/2024 | 0.6 | Capture review comments for claims objections diligence files |
| Dewani, Vipul | 1/18/2024 | 2.4 | Update the F9 file for claims variance rows 6225-6473 |
| Esposito, Rob | 1/18/2024 | 1.2 | Review of plan recovery analysis to prepare for meeting with A&M team |
| Esposito, Rob | 1/18/2024 | 0.6 | Discussion with R. Esposito, D. Lewandowski, A. Kranzley (S&C), K. Brown (LRC) re: Omnibus 7 customer objection responses |
| Esposito, Rob | 1/18/2024 | 1.4 | Review and analysis of the QC of drafts to the claims objections exhibits |
| Esposito, Rob | 1/18/2024 | 0.4 | Discuss claims objections and objection responses with L Francis and R Esposito (A&M) |
| Esposito, Rob | 1/18/2024 | 0.9 | Review of specific claims included in the draft 12th omnibus objection exhibit to modify claims |
| Esposito, Rob | 1/18/2024 | 2.4 | Review of proposed claims objections to designate claims for the proposed February claims objections |
| Esposito, Rob | 1/18/2024 | 1.1 | Analysis of team findings on review of the draft 9th omnibus objection exhibit for superseded claims |
| Esposito, Rob | 1/18/2024 | 0.4 | Call with J Hertzberg, J Sielinski and R Esposito (A&M) to discuss claims amendments, reconciliations and objections |
| Esposito, Rob | 1/18/2024 | 0.2 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, M. Flynn, R. Esposito (A&M) regarding weekly KYC updates and decision |
| Flynn, Matthew | 1/18/2024 | 0.8 | Perform wallet analysis on post-petition customer for S&C |
| Flynn, Matthew | 1/18/2024 | 0.2 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, M. Flynn, R. Esposito (A&M) regarding weekly KYC updates and decision |
| Flynn, Matthew | 1/18/2024 | 0.4 | Correspond with A. Kranzley (S&C) on admin claims tracker for post-petition deposits |
| Flynn, Matthew | 1/18/2024 | 0.7 | Review reconciliation on institutional customer KYB status to customer portal |
| Francis, Luke | 1/18/2024 | 0.8 | Provide feedback on questions from team reviewing omni exhibits |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 1/18/2024 | 1.8 | Review of previous analysis of equity claims to provide summary for plan team |
| Francis, Luke | 1/18/2024 | 1.9 | Review of missing ticker issues for NFTs currently on omni exhibits |
| Francis, Luke | 1/18/2024 | 2.2 | Review for claims still needed to be pulled from upcoming round 3 of omni objections |
| Francis, Luke | 1/18/2024 | 1.7 | Review changes to non-customer claims based on status changed during review |
| Francis, Luke | 1/18/2024 | 0.8 | Prepare summary changes for updates to claims presentation based on previous week |
| Francis, Luke | 1/18/2024 | 0.6 | Discussion with A. Kane, L. Francis (A&M), M. Pierce, N. Jenner, G. Williams (LRC) re: Omnibus 7 objection responses |
| Francis, Luke | 1/18/2024 | 0.3 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: noncustomer claim estimates |
| Francis, Luke | 1/18/2024 | 0.4 | Discuss claims objections and objection responses with L Francis and R Esposito (A&M) |
| Francis, Luke | 1/18/2024 | 1.1 | Review changes to plan estimates proposed by plan team to claim estimates |
| Francis, Luke | 1/18/2024 | 0.6 | Discussion with P. Avdellas, R. Esposito, A. Srivastava, and L. Francis (A&M) re: Customer claims variances |
| Francis, Luke | 1/18/2024 | 2.4 | Review of no liability claims for ticker level detail for Omni 13 |
| Hertzberg, Julie | 1/18/2024 | 0.4 | Call with J Hertzberg, J Sielinski and R Esposito (A&M) to discuss claims amendments, reconciliations and objections |
| Hertzberg, Julie | 1/18/2024 | 0.2 | Review updated recommendations re: noticing language for amended schedules |
| Hertzberg, Julie | 1/18/2024 | 0.6 | Provide comments re: updated noticing documents re: amended claims |
| Hubbard, Taylor | 1/18/2024 | 0.7 | Review the non-portal supersede objection exhibit for accuracy (omni 11) in preparation for the January objections |
| Hubbard, Taylor | 1/18/2024 | 2.1 | Confirm the accuracy of claim data on Omni 10 in preparation for the upcoming objection |
| Hubbard, Taylor | 1/18/2024 | 2.9 | Evaluate the precision of claim data on Omni 10 in anticipation of the forthcoming objection |
| Hubbard, Taylor | 1/18/2024 | 0.7 | Verify the accuracy of claim data on Omni 10 in readiness for the upcoming objection |
| Hubbard, Taylor | 1/18/2024 | 3.2 | Conduct an assessment of the claim data on Omni 10 to ensure its accuracy for the January round of objections |
| Jain, Rakshak | 1/18/2024 | 1.8 | Continue updating the F9 file for claim number 18357, 83308, 30081 |
| Jain, Rakshak | 1/18/2024 | 2.6 | Update F9 file for claim number 32338, 33839, 52810, 25928 |
| Jain, Rakshak | 1/18/2024 | 2.6 | Continue updating the F9 file for claim number 28594, 24427, 19120, 19142 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 1/18/2024 | 1.7 | Review claims asserting loaned/staked tickers on omnibus 10 objection |
| Kane, Alex | 1/18/2024 | 1.7 | Review claims asserting loaned/staked tickers on omnibus 9 objection |
| Kane, Alex | 1/18/2024 | 0.6 | Discussion with A. Kane, L. Francis (A&M), M. Pierce, N. Jenner, G. Williams (LRC) re: Omnibus 7 objection responses |
| Kane, Alex | 1/18/2024 | 2.8 | Review ticker quantity information for disallowed claims on omnibus 12 objection exhibit |
| Kane, Alex | 1/18/2024 | 2.1 | Review claims with tickers asserted in "other" box on omnibus 9 exhibit |
| Kane, Alex | 1/18/2024 | 1.9 | Review claims with tickers asserted in "other" box on omnibus 10 exhibit |
| Konig, Louis | 1/18/2024 | 1.3 | Presentation and summary of output related to customer scheduling and claim updates for OTC balances |
| Konig, Louis | 1/18/2024 | 0.9 | Database scripting related to recreation of balances table with updated estimation pricing |
| Konig, Louis | 1/18/2024 | 1.3 | Database scripting related to customer scheduling and claim updates for OTC balances |
| Konig, Louis | 1/18/2024 | 1.1 | Quality control and review of script output related to customer scheduling and claim updates for OTC balances |
| Lewandowski, Douglas | 1/18/2024 | 0.9 | Prepare revisions to Kroll technical error email for team review |
| Lewandowski, Douglas | 1/18/2024 | 2.1 | Review unmatched tickers for pricing application and customer claim value calculation |
| Lewandowski, Douglas | 1/18/2024 | 0.5 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: missing/duplicate tickers response to counsel |
| Lewandowski, Douglas | 1/18/2024 | 2.4 | Prepare review of proposed amended schedules against filed proofs of claim |
| Lewandowski, Douglas | 1/18/2024 | 1.3 | Review AHC diligence request and prepare responses |
| Lewandowski, Douglas | 1/18/2024 | 0.6 | Discussion with R. Esposito, D. Lewandowski, A. Kranzley (S&C), K. Brown (LRC) re: Omnibus 7 customer objection responses |
| Lewandowski, Douglas | 1/18/2024 | 1.4 | Research claim docketing in preparation for upcoming objections for modified claims |
| Mohammed, Azmat | 1/18/2024 | 1.1 | Call with L. Chamma, K. Pestano, A.Mohammed (A&M) to discuss unmatched institutional users within the portal database |
| Mohammed, Azmat | 1/18/2024 | 0.2 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, M. Flynn, R. Esposito (A&M) regarding weekly KYC updates and decision |
| Mohammed, Azmat | 1/18/2024 | 2.1 | Oversee development efforts related to KYC status mismatch for institutional clients |
| Mohammed, Azmat | 1/18/2024 | 0.6 | Provide Customer Service responses with login issues and KYC status inaccuracies |
| Mohammed, Azmat | 1/18/2024 | 0.4 | Call with D. Chiu (FTX) and A. Mohammed (A&M) to discuss institutional KYC status mismatches |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 1/18/2024 | 0.8 | Review and provide comments to draft of notice regarding amended claims |
| Myers, Claire | 1/18/2024 | 1.2 | Analyze legal preference claim analysis in order to update tear sheets |
| Myers, Claire | 1/18/2024 | 1.2 | Compare modify and no liability objection claimants to previous professional circulations |
| Myers, Claire | 1/18/2024 | 2.6 | Analyze customer POC to review modify objection |
| Myers, Claire | 1/18/2024 | 0.3 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: noncustomer claim estimates |
| Myers, Claire | 1/18/2024 | 0.2 | Discussion with J. Sielinski, and C. Myers (A&M) re: tear sheets and plan class assignments |
| Myers, Claire | 1/18/2024 | 0.7 | Discussion with J. Sielinski, and C. Myers (A&M) re: solicitation workstream and open items |
| Myers, Claire | 1/18/2024 | 1.3 | Prepare tax schedule for S&C review for claim class deamination |
| Myers, Claire | 1/18/2024 | 1.1 | Analyze modify objection for errors and problems in the review process |
| Myers, Claire | 1/18/2024 | 1.4 | Review non-customer claims to determine claim classes and voting amounts |
| Myers, Claire | 1/18/2024 | 0.9 | Update tear sheets with preference claim analysis detail |
| Pestano, Kyle | 1/18/2024 | 0.6 | Compile potential breaches on the platform and a list of relevant questions by reviewing existing additions to the TOS analysis spreadsheet and listing any items not already addressed |
| Pestano, Kyle | 1/18/2024 | 1.9 | Review kyc applications with bad proof of address, EDD high risk jurisdiction / industry, AML PEP / adverse media hits reviewed by contractors throughout the day and provide feedback and resolve any questions |
| Pestano, Kyle | 1/18/2024 | 1.1 | Call with L. Chamma, K. Pestano, A.Mohammed (A&M) to discuss unmatched institutional users within the portal database |
| Pestano, Kyle | 1/18/2024 | 0.8 | Review the User Agreement for West Realm Shires Inc. dba FTX.US in order to determine if there were any potential breaches on the platform |
| Pestano, Kyle | 1/18/2024 | 0.9 | Review the Terms of Service activities for FTX.com in order to determine if there were any potential breaches on the platform |
| Pestano, Kyle | 1/18/2024 | 0.3 | Resolve kyc applications escalated by Integreon compliance team by investigating on Sumsub |
| Pestano, Kyle | 1/18/2024 | 0.6 | Review institutional questions regarding spreadsheet updates/changes involving BitGo and the linkage to the FTX portal master sheets and discuss with the kycs ops and data teams |
| Pestano, Kyle | 1/18/2024 | 0.5 | Skim the Service Schedule part of the FTX.com Terms of Service in order to determine if there were any potential breaches on the platform |
| Pestano, Kyle | 1/18/2024 | 0.2 | Call with A. Kranzley, S. Levin (S&C), L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) regarding weekly KYC updates and decision |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 1/18/2024 | 0.3 | Investigate questions escalated from FTX customer service chat and escalate relevant manual review cases to Integreon compliance team |
| Ramanathan, Kumanan | 1/18/2024 | 0.4 | Review of estimation motion presentation materials for objection responses and provide comments on changes |
| Salas Nunez, Luis | 1/18/2024 | 1.1 | Compare petition vs current pricing for FTX Trading customers and its impact on claims |
| Salas Nunez, Luis | 1/18/2024 | 0.6 | Prepare daily trading data for digital assets |
| Salas Nunez, Luis | 1/18/2024 | 3.1 | Summarize petition vs current pricing for customer subset for board presentation |
| Salas Nunez, Luis | 1/18/2024 | 2.7 | Compare petition vs current pricing for subset of customers and classify their claim variances |
| Sielinski, Jeff | 1/18/2024 | 0.4 | Call with J Hertzberg, J Sielinski and R Esposito (A&M) to discuss claims amendments, reconciliations and objections |
| Sielinski, Jeff | 1/18/2024 | 0.2 | Discussion with J. Sielinski, and C. Myers (A&M) re: tear sheets and plan class assignments |
| Sielinski, Jeff | 1/18/2024 | 0.7 | Discussion with J. Sielinski, and C. Myers (A&M) re: solicitation workstream and open items |
| Sielinski, Jeff | 1/18/2024 | 0.3 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: noncustomer claim estimates |
| Sielinski, Jeff | 1/18/2024 | 0.5 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: missing/duplicate tickers response to counsel |
| Sielinski, Jeff | 1/18/2024 | 1.7 | Assess exposure associated with contingent GUC claims and impact on recovery estimates |
| Singh, Vani | 1/18/2024 | 0.6 | Discussion with P. Avdellas, R. Esposito, A. Srivastava, and L. Francis (A&M) re: Customer claims variances |
| Singh, Vani | 1/18/2024 | 2.2 | Ticker level review of disallowed and surviving claims for F9 schedule |
| Srivastava, Aastha | 1/18/2024 | 0.6 | Discussion with P. Avdellas, R. Esposito, A. Srivastava, and L. Francis (A&M) re: Customer claims variances |
| Srivastava, Aastha | 1/18/2024 | 2.2 | Ticker level review of disallowed and surviving claims for F9 schedule for Omni 9 |
| Srivastava, Aastha | 1/18/2024 | 2.4 | Ticker level review of disallowed and surviving claims for F9 schedule for Omni 10 |
| Srivastava, Aastha | 1/18/2024 | 3.0 | Ticker level review of disallowed and surviving claims for F9 schedule from Omni 11 |
| Sullivan, Christopher | 1/18/2024 | 0.7 | Review TVM analysis on claims payments |
| Thomas, Izabel | 1/18/2024 | 2.6 | Continue ticker level review of F9 schedule claims to identify proper supersede matching |
| Thomas, Izabel | 1/18/2024 | 2.4 | Ticker level review of F9 schedule claims to identify proper supersede matching |
| Thomas, Izabel | 1/18/2024 | 2.6 | Ticker level review of F9 schedule claims to identify as part of Omni 11 preparation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 1/18/2024 | 0.2 | Call with A. Kranzley, S. Levin (S&C), L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) regarding weekly KYC updates and decision |
| Tong, Crystal | 1/18/2024 | 2.2 | Review and analyze the Term of Use for FTX entities to identify the potential misuse of the service |
| Tong, Crystal | 1/18/2024 | 3.1 | Prepare deck outlining the categories identified on potential breach of Term of Service |
| Walia, Gaurav | 1/18/2024 | 2.8 | Prepare a one-pager on the objections to the estimation motion |
| Ward, Kyle | 1/18/2024 | 1.9 | Examine ticker data in POCs and compare with claims to be disallowed and confirm the data for management review when the data reconciles |
| Ward, Kyle | 1/18/2024 | 2.1 | Analyze ticker data in POCs against surviving claims to be disallowed and identify reconciling data for management review |
| Ward, Kyle | 1/18/2024 | 1.4 | Analyze main accounts ID, claim number, name, email, date filed, and debtor information in POCs and identify inconsistencies between POC information and surviving claims |
| Ward, Kyle | 1/18/2024 | 1.7 | Examine ticker data in POCs and compare with claims to be disallowed and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 1/18/2024 | 1.7 | Analyze ticker data in POCs against surviving claims and mark for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 1/18/2024 | 1.6 | Analyze main accounts ID, claim number, name, email, date filed, and debtor information in POCs and identify inconsistencies between POC information and claims to be disallowed |
| Yadav, Vijay | 1/18/2024 | 1.9 | Perform review of Omni 9 claims for accuracy |
| Yadav, Vijay | 1/18/2024 | 2.3 | Finalize the ticker by ticker review of claims identified for the next round of objection |
| Yadav, Vijay | 1/18/2024 | 2.3 | Continue Omni 9 review of ticker level detail for accuracy |
| Yan, Jack | 1/18/2024 | 2.1 | Update the powerpoint deck related to customers' potential breach of terms of use |
| Yan, Jack | 1/18/2024 | 0.6 | Perform quality check on KYC decisions made by KYC retail vendor |
| Yan, Jack | 1/18/2024 | 2.2 | Classify the terms of use of various FTX entities into categories related to customers' responsibilities |
| Zatz, Jonathan | 1/18/2024 | 0.9 | Correspond with database team about logic to satisfy request for asserted amounts for list of customers |
| Zatz, Jonathan | 1/18/2024 | 0.4 | Execute database script to produce latest solicitation data |
| Zatz, Jonathan | 1/18/2024 | 2.6 | Execute database script to produce latest proposed ticker mapping, including providing the impacted claims |
| Zatz, Jonathan | 1/18/2024 | 3.1 | Execute database script to consolidate and reconcile claims data for 1/16 |
| Zatz, Jonathan | 1/18/2024 | 0.6 | Correspond with claims team regarding status of proposed ticker mapping |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 1/18/2024 | 0.2 | Call with A. Kranzley, S. Levin (S&C), L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) regarding weekly KYC updates and decision |
| Arora, Rohan | 1/19/2024 | 1.8 | Continue examination of Modified claims from Omnibus 12 |
| Arora, Rohan | 1/19/2024 | 2.3 | Conduct claims analysis and ensure claims have been correctly identified as superseded or modified |
| Arora, Rohan | 1/19/2024 | 2.1 | Verify that Ticker and debtor information on Omnibus 9 reconciles accurately with data collected from claim image forms |
| Arora, Rohan | 1/19/2024 | 1.6 | Proceed with the ongoing examination of superseded claims from Omnibus 10 |
| Arora, Rohan | 1/19/2024 | 1.9 | Proceed with the ongoing examination of modified claims from Omnibus 12 |
| Avdellas, Peter | 1/19/2024 | 1.7 | Identify portal and non-portal claims that have been previously identified for objection to exclude from eleventh omnibus objection exhibit |
| Avdellas, Peter | 1/19/2024 | 1.3 | Analyze proof of claim for portal claims with duplicative tickers to verify tickers are being properly listed on eleventh omnibus objection exhibit |
| Avdellas, Peter | 1/19/2024 | 1.4 | Identify portal claims with variances in tickers between proof of claim and eleventh omnibus exhibit in an attempt to verify asserted amount of ticker |
| Avdellas, Peter | 1/19/2024 | 1.2 | Analyze proof of claim for newly filed non-portal claims in an attempt to match claim to FTX main account ID based on email address on listed on claim form |
| Avdellas, Peter | 1/19/2024 | 1.6 | Analyze most recent claims register in an attempt to identify portal claims based on metadata document ID to capture claim amount to assist in diligence request |
| Avdellas, Peter | 1/19/2024 | 1.4 | Analyze most recent claims register in an attempt to identify portal claims based on confirmation ID to claim amount to assist in diligence request |
| Avdellas, Peter | 1/19/2024 | 1.4 | Analyze proof of claim for newly filed portal claims in an attempt to match claim to FTX main account ID based on email address on listed on claim form |
| Chambers, Henry | 1/19/2024 | 0.3 | correspondence with S&C regarding BitGo KYC approval questions |
| Chamma, Leandro | 1/19/2024 | 2.8 | Review claims portal KYC applications stuck in resubmission status with issues related to proof of residence |
| Chamma, Leandro | 1/19/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss unmatched institutional users within the portal database and analysis of email change spreadsheet |
| Chamma, Leandro | 1/19/2024 | 0.7 | Provide feedback to claims portal customer support team related to KYC applications on hold and rejected |
| Chan, Jon | 1/19/2024 | 0.5 | Call with R. Esposito, D. Lewandowski, J. Chan, J. Zatz (A&M) to discuss proposed ticker mapping for unmatched tickers |
| Chen, Richard | 1/19/2024 | 1.7 | Answer S+C questions in regards to omni 9 superseded claims with unmatching claimant name display |
| Chen, Richard | 1/19/2024 | 1.3 | Match superseded claims with surviving claims based on name and information provided in POCs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chen, Richard | 1/19/2024 | 1.4 | Revalidate surviving claims information for ones that have multiple superseded claims |
| Chen, Richard | 1/19/2024 | 1.2 | Answer S+C questions in regards to omni 9 superseded claims with valid claim transfers |
| Chen, Richard | 1/19/2024 | 1.3 | Merge changes of omni 10 superseded claims exhibits with team members to make sure review results are consistent |
| Chen, Richard | 1/19/2024 | 1.1 | Answer S+C questions in regards to omni 9 superseded claims with unmatching ticker quantities |
| Chen, Richard | 1/19/2024 | 1.1 | Analyze POCs of superseded claims with error in customer name display |
| Dewani, Vipul | 1/19/2024 | 2.8 | Prepare new tabs to Power BI report for additional analysis on 1/12 and 12/26 data |
| Dewani, Vipul | 1/19/2024 | 2.4 | Prepare new tabs to Power BI report for additional analysis on 12/26 and 12/12 data |
| Dewani, Vipul | 1/19/2024 | 0.8 | Create a one-pager slide for PBI tab description for reference purposes |
| Dewani, Vipul | 1/19/2024 | 1.4 | Perform data validation to ensure accuracy and listing down observations |
| Esposito, Rob | 1/19/2024 | 0.9 | Review and analysis of modified claims objection exhibits and related data |
| Esposito, Rob | 1/19/2024 | 0.6 | Review and analysis of superseded claims objection exhibits and related data |
| Esposito, Rob | 1/19/2024 | 0.5 | Conference with J Chan, J Zatz, D Lewandowski and R Esposito (A&M) re: discuss unmatched claimant asserted tickers |
| Esposito, Rob | 1/19/2024 | 0.6 | Review of status of the claims objection review to prepare next steps for team |
| Esposito, Rob | 1/19/2024 | 1.3 | Review and analysis of asserted tickers not matched to the tickers to confirm objection status |
| Esposito, Rob | 1/19/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: omnibus objection exhibits and data tracking |
| Esposito, Rob | 1/19/2024 | 0.3 | Call with J Sielinski and R Esposito (A&M) to discuss status of claims objections |
| Esposito, Rob | 1/19/2024 | 0.5 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, R. Esposito (A&M) and A. Kranzley (S&C) re: objections and schedule amendments |
| Esposito, Rob | 1/19/2024 | 0.7 | Discussion with R. Esposito, L. Francis, A. Kane, T. Hubbard (A&M) re: Round 3 objections (9th-13th) |
| Esposito, Rob | 1/19/2024 | 0.5 | Call with R. Esposito, D. Lewandowski, J. Chan, J. Zatz (A&M) to discuss proposed ticker mapping for unmatched tickers |
| Esposito, Rob | 1/19/2024 | 0.3 | Discuss claims objection exhibits with L Francis and R Esposito (A&M) |
| Esposito, Rob | 1/19/2024 | 0.2 | Discussion with R. Esposito, L. Francis, A. Kane, T. Hubbard (A&M) re: Round 3 objections update (9th-13th) |
| Esposito, Rob | 1/19/2024 | 0.6 | Review of comments to the claims objection exhibit to prepare suggested responses and team action items |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 1/19/2024 | 2.6 | Programmatic matching of claims with ticker issues to pull from current round of omni objections |
| Francis, Luke | 1/19/2024 | 2.2 | Match of POC quantities with ticker level detail to omnibus objections for accuracy of details |
| Francis, Luke | 1/19/2024 | 1.7 | Review of Omni 13 no liability claims with ticker level review based on updated exhibit |
| Francis, Luke | 1/19/2024 | 2.6 | Analysis of claims transferred for updates to November summary of claims transferred |
| Francis, Luke | 1/19/2024 | 0.7 | Discussion with R. Esposito, L. Francis, A. Kane, T. Hubbard (A&M) re: Round 3 objections (9th-13th) |
| Francis, Luke | 1/19/2024 | 0.7 | Provide feedback regarding claims questions during issues review of omni objections |
| Francis, Luke | 1/19/2024 | 0.7 | Review of claims needed to be pulled due to conflicts assessment |
| Francis, Luke | 1/19/2024 | 0.2 | Discussion with R. Esposito, L. Francis, A. Kane, T. Hubbard (A&M) re: Round 3 objections update (9th-13th) |
| Francis, Luke | 1/19/2024 | 0.5 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, R. Esposito (A&M) and A. Kranzley (S&C) re: objections and schedule amendments |
| Francis, Luke | 1/19/2024 | 0.3 | Discuss claims objection exhibits with L Francis and R Esposito (A&M) |
| Goel, Yukta | 1/19/2024 | 1.9 | Review of FTX trading schedules F6-F10 |
| Goel, Yukta | 1/19/2024 | 1.1 | Ticker level review of disallowed and surviving claims of F9 schedules |
| Hertzberg, Julie | 1/19/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: omnibus objection exhibits and data tracking |
| Hertzberg, Julie | 1/19/2024 | 0.8 | Review updates to assumptions and amended schedule claims count |
| Hubbard, Taylor | 1/19/2024 | 2.7 | Provide responses to objection questions from S&C |
| Hubbard, Taylor | 1/19/2024 | 1.1 | Perform an analysis of the Omni 11 (non-portal supersede objection exhibit) review findings |
| Hubbard, Taylor | 1/19/2024 | 0.7 | Discussion with R. Esposito, L. Francis, A. Kane, T. Hubbard (A&M) re: Round 3 objections (9th-13th) |
| Hubbard, Taylor | 1/19/2024 | 0.2 | Discussion with R. Esposito, L. Francis, A. Kane, T. Hubbard (A&M) re: Round 3 objections update (9th-13th) |
| Hubbard, Taylor | 1/19/2024 | 1.9 | Evaluate the claims that will be included for round 3 of objections based on the objection exhibit review findings |
| Hubbard, Taylor | 1/19/2024 | 1.3 | Assess the claims slated for inclusion in the third round of objections, considering the findings from the review of the objection exhibit |
| Hubbard, Taylor | 1/19/2024 | 0.2 | Craft responses to questions from S&C pertaining to draft objection exhibits |
| Jain, Rakshak | 1/19/2024 | 2.9 | Analysis of customer claims for supersede objection above $25,000 and below $50,000 reporting USD, 30 rows in total |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Rakshak | 1/19/2024 | 2.3 | Analysis of customer claims for supersede objection above $25,000 and below $50,000 reporting USD, 20 rows in total |
| Kane, Alex | 1/19/2024 | 2.9 | Review ticker quantity information for surviving claims on omnibus 11 objection exhibit |
| Kane, Alex | 1/19/2024 | 2.1 | Review supersede logic for disallowed/surviving claims on round 3 objection exhibits |
| Kane, Alex | 1/19/2024 | 1.6 | Review transferred claims on omnibus 10 objection exhibit |
| Kane, Alex | 1/19/2024 | 1.5 | Review claimant name/debtor information for surviving claims on omnibus 11 objection exhibit |
| Kane, Alex | 1/19/2024 | 0.7 | Discussion with R. Esposito, L. Francis, A. Kane, T. Hubbard (A&M) re: Round 3 objections (9th-13th) |
| Kane, Alex | 1/19/2024 | 1.3 | Review transferred claims on omnibus 9 objection exhibit |
| Kane, Alex | 1/19/2024 | 0.2 | Discussion with R. Esposito, L. Francis, A. Kane, T. Hubbard (A&M) re: Round 3 objections update (9th-13th) |
| Konig, Louis | 1/19/2024 | 1.1 | Quality control and review of script output related to estimation pricing balance summaries by legal entity |
| Konig, Louis | 1/19/2024 | 1.1 | Database scripting related to estimation pricing balance summaries by legal entity |
| Konig, Louis | 1/19/2024 | 1.8 | Presentation and summary of output related to estimation pricing balance summaries by legal entity |
| Konig, Louis | 1/19/2024 | 1.7 | Quality control and review of script output related to recreation of balances table with updated estimation pricing |
| Konig, Louis | 1/19/2024 | 1.8 | Presentation and summary of output related to recreation of balances table with updated estimation pricing |
| Lewandowski, Douglas | 1/19/2024 | 1.2 | Prepare diligence responses related to claims against Gibraltar and claims filed by other individuals |
| Lewandowski, Douglas | 1/19/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: omnibus objection exhibits and data tracking |
| Lewandowski, Douglas | 1/19/2024 | 0.5 | Call with R. Esposito, D. Lewandowski, J. Chan, J. Zatz (A&M) to discuss proposed ticker mapping for unmatched tickers |
| Lewandowski, Douglas | 1/19/2024 | 0.9 | Discussion with D. Lewandowski, J. Sielinski (A&M) re: diligence requests and missing/duplicate ticker responses |
| Lewandowski, Douglas | 1/19/2024 | 1.7 | Prepare revised summary of Kroll technical errors for discussion with team |
| Lewandowski, Douglas | 1/19/2024 | 0.2 | Discussion with D. Lewandowski and E. Mosley (A&M) re: missing and duplicate ticker communication |
| Lewandowski, Douglas | 1/19/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), H. Alli, J. Daloia, J. Karotkin, S. Perry, and B. Steele (Kroll) re: open claims/portal items |
| Mohammed, Azmat | 1/19/2024 | 2.6 | Oversee claims portal engineering efforts related to customer code display and institutional KYC status unmatched users, and liveness as an action standard operating procedures with Customer Service |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 1/19/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), H. Alli, J. Daloia, J. Karotkin, S. Perry, and B. Steele (Kroll) re: open claims/portal items |
| Mosley, Ed | 1/19/2024 | 0.2 | Discussion with D. Lewandowski and E. Mosley (A&M) re: missing and duplicate ticker communication |
| Mosley, Ed | 1/19/2024 | 1.3 | Review of and provide comments to analysis of claims updates for management |
| Myers, Claire | 1/19/2024 | 2.1 | Analyze non-customer tax claims to determine basis of asserted priority |
| Myers, Claire | 1/19/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: priority tax claims |
| Myers, Claire | 1/19/2024 | 2.3 | Analyze non-customer non-tax claims to determine basis of asserted priority |
| Myers, Claire | 1/19/2024 | 2.4 | Analyze non-customer claims to determine updated claim classes |
| Myers, Claire | 1/19/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: voting claim classes and updates to legal tear sheets |
| Pestano, Kyle | 1/19/2024 | 1.7 | Resolve US KYC applications cases with bad proof of residence for documentation stuck in the resubmission stage or documents requested stage |
| Pestano, Kyle | 1/19/2024 | 0.9 | Investigate unmatched institutional users extract from the data team |
| Pestano, Kyle | 1/19/2024 | 0.4 | Call with K. Baker and K. Pestano (A&M) to discuss unmatched institutional users within the portal database |
| Pestano, Kyle | 1/19/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss unmatched institutional users within the portal database and analysis of email change spreadsheet |
| Ramanathan, Kumanan | 1/19/2024 | 1.1 | Review request from counsel for estimation motion timing change impact and provide guidance to team |
| Ramanathan, Kumanan | 1/19/2024 | 1.1 | Review of estimation objection tracker and presentation materials from the board and provide comments |
| Salas Nunez, Luis | 1/19/2024 | 3.1 | Analyze effects on spot token pricing from changing time during petition date |
| Salas Nunez, Luis | 1/19/2024 | 2.9 | Prepare summaries of largest token variances from changing pricing date and time |
| Salas Nunez, Luis | 1/19/2024 | 2.7 | Obtain data for spot tokens and fiat currencies at different times and dates for claims analysis by considering multiple data providers and techniques |
| Salas Nunez, Luis | 1/19/2024 | 3.1 | Analyze total number of customer claims by jurisdiction and organize them by claim value |
| Sielinski, Jeff | 1/19/2024 | 0.9 | Discussion with D. Lewandowski, J. Sielinski (A&M) re: diligence requests and missing/duplicate ticker responses |
| Sielinski, Jeff | 1/19/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: priority tax claims |
| Sielinski, Jeff | 1/19/2024 | 0.9 | Analysis and comment on Omnibus Objection draft exhibits |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 1/19/2024 | 0.8 | Prepare detail communication information and language associated with impact on claimants with missing tickers and associated bar date extension |
| Sielinski, Jeff | 1/19/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: omnibus objection exhibits and data tracking |
| Sielinski, Jeff | 1/19/2024 | 0.8 | Analysis of impacted claimants and notice process for bar date extension |
| Sielinski, Jeff | 1/19/2024 | 0.3 | Call with J Sielinski and R Esposito (A&M) to discuss status of claims objections |
| Sielinski, Jeff | 1/19/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: voting claim classes and updates to legal tear sheets |
| Sielinski, Jeff | 1/19/2024 | 0.5 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, R. Esposito (A&M) and A. Kranzley (S&C) re: objections and schedule amendments |
| Srivastava, Aastha | 1/19/2024 | 3.0 | Review of customer claims for supersede objections |
| Srivastava, Aastha | 1/19/2024 | 1.2 | Review of Power BI Dashboard and deck |
| Sullivan, Christopher | 1/19/2024 | 0.2 | Provide comments to the updated KYC tracker |
| Thomas, Izabel | 1/19/2024 | 1.9 | Analysis of customer claims for supersede objection above $25,000 and below $50,000 reporting USD, 40 rows in total |
| Thomas, Izabel | 1/19/2024 | 1.4 | Continue review of customer claims for supersede objection above $25,000 and below $50,000 reporting USD, 30 rows in total |
| Thomas, Izabel | 1/19/2024 | 1.1 | Perform analysis of customer claims for supersede objection above $25,000 and below $50,000 reporting USD, 20 rows in total |
| Thomas, Izabel | 1/19/2024 | 1.8 | Perform review of amended customer schedules for FTX Trading F3 - F5 |
| Thomas, Izabel | 1/19/2024 | 2.1 | Perform review of amended customer schedules for FTX Trading F1 and F2 |
| Tong, Crystal | 1/19/2024 | 1.2 | Perform quality check of the manual KYC for retail customers |
| Tong, Crystal | 1/19/2024 | 2.4 | Review and resolve cases with issues on residential address |
| Tong, Crystal | 1/19/2024 | 1.6 | Assign resolved cases for manual KYC review team to follow up with customers |
| Walia, Gaurav | 1/19/2024 | 1.9 | Prepare summary slides for current scheduled claims based on metrics provided by S&C |
| Ward, Kyle | 1/19/2024 | 2.1 | Review ticker data in POCs and compare with surviving claims and claims to be disallowed and mark for further A&M management review |
| Ward, Kyle | 1/19/2024 | 0.6 | Examine customer claims for supersede objection that need additional management review due to unreconciled or unidentified names and addresses |
| Ward, Kyle | 1/19/2024 | 1.1 | Examine customer claims for supersede objection for multiple submitted claims with unreconciled addresses and matching ticker data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 1/19/2024 | 1.1 | Examine customer claims for supersede objection for multiple submitted claims with unreconciled debtors |
| Ward, Kyle | 1/19/2024 | 1.6 | Examine customer claims for supersede objection for multiple submitted claims with reconciled debtors and personal information |
| Ward, Kyle | 1/19/2024 | 0.8 | Examine customer claims for supersede objection that need additional management review due to unreconciled or unidentifiable names |
| Yan, Jack | 1/19/2024 | 0.9 | Conduct QC on decisions made by KYC vendor on retail customers' KYC status |
| Yan, Jack | 1/19/2024 | 1.4 | Understand the background information of customer portal payment processing |
| Yan, Jack | 1/19/2024 | 1.6 | Revise the powerpoint deck related to customers' potential breach of terms of use according to the comments provided |
| Yan, Jack | 1/19/2024 | 2.2 | Prepare the appendices for the powerpoint deck related to customers' potential breach of terms of use |
| Zatz, Jonathan | 1/19/2024 | 0.5 | Call with R. Esposito, D. Lewandowski, J. Chan, J. Zatz (A&M) to discuss proposed ticker mapping for unmatched tickers |
| Zatz, Jonathan | 1/19/2024 | 0.9 | Review results of analysis to identify subset of proposed ticker mapping where NFTs match on ID |
| Zatz, Jonathan | 1/19/2024 | 1.7 | Database scripting related to request for stratification of schedule amounts only for certain debtors |
| Zatz, Jonathan | 1/19/2024 | 0.8 | Correspond with claims team about request for subset of claims with certain ticker types |
| Zatz, Jonathan | 1/19/2024 | 2.1 | Database scripting related to request to summarize claim amounts per KYC status |
| Esposito, Rob | 1/20/2024 | 0.4 | Review bar date related email communications to provide detailed comments to A&M team |
| Esposito, Rob | 1/20/2024 | 1.6 | Review of draft responses to S&C notes on draft claim objection exhibits to provide detailed updates |
| Esposito, Rob | 1/20/2024 | 0.9 | Review of the draft claims objection exhibits to provide detailed next steps for team to finalize |
| Esposito, Rob | 1/20/2024 | 0.3 | Prepare detailed task list for claims team |
| Francis, Luke | 1/20/2024 | 1.7 | Buildout of clean omni exhibits based on updates for removed claims for Omni 9 |
| Francis, Luke | 1/20/2024 | 2.2 | Buildout of clean omni exhibits based on updates for removed claims for Omni 12 |
| Francis, Luke | 1/20/2024 | 2.4 | Buildout of transfer analysis for customer claims traded since November |
| Francis, Luke | 1/20/2024 | 0.8 | Buildout of clean omni exhibits based on updates for removed claims for Omni 11 |
| Francis, Luke | 1/20/2024 | 1.4 | Buildout of clean omni exhibits based on updates for removed claims for Omni 10 |
| Francis, Luke | 1/20/2024 | 1.3 | Review issues with claimant names due to unassigned characters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/20/2024 | 1.7 | Analyze historical filings and claims related to FTX Europe in order to develop overview of claims and complaint |
| Kane, Alex | 1/20/2024 | 2.3 | Review claims with different scheduled vs. claimed debtor on omnibus 9+10 exhibits |
| Kane, Alex | 1/20/2024 | 1.9 | Review claims asserting NFTs on omnibus 9+10 exhibits |
| Kane, Alex | 1/20/2024 | 2.1 | Review claims with different scheduled vs. claimed debtor on omnibus 11+12 exhibits |
| Lewandowski, Douglas | 1/20/2024 | 1.3 | Review and propose responses related to noticing on Kroll technical errors |
| Lewandowski, Douglas | 1/20/2024 | 1.6 | Prepare summary of Kroll technical errors for discussion with FTX management |
| Lewandowski, Douglas | 1/20/2024 | 1.4 | Prepare summary of KYC for convenience claims |
| Lewandowski, Douglas | 1/20/2024 | 0.7 | Review summary of KYC status for convenience claims against detail |
| Lewandowski, Douglas | 1/20/2024 | 2.1 | Prepare diligence responses for inquiry from A&M London team related to FTX EU |
| Lewandowski, Douglas | 1/20/2024 | 1.1 | Prepare diligence response related to specific customers for Alix Partner review |
| Myers, Claire | 1/20/2024 | 1.8 | Analyze IRS claims to determine basis of asserted priority |
| Sielinski, Jeff | 1/20/2024 | 1.2 | Analysis of schedule amendment and ticker issue claimant details; prepare for notice processes |
| Walia, Gaurav | 1/20/2024 | 0.4 | Review a claims analysis and provide feedback |
| Walia, Gaurav | 1/20/2024 | 1.8 | Prepare an updated summary of current scheduled claims based on metrics provided by S&C for the full claim population |
| Zatz, Jonathan | 1/20/2024 | 0.7 | Update database script that consolidates claims data to switch which date field is used for superseding determination |
| Zatz, Jonathan | 1/20/2024 | 1.2 | Database scripting to compare token type designations with ticker type designations |
| Avdellas, Peter | 1/21/2024 | 1.6 | Analyze updated claims report to identify non-portal customer claims that need to be included in customer claims walkdown |
| Avdellas, Peter | 1/21/2024 | 1.1 | Calls with P. Avdellas and D. Lewandowski (A&M) re: Customer claims with large variances between 12-12 and 1-16 |
| Avdellas, Peter | 1/21/2024 | 1.3 | Analyze frivolous claims based on updated customer claims data to identify claims with large variances in filed amounts |
| Avdellas, Peter | 1/21/2024 | 0.4 | Discussion with P. Avdellas, D. Lewandowski, V. Singh, V. Yadav (A&M) re: Analysis of unmatched tickers listed in proof of claim |
| Avdellas, Peter | 1/21/2024 | 0.9 | Identify claims listed on the most recent omnibus objection to update reconciliation status to reflect current objection status |
| Esposito, Rob | 1/21/2024 | 1.8 | Review of the draft claims objections and declarations to the 9th-13th omnibus claims objections to provide comments to the S&C team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/21/2024 | 1.8 | Review and analysis of responses to S&C objection exhibit comments to provide detailed responses |
| Esposito, Rob | 1/21/2024 | 0.2 | Correspond with A&M team re: claims docketing changes |
| Francis, Luke | 1/21/2024 | 2.1 | Analysis of transferred claims purchased by claims traders |
| Francis, Luke | 1/21/2024 | 2.2 | Update Omni 13 for no liability claimants based on additional review of $0 scheduled accounts |
| Francis, Luke | 1/21/2024 | 0.8 | Request specific transfer related questions to claims agent for unredacted documentation of transfer records |
| Francis, Luke | 1/21/2024 | 1.6 | Update biweekly claims reporting based on updated claims reconciliation |
| Francis, Luke | 1/21/2024 | 0.6 | Coordinate with plan team regarding updated claims reconciliation |
| Kane, Alex | 1/21/2024 | 1.3 | Analyze filed dates of disallowed vs surviving claims on omnibus 11 exhibit |
| Kane, Alex | 1/21/2024 | 2.8 | Review claims including NFTs on omnibus 11+12 exhibits |
| Kane, Alex | 1/21/2024 | 1.1 | Create redacted versions of omnibus objection exhibits |
| Kane, Alex | 1/21/2024 | 1.4 | Analyze customer claim form type of claims on omnibus 11 objection exhibit |
| Lewandowski, Douglas | 1/21/2024 | 1.7 | Prepare revised unmatched ticker file for A&M team review to match to pricing tables |
| Lewandowski, Douglas | 1/21/2024 | 0.4 | Correspond with team re: open weekend items/claims updates |
| Lewandowski, Douglas | 1/21/2024 | 1.1 | Calls with P. Avdellas and D. Lewandowski (A&M) re: Customer claims with large variances between 12-12 and 1-16 |
| Lewandowski, Douglas | 1/21/2024 | 0.4 | Discussion with P. Avdellas, D. Lewandowski, V. Singh, V. Yadav (A&M) re: Analysis of unmatched tickers listed in proof of claim |
| Lewandowski, Douglas | 1/21/2024 | 1.3 | Assist in review/research of claims queued for upcoming objection |
| Myers, Claire | 1/21/2024 | 1.6 | Analyze legal claims to determine appropriate claim class assignment |
| Myers, Claire | 1/21/2024 | 2.1 | Review non-customer claims to determine claim class assignments |
| Pestano, Kyle | 1/21/2024 | 2.3 | Resolve the escalation from FTX Customer Service team in relation to the KYC applications with bad proof of residence issue or high risk jurisdiction tag |
| Sielinski, Jeff | 1/21/2024 | 1.1 | Analysis of claim recon and preparation of objection status; review current reports and comment re: same |
| van den Belt, Mark | 1/21/2024 | 0.9 | Review claims filed against FTX Trading Ltd related to Europe personnel |
| Walia, Gaurav | 1/21/2024 | 0.7 | Review the tickers in the filed claims population with no associated exchange tickers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 1/21/2024 | 0.4 | Discussion with P. Avdellas, D. Lewandowski, V. Singh, V. Yadav (A&M) re: Analysis of unmatched tickers listed in proof of claim |
| Zatz, Jonathan | 1/21/2024 | 3.1 | Database scripting related to request to summarize subset of claims with certain ticker types |
| Zatz, Jonathan | 1/21/2024 | 0.7 | Remove approved ticker mappings from pending unmatched tickers analysis |
| Zatz, Jonathan | 1/21/2024 | 0.7 | Database scripting related to request to explain why different price was used for a claim after debtor changed |
| Zatz, Jonathan | 1/21/2024 | 0.6 | Correspond with crypto team about treatment of unknown token types |
| Zatz, Jonathan | 1/21/2024 | 0.8 | Database scripting to incorporate approved ticker mappings into claims consolidation script |
| Zatz, Jonathan | 1/21/2024 | 1.9 | Update database script related to summarize subset of claims with certain ticker types to consider unknown ticker types as digital assets |
| Arora, Rohan | 1/22/2024 | 2.6 | Finalize reconciliation of modified claims from omnibus 12 |
| Arora, Rohan | 1/22/2024 | 2.9 | Identify inconsistencies within Omnibus 12 regarding debtor information or ticker amounts |
| Arora, Rohan | 1/22/2024 | 2.6 | Analyze discrepancies identified within claims on Omnibus 12, specifically focusing on differences in both amounts and debtors |
| Avdellas, Peter | 1/22/2024 | 0.5 | Discussion with P. Avdellas, D. Lewandowski, V. Singh, and V. Yadav (A&M) re: Updated ticker matching progress based on analysis of proof of claim |
| Avdellas, Peter | 1/22/2024 | 0.8 | Discussion with P. Avdellas, D. Lewandowski, V. Singh, V. Yadav, and V. Dewani (A&M) re: Customer claims variances based on updated customer claims data |
| Avdellas, Peter | 1/22/2024 | 1.6 | Analyze portal claim detail to identify count and amounts of DotCom silo filed proof of claims based on 1-16 customer claims data |
| Avdellas, Peter | 1/22/2024 | 1.2 | Analyze updated customer claims data from 1-16 to identify total counts and amounts of filed claims disagreed to scheduled claims |
| Avdellas, Peter | 1/22/2024 | 1.3 | Analyze portal claim detail to identify count and amounts of FTX US silo filed proof of claims based on 1-16 customer claims data |
| Avdellas, Peter | 1/22/2024 | 1.3 | Analyze updated customer claims data from 1-16 to identify total counts and amounts of filed claims agreed to scheduled claims |
| Avdellas, Peter | 1/22/2024 | 1.7 | Analyze scheduled claims population to identify total count and amount of scheduled claims filed against FTX EU Ltd, Quoine Pte Ltd, and FTX Japan K.K |
| Avdellas, Peter | 1/22/2024 | 1.2 | Analyze complete claims population to identify claims based on variation of entity name provided to assist in diligence request |
| Avdellas, Peter | 1/22/2024 | 1.3 | Call with P. Avdellas and D. Lewandowski (A&M) re: Comparison of frivolous claim between current customer claims data and 12/12/23 |
| Avdellas, Peter | 1/22/2024 | 1.4 | Analyze complete claims population to identify claims based on subset of email addresses provided to assist in diligence request |
| Broskay, Cole | 1/22/2024 | 0.4 | Correspondence with Claims team regarding historical equity ownership amongst employees |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 1/22/2024 | 0.2 | Investigate claims portal KYC applications with rejection due to multiple accounts |
| Chamma, Leandro | 1/22/2024 | 0.2 | Provide feedback to manual reviewer related to claims portal KYC applications with issues related to rejected proof of residence |
| Chamma, Leandro | 1/22/2024 | 2.3 | Resolve claims portal KYC applications of customers rejected or in resubmission requested due to proof of residence system rejection |
| Chamma, Leandro | 1/22/2024 | 1.1 | Review claims portal KYC applications with proof of residence manually accepted by UK manual reviewers for quality control and issue spotting purposes |
| Chen, Richard | 1/22/2024 | 2.8 | Validate scheduled USD payment amount of surviving claims in the 12/26 version spreadsheet to make sure approximate match to POCs |
| Chen, Richard | 1/22/2024 | 2.4 | Review creditor names that shown as error in the 12/26 version spreadsheet and copy over ones that are actually typed correctly and legible in POCs |
| Chen, Richard | 1/22/2024 | 1.7 | Analyze surviving claims with multiple superseded claims and flag the one that need further review |
| Chen, Richard | 1/22/2024 | 1.2 | Research links to POCs and add correct links to files in the 12/26 version spreadsheet |
| Chen, Richard | 1/22/2024 | 2.2 | Analyze superseded claims and compare creditor addresses to surviving claims to flag for information change |
| Coverick, Steve | 1/22/2024 | 2.2 | Review and provide comments on revised draft of customer claims analysis for board meeting |
| Dewani, Vipul | 1/22/2024 | 0.8 | Discussion with P. Avdellas, D. Lewandowski, V. Singh, V. Yadav, and V. Dewani (A&M) regarding Customer claims variances based on updated customer claims data |
| Esposito, Rob | 1/22/2024 | 0.3 | Discussion with A. Kane, R. Esposito, L. Francis (A&M) re: Transferred claims round 3 objection status |
| Esposito, Rob | 1/22/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Kranzley (S&C), J. Daloia, B. Steele (Kroll) re: claims docketing and noticing |
| Esposito, Rob | 1/22/2024 | 0.4 | Call with R Esposito and J Sielinski (A&M) to discuss active workstreams and deliverables |
| Esposito, Rob | 1/22/2024 | 0.4 | Call with J Hertzberg, D Lewandowski, J Sielinski and R Esposito (A&M) to discuss claims amendments, reconciliations and objections |
| Esposito, Rob | 1/22/2024 | 0.4 | Call with D Lewandowski, J Sielinski and R Esposito (A&M) to discuss open issues for this week |
| Esposito, Rob | 1/22/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), B. Steele, J. Daloia, J. Hughes, E. Echevarria (and others from Kroll) re: claim filing procedures |
| Esposito, Rob | 1/22/2024 | 0.2 | Call with J. Sielinski, R. Esposito, D. Lewandowski, L. Konig, J. Zatz (A&M) to discuss timing of updated schedule amendments |
| Esposito, Rob | 1/22/2024 | 0.3 | Discuss amended schedules with L Konig, J Zatz, D Lewandowski, R Esposito and J Sielinski (A&M) |
| Esposito, Rob | 1/22/2024 | 1.3 | Call with A. Kane, R. Esposito, L. Francis (A&M): Prepare final round 3 objection exhibits (omnibus 9, 10, 11, 12, 13) |
| Esposito, Rob | 1/22/2024 | 1.4 | Review and analysis of the no liability claims objection exhibit and related claims detail to approve claims queued for objection |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/22/2024 | 1.2 | Review and analysis of the superseded claims exhibits for the 9th-10th omnibus claims objections |
| Esposito, Rob | 1/22/2024 | 1.6 | Review of the modified claims objection exhibit to the 12th omnibus claims objection |
| Flynn, Matthew | 1/22/2024 | 0.5 | Call with M. Cilia (FTX), C. Alviarez and others (Sumsub), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss collecting relevant data for W8 and W9 tax forms |
| Francis, Luke | 1/22/2024 | 0.3 | Discussion with A. Kane, R. Esposito, L. Francis (A&M) re: Transferred claims round 3 objection status |
| Francis, Luke | 1/22/2024 | 1.8 | Review of claims on omni 9 for accuracy of POC data within exhibit |
| Francis, Luke | 1/22/2024 | 1.6 | Review of claims transferred that are tagged for objection |
| Francis, Luke | 1/22/2024 | 1.3 | Call with A. Kane, R. Esposito, L. Francis (A&M): Prepare final round 3 objection exhibits (omnibus 9, 10, 11, 12, 13) |
| Francis, Luke | 1/22/2024 | 1.8 | Buildout of value based summary of round 3 claims on objection |
| Francis, Luke | 1/22/2024 | 1.7 | Update omni objection summaries for claims to be objected to |
| Francis, Luke | 1/22/2024 | 0.8 | Remove claims tagged for 3rd round of objections based on various reasons |
| Gibbs, Connor | 1/22/2024 | 0.4 | Call with C. Gibbs and S. Krautheim (A&M) regarding the customer claims objection exhibit pipeline |
| Gibbs, Connor | 1/22/2024 | 1.7 | Test and notate discrepancies in updated claims exhibit generation process |
| Gibbs, Connor | 1/22/2024 | 2.9 | Create one-click script to process customer claims objection exhibits |
| Gibbs, Connor | 1/22/2024 | 1.8 | Develop user interface for customer claims exhibit generation process |
| Hertzberg, Julie | 1/22/2024 | 0.7 | Review data concerning additional bar date extension parties |
| Hertzberg, Julie | 1/22/2024 | 0.4 | Call with J Hertzberg, D Lewandowski, J Sielinski and R Esposito (A&M) to discuss claims amendments, reconciliations and objections |
| Hubbard, Taylor | 1/22/2024 | 1.6 | Perform a main account ID matching task of the newly filed portal claims from 12-12 to 1-16 |
| Hubbard, Taylor | 1/22/2024 | 2.9 | Perform the supersede claims review to flag claims for objections |
| Hubbard, Taylor | 1/22/2024 | 2.6 | Complete the main account ID matching task for newly submitted portal claims between December 12th and January 16th |
| Hubbard, Taylor | 1/22/2024 | 1.1 | Conduct a supersede claims review to identify claims warranting objections |
| Kane, Alex | 1/22/2024 | 0.3 | Discussion with A. Kane, R. Esposito, L. Francis (A&M) re: Analysis of transferred claims within round 3 objection exhibits (omnibus 9-13 objections) |
| Kane, Alex | 1/22/2024 | 2.4 | Analyze claims marked for a supersede and modify objection |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 1/22/2024 | 0.8 | Analyze and update asserted NFT quantities on round 3 objection exhibits |
| Kane, Alex | 1/22/2024 | 1.3 | Call with A. Kane, R. Esposito, L. Francis (A&M): Prepare final round 3 objection exhibits (omnibus 9, 10, 11, 12, 13) |
| Kane, Alex | 1/22/2024 | 2.1 | Update unliquidated tickers on round 3 objection exhibits |
| Kane, Alex | 1/22/2024 | 1.4 | Review claims with staked quantities on round 3 omnibus objections |
| Konig, Louis | 1/22/2024 | 0.3 | Discuss amended schedules with L Konig, J Zatz, D Lewandowski, R Esposito and J Sielinski (A&M) |
| Konig, Louis | 1/22/2024 | 0.2 | Call with J. Sielinski, R. Esposito, D. Lewandowski, L. Konig, J. Zatz (A&M) to discuss timing of updated schedule amendments |
| Konig, Louis | 1/22/2024 | 1.8 | Presentation and summary of output related to creation of claims objection exhibits and amended schedules |
| Konig, Louis | 1/22/2024 | 1.8 | Quality control and review of script output related to creation of claims objection exhibits and amended schedules |
| Konig, Louis | 1/22/2024 | 1.6 | Database scripting related to creation of claims objection exhibits and amended schedules |
| Krautheim, Sean | 1/22/2024 | 0.4 | Call with C. Gibbs and S. Krautheim (A&M) regarding the customer claims objection exhibit pipeline |
| Lewandowski, Douglas | 1/22/2024 | 0.5 | Discussion with P. Avdellas, D. Lewandowski, V. Singh, and V. Yadav (A&M) re: Updated ticker matching progress based on analysis of proof of claim |
| Lewandowski, Douglas | 1/22/2024 | 0.4 | Call with D Lewandowski, J Sielinski and R Esposito (A&M) to discuss open issues for this week |
| Lewandowski, Douglas | 1/22/2024 | 0.4 | Discuss transferee issue with T. Evangelista (Kroll) |
| Lewandowski, Douglas | 1/22/2024 | 0.4 | Call with J Hertzberg, D Lewandowski, J Sielinski and R Esposito (A&M) to discuss claims amendments, reconciliations and objections |
| Lewandowski, Douglas | 1/22/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), B. Steele, J. Daloia, J. Hughes, E. Echevarria (and others from Kroll) re: claim filing procedures |
| Lewandowski, Douglas | 1/22/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Kranzley (S&C), J. Daloia, B. Steele (Kroll) re: claims docketing and noticing |
| Lewandowski, Douglas | 1/22/2024 | 1.3 | Prepare responses to diligence items for specific customers from S&C |
| Lewandowski, Douglas | 1/22/2024 | 0.8 | Discussion with P. Avdellas, D. Lewandowski, V. Singh, V. Yadav, and V. Dewani (A&M) re: Customer claims variances based on updated customer claims data |
| Lewandowski, Douglas | 1/22/2024 | 1.3 | Prepare response to transfer diligence from transferee of customer claim |
| Lewandowski, Douglas | 1/22/2024 | 1.6 | Prepare responses for diligence request from D. Johnston (A&M) re: EU entities |
| Lewandowski, Douglas | 1/22/2024 | 1.3 | Call with P. Avdellas and D. Lewandowski (A&M) re: Comparison of frivolous claim between current customer claims data and 12/12/23 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 1/22/2024 | 0.6 | Call with D. Chiu (FTX) and A. Mohammed (A&M) to discuss Liveness-as-an-Action feature for customer service |
| Mohammed, Azmat | 1/22/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), B. Steele, J. Daloia, J. Hughes, E. Echevarria (and others from Kroll) re: claim filing procedures |
| Mohammed, Azmat | 1/22/2024 | 0.5 | Call with M. Cilia (FTX), C. Alviarez and others (Sumsub), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss collecting relevant data for W8 and W9 tax forms |
| Mohammed, Azmat | 1/22/2024 | 1.4 | Facilitate engineering efforts related to KYC status mismatch between vendors and FTX Engineering |
| Mohammed, Azmat | 1/22/2024 | 0.8 | Conduct research on EU bank deposits and NFT operations for S&C |
| Mohammed, Azmat | 1/22/2024 | 1.2 | Provide technical support and background on KYC matters and Customer Service support with support on Liveness-as-an-Action feature |
| Mosley, Ed | 1/22/2024 | 1.2 | Review of and prepare comments to current draft of noticing email regarding bar dates |
| Mosley, Ed | 1/22/2024 | 0.8 | Review of 9th - 13th claims objection and analysis and provide comments |
| Myers, Claire | 1/22/2024 | 2.3 | Analyze sponsorship claims for mention of claims relating to equity |
| Myers, Claire | 1/22/2024 | 2.1 | Analyze litigation rejection claims for mention of claims relating to equity |
| Myers, Claire | 1/22/2024 | 2.2 | Analyze contract rejection claims for mention of claims relating to equity |
| Myers, Claire | 1/22/2024 | 1.9 | Analyze contract claims for mention of claims relating to equity |
| Pestano, Kyle | 1/22/2024 | 0.3 | Review correspondence regarding document review of FTX EU for an S&C request |
| Pestano, Kyle | 1/22/2024 | 0.9 | Resolve questions escalated by customer service team by investigating kyc applications on Sumsub |
| Pestano, Kyle | 1/22/2024 | 1.4 | Review of the US KYC applications cases with bad proof of address for documentation stuck in the resubmission stage or documents requested stage and address questions from Integreon personnel |
| Pestano, Kyle | 1/22/2024 | 1.3 | Review US KYC applications cases with bad proof of residence for documentation stuck in the resubmission stage or documents requested stage |
| Ramanathan, Kumanan | 1/22/2024 | 0.5 | Call with M. Cilia (FTX), C. Alviarez and others (Sumsub), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss collecting relevant data for W8 and W9 tax forms |
| Ramanathan, Kumanan | 1/22/2024 | 1.8 | Review of updated preference exposure model and provide approval |
| Salas Nunez, Luis | 1/22/2024 | 0.8 | Call with G. Walia, L. Salas Nunez (A&M) to discuss futures contract pricing and its impact on customer claims |
| Salas Nunez, Luis | 1/22/2024 | 2.7 | Analyze impact of pricing changes on futures contracts for subset of customers |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 1/22/2024 | 1.9 | Prepare summaries of changes by implementing different futures pricing methodologies for FTX Trading and WRSS customers |
| Salas Nunez, Luis | 1/22/2024 | 0.8 | Analyze wallet and blockchain data for customer NFT records |
| Salas Nunez, Luis | 1/22/2024 | 2.9 | Analyze claim changes on futures by changing reference used for settling contracts |
| Sielinski, Jeff | 1/22/2024 | 0.2 | Call with J. Sielinski, R. Esposito, D. Lewandowski, L. Konig, J. Zatz (A&M) to discuss timing of updated schedule amendments |
| Sielinski, Jeff | 1/22/2024 | 0.4 | Call with D Lewandowski, J Sielinski and R Esposito (A&M) to discuss open issues for this week |
| Sielinski, Jeff | 1/22/2024 | 0.8 | Analysis of revised list of parties included on bar date extension notice |
| Sielinski, Jeff | 1/22/2024 | 0.4 | Call with J Hertzberg, D Lewandowski, J Sielinski and R Esposito (A&M) to discuss claims amendments, reconciliations and objections |
| Sielinski, Jeff | 1/22/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), B. Steele, J. Daloia, J. Hughes, E. Echevarria (and others) re: claim filing procedures |
| Sielinski, Jeff | 1/22/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Kranzley (S&C), J. Daloia, B. Steele (Kroll) re: claims docketing and noticing |
| Sielinski, Jeff | 1/22/2024 | 0.4 | Call with R Esposito and J Sielinski (A&M) to discuss active workstreams and deliverables |
| Sielinski, Jeff | 1/22/2024 | 0.3 | Discuss amended schedules with L Konig, J Zatz, D Lewandowski, R Esposito and J Sielinski (A&M) |
| Sielinski, Jeff | 1/22/2024 | 0.3 | Assess planning for sending notice to claimants of bar date extension |
| Sielinski, Jeff | 1/22/2024 | 1.2 | Review verification reports of customers receiving filed claim confirmations; assess impact of customer with no filed claim |
| Sielinski, Jeff | 1/22/2024 | 1.3 | Revise and update all notice emails and motions for service; included basis of notice and impact on claimants |
| Sielinski, Jeff | 1/22/2024 | 0.9 | Review, comment and edit revised bar date extension notice drafts |
| Sielinski, Jeff | 1/22/2024 | 1.1 | Analysis of noncustomer claims asserting priority liabilities; assess validity of claim and priority |
| Singh, Vani | 1/22/2024 | 0.4 | Discussion with P. Avdellas, D. Lewandowski, V. Yadav (A&M) re: Analysis of unmatched tickers listed in proof of claim |
| Singh, Vani | 1/22/2024 | 0.5 | Discussion with P. Avdellas, D. Lewandowski and V. Yadav (A&M) re: Updated ticker matching progress based on analysis of proof of claim |
| Singh, Vani | 1/22/2024 | 2.4 | Review unmatched other fiat/crypto/nft provided by claimants based on token/ticker names |
| Srivastava, Aastha | 1/22/2024 | 3.0 | Continue review unmatched fiat/crypto/nft asserted by claimants to match to appropriate token/ticker names |
| Srivastava, Aastha | 1/22/2024 | 2.8 | Review unmatched fiat/crypto/nft asserted by claimants to match to appropriate token/ticker names |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 1/22/2024 | 3.0 | Review unmatched crypto currencies asserted by claimants to match to appropriate token/ticker names |
| Tong, Crystal | 1/22/2024 | 0.5 | Discuss with Q.Zhang, C.Tong and J.Yan (A&M) regarding the presentation deck for terms of use review |
| Tong, Crystal | 1/22/2024 | 1.2 | Respond to queries from customer service regarding KYC status |
| Tong, Crystal | 1/22/2024 | 1.9 | Review and resolve cases with issues on residential address |
| Tong, Crystal | 1/22/2024 | 3.1 | Draft deck summarizing the potential misuse of service on Term of Use for FTX entities |
| Tong, Crystal | 1/22/2024 | 1.3 | Finalize deck on the potential violations identified on the Term of Use for FTX entities |
| Walia, Gaurav | 1/22/2024 | 0.6 | Review the filed claims data for fiat and stablecoin only claims and provide feedback |
| Walia, Gaurav | 1/22/2024 | 0.8 | Call with G. Walia, L. Salas Nunez (A&M) to discuss futures contract pricing and its impact on customer claims |
| Walia, Gaurav | 1/22/2024 | 2.9 | Prepare the support related to a response to an objection to the Estimation Motion |
| Ward, Kyle | 1/22/2024 | 2.6 | Examine customer claims for supersede objection for submitted claim(s) with reconciled debtors and personal information |
| Ward, Kyle | 1/22/2024 | 1.3 | Examine customer claims for supersede objection for submitted claim(s) with unreconciled addresses and matching ticker data |
| Ward, Kyle | 1/22/2024 | 1.1 | Examine customer claims for supersede objection that need additional A&M team review due to unreconciled or unidentified names and addresses |
| Ward, Kyle | 1/22/2024 | 1.6 | Examine customer claims for supersede objection that need additional A&M team review due to unreconciled or unidentifiable names |
| Ward, Kyle | 1/22/2024 | 1.4 | Examine customer claims for supersede objection for submitted claim(s) with unreconciled debtors |
| Yadav, Vijay | 1/22/2024 | 0.5 | Discussion with P. Avdellas, D. Lewandowski, V. Singh, and V. Yadav (A&M) re: Updated ticker matching progress based on analysis of proof of claim |
| Yadav, Vijay | 1/22/2024 | 2.1 | Review unmatched other fiat/crypto/nft provided by claimants based on token names |
| Yadav, Vijay | 1/22/2024 | 2.6 | Review unmatched other nft provided by claimants based on token/ticker names |
| Yadav, Vijay | 1/22/2024 | 0.8 | Discussion with P. Avdellas, D. Lewandowski, V. Singh, V. Yadav, and V. Dewani (A&M) re: Customer claims variances based on updated customer claims data |
| Yadav, Vijay | 1/22/2024 | 2.4 | Review unmatched other fiat/crypto/nft provided by claimants based on token/ticker names |
| Yan, Jack | 1/22/2024 | 0.4 | Conduct QC on the KYC decisions made by the US team of the KYC vendor |
| Yan, Jack | 1/22/2024 | 0.5 | Discuss with Q.Zhang, C.Tong and J.Yan (A&M) regarding the presentation deck for terms of use review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 1/22/2024 | 1.8 | Amend the rejection status of Taiwanese customers due to inappropriate rejection by KYC system |
| Yan, Jack | 1/22/2024 | 1.3 | Amend the powerpoint deck for terms of use review after discussion with Q.Zhang and C.Tong (A&M) |
| Yan, Jack | 1/22/2024 | 1.2 | Prepare the powerpoint deck related to the compliance risks of engaging customer processing payment |
| Zatz, Jonathan | 1/22/2024 | 0.2 | Call with J. Sielinski, R. Esposito, D. Lewandowski, L. Konig, J. Zatz (A&M) to discuss timing of updated schedule amendments |
| Zatz, Jonathan | 1/22/2024 | 3.1 | Execute database script that consolidates claims to incorporate approved ticker mappings |
| Zatz, Jonathan | 1/22/2024 | 1.4 | Re-execute request to summarize subset of claims with specific ticker types using latest claims data with ticker mapping incorporated |
| Zatz, Jonathan | 1/22/2024 | 1.2 | Update method to count tickers without pricing data in claims consolidation script |
| Zatz, Jonathan | 1/22/2024 | 1.2 | Database scripting related to request to produce claim summary for KYC statuses using reporting amounts for all debtors |
| Zatz, Jonathan | 1/22/2024 | 2.8 | Database scripting to validate fiat/stablecoin analysis against claims summary |
| Zatz, Jonathan | 1/22/2024 | 0.9 | Incorporate token type data to claims consolidation script |
| Zhang, Qi | 1/22/2024 | 0.5 | Discuss with Q.Zhang, C.Tong and J.Yan (A&M) regarding the presentation deck for terms of use review |
| Arora, Rohan | 1/23/2024 | 2.7 | Proceed with the ongoing examination of superseded claims from Omnibus 9 |
| Arora, Rohan | 1/23/2024 | 2.8 | Conduct claims analysis and ensure claims have been correctly identified as modified |
| Arora, Rohan | 1/23/2024 | 2.2 | Continue examination of superseded claims from Omnibus 9 |
| Avdellas, Peter | 1/23/2024 | 1.1 | Call with P. Avdellas and D. Lewandowski (A&M) re: Updates to customer claims walkdown |
| Avdellas, Peter | 1/23/2024 | 1.3 | Analyze updated customer claims detail from 1-16 to identify total count and amount of FTX US silo filed claims that agreed to schedule based on KYC status |
| Avdellas, Peter | 1/23/2024 | 1.1 | Analyze updated customer claims detail from 1-16 to identify total count and amount of FTX US silo claims based on KYC status |
| Avdellas, Peter | 1/23/2024 | 1.1 | Analyze updated customer claims detail from 1-16 to identify total count and amount of DotCom silo filed claims that agreed to schedule based on KYC status |
| Avdellas, Peter | 1/23/2024 | 1.7 | Review newly filed portal claims in an attempt to match claims to FTX main account ID based on email address listed on proof of claim |
| Avdellas, Peter | 1/23/2024 | 1.6 | Review third round omnibus objection exhibits to ensure ticker level information is accurately reporting on exhibit |
| Avdellas, Peter | 1/23/2024 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Updates to debtor silos |
| Avdellas, Peter | 1/23/2024 | 1.4 | Analyze most recent Kroll register from 1-23-24 to identify claims that match to a subset of entity names to assist in diligence request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 1/23/2024 | 1.4 | Analyze updated customer claims detail from 1-16 to identify total count and amount of DotCom silo claims based on KYC status |
| Chamma, Leandro | 1/23/2024 | 0.4 | Monitor claims portal customer support chat to provide feedback related to KYC applications on hold |
| Chamma, Leandro | 1/23/2024 | 0.6 | Provide feedback to manual reviewer related to claims portal KYC applications with source of funds issues |
| Chamma, Leandro | 1/23/2024 | 1.2 | Adjust claims portal KYC applications from Brazilian nationals stuck in resubmission requested due to non compliant proof of residence or identity |
| Chamma, Leandro | 1/23/2024 | 0.2 | Call with L. Chamma, K. Pestano, A.Mohammed (A&M) to discuss unmatched institutional users in the portal database |
| Chamma, Leandro | 1/23/2024 | 0.5 | Call with L. Chamma, K. Pestano, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 1/23/2024 | 0.9 | Review claims portal KYC high balance and applications with proof of residence manually accepted by UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 1/23/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Chamma, Leandro | 1/23/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 1/23/2024 | 2.1 | Adjust claims portal KYC applications stuck in documents requested due to non compliant proof of residence |
| Chamma, Leandro | 1/23/2024 | 0.8 | Call with L. Chamma and K. Pestano to discuss unmatched institutional users in the portal database |
| Chen, Richard | 1/23/2024 | 2.1 | Analyze supporting documents column in the 12/26 version spreadsheet to determine if surviving claims have supporting documents |
| Chen, Richard | 1/23/2024 | 2.3 | Review surviving claims with address changes within the same city to determine if creditor info match |
| Chen, Richard | 1/23/2024 | 1.8 | Review claim numbers to make sure superseded and surviving claims do not share the same claim number |
| Chen, Richard | 1/23/2024 | 2.7 | Review superseded claims with redacted creditor names to make sure the rest of the information match with surviving claims on POCs |
| Chen, Richard | 1/23/2024 | 2.1 | Analyze surviving claims with multiple superseded claims to inspect the difference of creditor info on each claim POC |
| Dewani, Vipul | 1/23/2024 | 0.8 | Link current data to new source file and input the PBI file to shared folder |
| Esposito, Rob | 1/23/2024 | 0.9 | Review of OMNI 9-13 objection and declaration language to approve filing |
| Esposito, Rob | 1/23/2024 | 0.5 | Discussion with D Lewandowski, J Sielinski and R Esposito (A&M) re: open issues for amendments, objections, and Kroll noticing |
| Esposito, Rob | 1/23/2024 | 0.8 | Review of final claims objection exhibit to the 11th Omnibus claims objection |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/23/2024 | 0.5 | Discuss next steps to complete claims objection exhibits and supporting documents with A Kane, L Francis and R Esposito (A&M) |
| Esposito, Rob | 1/23/2024 | 2.3 | Review of claim data for claims drafted to the 9th & 10th Omnibus claims objection |
| Esposito, Rob | 1/23/2024 | 0.3 | Review of agreement to expunge customer claims |
| Esposito, Rob | 1/23/2024 | 1.4 | Review and analysis of the no liability claims objection exhibit to the 13th omnibus claims objection |
| Esposito, Rob | 1/23/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), J. Daloia, J. Hughes, S. Perry, B. Steele (Kroll) re: claims docketing and this weeks priorities |
| Esposito, Rob | 1/23/2024 | 1.4 | Review of final claims objection exhibit to the 12th Omnibus claims objection for modified claims |
| Flynn, Matthew | 1/23/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 1/23/2024 | 0.8 | Analyze Institutional customer distribution process |
| Flynn, Matthew | 1/23/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), T. Chen (BitGo) to discuss crypto distribution matters |
| Flynn, Matthew | 1/23/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Francis, Luke | 1/23/2024 | 0.8 | Preparation of POCs to submit to court for Omni 6-8 |
| Francis, Luke | 1/23/2024 | 0.5 | Discuss next steps to complete claims objection exhibits and supporting documents with A Kane, L Francis and R Esposito (A&M) |
| Francis, Luke | 1/23/2024 | 1.6 | Update omnibus exhibit summaries based on feedback from legal team |
| Francis, Luke | 1/23/2024 | 0.7 | Update biweekly claims summary reporting for changes based on reporting logic |
| Francis, Luke | 1/23/2024 | 2.2 | Review of docketing of transfers based on feedback from claims agent |
| Francis, Luke | 1/23/2024 | 0.6 | Call with D. Lewandowski and L. Francis (A&M) re: claims objection data files |
| Francis, Luke | 1/23/2024 | 1.9 | Buildout of additional transfer analysis summary for newly confirmed transfers |
| Gibbs, Connor | 1/23/2024 | 0.4 | Conduct quality control on round four objection exhibits |
| Gibbs, Connor | 1/23/2024 | 2.8 | Process round four customer claims objection exhibits |
| Gibbs, Connor | 1/23/2024 | 1.7 | Document customer claims exhibit generation code |
| Gibbs, Connor | 1/23/2024 | 1.8 | Update personal identification redaction method in exhibit generation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 1/23/2024 | 0.4 | Review updated data re: additional bar date extensions |
| Hertzberg, Julie | 1/23/2024 | 0.3 | Update draft summary re: amended schedules and objection exhibits |
| Hubbard, Taylor | 1/23/2024 | 3.1 | Conduct a quality control review of the updated customer schedules to ensure precision before circulation |
| Hubbard, Taylor | 1/23/2024 | 2.7 | Conduct the task of matching main account IDs for portal claims filed between December 12th and January 16th |
| Hubbard, Taylor | 1/23/2024 | 2.3 | Execute the matching of main account IDs for portal claims filed from December 12th through January 16th |
| Jain, Rakshak | 1/23/2024 | 2.1 | Identify differences between scheduled values and filed values for FTX trading |
| Jain, Rakshak | 1/23/2024 | 0.3 | Review of ticker details of FTX trading schedules |
| Kane, Alex | 1/23/2024 | 2.9 | Create objection exhibit review file for omnibus 15 modify objection |
| Kane, Alex | 1/23/2024 | 2.4 | Analyze claims with main account IDs scheduled to both FTX Trading and FTX EU on omnibus 14 objection |
| Kane, Alex | 1/23/2024 | 0.5 | Discuss next steps to complete claims objection exhibits and supporting documents with A Kane, L Francis and R Esposito (A&M) |
| Kane, Alex | 1/23/2024 | 2.6 | Create objection exhibit review file for omnibus 14 modify objection |
| Kane, Alex | 1/23/2024 | 1.4 | Analyze claims with main account IDs scheduled to both FTX Trading and FTX EU on omnibus 15 objection |
| Konig, Louis | 1/23/2024 | 0.5 | Discussion with K. Ramanathan, D. Lewandowski, J. Zatz, L. Konig, and G, Walia (A&M) re: estimation motion dec. diligence |
| Konig, Louis | 1/23/2024 | 0.3 | Call with G. Walia, L. Konig, L. Salas Nunez (A&M) to discuss claim balance history data for selected customers |
| Konig, Louis | 1/23/2024 | 0.3 | Call with G. Walia, L. Konig, M. Sunkara, L. Salas Nunez (A&M) to discuss withdrawals and claims analysis data for subset of customers |
| Lewandowski, Douglas | 1/23/2024 | 1.1 | Call with P. Avdellas and D. Lewandowski (A&M) re: Updates to customer claims walkdown |
| Lewandowski, Douglas | 1/23/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), J. Daloia, J. Hughes, S. Perry, B. Steele (Kroll) re: claims docketing and this weeks priorities |
| Lewandowski, Douglas | 1/23/2024 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Updates to debtor silos |
| Lewandowski, Douglas | 1/23/2024 | 1.3 | Assist in preparing data files for omnibus claims objection exhibits |
| Lewandowski, Douglas | 1/23/2024 | 0.3 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: turkey customers and KYC |
| Lewandowski, Douglas | 1/23/2024 | 0.5 | Discussion with D Lewandowski, J Sielinski and R Esposito (A&M) re: open issues for amendments, objections, and Kroll noticing |
| Lewandowski, Douglas | 1/23/2024 | 0.6 | Call with D. Lewandowski and L. Francis (A&M) re: claims objection data files |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 1/23/2024 | 0.5 | Discussion with K. Ramanathan, D. Lewandowski, J. Zatz, L. Konig, and G, Walia (A&M) re: estimation motion dec. diligence |
| Mohammed, Azmat | 1/23/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 1/23/2024 | 0.4 | Review institutional KYC mismatches between vendor solution and FTX customer portal |
| Mohammed, Azmat | 1/23/2024 | 0.2 | Call with L. Chamma, K. Pestano, A.Mohammed (A&M) to discuss unmatched institutional users in the portal database |
| Mohammed, Azmat | 1/23/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), J. Daloia, J. Hughes, S. Perry, B. Steele (Kroll) re: claims docketing and this weeks priorities |
| Mohammed, Azmat | 1/23/2024 | 0.8 | Call with A. Mohammed and K. Pestano to discuss unmatched institutional users in the portal database |
| Mohammed, Azmat | 1/23/2024 | 0.3 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: turkey customers and KYC |
| Mohammed, Azmat | 1/23/2024 | 1.1 | Conduct research related to claims process, specifically FTX EU bank deposit user experiences and NFTs |
| Myers, Claire | 1/23/2024 | 0.9 | Discussion with J. Sielinski and C. Myers (A&M) re: open items in solicitation workstream and objections |
| Myers, Claire | 1/23/2024 | 0.8 | Analyze ticker details on 12th omni exhibit |
| Myers, Claire | 1/23/2024 | 0.8 | Analyze ticker details on 9th omni exhibit |
| Myers, Claire | 1/23/2024 | 0.9 | Analyze ticker details on 13th omni exhibit |
| Myers, Claire | 1/23/2024 | 1.1 | Analyze ticker details on 10th omni exhibit |
| Myers, Claire | 1/23/2024 | 0.9 | Analyze ticker details on 11th omni exhibit |
| Pestano, Kyle | 1/23/2024 | 0.8 | Call with L. Chamma and K. Pestano to discuss unmatched institutional users in the portal database |
| Pestano, Kyle | 1/23/2024 | 0.4 | Compile institutional mismatches and send to FTX team members to investigate email addresses that should match and discuss with internal data teams |
| Pestano, Kyle | 1/23/2024 | 0.3 | Analyze unmatched institutional users extract from the data team and investigate the AWS data and users within the portal database |
| Pestano, Kyle | 1/23/2024 | 1.6 | Investigate kyc applications with AML PEP / adverse media and provide feedback |
| Pestano, Kyle | 1/23/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 1/23/2024 | 0.2 | Call with L. Chamma, K. Pestano, A.Mohammed (A&M) to discuss unmatched institutional users in the portal database |
| Pestano, Kyle | 1/23/2024 | 0.2 | Investigate kyc status mismatch for legal entity institutional accounts in the FTX portal database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 1/23/2024 | 0.9 | Analyze unmatched institutional users extract from the data team and compare to AWS data and users within the portal database |
| Pestano, Kyle | 1/23/2024 | 0.8 | Call with A. Mohammed and K. Pestano to discuss unmatched institutional users in the portal database |
| Pestano, Kyle | 1/23/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily daily update |
| Pestano, Kyle | 1/23/2024 | 0.6 | Assist Integreon KYC analysts in answering questions from customers regarding documentation issues and address customer service questions |
| Pestano, Kyle | 1/23/2024 | 0.5 | Call with L. Chamma, K. Pestano, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Ramanathan, Kumanan | 1/23/2024 | 1.4 | Review of estimation motion objections filed to-date and relevant internal materials |
| Ramanathan, Kumanan | 1/23/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), T. Chen (BitGo) to discuss crypto distribution matters |
| Ramanathan, Kumanan | 1/23/2024 | 0.5 | Discussion with K. Ramanathan, D. Lewandowski, J. Zatz, L. Konig, and G, Walia (A&M) re: estimation motion dec. diligence |
| Ramanathan, Kumanan | 1/23/2024 | 0.2 | Call with K. Ramanathan, L. Salas Nunez (A&M) to discuss status of NFT claims identification and distribution |
| Salas Nunez, Luis | 1/23/2024 | 0.3 | Call with G. Walia, L. Konig, M. Sunkara, L. Salas Nunez (A&M) to discuss withdrawals and claims analysis data for subset of customers |
| Salas Nunez, Luis | 1/23/2024 | 0.3 | Call with G. Walia, L. Konig, L. Salas Nunez (A&M) to discuss claim balance history data for selected customers |
| Salas Nunez, Luis | 1/23/2024 | 0.6 | Call with G. Walia, L. Salas Nunez (A&M) to discuss customer deposits, withdrawals, and transfer records |
| Salas Nunez, Luis | 1/23/2024 | 0.2 | Call with K. Ramanathan, L. Salas Nunez (A&M) to discuss status of NFT claims identification and distribution |
| Salas Nunez, Luis | 1/23/2024 | 1.6 | Analyze customer-level data to calculate impact of futures pricing on claims |
| Salas Nunez, Luis | 1/23/2024 | 1.1 | Compare NFT database records against claims to understand file metadata and potential programmatic options |
| Salas Nunez, Luis | 1/23/2024 | 1.2 | Analyze claims and ticker holdings of customer subset per legal advisors request |
| Salas Nunez, Luis | 1/23/2024 | 2.8 | Analyze deposits, withdrawals, and transfer records for customer subsets per legal advisors request |
| Sielinski, Jeff | 1/23/2024 | 1.1 | Analysis of claim objection exhibit drafts and prepare for filing |
| Sielinski, Jeff | 1/23/2024 | 1.4 | Preparation of detail memo describing all claim amended and ticker items included in schedules and bar date extension notice |
| Sielinski, Jeff | 1/23/2024 | 0.5 | Discussion with D Lewandowski, J Sielinski and R Esposito (A&M) re: open issues for amendments, objections, and Kroll noticing |
| Sielinski, Jeff | 1/23/2024 | 0.9 | Discussion with J. Sielinski and C. Myers (A&M) re: open items in solicitation workstream and objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 1/23/2024 | 0.6 | Analysis of revised motion for notice of bar date extension |
| Sielinski, Jeff | 1/23/2024 | 1.1 | Analysis and research regarding proofs of interest, tax, contact and litigation claims |
| Singh, Vani | 1/23/2024 | 2.4 | Analysis of differences between scheduled values and filed values as part of objection preparation 45 Claims |
| Singh, Vani | 1/23/2024 | 2.8 | Analysis of differences between scheduled values and filed values as part of objection preparation 50 Claims |
| Singh, Vani | 1/23/2024 | 2.9 | Analysis of differences between scheduled values and filed values as part of objection preparation 40 Claims |
| Singh, Vani | 1/23/2024 | 0.8 | Discussion with P. Avdellas, D. Lewandowski, V. Singh, V. Yadav, and V. Dewani (A&M) re: Customer claims variances based on updated customer claims data |
| Sunkara, Manasa | 1/23/2024 | 0.3 | Call with G. Walia, L. Konig, M. Sunkara, L. Salas Nunez (A&M) to discuss withdrawals and claims analysis data for subset of customers |
| Thomas, Izabel | 1/23/2024 | 1.4 | Import data from pdf files to excel using power query : FTX trading 24-01-22, F7-F11 |
| Thomas, Izabel | 1/23/2024 | 2.2 | Review of mismatches in token values between excel and pdf data,F2,F3 |
| Thomas, Izabel | 1/23/2024 | 1.9 | Import data from pdf files to excel using power query : FTX trading 24-01-22, F3-F6 |
| Tong, Crystal | 1/23/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Tong, Crystal | 1/23/2024 | 3.1 | Review and fix cases with issues on residential address from the US |
| Tong, Crystal | 1/23/2024 | 1.1 | Respond to queries from customer service regarding update on KYC status |
| Tong, Crystal | 1/23/2024 | 1.8 | Assign resolved cases with issues to KYC team to further follow up with applicants |
| Tong, Crystal | 1/23/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 1/23/2024 | 0.5 | Call with L. Chamma, K. Pestano, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Walia, Gaurav | 1/23/2024 | 1.4 | Prepare a summary of the initial support files with backup data to numbers cited in a declaration |
| Walia, Gaurav | 1/23/2024 | 0.6 | Call with G. Walia, L. Salas Nunez (A&M) to discuss customer deposits, withdrawals, and transfer records |
| Walia, Gaurav | 1/23/2024 | 1.4 | Prepare a summary of the filed claims analysis for certain tickers |
| Walia, Gaurav | 1/23/2024 | 0.3 | Call with G. Walia, L. Konig, L. Salas Nunez (A&M) to discuss claim balance history data for selected customers |
| Walia, Gaurav | 1/23/2024 | 0.5 | Discussion with K. Ramanathan, D. Lewandowski, J. Zatz, L. Konig, and G, Walia (A&M) re: estimation motion dec. diligence |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/23/2024 | 0.5 | Meeting with E. Mosley, S. Coverick, C. Sullivan, G. Walia & H. Trent (A&M), C. Delo, S. Crotty, J. Kang and others (Rothschild), B. Mendelsoh, J. Waters and others (PWP) on recent case updates related to the Plan recovery analysis |
| Walia, Gaurav | 1/23/2024 | 0.3 | Call with G. Walia, L. Konig, M. Sunkara, L. Salas Nunez (A&M) to discuss withdrawals and claims analysis data for subset of customers |
| Walia, Gaurav | 1/23/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), T. Chen (BitGo) to discuss crypto distribution matters |
| Ward, Kyle | 1/23/2024 | 2.4 | Analyze customer claims for supersede objection for submitted claim(s) with reconciled debtors and personal information |
| Ward, Kyle | 1/23/2024 | 1.7 | Analyze customer claims for supersede objection that need additional A&M team review due to unreconciled or unidentifiable names |
| Ward, Kyle | 1/23/2024 | 1.4 | Analyze customer claims for supersede objection for submitted claim(s) with unreconciled addresses and matching ticker data |
| Ward, Kyle | 1/23/2024 | 1.6 | Analyze customer claims for supersede objection for submitted claim(s) with unreconciled debtors |
| Ward, Kyle | 1/23/2024 | 0.9 | Analyze customer claims for supersede objection that need additional A&M team review due to unreconciled or unidentified names and addresses |
| Yadav, Vijay | 1/23/2024 | 2.9 | Identify differences between scheduled values and filed values for FTX trading F11-F22 |
| Yadav, Vijay | 1/23/2024 | 2.9 | Identify differences between scheduled values and filed values for FTX trading F2-F10 |
| Yadav, Vijay | 1/23/2024 | 2.9 | Identify differences between scheduled values and filed values for West Realm schedules |
| Yan, Jack | 1/23/2024 | 0.4 | Review the question list sent to bidder for the purpose of customer processing payment |
| Yan, Jack | 1/23/2024 | 3.1 | Revise the rejection status of Taiwanese customers due to inappropriate rejection by KYC system |
| Yan, Jack | 1/23/2024 | 0.9 | Perform quality check on the KYC decisions made by the US team of the KYC vendor |
| Yan, Jack | 1/23/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Zatz, Jonathan | 1/23/2024 | 2.8 | Database scripting to remove old code from claims consolidation script |
| Zatz, Jonathan | 1/23/2024 | 0.5 | Discussion with K. Ramanathan, D. Lewandowski, J. Zatz, L. Konig, and G, Walia (A&M) re: estimation motion dec. diligence |
| Zatz, Jonathan | 1/23/2024 | 1.1 | Database scripting to add asserted debtor logic to claims consolidation script |
| Zatz, Jonathan | 1/23/2024 | 3.1 | Database scripting to move downstream calculations to earlier steps in claims consolidation script |
| Zatz, Jonathan | 1/23/2024 | 0.8 | Correspond with claims team about various debtor definitions |
| Zatz, Jonathan | 1/23/2024 | 1.4 | Determine root cause for different counts of claims stratification and KYC stratification for convenience class |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 1/23/2024 | 0.4 | Database scripting to add debtor breakdown to request for summary of subset of claims with specific ticker types |
| Zhang, Qi | 1/23/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 1/23/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Zhang, Qi | 1/23/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Arora, Rohan | 1/24/2024 | 0.6 | Identify variations in debtor or ticker amounts present in Omnibus 9 |
| Arora, Rohan | 1/24/2024 | 2.6 | Verify that Ticker and amount information on Omnibus 9 reconciles accurately with data collected from claim image forms |
| Arora, Rohan | 1/24/2024 | 2.9 | Identify discrepancies found in debtor or ticker amounts for Omnibus 9 |
| Arora, Rohan | 1/24/2024 | 2.7 | Analyze discrepancies identified within claims on Omnibus 9, specifically focusing on differences in both amounts and debtors |
| Avdellas, Peter | 1/24/2024 | 1.2 | Identify claims not yet matched to FTX account ID based on 1-16 customer data to capture total count and amount of FTX US silo claims |
| Avdellas, Peter | 1/24/2024 | 1.2 | Identify total count of DotCom silo claims that have been matched to scheduled claim based on variance |
| Avdellas, Peter | 1/24/2024 | 1.4 | Compare 12-26 and 1-16 customer claims data to identify variances between FTX US claims' reporting amounts based on Section B walkdown status |
| Avdellas, Peter | 1/24/2024 | 0.1 | Discussion with P. Avdellas, D. Lewandowski, A. Kane, L, Francis (A&M) re: Additional claims identified for objection |
| Avdellas, Peter | 1/24/2024 | 1.4 | Identify claims not yet matched to FTX account ID based on 1-16 customer data to capture total count and amount of DotCom silo claims |
| Avdellas, Peter | 1/24/2024 | 0.6 | Discussion with P. Avdellas, R. Esposito, C. Myers, L. Francis, and R. Chen (A&M) re: Round 3 Omnibus objection overview |
| Avdellas, Peter | 1/24/2024 | 0.8 | Identify total count of FTX US silo claims that have been matched to scheduled claim based on variance |
| Avdellas, Peter | 1/24/2024 | 1.3 | Call with P. Avdellas and D. Lewandowski (A&M) re: Customer claims progress between 12-26 and 1-16 |
| Avdellas, Peter | 1/24/2024 | 1.2 | Call with P. Avdellas and D. Lewandowski (A&M) re: Customer claims deck updates |
| Avdellas, Peter | 1/24/2024 | 1.6 | Compare 12-26 and 1-16 customer claims data to identify variances between DotCom claims' reporting amounts based on Section B walkdown status |
| Avdellas, Peter | 1/24/2024 | 1.1 | Identify non-portal claims that yet to be matched to a main account ID in an attempt to identify match based on email address listed on proof of claim |
| Broskay, Cole | 1/24/2024 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) over approach for continued 341 meeting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 1/24/2024 | 0.7 | Review claims portal KYC applications escalated for second level review due to source of funds analysis |
| Chamma, Leandro | 1/24/2024 | 0.8 | Monitor claims portal customer support chat to provide feedback related to KYC applications on hold |
| Chamma, Leandro | 1/24/2024 | 2.6 | Review high balance claims portal KYC applications on resubmission requested due to proof of residence system rejection |
| Chamma, Leandro | 1/24/2024 | 0.4 | Review claims portal liveness as an action implementation flow |
| Chamma, Leandro | 1/24/2024 | 1.6 | Conduct quality check on KYC applications of high balance and with proof of residence issues resolved by 3 UK manual reviewers |
| Chen, Richard | 1/24/2024 | 2.4 | Analyze superseded claims with creditor names redacted and address change |
| Chen, Richard | 1/24/2024 | 2.3 | Validate addresses in POCs in foreign languages and make sure they match with the same address in English in other POCs |
| Chen, Richard | 1/24/2024 | 2.1 | Analyze POCs of superseded claims to make sure creditors with redacted names on the spreadsheet have redacted names in POCs |
| Chen, Richard | 1/24/2024 | 2.7 | Review surviving claims with multiple superseded claims to make sure all surviving claims are with matching creditor info |
| Dewani, Vipul | 1/24/2024 | 2.7 | Prepare new tabs to Power BI report for additional analysis on 12/12 and 1/16 data |
| Dewani, Vipul | 1/24/2024 | 1.5 | Perform data validation to ensure accuracy and listing down observations |
| Dewani, Vipul | 1/24/2024 | 3.0 | Prepare updates to claims dashboard with comments from A&M team |
| Esposito, Rob | 1/24/2024 | 0.4 | Review and analysis of claims flagged for objection on the missing ticker list |
| Esposito, Rob | 1/24/2024 | 0.4 | Discussion with C. Gibbs and R. Esposito (A&M) regarding new customer claims exhibit formats |
| Esposito, Rob | 1/24/2024 | 0.4 | Discuss summarization of customer data transactions for claimant objection responses with G Wallia, L Konig, A Kane, D Lewandowski, L Francis and R Esposito |
| Esposito, Rob | 1/24/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Zatz (A&M), E. Snajder, J. Hughes (Kroll) re: ticker data file questions |
| Esposito, Rob | 1/24/2024 | 0.6 | Prepare and distribute detailed next steps for claims objections to multiple team members |
| Esposito, Rob | 1/24/2024 | 0.8 | Discussion with D Lewandowski, J Sielinski, J Hertzberg, and R Esposito (A&M) re: case planning and open items |
| Esposito, Rob | 1/24/2024 | 0.6 | Discussion with P. Avdellas, R. Esposito, C. Myers, L. Francis, and R. Chen (A&M) re: Round 3 Omnibus objection overview |
| Esposito, Rob | 1/24/2024 | 1.2 | Review of the updated superseded claims review file to determine claims to flag for objection |
| Esposito, Rob | 1/24/2024 | 2.4 | Review of the customer portal claim data to determine claims to draft to the next round of modify objections |
| Esposito, Rob | 1/24/2024 | 0.6 | Teleconference with R. Esposito, L. Francis, J. Sielinski, D. Lewandowski (A&M) re: claim liability diligence request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/24/2024 | 0.6 | Teleconference with R. Esposito, J. Zatz, D. Lewandowski (A&M) re: discussion regarding customer claims data reporting questions |
| Esposito, Rob | 1/24/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, R. Esposito, A. Mohammed (A&M), J. Daloia, B. Steele, J. Hughes (and others from Kroll), R. Navarro, P. Laurie (FTX) re: open issues |
| Flynn, Matthew | 1/24/2024 | 0.8 | Review individual FTX.Com distribution model and provide comments |
| Flynn, Matthew | 1/24/2024 | 0.4 | Review institutional distribution plan and pricing |
| Flynn, Matthew | 1/24/2024 | 0.7 | Review individual FTX.US distribution model and provide comments |
| Francis, Luke | 1/24/2024 | 0.4 | Discuss summarization of customer data transactions for claimant objection responses with G Wallia, L Konig, A Kane, D Lewandowski, L Francis and R Esposito |
| Francis, Luke | 1/24/2024 | 1.4 | Update transfer analysis summary based on updated logic for claim valuation for customer claims |
| Francis, Luke | 1/24/2024 | 0.6 | Teleconference with R. Esposito, L. Francis, J. Sielinski, D. Lewandowski (A&M) re: claim liability diligence request |
| Francis, Luke | 1/24/2024 | 2.1 | Review of remaining frivolous claims filed over 1B for objection typing |
| Francis, Luke | 1/24/2024 | 2.4 | Analysis of new claims to be flagged for objection to modify to scheduled amounts |
| Francis, Luke | 1/24/2024 | 0.1 | Discussion with P. Avdellas, D. Lewandowski, A. Kane, L, Francis (A&M) re: Additional claims identified for objection |
| Francis, Luke | 1/24/2024 | 0.6 | Discussion with P. Avdellas, R. Esposito, C. Myers, L. Francis, and R. Chen (A&M) re: Round 3 Omnibus objection overview |
| Francis, Luke | 1/24/2024 | 1.7 | Update biweekly summary reporting for changes to customer logic for reporting |
| Gibbs, Connor | 1/24/2024 | 0.4 | Discussion with C. Gibbs and R. Esposito (A&M) regarding new customer claims exhibit formats |
| Gibbs, Connor | 1/24/2024 | 0.3 | Add question 8 responses to customer claims objection exhibits |
| Gibbs, Connor | 1/24/2024 | 0.2 | Review example of new objection exhibit format |
| Gordon, Robert | 1/24/2024 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) over approach for continued 341 meeting |
| Hertzberg, Julie | 1/24/2024 | 0.8 | Discussion with D Lewandowski, J Sielinski, J Hertzberg, and R Esposito (A&M) re: case planning and open items |
| Hertzberg, Julie | 1/24/2024 | 0.3 | Review S&C updates to amended schedule notices and parties receiving extended bar date |
| Hubbard, Taylor | 1/24/2024 | 0.6 | Discussion with K. Ward, T. Hubbard, A. Kane, and D. Lewandowski (A&M) re: Updates to claim classes |
| Hubbard, Taylor | 1/24/2024 | 2.7 | Execute the supersede claims review process to highlight claims for objections |
| Hubbard, Taylor | 1/24/2024 | 2.4 | Undertake a supersede claims assessment to mark claims for objections |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 1/24/2024 | 2.3 | Perform debtor check to ensure claimed vs modified debtors on the exhibit reconcile with our records |
| Johnson, Robert | 1/24/2024 | 0.4 | Discussion with R. Johnson and D. Lewandowski (A&M) re: solicitation data and customer claims reporting |
| Kane, Alex | 1/24/2024 | 0.4 | Discuss summarization of customer data transactions for claimant objection responses with G Wallia, L Konig, A Kane, D Lewandowski, L Francis and R Esposito |
| Kane, Alex | 1/24/2024 | 0.1 | Discussion with P. Avdellas, D. Lewandowski, A. Kane, L, Francis (A&M) re: Additional claims identified for objection |
| Kane, Alex | 1/24/2024 | 0.6 | Discussion with K. Ward, T. Hubbard, A. Kane, and D. Lewandowski (A&M) re: Updates to claim classes |
| Kane, Alex | 1/24/2024 | 2.9 | Create objection exhibit review file for omnibus 16 supersede objection |
| Kane, Alex | 1/24/2024 | 2.3 | Perform analysis of claimant name/debtor information for surviving claims on omnibus 16 supersede objection exhibit |
| Kane, Alex | 1/24/2024 | 1.7 | Prepare matching of claimant customer code and main account ID information on claims within omnibus 16 supersede objection exhibit |
| Kane, Alex | 1/24/2024 | 2.1 | Analyze claims with main account IDs scheduled to both FTX Trading and FTX EU on omnibus 16 objection |
| Konig, Louis | 1/24/2024 | 0.4 | Discuss summarization of customer data transactions for claimant objection responses with G Wallia, L Konig, A Kane, D Lewandowski, L Francis and R Esposito |
| Lewandowski, Douglas | 1/24/2024 | 0.4 | Discussion with R. Johnson and D. Lewandowski (A&M) re: solicitation data and customer claims reporting |
| Lewandowski, Douglas | 1/24/2024 | 0.4 | Discuss summarization of customer data transactions for claimant objection responses with G Wallia, L Konig, A Kane, D Lewandowski, L Francis and R Esposito |
| Lewandowski, Douglas | 1/24/2024 | 0.6 | Discussion with K. Ward, T. Hubbard, A. Kane, and D. Lewandowski (A&M) re: Updates to claim classes |
| Lewandowski, Douglas | 1/24/2024 | 0.1 | Discussion with P. Avdellas, D. Lewandowski, A. Kane, L, Francis (A&M) re: Additional claims identified for objection |
| Lewandowski, Douglas | 1/24/2024 | 1.3 | Call with P. Avdellas and D. Lewandowski (A&M) re: Customer claims progress between 12-26 and 1-16 |
| Lewandowski, Douglas | 1/24/2024 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: diligence request from for foreign jurisdictions related to reporting requirements |
| Lewandowski, Douglas | 1/24/2024 | 2.4 | Review claim changes from December customer reporting to January 15 for variance analysis |
| Lewandowski, Douglas | 1/24/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Zatz (A&M), E. Snajder, J. Hughes (Kroll) re: ticker data file questions |
| Lewandowski, Douglas | 1/24/2024 | 0.6 | Draft summary of claims slides for discussion with A&M team and approval |
| Lewandowski, Douglas | 1/24/2024 | 0.6 | Teleconference with R. Esposito, J. Zatz, D. Lewandowski (A&M) re: discussion regarding customer claims data reporting questions |
| Lewandowski, Douglas | 1/24/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, R. Esposito, A. Mohammed (A&M), J. Daloia, B. Steele, J. Hughes (and others from Kroll), R. Navarro, P. Laurie (FTX) re: open issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 1/24/2024 | 0.6 | Teleconference with R. Esposito, L. Francis, J. Sielinski, D. Lewandowski (A&M) re: claim liability diligence request |
| Lewandowski, Douglas | 1/24/2024 | 1.2 | Call with P. Avdellas and D. Lewandowski (A&M) re: Customer claims deck updates |
| Lewandowski, Douglas | 1/24/2024 | 0.8 | Discussion with D Lewandowski, J Sielinski, J Hertzberg, and R Esposito (A&M) re: case planning and open items |
| Lewandowski, Douglas | 1/24/2024 | 0.3 | Update KYC descriptions in customer claims slides |
| Mohammed, Azmat | 1/24/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, R. Esposito, A. Mohammed (A&M), J. Daloia, B. Steele, J. Hughes (and others from Kroll), R. Navarro, P. Laurie (FTX) re: open issues |
| Mohammed, Azmat | 1/24/2024 | 2.2 | Oversee engineering efforts related to FTX claims portal related KYC statuses and customer code display in customer portal |
| Mohammed, Azmat | 1/24/2024 | 0.8 | Review phishing emails and sites for analysis provided to Sygnia |
| Mohammed, Azmat | 1/24/2024 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: diligence request from for foreign jurisdictions related to reporting requirements |
| Myers, Claire | 1/24/2024 | 1.9 | Compare 15th omni objection parties with previous professional circulations for summary report for team |
| Myers, Claire | 1/24/2024 | 1.7 | Analyze non-customer claims objections to determine debtor with liability |
| Myers, Claire | 1/24/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: legal claim analysis |
| Myers, Claire | 1/24/2024 | 0.6 | Discussion with P. Avdellas, R. Esposito, C. Myers, L. Francis, and R. Chen (A&M) re: Round 3 Omnibus objection overview |
| Myers, Claire | 1/24/2024 | 1.1 | Update internal tracker with objection parties circulated to S&C and Landis |
| Myers, Claire | 1/24/2024 | 1.9 | Compare 14th omni objection parties with previous professional circulations for discussion with team |
| Myers, Claire | 1/24/2024 | 0.9 | Prepare next supplement of objection parties for A&M, S&C and Landis review |
| Myers, Claire | 1/24/2024 | 1.8 | Compare 16th omni objection parties with previous diligence requests for discussion with team |
| Pestano, Kyle | 1/24/2024 | 1.2 | Investigate kyc applications with bad proof of address, EDD high risk jurisdiction / industry, AML PEP / adverse media hits reviewed by contractors throughout the day, provide feedback |
| Pestano, Kyle | 1/24/2024 | 1.3 | Review escalated questions from Integreon compliance team and resolve bad proof of address and aws data mismatch cases |
| Salas Nunez, Luis | 1/24/2024 | 2.7 | Prepare daily summaries for detailed transactions for customer subset |
| Salas Nunez, Luis | 1/24/2024 | 1.8 | Analyze and trace customer claims, withdrawal records, and transfers across accounts for customer subset |
| Salas Nunez, Luis | 1/24/2024 | 1.4 | Call with G. Walia, L. Salas Nunez (A&M) to discuss historical transfers and withdrawal data for selected customers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 1/24/2024 | 1.9 | Incorporate OTC tickers movements for customer subset on a daily basis |
| Salas Nunez, Luis | 1/24/2024 | 2.4 | Analyze claims for customer subset per transaction types on a monthly basis |
| Sielinski, Jeff | 1/24/2024 | 0.8 | Discussion with D Lewandowski, J Sielinski, J Hertzberg, and R Esposito (A&M) re: case planning and open items |
| Sielinski, Jeff | 1/24/2024 | 0.6 | Assess claimants to be included on next round of Omnibus Objections |
| Sielinski, Jeff | 1/24/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: legal claim analysis |
| Sielinski, Jeff | 1/24/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Zatz (A&M), E. Snajder, J. Hughes (Kroll) re: ticker data file questions |
| Sielinski, Jeff | 1/24/2024 | 0.6 | Teleconference with R. Esposito, L. Francis, J. Sielinski, D. Lewandowski (A&M) re: claim liability diligence request |
| Sielinski, Jeff | 1/24/2024 | 1.1 | Coordinate with notice agent re: format and details included in cover letter for parties receiving a bar date extension |
| Sielinski, Jeff | 1/24/2024 | 1.2 | Prepare and circulate updates to cover letters and draft notices for claimants |
| Sielinski, Jeff | 1/24/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, R. Esposito, A. Mohammed (A&M), J. Daloia, B. Steele, J. Hughes (and others from Kroll), R. Navarro, P. Laurie (FTX) re: open issues |
| Sielinski, Jeff | 1/24/2024 | 0.5 | Communication and coordination with the notice agent re: timing and process of sending notice to customers re: bar date extension |
| Singh, Vani | 1/24/2024 | 2.4 | Review of PowerBI reporting Dashboard |
| Thomas, Izabel | 1/24/2024 | 2.9 | Continue review of mismatches in token values between excel and pdf data |
| Thomas, Izabel | 1/24/2024 | 2.4 | Import data from pdf files to excel using power query : FTX trading 24-01-22, F1 |
| Thomas, Izabel | 1/24/2024 | 2.7 | Review of mismatches in token values between excel and pdf data |
| Tong, Crystal | 1/24/2024 | 1.8 | Answer to questions from customer service regarding KYC status |
| Tong, Crystal | 1/24/2024 | 3.1 | Assign resolved cases with issues to KYC team to follow up with applicants |
| Tong, Crystal | 1/24/2024 | 3.1 | Review and fix cases with issues on providing proof of address from the US |
| Walia, Gaurav | 1/24/2024 | 1.4 | Call with G. Walia, L. Salas Nunez (A&M) to discuss historical transfers and withdrawal data for selected customers |
| Ward, Kyle | 1/24/2024 | 1.2 | Investigate customer claims for supersede objection that need additional A&M team review due to unreconciled or unidentified names and addresses |
| Ward, Kyle | 1/24/2024 | 1.4 | Investigate customer claims for supersede objection that need additional A&M team review due to unreconciled or unidentifiable names |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 1/24/2024 | 1.6 | Investigate customer claims for supersede objection with unreconciled addresses and matching ticker data |
| Ward, Kyle | 1/24/2024 | 0.6 | Discussion with K. Ward, T. Hubbard, A. Kane, and D. Lewandowski (A&M) re: Updates to claim classes |
| Ward, Kyle | 1/24/2024 | 1.8 | Investigate customer claims for supersede objection with reconciled debtors and personal information |
| Ward, Kyle | 1/24/2024 | 1.4 | Investigate customer claims for supersede objection with unreconciled debtors |
| Yadav, Vijay | 1/24/2024 | 2.7 | Continue review of around 240 unmatched other fiat/crypto/nft tickers |
| Yadav, Vijay | 1/24/2024 | 2.6 | Complete review of around 230 unmatched other fiat/crypto/nft tickers |
| Yadav, Vijay | 1/24/2024 | 2.6 | Assess claims containing unmatched other fiat/crypto/nft tickers and attempt to match to pricing tables |
| Yan, Jack | 1/24/2024 | 2.3 | Revise the rejection status of customers due to inappropriate rejection by KYC system |
| Yan, Jack | 1/24/2024 | 0.2 | Answer queries raised by FTX Customer Service team regarding KYC status |
| Yan, Jack | 1/24/2024 | 0.5 | Comment on the decisions made by retail KYC vendor |
| Yang, Sharon | 1/24/2024 | 2.6 | Perform a comprehensive review of superseded claims intended for objection |
| Yang, Sharon | 1/24/2024 | 2.2 | Undertake the task of reviewing customer claims intended for supersede objection |
| Zatz, Jonathan | 1/24/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Zatz (A&M), E. Snajder, J. Hughes (Kroll) re: ticker data file questions |
| Zatz, Jonathan | 1/24/2024 | 2.9 | Database scripting to incorporate customer analysis pricing for scheduled balances into claims consolidation script |
| Zatz, Jonathan | 1/24/2024 | 0.6 | Teleconference with R. Esposito, J. Zatz, D. Lewandowski (A&M) re: discussion regarding customer claims data reporting questions |
| Zatz, Jonathan | 1/24/2024 | 2.6 | Database scripting to use customer analysis pricing balances throughout claims consolidate logic |
| Zatz, Jonathan | 1/24/2024 | 1.3 | Begin building visual summary of claims consolidation logic |
| Zatz, Jonathan | 1/24/2024 | 2.7 | Database scripting to incorporate customer analysis pricing logic for claimed balances into claims consolidation script |
| Arora, Rohan | 1/25/2024 | 2.8 | Reconcile differences between documented information and amounts on omnibus 9 exhibit |
| Arora, Rohan | 1/25/2024 | 2.6 | Conduct claims analysis and ensure claims have been correctly identified as superseded or modified |
| Arora, Rohan | 1/25/2024 | 2.9 | Continue examination of superseded claims from Omnibus 9 |
| Avdellas, Peter | 1/25/2024 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Unmatched newly filed claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 1/25/2024 | 1.2 | Update executive summary in customer claims overview materials based on verified or started KYC status |
| Avdellas, Peter | 1/25/2024 | 1.3 | Identify total count and amount of FTX US silo claims that are withdrawn, expunged, or pending objection based on 1-16 customer claims data |
| Avdellas, Peter | 1/25/2024 | 1.6 | Analyze 1-16 customer claims data to identify total count and amount of DotCom silo claims that are identified for objection |
| Avdellas, Peter | 1/25/2024 | 1.6 | Identify total count and amount of DotCom silo claims that are withdrawn, expunged, or pending objection based on 1-16 customer claims data |
| Avdellas, Peter | 1/25/2024 | 1.4 | Analyze 1-16 customer claims data to identify total count and amount of FTX US silo claims that are identified for objection |
| Chamma, Leandro | 1/25/2024 | 0.2 | Review claims portal KYC application of Iranian resident escalated for second level review |
| Chamma, Leandro | 1/25/2024 | 1.3 | Conduct quality check on KYC applications of high balance and with proof of residence issues resolved by 3 UK manual reviewers |
| Chamma, Leandro | 1/25/2024 | 1.5 | Research Relativity legacy files in other to identify documents related to FTX futures and perpetual products |
| Chamma, Leandro | 1/25/2024 | 2.7 | Adjust claims portal high balance KYC applications stuck in documents requested due to non compliant proof of residence |
| Chamma, Leandro | 1/25/2024 | 1.2 | Conduct research on FTX historical terms of service in respect with futures and perpetual trading conditions |
| Chamma, Leandro | 1/25/2024 | 0.9 | Review claims portal KYC status descriptions on presentation deck for creditors committee |
| Chamma, Leandro | 1/25/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss portal status discrepancy |
| Chamma, Leandro | 1/25/2024 | 0.4 | Draft email to Bitgo with findings related to unmatched KYC status of institutional creditors |
| Chen, Richard | 1/25/2024 | 2.4 | Analyze surviving claims to make sure emails match with superseded claims |
| Chen, Richard | 1/25/2024 | 2.5 | Review surviving claims with multiple superseded claims to make sure all claims with creditor info difference are being marked as needs further review |
| Chen, Richard | 1/25/2024 | 2.8 | Review superseded claim POCs with multiple emails and match with surviving claims |
| Chen, Richard | 1/25/2024 | 2.3 | Analyze surviving claims to make sure phone numbers match with superseded claims |
| Coverick, Steve | 1/25/2024 | 0.8 | Review and provide comments on latest claims reconciliation report for UCC / AHC |
| Esposito, Rob | 1/25/2024 | 1.8 | Analyze claim modifications to understand objection reasons and determine next steps |
| Esposito, Rob | 1/25/2024 | 0.3 | Discussion with D Lewandowski, J Sielinski, J Hertzberg, and R Esposito (A&M) re: case planning and staffing |
| Esposito, Rob | 1/25/2024 | 0.5 | Discussion with D Lewandowski and R Esposito (A&M) re: reporting updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/25/2024 | 1.5 | Discussion with D Lewandowski, J Sielinski, and R Esposito (A&M) re: monthly claims report |
| Esposito, Rob | 1/25/2024 | 1.1 | Review of claims to coordinate review for claims objections |
| Esposito, Rob | 1/25/2024 | 0.9 | Prepare detailed updates to the claims overview report |
| Esposito, Rob | 1/25/2024 | 1.3 | Review of draft objection exhibits to prepare team for next round of reconciliations |
| Flynn, Matthew | 1/25/2024 | 0.6 | Update distribution model presentation based on comments received |
| Flynn, Matthew | 1/25/2024 | 0.8 | Research banking partners and fees for distribution process |
| Flynn, Matthew | 1/25/2024 | 0.4 | Review KYC status presentation and provide comments |
| Francis, Luke | 1/25/2024 | 1.9 | Update plan estimates summary reporting based on updated claims reconciliation |
| Francis, Luke | 1/25/2024 | 2.3 | Review of company books & records to support basis of no liability objections for claimants |
| Francis, Luke | 1/25/2024 | 2.1 | Buildout of frivolous claims tagged for no liability based on unmatched accounts |
| Francis, Luke | 1/25/2024 | 1.4 | Review of noticing preparation for service of amended schedules & objections |
| Goel, Yukta | 1/25/2024 | 1.4 | Call with A. Srivastava, Y. Goel and R. Jain (A&M) re: Internal Discussion on claim analysis |
| Hertzberg, Julie | 1/25/2024 | 0.3 | Discussion with D Lewandowski, J Sielinski, J Hertzberg, and R Esposito (A&M) re: case planning and staffing |
| Hubbard, Taylor | 1/25/2024 | 1.1 | Compare the OMNI 7 exhibits we filed to the strikethrough/final PDFs to ensure accuracy |
| Hubbard, Taylor | 1/25/2024 | 1.3 | Examine the draft OMNI 14 exhibit to ensure the accuracy of claim data |
| Hubbard, Taylor | 1/25/2024 | 2.9 | Evaluate the draft modify exhibit (OMNI 14) to verify the accuracy of claim data |
| Hubbard, Taylor | 1/25/2024 | 2.2 | Carry out a review of supersede claims to pinpoint claims requiring objections |
| Hubbard, Taylor | 1/25/2024 | 1.8 | Administer the supersede claims review to flag claims necessitating objections |
| Jain, Rakshak | 1/25/2024 | 1.4 | Call with Y. Goel and R. Jain (A&M) re: Internal Discussion on claim analysis |
| Kane, Alex | 1/25/2024 | 1.7 | Review claimant name/debtor information for disallowed claims on omnibus 15 objection exhibit |
| Kane, Alex | 1/25/2024 | 1.8 | Review claimant name/debtor information for disallowed claims on omnibus 14 objection exhibit |
| Kane, Alex | 1/25/2024 | 2.8 | Review ticker quantity information for disallowed claims on omnibus 14 objection exhibit |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 1/25/2024 | 2.6 | Review ticker quantity information for disallowed claims on omnibus 15 objection exhibit |
| Lewandowski, Douglas | 1/25/2024 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Unmatched newly filed claims |
| Lewandowski, Douglas | 1/25/2024 | 0.3 | Discussion with D Lewandowski, J Sielinski, J Hertzberg, and R Esposito (A&M) re: case planning and staffing |
| Lewandowski, Douglas | 1/25/2024 | 2.3 | Prepare revised superseded objection review file for next round of omnibus objections |
| Lewandowski, Douglas | 1/25/2024 | 1.5 | Discussion with D Lewandowski, J Sielinski, and R Esposito (A&M) re: monthly claims report |
| Lewandowski, Douglas | 1/25/2024 | 0.5 | Discussion with D Lewandowski and R Esposito (A&M) re: reporting updates |
| Lewandowski, Douglas | 1/25/2024 | 1.2 | Review revised customer entitlement file for Kroll noticing purposes |
| Mohammed, Azmat | 1/25/2024 | 0.6 | Conduct research and create responses to phishing emails and campaigns |
| Mohammed, Azmat | 1/25/2024 | 2.6 | Oversee claims portal efforts related to customer code display and institutional KYC status unmatched users |
| Mosley, Ed | 1/25/2024 | 0.6 | Review of and prepare comments to draft claims analysis requested by counsel for negotiation with the IRS |
| Myers, Claire | 1/25/2024 | 2.1 | Pinpoint debtor with liability in claims flagged as cross debtor duplicates |
| Myers, Claire | 1/25/2024 | 2.3 | Analyze cross debtor duplicate claims for non-customer claims to determine debtors with liability |
| Pestano, Kyle | 1/25/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss portal status discrepancy |
| Pestano, Kyle | 1/25/2024 | 0.4 | Assist Integreon KYC associates by answering questions regarding documentation issues and how to fix on Sumsub |
| Pestano, Kyle | 1/25/2024 | 1.8 | Review trading rules regarding regulation in relation to mini futures trading on FTX / LedgerX |
| Pestano, Kyle | 1/25/2024 | 1.2 | Review kyc applications with a bad proof of address, EDD high risk jurisdiction / industry, AML PEP / adverse media hits reviewed by contractors throughout the day and provide feedback and resolve any questions |
| Pestano, Kyle | 1/25/2024 | 0.9 | Investigate kyc status mismatches for institutional accounts on the FTX portal database |
| Ramanathan, Kumanan | 1/25/2024 | 0.9 | Review of declaration for estimation motion objection responses and provide comments and feedback |
| Ramanathan, Kumanan | 1/25/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss declaration for estimation motion objection responses |
| Salas Nunez, Luis | 1/25/2024 | 1.2 | Call with G. Walia, L. Salas Nunez (A&M) to discuss preparation of materials and supporting documentation for court hearing |
| Salas Nunez, Luis | 1/25/2024 | 2.6 | Correspond with counsel, valuation experts, and data teams to prepare supporting documentation for court hearing |
| Salas Nunez, Luis | 1/25/2024 | 2.6 | Analyze tokens and fiat movements across the exchange's history to understand source of funds for customer subset |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 1/25/2024 | 1.8 | Create visuals and summary tables to illustrate money transfers in support of court declarations |
| Salas Nunez, Luis | 1/25/2024 | 2.9 | Perform forensic investigation analysis of monthly ticker balances and exchange activity for customer subset |
| Salas Nunez, Luis | 1/25/2024 | 1.9 | Call with G. Walia, L. Salas Nunez (A&M) to discuss forensic accounting analysis of exchange activity for subset of customers |
| Sielinski, Jeff | 1/25/2024 | 0.9 | Analysis of updated claim report detailing noncustomer claims; assessment of claims ready for objection |
| Sielinski, Jeff | 1/25/2024 | 1.2 | Analysis of updated claim information as part of preparation for claim report |
| Sielinski, Jeff | 1/25/2024 | 0.4 | Discussion with B Steele (Kroll) and J Sielinski (A&M) re: customer claimant notices |
| Sielinski, Jeff | 1/25/2024 | 1.5 | Discussion with D Lewandowski, J Sielinski, and R Esposito (A&M) re: monthly claims report |
| Sielinski, Jeff | 1/25/2024 | 0.3 | Discussion with D Lewandowski, J Sielinski, J Hertzberg, and R Esposito (A&M) re: case planning and staffing |
| Singh, Vani | 1/25/2024 | 2.1 | Review of around 45 unmatched other fiat/crypto/nft tickers |
| Singh, Vani | 1/25/2024 | 1.9 | Review of around 40 unmatched other fiat/crypto/nft tickers |
| Singh, Vani | 1/25/2024 | 1.4 | Session with Y. Goel and R. Jain (A&M)re: Internal Discussion finalize the reporting dashboard |
| Singh, Vani | 1/25/2024 | 2.3 | Review of around 60 unmatched other fiat/crypto/nft tickers |
| Tenney, Bridger | 1/25/2024 | 2.1 | Prepare full support file for all claims figures in current Plan Recovery Analysis |
| Thomas, Izabel | 1/25/2024 | 2.1 | Review of around 50 unmatched other fiat/crypto/nft tickers |
| Thomas, Izabel | 1/25/2024 | 2.6 | Review of around 60 unmatched other fiat/crypto/nft tickers |
| Tong, Crystal | 1/25/2024 | 2.6 | Distribute fixed cases with issues to KYC team to follow up with applicants |
| Tong, Crystal | 1/25/2024 | 2.9 | Review and fix cases with issues on providing proof of residential address from Austria |
| Tong, Crystal | 1/25/2024 | 1.6 | Answer to queries from customer service regarding KYC status |
| Walia, Gaurav | 1/25/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss declaration for estimation motion objection responses |
| Walia, Gaurav | 1/25/2024 | 2.3 | Update support schedules for the Estimation Motion for the latest claims figures |
| Walia, Gaurav | 1/25/2024 | 2.4 | Update the current time vs. petition time pricing analysis for the latest filed claims figures |
| Walia, Gaurav | 1/25/2024 | 1.6 | Review the latest Mosley declaration and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/25/2024 | 1.3 | Prepare a reconciliation of a certain account's balances |
| Walia, Gaurav | 1/25/2024 | 1.1 | Prepare a high-level reconciliation for the largest changes to filed claims |
| Walia, Gaurav | 1/25/2024 | 1.9 | Call with G. Walia, L. Salas Nunez (A&M) to discuss forensic accounting analysis of exchange activity for subset of customers |
| Walia, Gaurav | 1/25/2024 | 1.2 | Call with G. Walia, L. Salas Nunez (A&M) to discuss preparation of materials and supporting documentation for court hearing |
| Walia, Gaurav | 1/25/2024 | 0.4 | Prepare a summary of largest holders for a specific token |
| Walia, Gaurav | 1/25/2024 | 2.4 | Prepare a one-pager bridge based on a reconciliation of a specific account's balance |
| Ward, Kyle | 1/25/2024 | 1.7 | Examine customer claims for supersede objection with unreconciled debtors |
| Ward, Kyle | 1/25/2024 | 1.9 | Examine customer claims for supersede objection with reconciled debtors and personal information |
| Ward, Kyle | 1/25/2024 | 1.6 | Evaluate customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentifiable names |
| Ward, Kyle | 1/25/2024 | 1.4 | Examine customer claims for supersede objection with unreconciled addresses and matching ticker data |
| Ward, Kyle | 1/25/2024 | 1.4 | Evaluate customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses |
| Yadav, Vijay | 1/25/2024 | 2.6 | Finalize review of around 150 unmatched other fiat/crypto/nft tickers for pricing |
| Yadav, Vijay | 1/25/2024 | 2.7 | Review of around 140 unmatched other fiat/crypto/nft tickers |
| Yadav, Vijay | 1/25/2024 | 2.8 | Review of around 160 unmatched other fiat/crypto/nft tickers |
| Yan, Jack | 1/25/2024 | 0.6 | Review the KYC decisions made by KYC vendor U.S. team |
| Yan, Jack | 1/25/2024 | 0.2 | Answer questions raised by FTX Customer Service team |
| Yan, Jack | 1/25/2024 | 2.8 | Amend the proof of residence of the Taiwanese customers inappropriately rejected by KYC system |
| Yang, Sharon | 1/25/2024 | 2.9 | Perform review of customer claims intended for supersede objection |
| Yang, Sharon | 1/25/2024 | 2.6 | Conduct examination for customer claims intended for supersede objection |
| Zatz, Jonathan | 1/25/2024 | 0.7 | Move asserted debtor formula earlier in claims consolidation script |
| Zatz, Jonathan | 1/25/2024 | 1.1 | Database scripting to move preference data and pending withdrawals to master customer balances table |
| Zatz, Jonathan | 1/25/2024 | 2.1 | Review database script to make sure joins on source are not excluding any records |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 1/25/2024 | 0.9 | Continue building visual summary of claims consolidation logic |
| Arora, Rohan | 1/26/2024 | 2.6 | Continue examination of modified claims from Omnibus 14 |
| Arora, Rohan | 1/26/2024 | 1.7 | Identify discrepancies found in debtor information or ticker amounts for Omnibus 14 |
| Arora, Rohan | 1/26/2024 | 2.3 | Verify that Ticker and amount information on Omnibus 16 reconciles accurately with data collected from claim image forms |
| Avdellas, Peter | 1/26/2024 | 1.4 | Review filed claims that have variances between $5,000-$100,000 to scheduled claims to identify claims with more than $10,000 in variance |
| Avdellas, Peter | 1/26/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updated transfer report |
| Avdellas, Peter | 1/26/2024 | 1.1 | Identify total count and amount of FTX US and DotCom silo scheduled claims population based on KYC status |
| Avdellas, Peter | 1/26/2024 | 1.1 | Review 1-16 customer claims data to identify total count and amount of DotCom and FTX US silo frivolous claims |
| Avdellas, Peter | 1/26/2024 | 1.3 | Identify claims listed in most recent Kroll transfer report that have been transferred to Ad Hoc Committee member |
| Avdellas, Peter | 1/26/2024 | 1.2 | Update customer claims walkdown for DotCom and FTX US silo claims based on updates to plan |
| Avdellas, Peter | 1/26/2024 | 1.3 | Compare historical KYC status to identify progression among customer claims based on 1-16 customer data |
| Chamma, Leandro | 1/26/2024 | 0.4 | Monitor claims portal customer support chat to provide feedback related to KYC applications on hold |
| Chamma, Leandro | 1/26/2024 | 0.2 | Call with Q. Zhang, L. Chamma (A&M) to discuss portal status discrepancy on institutional customer |
| Chamma, Leandro | 1/26/2024 | 2.1 | Review high balance claims portal KYC applications from Brazilian citizens on resubmission requested due to proof of residence system rejection |
| Chamma, Leandro | 1/26/2024 | 0.8 | Provide feedback to manual reviewers regarding claims portal KYC applications with issues related to source of funds |
| Chamma, Leandro | 1/26/2024 | 1.6 | Conduct quality control check on claims portal KYC applications of high balance and with proof of residence issues resolved by 3 UK manual reviewers |
| Chen, Richard | 1/26/2024 | 2.8 | Review surviving claims with address changes from superseded claims and mark the ones with different address in the E-sign section |
| Chen, Richard | 1/26/2024 | 2.3 | Review surviving claims with email changes from superseded claims and mark the ones with different email addresses at the top of the POC |
| Chen, Richard | 1/26/2024 | 2.1 | Review surviving claims with email changes from superseded claims and mark the ones with different email addresses in claim info section |
| Chen, Richard | 1/26/2024 | 2.4 | Review surviving claims with address changes from superseded claims and mark the ones with different address in the claim info section |
| Esposito, Rob | 1/26/2024 | 0.3 | Discuss plan estimates for customer and non-customer claims with H Trent, D Lewandowski and R Esposito (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/26/2024 | 2.7 | Review of claims determined to be objected to modify the cryptocurrency quantities |
| Esposito, Rob | 1/26/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), B. Steele (and others from Kroll) re: customer noticing updates and open customer claims issues |
| Esposito, Rob | 1/26/2024 | 1.4 | Review of the suggest changes to the claims overview to provide guidance to implement updates |
| Esposito, Rob | 1/26/2024 | 0.6 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, R. Esposito (A&M), J. Croke, A. Kranzley (S&C) re: open claims issues and customer inquiries |
| Esposito, Rob | 1/26/2024 | 0.8 | Discussion with D Lewandowski, J Sielinski, J Hertzberg, and R Esposito (A&M) re: case status, schedule amendments, and reporting updates |
| Esposito, Rob | 1/26/2024 | 1.4 | Review and analysis of high variance claims to draft to the 17th omnibus claims objection for superseded claims |
| Esposito, Rob | 1/26/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updated transfer report |
| Esposito, Rob | 1/26/2024 | 1.6 | Review and analysis of the claims overview data reporting to provide detailed updates |
| Esposito, Rob | 1/26/2024 | 1.0 | Discussion with R. Esposito, J. Sielinski, and D. Lewandowski (A&M) re: updates to claims deck |
| Esposito, Rob | 1/26/2024 | 0.2 | Discuss parties-in-interest for professional conflicts with R. Esposito and J Hertzberg (A&M) |
| Flynn, Matthew | 1/26/2024 | 1.2 | Analyze potential claims objections for S&C |
| Francis, Luke | 1/26/2024 | 1.3 | Propose changes to claims reporting in order to conform to plan estimates |
| Francis, Luke | 1/26/2024 | 2.2 | Update claims reconciliation workplan based on changes to logic reporting |
| Francis, Luke | 1/26/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updated transfer report |
| Francis, Luke | 1/26/2024 | 1.6 | Review of updated claims matching for new claims to main account IDs |
| Francis, Luke | 1/26/2024 | 0.6 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, R. Esposito (A&M), J. Croke, A. Kranzley (S&C) re: open claims issues and customer inquiries |
| Francis, Luke | 1/26/2024 | 2.6 | Update claims reporting summary based on feedback from plan team changes in estimates |
| Gibbs, Connor | 1/26/2024 | 2.1 | Refresh the round four customer claims objection exhibits with question 8 responses |
| Hertzberg, Julie | 1/26/2024 | 0.2 | Discuss parties-in-interest for professional conflicts with R. Esposito and J Hertzberg (A&M) |
| Hubbard, Taylor | 1/26/2024 | 0.4 | Update claims with name data entry errors on the OMNI summary for round 4 customer objections |
| Hubbard, Taylor | 1/26/2024 | 1.1 | Confirm the correctness of claim data displayed on the draft OMNI 14 exhibit |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 1/26/2024 | 1.9 | Ensure the accuracy of claim data on the draft OMNI 14 exhibit |
| Hubbard, Taylor | 1/26/2024 | 0.8 | Revise the supersede review file to include claim data flags to aid in identifying claims for the next round of objections |
| Hubbard, Taylor | 1/26/2024 | 1.4 | Verify the precision of claim data presented on the draft OMNI 14 exhibit |
| Hubbard, Taylor | 1/26/2024 | 0.4 | Assist in creating the OMNI summary of round 3 customer objections (claims pulled) |
| Hubbard, Taylor | 1/26/2024 | 1.4 | Update the supersede review file to include review columns |
| Hubbard, Taylor | 1/26/2024 | 0.7 | Perform main account ID matching to recently filed claims |
| Hubbard, Taylor | 1/26/2024 | 0.3 | Remove duplicate claims on the OMNI summary for round 4 customer objections |
| Hubbard, Taylor | 1/26/2024 | 1.4 | Prepare the OMNI 15 draft exhibit to circulate for review |
| Johnson, Robert | 1/26/2024 | 0.3 | Call with R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss relationships between data sources and debtors |
| Kane, Alex | 1/26/2024 | 2.6 | Analyze customer pre-populated claim missing ticker information for claims on omnibus 16 objection exhibit |
| Kane, Alex | 1/26/2024 | 2.4 | Analyze customer pre-populated claim missing ticker information for claims on omnibus 14 objection exhibit |
| Kane, Alex | 1/26/2024 | 2.1 | Review claims marked for objection with tickers populated in "Other" asserted portion of customer claim form |
| Kane, Alex | 1/26/2024 | 2.3 | Analyze customer pre-populated claim missing ticker information for claims on omnibus 15 objection exhibit |
| Konig, Louis | 1/26/2024 | 0.3 | Call with R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss relationships between data sources and debtors |
| Kwan, Peter | 1/26/2024 | 0.3 | Call with R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss relationships between data sources and debtors |
| Lewandowski, Douglas | 1/26/2024 | 0.4 | Correspond with A&M team re: AHC diligence request |
| Lewandowski, Douglas | 1/26/2024 | 1.6 | Update claims deck to incorporate revised plan estimates into slides |
| Lewandowski, Douglas | 1/26/2024 | 0.6 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, R. Esposito (A&M), J. Croke, A. Kranzley (S&C) re: open claims issues and customer inquiries |
| Lewandowski, Douglas | 1/26/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), B. Steele (and others from Kroll) re: customer noticing updates and open customer claims issues |
| Lewandowski, Douglas | 1/26/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updated transfer report |
| Lewandowski, Douglas | 1/26/2024 | 0.3 | Discuss plan estimates for customer and non-customer claims with H Trent, D Lewandowski and R Esposito (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 1/26/2024 | 0.8 | Discussion with D Lewandowski, J Sielinski, J Hertzberg, and R Esposito (A&M) re: case status, schedule amendments, and reporting updates |
| Lewandowski, Douglas | 1/26/2024 | 1.5 | Update customer slides to account for KYC/OFAC adjustments |
| Lewandowski, Douglas | 1/26/2024 | 1.0 | Discussion with R. Esposito, J. Sielinski, and D. Lewandowski (A&M) re: updates to claims deck |
| Lewandowski, Douglas | 1/26/2024 | 2.3 | Review analysis related to plan adjustments for KYC/OFAC deductions and customer claims reporting |
| Lewandowski, Douglas | 1/26/2024 | 0.2 | Discussion with D Lewandowski, J Sielinski (A&M) re: notice of amended schedules |
| Mohammed, Azmat | 1/26/2024 | 0.6 | Call with D. Chiu (FTX) and A. Mohammed (A&M) to discuss Liveness-as-an-Action feature for customer service |
| Mohammed, Azmat | 1/26/2024 | 2.3 | Oversee claims portal efforts related to institutional KYC mismatches and cloud infrastructure monitoring |
| Mohammed, Azmat | 1/26/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), B. Steele (and others from Kroll) re: customer noticing updates and open customer claims issues |
| Mosley, Ed | 1/26/2024 | 0.4 | Review of and prepare comments to draft of claims data for the JOL, DOJ, and creditors |
| Mosley, Ed | 1/26/2024 | 1.2 | Review of and prepare comments to draft of updated claims reconciliation analysis |
| Myers, Claire | 1/26/2024 | 1.9 | Pinpoint superseded scheduled claims by analyzing filed claim detail |
| Myers, Claire | 1/26/2024 | 2.3 | Analyze claims with cross debtor duplicate claim objections to determine debtor with liability |
| Myers, Claire | 1/26/2024 | 0.9 | Discussion with J. Sielinski and C. Myers (A&M) re: schedule matching and late file analysis |
| Myers, Claire | 1/26/2024 | 1.7 | Analyze voting amounts and determine open items in solicitation process |
| Myers, Claire | 1/26/2024 | 2.1 | Analyze filed claim to determine if claim supersedes a schedule |
| Ramanathan, Kumanan | 1/26/2024 | 2.2 | Review of estimation motion objection filings received to date |
| Salas Nunez, Luis | 1/26/2024 | 0.8 | Calculate claim values, per legal entity, based on latest customer claim data and settlements |
| Salas Nunez, Luis | 1/26/2024 | 3.1 | Analyze movements and transactions of spot tokens for customer subsets and their impact on claims |
| Salas Nunez, Luis | 1/26/2024 | 1.8 | Analyze movements and transactions of futures contracts and locked tokens for subset of customer in support of court declarations |
| Salas Nunez, Luis | 1/26/2024 | 2.1 | Analyze historical trade data for futures contracts on a daily basis |
| Salas Nunez, Luis | 1/26/2024 | 2.2 | Analyze impact of preference exposure on customer claims based on transaction IDs and source/destination accounts |
| Sielinski, Jeff | 1/26/2024 | 0.9 | Assess impact of schedule amendments, claim objection and KYC status on claim values; incorporate into claim recon materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 1/26/2024 | 0.9 | Discussion with J. Sielinski and C. Myers (A&M) re: schedule matching and late file analysis |
| Sielinski, Jeff | 1/26/2024 | 0.6 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, R. Esposito (A&M), J. Croke, A. Kranzley (S&C) re: open claims issues and customer inquiries |
| Sielinski, Jeff | 1/26/2024 | 0.2 | Discussion with D Lewandowski, J Sielinski (A&M) re: notice of amended schedules |
| Sielinski, Jeff | 1/26/2024 | 0.7 | Analysis of plan estimates and relationship to claim reconciliation process and status |
| Sielinski, Jeff | 1/26/2024 | 1.0 | Discussion with R. Esposito, J. Sielinski, and D. Lewandowski (A&M) re: updates to claims deck |
| Sielinski, Jeff | 1/26/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), B. Steele (and others from Kroll) re: customer noticing updates and open customer claims issues |
| Sielinski, Jeff | 1/26/2024 | 0.8 | Discussion with D Lewandowski, J Sielinski, J Hertzberg, and R Esposito (A&M) re: case status, schedule amendments, and reporting updates |
| Tong, Crystal | 1/26/2024 | 2.3 | Assign fixed cases with issues to KYC team to further follow up with applicants |
| Tong, Crystal | 1/26/2024 | 3.1 | Review and fix cases with issues on providing proof of address from Austria |
| Tong, Crystal | 1/26/2024 | 2.2 | Respond to questions from customer service related to KYC status |
| Trent, Hudson | 1/26/2024 | 0.3 | Discuss plan estimates for customer and non-customer claims with H Trent, D Lewandowski and R Esposito (A&M) |
| Walia, Gaurav | 1/26/2024 | 0.4 | Prepare support documentation for scheduled claims |
| Walia, Gaurav | 1/26/2024 | 2.3 | Prepare a summary of balances and pending withdrawals for a set of accounts |
| Walia, Gaurav | 1/26/2024 | 0.3 | Provide a follow-up response to a claim reconciliation |
| Ward, Kyle | 1/26/2024 | 1.4 | Evaluate customer claims for supersede objection that need additional A&M team review due to unreconciled or unidentified names and addresses |
| Ward, Kyle | 1/26/2024 | 1.7 | Evaluate customer claims for supersede objection for submitted claim(s) with unreconciled addresses and matching ticker data |
| Ward, Kyle | 1/26/2024 | 2.3 | Evaluate customer claims for supersede objection for submitted claim(s) with reconciled debtors and personal information |
| Ward, Kyle | 1/26/2024 | 0.9 | Evaluate customer claims for supersede objection that need additional A&M team review due to unreconciled or unidentifiable names |
| Ward, Kyle | 1/26/2024 | 1.7 | Evaluate customer claims for supersede objection for submitted claim(s) with unreconciled debtors |
| Yan, Jack | 1/26/2024 | 0.6 | Conduct quality check on the KYC decisions made by KYC vendor |
| Yan, Jack | 1/26/2024 | 2.9 | Perform manual amendment of the proof of residence of Taiwanese customers wrongly rejected by KYC system |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 1/26/2024 | 2.4 | Match newly filed claims from register to FTX portal via analysis of proof of claim |
| Zatz, Jonathan | 1/26/2024 | 0.4 | Database scripting related to request for claim totals across KYC statuses |
| Zatz, Jonathan | 1/26/2024 | 0.3 | Call with R. Johnson, L. Konig, P. Kwan, J. Zatz (A&M) to discuss relationships between data sources and debtors |
| Zhang, Qi | 1/26/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss portal status discrepancy |
| Zhang, Qi | 1/26/2024 | 0.2 | Call with Q. Zhang, L. Chamma (A&M) to discuss portal status discrepancy on institutional customer |
| Esposito, Rob | 1/27/2024 | 0.2 | Review of customer claim reconciliation to provide comments to A&M team |
| Francis, Luke | 1/27/2024 | 1.8 | Review of company books & records to support basis of no liability objections for claimants tagged for round 4 |
| Francis, Luke | 1/27/2024 | 1.7 | Update biweekly claims summary reporting to adjust for plan estimate changes |
| Lewandowski, Douglas | 1/27/2024 | 1.2 | Incorporate updates to plan estimates into 1/16 claims summary deck |
| Lewandowski, Douglas | 1/27/2024 | 1.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claim slide updates |
| Lewandowski, Douglas | 1/27/2024 | 1.7 | Review customer section b walkdown categories and update to account for recent claims identified for objection |
| Lewandowski, Douglas | 1/27/2024 | 0.8 | Update customer slides to incorporate additional plan adjustments into 1/16 claims deck |
| Lewandowski, Douglas | 1/27/2024 | 1.3 | Prepare revised logic for reporting group categories for customer schedules |
| Myers, Claire | 1/27/2024 | 2.1 | Analyze scheduled creditor to determine if creditor filed a claim |
| Salas Nunez, Luis | 1/27/2024 | 2.8 | Analyze and match crypto transactions from multiple accounts by tracing their origin and destination and estimating their impact on customer claims |
| Salas Nunez, Luis | 1/27/2024 | 0.3 | Perform quality control on pricing and claims data to support court declarations |
| Salas Nunez, Luis | 1/27/2024 | 1.2 | Call with G. Walia, L. Salas Nunez (A&M) to discuss investigation of transaction records and balance analyses for subset of customers |
| Sielinski, Jeff | 1/27/2024 | 1.4 | Review, comment and update claim recon materials details claim resolution process and estimate allowed claims |
| Walia, Gaurav | 1/27/2024 | 1.2 | Call with G. Walia, L. Salas Nunez (A&M) to discuss investigation of transaction records and balance analyses for subset of customers |
| Walia, Gaurav | 1/27/2024 | 1.2 | Prepare all support documentation for the Mosley declaration |
| Walia, Gaurav | 1/27/2024 | 1.1 | Provide additional feedback on the Mosley declaration |
| Zatz, Jonathan | 1/27/2024 | 2.8 | Remove old cold from database script that consolidates claim data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 1/28/2024 | 1.2 | Analyze discrepancies identified within claims on Omnibus 14, specifically focusing on differences in both amounts and debtors |
| Arora, Rohan | 1/28/2024 | 0.3 | Conduct claims analysis and ensure claims have been correctly identified as modified |
| Avdellas, Peter | 1/28/2024 | 1.1 | Analyze proof of claim for newly filed portal claims in an attempt to match filed claim to scheduled claim based on email address |
| Avdellas, Peter | 1/28/2024 | 0.7 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: customer claim slide updates |
| Avdellas, Peter | 1/28/2024 | 0.4 | Discussion with P. Avdellas, V. Singh, and A. Srivastava (A&M) re: Historical KYC status overview |
| Avdellas, Peter | 1/28/2024 | 0.7 | Analyze variances in customer claims population between 12-26 and 1-16 to assist in preparation of customer progress overview |
| Chambers, Henry | 1/28/2024 | 1.8 | Review terms of service deck as prepared by A&M team pertaining to potential ineligible users |
| Esposito, Rob | 1/28/2024 | 0.3 | Call with D Lewandowski and R Esposito (A&M) to coordinate final updates to the biweekly claims overview report |
| Esposito, Rob | 1/28/2024 | 1.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claim slide updates |
| Esposito, Rob | 1/28/2024 | 0.3 | Review of the equity claims analysis to provide feedback to A&M team |
| Esposito, Rob | 1/28/2024 | 0.6 | Review of plan estimate implementation to the claims overview reporting |
| Francis, Luke | 1/28/2024 | 1.5 | Buildout of additional claims reporting summaries to adjust for plan estimate changes |
| Lewandowski, Douglas | 1/28/2024 | 0.4 | Discussion with D. Lewandowski, V. Dewani, and V. Yadav (A&M) re: Updates to unmatched tickers analysis |
| Lewandowski, Douglas | 1/28/2024 | 2.0 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: customer claim slide updates |
| Lewandowski, Douglas | 1/28/2024 | 0.3 | Call with D Lewandowski and R Esposito (A&M) to coordinate final updates to the biweekly claims overview report |
| Lewandowski, Douglas | 1/28/2024 | 1.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claim slide updates |
| Lewandowski, Douglas | 1/28/2024 | 0.7 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: customer claim slide updates |
| Lewandowski, Douglas | 1/28/2024 | 0.7 | Discussion with D. Lewandowski and R. Esposito (A&M) re: open reporting issues |
| Pestano, Kyle | 1/28/2024 | 1.3 | Review kyc applications with a bad proof of addresses, EDD high risk jurisdiction / industry, AML PEP / adverse media hits reviewed by contractors throughout the day and provide feedback and resolve any questions |
| Ramanathan, Kumanan | 1/28/2024 | 2.8 | Review of estimation motion objection response and provide comments |
| Ramanathan, Kumanan | 1/28/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss declaration for objection response |
| Ramanathan, Kumanan | 1/28/2024 | 1.1 | Review of Mosley declaration and provide comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 1/28/2024 | 2.7 | Analyze fiat withdrawals and deposits to determine sources of funds and transferences for subset of customers |
| Salas Nunez, Luis | 1/28/2024 | 1.9 | Classify transaction records to establish funds origin and destination for subset of customers |
| Salas Nunez, Luis | 1/28/2024 | 2.2 | Perform analyses based on data links between deposits and withdrawals among subset of customers to establish funds origin |
| Salas Nunez, Luis | 1/28/2024 | 2.4 | Analyze blockchain records to establish traceability of funds for subset of customers |
| Salas Nunez, Luis | 1/28/2024 | 1.9 | Review court diligence documents and prepare supporting documentation as requested by counsel |
| Sielinski, Jeff | 1/28/2024 | 2.0 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: customer claim slide updates |
| Srivastava, Aastha | 1/28/2024 | 0.4 | Review of historical KYC status overview in preparation for discussion |
| Tong, Crystal | 1/28/2024 | 0.8 | Respond to questions from customer service regarding KYC status |
| Walia, Gaurav | 1/28/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss declaration for objection response |
| Walia, Gaurav | 1/28/2024 | 2.2 | Review the Estimation Motion and provide feedback |
| Yadav, Vijay | 1/28/2024 | 0.4 | Discussion with D. Lewandowski, V. Dewani, and V. Yadav (A&M) re: Updates to unmatched tickers analysis |
| Arora, Rohan | 1/29/2024 | 1.4 | Verify that Ticker and debtor information on Omnibus 15 reconciles accurately with data collected from claim image forms |
| Arora, Rohan | 1/29/2024 | 2.8 | Continue examination of modified claims from Omnibus 15 |
| Arora, Rohan | 1/29/2024 | 2.1 | Identify variations in debtor or ticker amounts present in Omnibus 9 |
| Arora, Rohan | 1/29/2024 | 2.2 | Identify inconsistencies within Omnibus 14 regarding debtor information or ticker amounts |
| Avdellas, Peter | 1/29/2024 | 1.3 | Review claims register to identify claims that listed FTX EU Ltd or subsidiaries as an exchange with other customer activity |
| Avdellas, Peter | 1/29/2024 | 1.7 | Analyze complete claims population filed against FTX EU or its subsidiaries to identify claims marked for objection, withdrawn, or expunged |
| Avdellas, Peter | 1/29/2024 | 1.1 | Call with P. Avdellas and D. Lewandowski (A&M) re: Analysis of portal and non-portal claims population for FTX Europe Ltd |
| Avdellas, Peter | 1/29/2024 | 1.3 | Review internal claims register to update reconciliation status of claims that were filed on the third omnibus objection |
| Avdellas, Peter | 1/29/2024 | 0.9 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Updates to customer reporting |
| Avdellas, Peter | 1/29/2024 | 1.2 | Review population of claims filed against FTX EU Ltd and its subsidiaries to capture total claimed amount based on updated pricing |
| Avdellas, Peter | 1/29/2024 | 1.6 | Analyze claims register to identify claims filed against FTX EU Ltd and its subsidiaries to assist in diligence request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 1/29/2024 | 0.2 | Correspondence with A&M team to obtain requested KYC/AML procedures from Payment service provider |
| Chambers, Henry | 1/29/2024 | 0.3 | Manage KYC go forward staffing requirements to ensure correct sized team |
| Chamma, Leandro | 1/29/2024 | 0.2 | Research Relativity legacy KYC files to verify claimants data discrepancy |
| Chamma, Leandro | 1/29/2024 | 1.2 | Review claims portal KYC applications of high balance and with issues related with proof of residence approved by 3 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 1/29/2024 | 0.3 | Call with L. Chamma and K. Pestano to discuss daily QC review and incoming data requests over the next few weeks |
| Chamma, Leandro | 1/29/2024 | 0.1 | Provide feedback to manual reviewers regarding KYC applications with data and source of funds issues |
| Chamma, Leandro | 1/29/2024 | 0.4 | Monitor claims portal customer support chat to provide feedback related to KYC applications on hold |
| Chamma, Leandro | 1/29/2024 | 0.2 | Update internal tracker of institutional customers incorrectly routed to retail KYC flow |
| Chen, Richard | 1/29/2024 | 1.4 | Analyze surviving claims with debtor transfers in 1/16 updated Customer Claims for Superseded Objection file |
| Chen, Richard | 1/29/2024 | 2.2 | Analyze creditor emails in POCs of surviving claims in 1/16 updated Customer Claims for Superseded Objection file |
| Chen, Richard | 1/29/2024 | 2.1 | Analyze creditor names in POCs of surviving claims in 1/16 updated Customer Claims for Superseded Objection file |
| Chen, Richard | 1/29/2024 | 2.7 | Analyze addresses in POCs of surviving claims in 1/16 updated Customer Claims for Superseded Objection file |
| Chen, Richard | 1/29/2024 | 1.8 | Compare addresses of supersede claims and surviving claims in POCs in 1/16 updated Customer Claims for Superseded Objection file |
| Dewani, Vipul | 1/29/2024 | 0.4 | Discussion with D. Lewandowski, V. Dewani, and V. Yadav (A&M) re: Updates to unmatched tickers analysis |
| Dewani, Vipul | 1/29/2024 | 2.2 | Review of around 80 unmatched other fiat/crypto/nft tickers |
| Dewani, Vipul | 1/29/2024 | 1.2 | Prepare slides for KYC data summary related to biweekly claims deck |
| Dewani, Vipul | 1/29/2024 | 3.0 | Create summary analysis for KYC data by value and count |
| Dewani, Vipul | 1/29/2024 | 0.8 | Claim resolution process and overview session V Dewani and A Srivastav (A&M) |
| Esposito, Rob | 1/29/2024 | 0.9 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Updates to customer reporting |
| Esposito, Rob | 1/29/2024 | 0.6 | Discuss claims objection and reporting with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 1/29/2024 | 0.4 | Prepare open task list to share to provide claims team with next steps |
| Esposito, Rob | 1/29/2024 | 0.4 | Review of claims overview report to provide detailed summary for FTX mgmt. and S&C approval |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/29/2024 | 1.2 | Review and analysis of frivolous claims to determine and confirm objection status |
| Esposito, Rob | 1/29/2024 | 0.7 | Discussion with D. Lewandowski and R. Esposito (A&M) re: open customer issues |
| Esposito, Rob | 1/29/2024 | 0.4 | Review of claims overview report to summarize data for approval from FTX management |
| Esposito, Rob | 1/29/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed, K. Ramanathan (A&M) S. Perry, J. Daloia (and others from Kroll) re: open customer portal issues and schedule amendments |
| Esposito, Rob | 1/29/2024 | 1.2 | Review of the initial draft of the 17th and supplemental 14th omnibus claims objection exhibits to |
| Flynn, Matthew | 1/29/2024 | 0.6 | Review SumSub KYC application per S&C request |
| Flynn, Matthew | 1/29/2024 | 0.6 | Review and respond to institutional KYC inquiry |
| Gibbs, Connor | 1/29/2024 | 0.6 | Update customer claims exhibits generation to include proper quantities for NFTs |
| Gibbs, Connor | 1/29/2024 | 2.6 | Draft round four customer claims objection exhibits |
| Hubbard, Taylor | 1/29/2024 | 1.6 | Verify the correctness of the data regarding claims showcased in the draft version of the OMNI 14 exhibit |
| Hubbard, Taylor | 1/29/2024 | 2.3 | Confirm the precision of the claim information presented within the preliminary OMNI 14 exhibit |
| Hubbard, Taylor | 1/29/2024 | 3.2 | Prepare the draft OMNI 17 exhibit for a quality control review to ensure claim data accuracy |
| Hubbard, Taylor | 1/29/2024 | 3.1 | Validate the accuracy of claim data featured on the draft OMNI 14 exhibit |
| Hubbard, Taylor | 1/29/2024 | 1.9 | Ready the preliminary OMNI 17 exhibit for a thorough quality check aimed at validating the accuracy of claim data |
| Jain, Rakshak | 1/29/2024 | 0.9 | Perform review of around 151 unmatched other fiat/crypto/nft tickers for pricing purposes |
| Jain, Rakshak | 1/29/2024 | 1.9 | Review of around 55 unmatched other fiat/crypto/nft tickers for claim value calculation purposes |
| Jain, Rakshak | 1/29/2024 | 1.7 | Continue review of around 50 unmatched other fiat/crypto/nft tickers to determine pricing matches |
| Kane, Alex | 1/29/2024 | 2.7 | Review claims marked for modify objection with no customer response to question 8 "Other Trading Activity" |
| Kane, Alex | 1/29/2024 | 1.4 | Review claimant name/debtor information for disallowed claims on omnibus 17 objection exhibit |
| Kane, Alex | 1/29/2024 | 2.9 | Analyze claims marked for omni 17 supersede objection for missing tickers, duplicate tickers, and FTX/EU debtor designation |
| Kane, Alex | 1/29/2024 | 2.1 | Review claimant name/debtor information for surviving claims on omnibus 17 objection exhibit |
| Kane, Alex | 1/29/2024 | 2.1 | Create objection exhibit review file for omnibus 17 supersede objection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 1/29/2024 | 1.7 | Database scripting related to targeted account claims objection analysis and research |
| Lewandowski, Douglas | 1/29/2024 | 1.1 | Call with P. Avdellas and D. Lewandowski (A&M) re: Analysis of portal and non-portal claims population for FTX Europe Ltd |
| Lewandowski, Douglas | 1/29/2024 | 0.7 | Discussion with D. Lewandowski and R. Esposito (A&M) re: open customer issues |
| Lewandowski, Douglas | 1/29/2024 | 1.7 | Review and provide comments to FTX CS macro for customers asking about Kroll technical errors |
| Lewandowski, Douglas | 1/29/2024 | 0.6 | Prepare FTX CS response for Kroll technical issue claimant inquiries |
| Lewandowski, Douglas | 1/29/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed, K. Ramanathan (A&M) S. Perry, J. Daloia (and others from Kroll) re: open customer portal issues and schedule amendments |
| Lewandowski, Douglas | 1/29/2024 | 0.9 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Updates to customer reporting |
| Mohammed, Azmat | 1/29/2024 | 2.2 | Oversee efforts and support S&C on providing various data metrics and statistics on claims portal usage across tiers of creditors |
| Mohammed, Azmat | 1/29/2024 | 1.3 | Facilitate KYC manual review and Customer Service teams with support on Liveness-as-an-Action features and creditors asking about bar date extensions |
| Mohammed, Azmat | 1/29/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed, K. Ramanathan (A&M) S. Perry, J. Daloia (and others from Kroll) re: open customer portal issues and schedule amendments |
| Myers, Claire | 1/29/2024 | 2.3 | Analyze claim relationship matches to prep next round of non-customer objections |
| Myers, Claire | 1/29/2024 | 0.9 | Analyze governmental claim file dates to determine if claim was filed late |
| Myers, Claire | 1/29/2024 | 2.4 | Analyze fuzzy comparison of amended creditors to claims register for late file analysis |
| Myers, Claire | 1/29/2024 | 2.2 | Analyze filed claim population to determine if scheduled creditor filed a claim |
| Myers, Claire | 1/29/2024 | 1.8 | Analyze amended creditors filed claim dates to determine if claim was filed late |
| Pestano, Kyle | 1/29/2024 | 0.4 | Investigate applicants escalated for S&C review for an internal request regarding KYC and claim approval and follow up with S&C and data teams |
| Pestano, Kyle | 1/29/2024 | 0.3 | Call with L. Chamma and K. Pestano to discuss daily QC review and incoming data requests over the next few weeks |
| Pestano, Kyle | 1/29/2024 | 0.8 | Monitor the CS chat and answer questions related to KYC applications as well as investigate issues escalated from Integreon personnel throughout the day |
| Pestano, Kyle | 1/29/2024 | 0.7 | Investigate the BitGo institutional analysis regarding kyc status mismatches and discuss next steps with the internal data team |
| Ramanathan, Kumanan | 1/29/2024 | 0.6 | Review of filed materials related to estimation motion response |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/29/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed, K. Ramanathan (A&M) S. Perry, J. Daloia (and others from Kroll) re: open customer portal issues and schedule amendments |
| Ramanathan, Kumanan | 1/29/2024 | 1.3 | Provide guidance on preparing binder for declaration support and review final copy |
| Ramanathan, Kumanan | 1/29/2024 | 0.3 | Call with K. Ramanathan, L. Salas Nunez (A&M) to review supporting documentation binder for court declaration |
| Ramanathan, Kumanan | 1/29/2024 | 1.6 | Prepare for court hearing in advance of estimation motion hearing with review of objections filed by creditors |
| Salas Nunez, Luis | 1/29/2024 | 1.3 | Call with G. Walia, L. Salas Nunez (A&M) to investigate account balances and transaction history for subset of customers |
| Salas Nunez, Luis | 1/29/2024 | 2.8 | Analyze and summarize transaction history for subset of customers based on connections revealed during traceability analysis |
| Salas Nunez, Luis | 1/29/2024 | 0.3 | Call with K. Ramanathan, L. Salas Nunez (A&M) to review supporting documentation binder for court declaration |
| Salas Nunez, Luis | 1/29/2024 | 2.3 | Expand initial search of transactions and timeframes to increase funds traceability |
| Salas Nunez, Luis | 1/29/2024 | 2.6 | Incorporate preference exposure withdrawal analysis into account balances for customer subset analysis |
| Salas Nunez, Luis | 1/29/2024 | 1.9 | Prepare data and documentation support for Mosley declaration in support of court motion |
| Sielinski, Jeff | 1/29/2024 | 0.7 | Review amended, duplicate and newly filed noncustomer claims as part of preparation for claim objections |
| Sielinski, Jeff | 1/29/2024 | 0.4 | Analysis of customer claim filed outside of portal; identify duplicate and superseded claims for potential objection |
| Sielinski, Jeff | 1/29/2024 | 0.8 | Claim resolution process and overview session J Sielinski, I Thomas and V Singh (A&M) |
| Sielinski, Jeff | 1/29/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed, K. Ramanathan (A&M) S. Perry, J. Daloia (and others from Kroll) re: open customer portal issues and schedule amendments |
| Sielinski, Jeff | 1/29/2024 | 0.4 | Discuss claims objection and reporting with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 1/29/2024 | 1.1 | Claim overview review including triage, recon and objection planning process |
| Sielinski, Jeff | 1/29/2024 | 0.3 | Analysis of claim population identified for next round of omnibus objections |
| Singh, Vani | 1/29/2024 | 0.8 | Claim resolution process and overview session J Sielinski, I Thomas and V Singh (A&M) |
| Singh, Vani | 1/29/2024 | 1.9 | Review of unmatched other fiat/crypto/nft tickers |
| Singh, Vani | 1/29/2024 | 0.4 | Discussion with V. Singh, and A. Srivastava (A&M) re: Historical KYC status overview |
| Singh, Vani | 1/29/2024 | 2.3 | Review of Historical KYC Data slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Srivastava, Aastha | 1/29/2024 | 2.6 | Review of unmatched other fiat/crypto/nft tickers |
| Srivastava, Aastha | 1/29/2024 | 0.4 | Discussion with V. Singh, and A. Srivastava (A&M) re: Historical KYC status overview |
| Srivastava, Aastha | 1/29/2024 | 0.8 | Claim resolution process and overview session V Dewani and A Srivastav (A&M) |
| Srivastava, Aastha | 1/29/2024 | 1.7 | Review of around unmatched other fiat/crypto/nft tickers |
| Thomas, Izabel | 1/29/2024 | 2.7 | Continue review of unmatched ticker matching to pricing tables of filed proofs of claim |
| Thomas, Izabel | 1/29/2024 | 0.8 | Claim resolution process and overview session J Sielinski, I Thomas and V Singh (A&M) |
| Thomas, Izabel | 1/29/2024 | 2.8 | Perform review of "other" asserted crypto type for pricing matching purposes |
| Thomas, Izabel | 1/29/2024 | 2.6 | Perform review of approx. 70 unmatched other fiat/crypto/nft tickers |
| Tong, Crystal | 1/29/2024 | 1.2 | Respond to queries from customer service regarding KYC status |
| Tong, Crystal | 1/29/2024 | 2.8 | Review and resolve cases with issues on proof of residential address |
| Walia, Gaurav | 1/29/2024 | 1.1 | Update support schedules for the Estimation Motion based on feedback from S&C |
| Walia, Gaurav | 1/29/2024 | 1.7 | Perform tracing on various withdrawals and deposits related to a claim and provide feedback |
| Walia, Gaurav | 1/29/2024 | 1.3 | Call with G. Walia, L. Salas Nunez (A&M) to investigate account balances and transaction history for subset of customers |
| Ward, Kyle | 1/29/2024 | 1.6 | Evaluate customer claims for supersede objection that need additional A&M management team review due to unreconciled or unidentifiable names |
| Ward, Kyle | 1/29/2024 | 1.2 | Evaluate customer claims for supersede objection that need additional A&M management team review due to unreconciled or unidentified names and addresses |
| Ward, Kyle | 1/29/2024 | 1.9 | Evaluate customer claims for supersede objection for multiple submitted claim with unreconciled debtors |
| Ward, Kyle | 1/29/2024 | 1.4 | Evaluate customer claims for supersede objection for multiple submitted claim with unreconciled addresses and matching ticker data |
| Ward, Kyle | 1/29/2024 | 2.2 | Evaluate customer claims for supersede objection for multiple submitted claims with reconciled debtors and personal information |
| Yadav, Vijay | 1/29/2024 | 2.8 | Review of around 200 unmatched other fiat/crypto/nft tickers |
| Yadav, Vijay | 1/29/2024 | 2.9 | Review of around 185 unmatched other fiat/crypto/nft tickers |
| Yadav, Vijay | 1/29/2024 | 2.9 | Review of around 205 unmatched other fiat/crypto/nft tickers |
| Yan, Jack | 1/29/2024 | 2.1 | Prepare the background section of the deck regarding FTX Customer Portal Payments Processing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 1/29/2024 | 1.1 | Amend the proof of residence of US customers wrongly rejected by KYC system |
| Yan, Jack | 1/29/2024 | 1.0 | Amend the proof of residence of Taiwanese customers wrongly rejected by KYC system |
| Yan, Jack | 1/29/2024 | 1.0 | Prepare the wire transfer process section of the deck regarding FTX Customer Portal Payments Processing |
| Yan, Jack | 1/29/2024 | 0.6 | Perform quality check on KYC decisions made by KYC vendor |
| Yan, Jack | 1/29/2024 | 0.2 | Answer questions raised by FTX Customer Service |
| Yang, Sharon | 1/29/2024 | 2.9 | Perform review of supersede claims via claimant, debtor, and ticker information |
| Yang, Sharon | 1/29/2024 | 2.8 | Execute review of claims intended for supersede objections |
| Yang, Sharon | 1/29/2024 | 1.2 | Execute matching of newly filed customer claims from register to FTX portal |
| Zatz, Jonathan | 1/29/2024 | 0.9 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Updates to customer reporting |
| Zatz, Jonathan | 1/29/2024 | 0.8 | Correspond with claims team about new logic to add to claims consolidation process |
| Zatz, Jonathan | 1/29/2024 | 0.9 | Database scripting related to request to add objection reasons to claims reporting |
| Arora, Rohan | 1/30/2024 | 1.6 | Reconcile differences between documented information and amounts on omnibus 15 exhibit |
| Arora, Rohan | 1/30/2024 | 2.2 | Ensure that Ticker and amount details on Omnibus 15 match the information extracted from claim image forms |
| Arora, Rohan | 1/30/2024 | 2.3 | Analyze discrepancies identified within claims on Omnibus 15, specifically focusing on differences in both amounts and debtors |
| Arora, Rohan | 1/30/2024 | 2.7 | Verify that Ticker and amount information on Omnibus 15 reconciles accurately with data collected from claim image forms |
| Avdellas, Peter | 1/30/2024 | 1.4 | Analyze filed claims population to identify claims that have been fully transferred to ad hoc committee members to assist in DOJ request |
| Avdellas, Peter | 1/30/2024 | 1.2 | Review claim images provided by Kroll to identify claims with corrupt or defective images and request updated images to review |
| Avdellas, Peter | 1/30/2024 | 1.3 | Analyze scheduled claims population to identify claims that have been transferred to ad hoc committee member and capture amount of transfer |
| Avdellas, Peter | 1/30/2024 | 1.2 | Analyze proof of claim for newly filed portal claims in an attempt to match filed claim to scheduled claim based on name listed on proof of claim |
| Avdellas, Peter | 1/30/2024 | 1.7 | Analyze filed claims population to capture amount of claim transferred to ad hoc committee member based on docketed transfer information |
| Avdellas, Peter | 1/30/2024 | 1.6 | Analyze filed claims population to identify claims that have been partially transferred to ad hoc committee members |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 1/30/2024 | 0.3 | Correspondence with A&M team regarding customer portal payment provider KYC program |
| Chambers, Henry | 1/30/2024 | 0.4 | Respond to PWC on requests for explanation on KYC/AML process |
| Chan, Jon | 1/30/2024 | 2.9 | Query database to create function to clean provided claims data |
| Chan, Jon | 1/30/2024 | 2.6 | Investigate activity related to additional non filed claim accounts |
| Chen, Richard | 1/30/2024 | 2.3 | Analyze ticker quantities in POCs of surviving claims in 1/16 updated Customer Claims for Superseded Objection file |
| Chen, Richard | 1/30/2024 | 1.6 | Compare phone numbers in multiple supersede claims with the same surviving claims in 1/16 updated Customer Claims for Superseded Objection file |
| Chen, Richard | 1/30/2024 | 1.2 | Compare addresses in multiple supersede claims with the same surviving claims in 1/16 updated Customer Claims for Superseded Objection file |
| Chen, Richard | 1/30/2024 | 2.1 | Compare emails in multiple supersede claims with the same surviving claims in 1/16 updated Customer Claims for Superseded Objection file |
| Chen, Richard | 1/30/2024 | 2.8 | Analyze supersede claims with debtor transfers in 1/16 updated Customer Claims for Superseded Objection file |
| Coverick, Steve | 1/30/2024 | 0.2 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss FTX Europe claims |
| Coverick, Steve | 1/30/2024 | 1.1 | Review and provide comments on revised draft of common equity claims analysis |
| Dewani, Vipul | 1/30/2024 | 2.5 | Review of around 140 unmatched other fiat/crypto/nft tickers |
| Dewani, Vipul | 1/30/2024 | 2.6 | Review of around 145 unmatched other fiat/crypto/nft tickers |
| Esposito, Rob | 1/30/2024 | 1.2 | Review of claims reconciliation data to confirm additional claims to include in the superseded objections |
| Esposito, Rob | 1/30/2024 | 0.1 | Discussion with K. Ramanathan, J. Sielinski, D. Lewandowski and R. Esposito (A&M) re: estimation motion declaration prep |
| Esposito, Rob | 1/30/2024 | 0.5 | Discussion with S. Coverick, R. Esposito, D. Lewandowski, J. Sielinski E Mosley (A&M), A. Kranzley, A. Dietderich (S&C), E. Broderick (Eversheds), M. Dawson, B. Bromberg (and others from FTI), J. Kang (and others from Rothschild), K. Pasquale (and others |
| Esposito, Rob | 1/30/2024 | 0.2 | Discussion with R. Esposito, A. Kane and T. Hubbard (A&M) re: OMNI 17 updates |
| Esposito, Rob | 1/30/2024 | 0.6 | Call to discuss data related to diligence requests with J Sielinski, D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 1/30/2024 | 0.8 | Review of claims overview to prepare for presentation to the creditor committee professionals |
| Esposito, Rob | 1/30/2024 | 1.0 | Discussion with J. Hertzberg, J. Sielinski, D. Lewandowski and R. Esposito (A&M) re: objections, project planning and staffing |
| Esposito, Rob | 1/30/2024 | 1.4 | Review and analysis of claims reconciliation data to confirm additional claims to include in the superseded objections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/30/2024 | 0.4 | Review of customer claims identified for objection to summarize findings |
| Flynn, Matthew | 1/30/2024 | 0.4 | Review customer claims data to update for locked token status |
| Flynn, Matthew | 1/30/2024 | 0.5 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 1/30/2024 | 0.2 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 1/30/2024 | 0.2 | Correspond with B. Walsh (BitGo) on institutional KYB status question from customer |
| Flynn, Matthew | 1/30/2024 | 0.7 | Update post-petition deposits summary for management |
| Flynn, Matthew | 1/30/2024 | 0.9 | Analyze KYC and claims status for requested customer for management |
| Gibbs, Connor | 1/30/2024 | 1.6 | Script solution to normalize nonportal customer claims |
| Goel, Yukta | 1/30/2024 | 1.7 | Review of around 60 unmatched other fiat/crypto/nft tickers to determine pricing |
| Goel, Yukta | 1/30/2024 | 0.2 | Discussion with D. Lewandowski, V. Yadav, I. Thomas and Y. Goel (A&M) re: superseded claim objection review |
| Goel, Yukta | 1/30/2024 | 1.1 | Review of around 51 unmatched other fiat/crypto/nft tickers for pricing application |
| Goel, Yukta | 1/30/2024 | 1.9 | Perform review of around 100 unmatched other fiat/crypto/nft tickers |
| Gordon, Robert | 1/30/2024 | 1.1 | Analyze venture legal entity schedule against 8/31 SOALs |
| Hertzberg, Julie | 1/30/2024 | 1.0 | Discussion with J. Hertzberg, J. Sielinski, D. Lewandowski and R. Esposito (A&M) re: objections, project planning and staffing |
| Hubbard, Taylor | 1/30/2024 | 2.6 | Prepare the modify claims review file for examination of claims that should be queued for objection |
| Hubbard, Taylor | 1/30/2024 | 0.4 | Update the superseded claims exhibit review manual to accurately depict the current draft exhibit review procedure |
| Hubbard, Taylor | 1/30/2024 | 1.8 | Utilize metabase to export data of claims to be modified in preparation for quality control review |
| Hubbard, Taylor | 1/30/2024 | 2.1 | Examine the accuracy of the claim data on Omni 14 for the fourth round of objections |
| Hubbard, Taylor | 1/30/2024 | 0.9 | Analyze OMNI 17 for any claims in need of removal from objection |
| Hubbard, Taylor | 1/30/2024 | 1.1 | Review the precision of claim data featured in Omni 14 in preparation for the fourth round of objections |
| Hubbard, Taylor | 1/30/2024 | 2.2 | Perform main account ID matching to recently filed claims |
| Hubbard, Taylor | 1/30/2024 | 0.2 | Revise the modified claims exhibit review manual to align with the current draft exhibit review process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 1/30/2024 | 0.4 | Assess the integrity of the claim data within Omni 14 in anticipation of the fourth round of objections |
| Hubbard, Taylor | 1/30/2024 | 0.2 | Discussion with T. Hubbard, A. Kane, V. Singh, and R. Jain (A&M) re: modified claim objection review |
| Hubbard, Taylor | 1/30/2024 | 0.2 | Discussion with R. Esposito, A. Kane and T. Hubbard (A&M) re: OMNI 17 updates |
| Jain, Rakshak | 1/30/2024 | 2.3 | Review of around 80 unmatched other fiat/crypto/nft tickers |
| Jain, Rakshak | 1/30/2024 | 1.7 | Review of around 44 unmatched other fiat/crypto/nft tickers |
| Jain, Rakshak | 1/30/2024 | 0.2 | Discussion with T. Hubbard, A. Kane, V. Singh, and R. Jain (A&M) re: modified claim objection review |
| Johnston, David | 1/30/2024 | 0.3 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss FTX Europe claims |
| Kane, Alex | 1/30/2024 | 0.2 | Discussion with T. Hubbard, A. Kane, V. Singh, and R. Jain (A&M) re: modified claim objection review |
| Kane, Alex | 1/30/2024 | 2.9 | Analyze claims with main account IDs scheduled to both FTX Trading and FTX EU on omnibus 16 objection |
| Kane, Alex | 1/30/2024 | 2.6 | Review ticker quantity information for disallowed claims on omnibus 17 objection exhibit |
| Kane, Alex | 1/30/2024 | 0.2 | Discussion with R. Esposito, A. Kane and T. Hubbard (A&M) re: OMNI 17 updates |
| Kane, Alex | 1/30/2024 | 2.9 | Review ticker quantity information for surviving claims on omnibus 17 objection exhibit |
| Konig, Louis | 1/30/2024 | 1.8 | Quality control and review of script output related to customer account components summary over time for claims research |
| Konig, Louis | 1/30/2024 | 1.7 | Quality control and review of script output related to targeted account claims objection analysis and research |
| Konig, Louis | 1/30/2024 | 1.6 | Presentation and summary of output related to targeted account claims objection analysis and research |
| Konig, Louis | 1/30/2024 | 1.4 | Database scripting related to customer account components summary over time for claims research |
| Konig, Louis | 1/30/2024 | 1.1 | Presentation and summary of output related to customer account components summary over time for claims research |
| Lewandowski, Douglas | 1/30/2024 | 1.4 | Prepare summary of timing for claims adjudication in preparation for estimation motion hearing |
| Lewandowski, Douglas | 1/30/2024 | 2.1 | Prepare diligence response for specific litigation targets for S&C review/discussion |
| Lewandowski, Douglas | 1/30/2024 | 1.0 | Discussion with J. Hertzberg, J. Sielinski, D. Lewandowski and R. Esposito (A&M) re: objections, project planning and staffing |
| Lewandowski, Douglas | 1/30/2024 | 0.3 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: S&C diligence request |
| Lewandowski, Douglas | 1/30/2024 | 0.5 | Discussion with E.Mosley, S.Coverick, R.Esposito, D.Lewandowski, J.Sielinski (A&M), A. Kranzley, A. Dietderich (S&C), E. Broderick (Eversheds), M. Dawson, B. Bromberg (FTI), J. Kang (Rothschild), K. Pasquale (PH) re: claims status overview |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 1/30/2024 | 0.6 | Call to discuss data related to diligence requests with J Sielinski, D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 1/30/2024 | 0.7 | Prepare documentation for FTX CS re: notices that went out re: Kroll technical errors |
| Lewandowski, Douglas | 1/30/2024 | 0.1 | Discussion with K. Ramanathan, J. Sielinski, D. Lewandowski and R. Esposito (A&M) re: estimation motion declaration prep |
| Lewandowski, Douglas | 1/30/2024 | 0.2 | Discussion with D. Lewandowski, V. Yadav, I. Thomas and Y. Goel (A&M) re: superseded claim objection review |
| Mohammed, Azmat | 1/30/2024 | 0.4 | Call with O. Weinberger (Sygnia) and A.Mohammed (A&M) to discuss S&C data requests on creditors |
| Mohammed, Azmat | 1/30/2024 | 0.3 | Call with A. Mohammed and K. Pestano to review unmatched institutional users in the portal database and discuss next steps |
| Mohammed, Azmat | 1/30/2024 | 0.2 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 1/30/2024 | 2.6 | Research items related KYC mismatch and providing S&C data on creditors |
| Mohammed, Azmat | 1/30/2024 | 0.3 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: S&C diligence request |
| Mosley, Ed | 1/30/2024 | 0.5 | Discussion with E.Mosley, S.Coverick, R.Esposito, D.Lewandowski, J.Sielinski (A&M), A. Kranzley, A. Dietderich (S&C), E. Broderick (Eversheds), M. Dawson, B. Bromberg (FTI), J. Kang (Rothschild), K. Pasquale (PH) re: claims status overview |
| Mosley, Ed | 1/30/2024 | 0.3 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss FTX Europe claims |
| Myers, Claire | 1/30/2024 | 1.6 | Match scheduled claims to filed non-customer claims for superseded analysis |
| Myers, Claire | 1/30/2024 | 0.5 | Discussion regarding late file analysis with J. Sielinski and C. Myers |
| Myers, Claire | 1/30/2024 | 2.4 | Review claim types of matched scheduled and filed claims for superseded analysis |
| Myers, Claire | 1/30/2024 | 1.9 | Analyze amended claim flags for late file analysis |
| Pestano, Kyle | 1/30/2024 | 1.1 | Review the CS chat and escalated questions from Integreon personnel throughout the day by advising on how to resolve kyc application issues |
| Pestano, Kyle | 1/30/2024 | 0.2 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 1/30/2024 | 0.3 | Call with A. Mohammed and K. Pestano to review unmatched institutional users in the portal database and discuss next steps |
| Pestano, Kyle | 1/30/2024 | 0.3 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review weekly daily update |
| Pestano, Kyle | 1/30/2024 | 0.5 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 1/30/2024 | 0.9 | Investigate kyc status mismatches based on legal entity identified for institutional accounts on the FTX portal database |
| Ramanathan, Kumanan | 1/30/2024 | 0.9 | Review of tear sheets for specific claims and distribute |
| Ramanathan, Kumanan | 1/30/2024 | 0.7 | Call with G. Walia, K. Ramanathan (A&M) to discuss estimation motion analysis |
| Ramanathan, Kumanan | 1/30/2024 | 0.1 | Discussion with K. Ramanathan, J. Sielinski, D. Lewandowski and R. Esposito (A&M) re: estimation motion declaration prep |
| Salas Nunez, Luis | 1/30/2024 | 1.8 | Prepare additional documentation and support for Mosley's court declaration |
| Salas Nunez, Luis | 1/30/2024 | 0.6 | Call with G. Walia, L. Salas Nunez (A&M) to prepare support documentation for court hearing and declarations |
| Salas Nunez, Luis | 1/30/2024 | 1.3 | Prepare summaries for final customer funds traceability exercise |
| Salas Nunez, Luis | 1/30/2024 | 2.7 | Create summary documents, tables, and visuals in support of omnibus declaration |
| Salas Nunez, Luis | 1/30/2024 | 3.1 | Analyze token holdings and claims for subset of customers per counsel request |
| Sielinski, Jeff | 1/30/2024 | 0.6 | Review responses for customers receiving bar date extension notices; provide comments to FAQs re: information to provide to claimants |
| Sielinski, Jeff | 1/30/2024 | 0.6 | Call to discuss data related to diligence requests with J Sielinski, D Lewandowski and R Esposito (A&M) |
| Sielinski, Jeff | 1/30/2024 | 0.1 | Discussion with K. Ramanathan, J. Sielinski, D. Lewandowski and R. Esposito (A&M) re: estimation motion declaration prep |
| Sielinski, Jeff | 1/30/2024 | 1.0 | Discussion with J. Hertzberg, J. Sielinski, D. Lewandowski and R. Esposito (A&M) re: objections, project planning and staffing |
| Sielinski, Jeff | 1/30/2024 | 0.5 | Discussion regarding late file analysis with J. Sielinski and C. Myers |
| Sielinski, Jeff | 1/30/2024 | 0.4 | Review and analysis of claims materials in preparation for call with creditor group re: claim status |
| Sielinski, Jeff | 1/30/2024 | 0.5 | Discussion with E.Mosley, S.Coverick, R.Esposito, D.Lewandowski, J.Sielinski (A&M), A. Kranzley, A. Dietderich (S&C), E. Broderick (Eversheds), M. Dawson, B. Bromberg (FTI), J. Kang (Rothschild), K. Pasquale (PH) re: claims status overview |
| Simion, Tony | 1/30/2024 | 0.5 | Discussion with E.Mosley, S.Coverick, R.Esposito, D.Lewandowski, J.Sielinski (A&M), A. Kranzley, A. Dietderich (S&C), E. Broderick (Eversheds), M. Dawson, B. Bromberg (FTI), J. Kang (Rothschild), K. Pasquale (PH) re: claims status overview |
| Simion, Tony | 1/30/2024 | 2.4 | Review claims status overview presentation and prepare questions for discussion |
| Singh, Vani | 1/30/2024 | 2.3 | Review of approximately 55 unmatched other fiat/crypto/nft tickers and identify variances |
| Singh, Vani | 1/30/2024 | 0.2 | Discussion with T. Hubbard, A. Kane, V. Singh, and R. Jain (A&M) re: modified claim objection review |
| Singh, Vani | 1/30/2024 | 2.2 | Review of approximately 50 unmatched other fiat/crypto/nft tickers and identify variances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Srivastava, Aastha | 1/30/2024 | 3.0 | Continue review of unmatched ticker claims for pricing application |
| Srivastava, Aastha | 1/30/2024 | 3.0 | Review unmatched other fiat/crypto/nft provided by claimants based on token/ticker names |
| Thomas, Izabel | 1/30/2024 | 2.7 | Review of around 100 unmatched other fiat/crypto/nft tickers |
| Thomas, Izabel | 1/30/2024 | 2.6 | Finalize matching of unmatched/other tickers for pricing application |
| Thomas, Izabel | 1/30/2024 | 0.2 | Discussion with D. Lewandowski, V. Yadav, I. Thomas and Y. Goel (A&M) re: superseded claim objection review |
| Thomas, Izabel | 1/30/2024 | 2.6 | Review of around 89 unmatched other fiat/crypto/nft tickers |
| Tong, Crystal | 1/30/2024 | 0.2 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 1/30/2024 | 0.3 | Answer queries from customer service regarding KYC status |
| Tong, Crystal | 1/30/2024 | 0.3 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review weekly update |
| Tong, Crystal | 1/30/2024 | 0.5 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 1/30/2024 | 1.6 | Perform quality check over the manual KYC for retail customers |
| Tong, Crystal | 1/30/2024 | 2.6 | Review and fix cases with issues on bad supporting documents for proof of address |
| Walia, Gaurav | 1/30/2024 | 0.6 | Review the list of tokens with a discount and perform a reconciliation |
| Walia, Gaurav | 1/30/2024 | 1.7 | Prepare a one-pager demonstrative in support of the Estimation Motion |
| Walia, Gaurav | 1/30/2024 | 0.9 | Update the reconciliation as it relates to a specific customer |
| Walia, Gaurav | 1/30/2024 | 0.7 | Finalize the support binder for the Mosley declaration |
| Walia, Gaurav | 1/30/2024 | 0.3 | Review a summary of all futures holdings by a specific customer and provide feedback |
| Walia, Gaurav | 1/30/2024 | 0.4 | Review filed claims related to a specific customer |
| Walia, Gaurav | 1/30/2024 | 1.2 | Update the one-pager demonstrative based on the latest feedback |
| Walia, Gaurav | 1/30/2024 | 0.7 | Call with G. Walia, K. Ramanathan (A&M) to discuss estimation motion analysis |
| Walia, Gaurav | 1/30/2024 | 1.3 | Review a summary of all holdings by a specific token and provide feedback |
| Ward, Kyle | 1/30/2024 | 2.1 | Evaluate customer claims for supersede objection with reconciled debtors and personal information for multiple submitted claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 1/30/2024 | 1.6 | Evaluate customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentifiable names for multiple submitted claims |
| Ward, Kyle | 1/30/2024 | 1.4 | Evaluate customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses for multiple submitted claims |
| Ward, Kyle | 1/30/2024 | 2.2 | Evaluate customer claims for supersede objection with unreconciled debtors for multiple submitted claims |
| Ward, Kyle | 1/30/2024 | 1.3 | Evaluate customer claims for supersede objection with unreconciled addresses and matching ticker data for multiple submitted claims |
| Yadav, Vijay | 1/30/2024 | 2.8 | Complete review of around 195 unmatched nft tickers |
| Yadav, Vijay | 1/30/2024 | 0.2 | Discussion with D. Lewandowski, V. Yadav, I. Thomas and Y. Goel (A&M) re: superseded claim objection review |
| Yadav, Vijay | 1/30/2024 | 2.9 | Review of around 230 unmatched nft tickers |
| Yadav, Vijay | 1/30/2024 | 2.9 | Continue review of around 225 unmatched nft tickers |
| Yan, Jack | 1/30/2024 | 1.3 | Conduct quality check on KYC decisions performed by the US team of KYC vendor |
| Yan, Jack | 1/30/2024 | 0.3 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review weekly update |
| Yan, Jack | 1/30/2024 | 2.4 | Perform proof of residence amendment for the US customers wrongly rejected by KYC system |
| Yan, Jack | 1/30/2024 | 1.2 | Review the selfie mismatch cases and communicate with Sumsub helpdesk for further review |
| Yang, Sharon | 1/30/2024 | 1.8 | Conduct matching of newly filed claim details from claim register to FTX portal |
| Yang, Sharon | 1/30/2024 | 2.8 | Undertake the task of matching newly filed claims from register to FTX portal |
| Yang, Sharon | 1/30/2024 | 2.6 | Perform review of newly filed claim details to match to FTX portal via claimant, debtor, and ticker address |
| Zatz, Jonathan | 1/30/2024 | 1.1 | Update database script that provides solicitation data to portal |
| Zatz, Jonathan | 1/30/2024 | 0.7 | Prepare updated data for claims processing as of January 30 |
| Zatz, Jonathan | 1/30/2024 | 2.6 | Execute database script to summarize claims data as of January 30 |
| Zatz, Jonathan | 1/30/2024 | 0.8 | Correspond with data team about new process to normalize non-portal claims data |
| Zatz, Jonathan | 1/30/2024 | 0.6 | Correspond with claims team about status of updated ancillary tables for claims processing |
| Zatz, Jonathan | 1/30/2024 | 2.8 | Execute database script to merge claims data as of January 30 with schedule data |
| Zatz, Jonathan | 1/30/2024 | 1.4 | Database scripting to determine root cause of sum of expected duplicated tickers not matching |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 1/30/2024 | 0.5 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 1/30/2024 | 0.2 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 1/30/2024 | 0.3 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review weekly update |
| Arora, Rohan | 1/31/2024 | 2.2 | Examine portal and non portal claims to ensure their accuracy |
| Arora, Rohan | 1/31/2024 | 2.6 | Identify inconsistencies within Omnibus 15 regarding debtor information or ticker amounts |
| Arora, Rohan | 1/31/2024 | 0.5 | Discussion with J. Sielinski and Y. Goel (A&M) re: plan effectiveness timeline |
| Arora, Rohan | 1/31/2024 | 2.9 | Conduct claims analysis and ensure claims have been correctly identified as superseded or modified |
| Avdellas, Peter | 1/31/2024 | 0.5 | Discussion with T. Hubbard, P. Avdellas, and R. Arora (A&M) re: draft claims objections |
| Avdellas, Peter | 1/31/2024 | 1.3 | Analyze proof of claim and response to 12th omnibus objection to identify variance between asserted crypto and fiat on filed and scheduled claim |
| Avdellas, Peter | 1/31/2024 | 0.9 | Analyze newly filed non portal claims to ensure all information is accurately being captured in internal claims register |
| Avdellas, Peter | 1/31/2024 | 1.2 | Review proof of claim based on claimant name to identify total amount of asserted crypto listed on proof of claim |
| Avdellas, Peter | 1/31/2024 | 1.4 | Update internal claims register to reflect newly filed claims filed between 1-16 and 1-30 |
| Avdellas, Peter | 1/31/2024 | 1.6 | Update internal claims register to reflect full or partial transfers of claims docketed between 1-16 and 1-30 |
| Avdellas, Peter | 1/31/2024 | 1.3 | Compare internal claims register with most recent Kroll register to identify differences in claims reporting information |
| Avdellas, Peter | 1/31/2024 | 0.2 | Discussion with T. Hubbard and P. Avdellas (A&M) re: Response to 12th omnibus objection |
| Chen, Richard | 1/31/2024 | 2.3 | Analyze supersede claims with additional address information and match the ticker quantity with surviving claims |
| Chen, Richard | 1/31/2024 | 2.4 | Analyze supersede claims with additional address information and match with address in surviving claims |
| Chen, Richard | 1/31/2024 | 2.1 | Analyze supersede claims with no supporting documents and compare ticker quantities with surviving claims |
| Chen, Richard | 1/31/2024 | 2.8 | Review links to POC of surviving claims with multiple superseded claims and make sure all links are to the right files |
| Coverick, Steve | 1/31/2024 | 2.3 | Review and provide comments on analysis of coins not subject to 1/31 estimation motion ruling |
| Esposito, Rob | 1/31/2024 | 0.9 | Review of claims asserted high variance to scheduled amounts to confirm objections to modify |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 1/31/2024 | 1.3 | Review and analysis of claims drafted to the February objections |
| Esposito, Rob | 1/31/2024 | 0.6 | Review of claimant objection response and FTX debtor analysis for response to claims objection |
| Esposito, Rob | 1/31/2024 | 0.5 | Discussion with R. Esposito, A. Kane, R. Jain, and R. Chen (A&M) re: claims register overview |
| Esposito, Rob | 1/31/2024 | 0.6 | Review of KYC data to prepare response to questions from FTX Management |
| Esposito, Rob | 1/31/2024 | 0.2 | Call with C Myers and R Esposito (A&M) to discuss claimants drafted to objections |
| Esposito, Rob | 1/31/2024 | 0.6 | Call with J Sielinski and R Esposito (A&M) to discuss status of claims objections |
| Esposito, Rob | 1/31/2024 | 0.8 | Review of potential superseded claims review to confirm claims for drafting to the February objections |
| Esposito, Rob | 1/31/2024 | 0.5 | Discuss claims estimates and reconciliations with J Sielinski, D Lewandowski and R Esposito (A&M) |
| Flynn, Matthew | 1/31/2024 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss SumSub customer KYC status in portal |
| Flynn, Matthew | 1/31/2024 | 0.7 | Call with M. Flynn, A. Mohammed (A&M) to discuss reconciliation of customer KYC status in portal |
| Flynn, Matthew | 1/31/2024 | 0.8 | Analyze individual KYC statuses between SumSub and customer portal |
| Gibbs, Connor | 1/31/2024 | 0.9 | Retool customer claims exhibits generation to account for missing ticker information |
| Gibbs, Connor | 1/31/2024 | 1.6 | Refresh round 4 customer claims exhibits |
| Goel, Yukta | 1/31/2024 | 2.2 | Complete review of omnibus Objection Exhibit 17 ticker types and quantities |
| Goel, Yukta | 1/31/2024 | 0.5 | Discussion with J. Sielinski and Y. Goel (A&M) re: plan effectiveness timeline |
| Goel, Yukta | 1/31/2024 | 1.7 | Review of omnibus Objection Exhibit 17 for discrepancies in data and proof of claim form |
| Goel, Yukta | 1/31/2024 | 2.1 | Continue review of omnibus Objection Exhibit 17 claimed tickers and quantities for accuracy |
| Hubbard, Taylor | 1/31/2024 | 1.4 | Ensure all claims in OMNI's 14 - 17 are included in the omni summary of round 4 customer objections |
| Hubbard, Taylor | 1/31/2024 | 1.2 | Research request to determine if a specific claim was removed from any of the objections |
| Hubbard, Taylor | 1/31/2024 | 2.7 | Review claims flagged for further review in OMNI's 14 - 17 to identify any issues |
| Hubbard, Taylor | 1/31/2024 | 1.3 | Create an exhibit issues summary of OMNI's 14 - 17 for the omni summary of round 4 customer objections |
| Hubbard, Taylor | 1/31/2024 | 0.3 | Create a list of essential exhibit review components for distribution to the India team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 1/31/2024 | 0.5 | Discussion with T. Hubbard, P. Avdellas, and R. Arora (A&M) re: draft claims objections |
| Hubbard, Taylor | 1/31/2024 | 0.9 | Compile an outline of critical exhibit review components for distribution to the India team |
| Hubbard, Taylor | 1/31/2024 | 0.2 | Discussion with T. Hubbard and P. Avdellas (A&M) re: Response to 12th omnibus objection |
| Hubbard, Taylor | 1/31/2024 | 1.1 | Perform updates to the superseded claims exhibit review file |
| Jain, Rakshak | 1/31/2024 | 1.2 | Contribute to omnibus Objection Exhibit Review - 17, claim number 55494, 25983, 36947 |
| Jain, Rakshak | 1/31/2024 | 1.4 | Review of OMNI Objection Exhibit 17, claim number 80362, 81211, 81763, 51392 |
| Jain, Rakshak | 1/31/2024 | 0.5 | Discussion with R. Esposito, A. Kane, R. Jain, and R. Chen (A&M) re: claims register overview |
| Jain, Rakshak | 1/31/2024 | 1.4 | Review of OMNI Objection Exhibit 17, claim number 48372, 54290, 90041 |
| Kane, Alex | 1/31/2024 | 2.1 | Analyze customer pre-populated claim missing ticker information for claims on omnibus 17 objection exhibit |
| Kane, Alex | 1/31/2024 | 2.9 | Create round 4 objection summary file with exhaustive list of omnibus 14-17 objection claims |
| Kane, Alex | 1/31/2024 | 0.5 | Discussion with R. Esposito, A. Kane, R. Jain, and R. Chen (A&M) re: claims register overview |
| Kane, Alex | 1/31/2024 | 2.1 | Review NFT ticker information in omnibus 14-17 objections |
| Kane, Alex | 1/31/2024 | 2.6 | Analyze claims in supersede 16+17 objections with different debtors in disallowed vs surviving claim |
| Lewandowski, Douglas | 1/31/2024 | 1.4 | Prepare revised customer detail file for review by team |
| Lewandowski, Douglas | 1/31/2024 | 1.9 | Research and prepare responses to customer questions from A&M team |
| Lewandowski, Douglas | 1/31/2024 | 0.5 | Discussion with A. Mohammed, D. Lewandowski (A&M), P. Laurie, R. Navvaro (FTX), B. Steele (and others from Kroll) re: open customer claim issues |
| Lewandowski, Douglas | 1/31/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, A. Sekera, I. Thomas and R. Sharma (A&M) re: claim objections update |
| Lewandowski, Douglas | 1/31/2024 | 0.9 | Prepare responses for customer inquiries from Kroll |
| Lewandowski, Douglas | 1/31/2024 | 1.3 | Review customer of customer slides and update for 1/30 reporting |
| Lewandowski, Douglas | 1/31/2024 | 1.3 | Prepare responses for customer inquiries directly from S&C to the A&M team re: litigation targets |
| Lewandowski, Douglas | 1/31/2024 | 0.5 | Discuss claims estimates and reconciliations with J Sielinski, D Lewandowski and R Esposito (A&M) |
| Mohammed, Azmat | 1/31/2024 | 2.2 | Supervise engineering efforts related to FTX claims portal related Kroll endpoints and Voting ballot data display |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2024 through January 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 1/31/2024 | 0.7 | Call with M. Flynn, A. Mohammed (A&M) to discuss reconciliation of customer KYC status in portal |
| Mohammed, Azmat | 1/31/2024 | 0.5 | Discussion with A. Mohammed, D. Lewandowski (A&M), P. Laurie, R. Navvaro (FTX), B. Steele (and others from Kroll) re: open customer claim issues |
| Myers, Claire | 1/31/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, A. Sekera, I. Thomas and R. Sharma (A&M) re: claim objections update |
| Myers, Claire | 1/31/2024 | 1.4 | Perform review of parties queued for Omni 15 for diligence purposes |
| Myers, Claire | 1/31/2024 | 0.8 | Analyze objection parties from omni 14 for diligence purposes |
| Myers, Claire | 1/31/2024 | 1.3 | Analyze objection parties from omni 16 for diligence purposes |
| Myers, Claire | 1/31/2024 | 1.2 | Perform diligence on objection parties from omni 14 |
| Myers, Claire | 1/31/2024 | 1.2 | Update objection party tracker with 12/7/24 customer names for diligence purposes |
| Myers, Claire | 1/31/2024 | 0.6 | Analyze customer data to find main account id for Omnis 14-16 |
| Myers, Claire | 1/31/2024 | 0.9 | Analyze objection parties from omni 15 for diligence purposes |
| Myers, Claire | 1/31/2024 | 0.2 | Call with C Myers and R Esposito (A&M) to discuss claimants drafted to objections |
| Myers, Claire | 1/31/2024 | 1.1 | Analyze objection parties from omni 16 for diligence purpose |
| Pestano, Kyle | 1/31/2024 | 0.3 | Assist internal teams with S&C related matters and investigate kyc applicants |
| Pestano, Kyle | 1/31/2024 | 0.4 | Explain SOF verification to members of Integreon on how to approve kyc applications with EDD when specific statements are provided |
| Pestano, Kyle | 1/31/2024 | 0.9 | Resolve questions escalated from Integreon and CS chat personnel throughout the day by investigation kyc application issues on Sumsub |
| Ramanathan, Kumanan | 1/31/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss analysis on illiquid tokens |
| Ramanathan, Kumanan | 1/31/2024 | 0.6 | Review of updated schedules for estimation motion and provide approval |
| Salas Nunez, Luis | 1/31/2024 | 0.4 | Call with G. Walia, L. Salas Nunez (A&M) to review and verify claims submitted by institutional customers |
| Salas Nunez, Luis | 1/31/2024 | 2.2 | Analyze claims and dollar value for OXY, SRM, and MAPS tokens and their top holders |
| Salas Nunez, Luis | 1/31/2024 | 1.1 | Reconciliate and verify claims submitted by institutional customers with internal databases and |
| Salas Nunez, Luis | 1/31/2024 | 2.1 | Prepare documentation, tables, and figures to support arguments and fact checks during court hearing |
| Salas Nunez, Luis | 1/31/2024 | 2.7 | Analyze impact of pricing assumptions in claims for OXY, SRM, and MAPS, and prepare summaries by legal entity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 1/31/2024 | 0.6 | Call with J Sielinski and R Esposito (A&M) to discuss status of claims objections |
| Sielinski, Jeff | 1/31/2024 | 0.4 | Analysis of current KYC status and review of week over week updates |
| Sielinski, Jeff | 1/31/2024 | 0.5 | Discuss claims estimates and reconciliations with J Sielinski, D Lewandowski and R Esposito (A&M) |
| Sielinski, Jeff | 1/31/2024 | 1.1 | Analysis of ticker level detail associated with filed claims; research discrepancies and historical transactions re: same |
| Sielinski, Jeff | 1/31/2024 | 1.3 | Review updated claim valuations based on objections and amendments as part of claim reporting package |
| Sielinski, Jeff | 1/31/2024 | 0.7 | Analysis of noncustomer and customer claim filed outside of portal to include on objection exhibits |
| Sielinski, Jeff | 1/31/2024 | 0.5 | Discussion with T. Hubbard, P. Avdellas, and R. Arora (A&M) re: draft claims objections |
| Sielinski, Jeff | 1/31/2024 | 0.6 | Assess subordinated, equity and other tax claims included in noncustomer claim population |
| Simion, Tony | 1/31/2024 | 0.5 | Analysis of impact of claim estimation on asserted claim quantities as compared to estimated amounts |
| Singh, Vani | 1/31/2024 | 0.4 | Discussion with R.Esposito , V. Yadav, I. Thomas and Y. Goel (A&M) re: FTX Case Update (CMS) |
| Singh, Vani | 1/31/2024 | 0.2 | Discussion with V. Singh and V. Yadav (A&M) re: portal and non-portal claims overview |
| Singh, Vani | 1/31/2024 | 2.0 | Perform ticker level review of disallowed and surviving claims |
| Singh, Vani | 1/31/2024 | 2.1 | Perform ticker level review of disallowed and surviving claims in the superseded objection drafts |
| Srivastava, Aastha | 1/31/2024 | 0.4 | Discussion with R.Esposito , V. Yadav, I. Thomas and Y. Goel (A&M) re: FTX Case Update (CMS) |
| Srivastava, Aastha | 1/31/2024 | 2.1 | Perform ticker level review of disallowed and surviving claims in the superseded objection drafts |
| Srivastava, Aastha | 1/31/2024 | 2.8 | Perform ticker level review of disallowed and surviving claims in the superseded objections |
| Srivastava, Aastha | 1/31/2024 | 0.5 | Discussion with A. Srivastava, S. Yang, and K. Ward (A&M) re: portal and non-portal claims overview |
| Srivastava, Aastha | 1/31/2024 | 2.0 | Perform ticker level review of disallowed and surviving claims |
| Tenney, Bridger | 1/31/2024 | 0.2 | Call with K. Reagan and B. Tenney (A&M) re: non-customer claims reconciliation |
| Thomas, Izabel | 1/31/2024 | 2.6 | Review and verify claims of OMNI Exhibit 14 |
| Thomas, Izabel | 1/31/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, A. Sekera, I. Thomas and R. Sharma (A&M) re: claim objections update |
| Thomas, Izabel | 1/31/2024 | 2.8 | Review and verify claims of OMNI Exhibit 16 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 1/31/2024 | 2.6 | Review and verify claims of OMNI Exhibit 15 |
| Tong, Crystal | 1/31/2024 | 2.8 | Assign resolved issues for manual KYC review team to follow up with retail customers |
| Tong, Crystal | 1/31/2024 | 0.7 | Respond to questions from customer service regarding KYC status |
| Tong, Crystal | 1/31/2024 | 3.1 | Review and fix cases with issues on proof of residential address |
| Tong, Crystal | 1/31/2024 | 1.4 | Perform secondary review for the manual KYC for retail customers |
| Walia, Gaurav | 1/31/2024 | 1.3 | Prepare a template of the assets for a convince class analysis |
| Walia, Gaurav | 1/31/2024 | 1.8 | Prepare a summary of the claims for the convince class analysis |
| Walia, Gaurav | 1/31/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss analysis on illiquid tokens |
| Walia, Gaurav | 1/31/2024 | 2.6 | Prepare a summary of the convenience class analysis at various tiers |
| Walia, Gaurav | 1/31/2024 | 1.1 | Review the latest roll-forward analysis and provide feedback |
| Walia, Gaurav | 1/31/2024 | 0.6 | Call with J. Croke (S&C) to review the roll-forward analysis |
| Walia, Gaurav | 1/31/2024 | 2.2 | Review the summary of specific token holdings and provide feedback |
| Walia, Gaurav | 1/31/2024 | 1.9 | Prepare various ad-hoc analyses related to the Estimation Motion |
| Ward, Kyle | 1/31/2024 | 1.8 | Evaluate customer claims for supersede objection with unreconciled debtors for submitted claim(s) |
| Ward, Kyle | 1/31/2024 | 1.8 | Evaluate customer claims for supersede objection with unreconciled addresses and matching ticker data for submitted claim(s) |
| Ward, Kyle | 1/31/2024 | 1.9 | Evaluate customer claims for supersede objection with reconciled debtors and personal information for submitted claim(s) |
| Ward, Kyle | 1/31/2024 | 1.3 | Evaluate customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentifiable names for submitted claim(s) |
| Ward, Kyle | 1/31/2024 | 0.5 | Discussion with A. Srivastava, S. Yang, and K. Ward (A&M) re: portal and non-portal claims overview |
| Ward, Kyle | 1/31/2024 | 1.4 | Evaluate customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses for submitted claim(s) |
| Yadav, Vijay | 1/31/2024 | 2.4 | Review and verify claims of OMNI Exhibit 16 |
| Yadav, Vijay | 1/31/2024 | 0.5 | Discussion with V. Singh and V. Yadav (A&M) re: portal and non-portal claims overview |
| Yadav, Vijay | 1/31/2024 | 2.3 | Review and verify claims of OMNI Exhibit 14 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 1/31/2024 | 2.3 | Review and verify claims of OMNI Exhibit 15 |
| Yan, Jack | 1/31/2024 | 2.1 | Revise the proof of residence of US customers wrongly rejected by KYC system |
| Yan, Jack | 1/31/2024 | 1.2 | Conduct QC on KYC decisions made by US team of KYC vendor |
| Yan, Jack | 1/31/2024 | 1.8 | Conduct checks on the rejection cases due to selfie mismatch |
| Yan, Jack | 1/31/2024 | 0.2 | Deal with questions raised by FTX Customer Service team |
| Yang, Sharon | 1/31/2024 | 2.1 | Perform review of supersede claims for OMNI 15 via claimant, debtor, and ticker information |
| Yang, Sharon | 1/31/2024 | 2.2 | Conduct a comprehensive review of supersede claims for OMNI 15 |
| Yang, Sharon | 1/31/2024 | 1.2 | Perform the task of matching newly filed claims from register to FTX portal via review of claim details such as debtor and claimant information, tickers, address, and name |
| Yang, Sharon | 1/31/2024 | 0.5 | Discussion with A. Srivastava, S. Yang, and K. Ward (A&M) re: portal and non-portal claims overview |
| Zatz, Jonathan | 1/31/2024 | 2.6 | Database scripting to test ways to capture number of affected records for each step into an audit log |
| Zatz, Jonathan | 1/31/2024 | 1.1 | Update database script that consolidates claims to include latest objections data |
| Zatz, Jonathan | 1/31/2024 | 1.2 | Database scripting to begin adding logging functionality to claims consolidation logic |
| Zatz, Jonathan | 1/31/2024 | 0.6 | Correspond with claims team about questions related to claims summary following inclusion of customer analysis pricing |
| Zatz, Jonathan | 1/31/2024 | 2.4 | Update database script that consolidates claims to include additional Kroll error designations |
| Zatz, Jonathan | 1/31/2024 | 0.3 | Database scripting related to request to confirm if select superseded claims have no tickers |
| Zatz, Jonathan | 1/31/2024 | 2.2 | Database scripting to test ways to capture query runtime of each step into an audit log |
| Zatz, Jonathan | 1/31/2024 | 1.4 | Database scripting to provide claim and schedule quantities for all claims containing a specific ticker |
| Zhang, Qi | 1/31/2024 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss SumSub customer KYC status in portal |
| **Subtotal** | | **4,001.0** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 1/2/2024 | 2.6 | Move sale purchase agreements included in customer bucket to purchase bucket |
| Bolduc, Jojo | 1/2/2024 | 0.6 | Locate prepetition market making agreements and recategorize to ensure they are included in the same bucket |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 1/2/2024 | 2.7 | Review prepetition market making agreements and calculate rejection damages |
| Bolduc, Jojo | 1/2/2024 | 2.6 | Update customer tear sheet post petition agreements with claim amount and POC claim support link |
| Bolduc, Jojo | 1/2/2024 | 2.8 | Move market maker agreements from service bucket to customer agreement bucket |
| Bolduc, Jojo | 1/2/2024 | 1.9 | Review of purchase agreements included in customer to determine rejection damages |
| Bolduc, Jojo | 1/3/2024 | 0.8 | Update database to assume loan agreements where FTX is the lender |
| Bolduc, Jojo | 1/3/2024 | 2.3 | Review executory contracts with Digital Custody and Vault for data request |
| Bolduc, Jojo | 1/3/2024 | 1.2 | Build out post petition power of attorney agreements included in the other contract tear sheet |
| Bolduc, Jojo | 1/3/2024 | 2.2 | Change purchase agreements with FTX founders from assume post emergence to no use |
| Bolduc, Jojo | 1/3/2024 | 0.9 | Search relativity for N. Simoneaux (A&M) relating to Digital Custody Inc stock purchase certificate |
| Bolduc, Jojo | 1/3/2024 | 0.9 | Build out prepetition listing for other contract tear sheet relating S&C review |
| Bolduc, Jojo | 1/3/2024 | 0.4 | Move founders of technology agreements with from IT / KYC to employee / contractor bucket |
| Bolduc, Jojo | 1/3/2024 | 2.7 | Draft executory contracts relating to Digital Custody and Vault listing for distribution |
| Bolduc, Jojo | 1/3/2024 | 0.7 | Review and update finance / tax / account tear sheet with rejection damage estimates |
| Montague, Katie | 1/3/2024 | 2.9 | Review termination considerations for post petition IT contracts |
| Bolduc, Jojo | 1/4/2024 | 0.8 | Review of severance agreements included in employee contractor bucket to determine rejection damages |
| Bolduc, Jojo | 1/4/2024 | 3.0 | Review of independent contractor agreements to determine prepetition rejection damage amounts |
| Bolduc, Jojo | 1/4/2024 | 2.1 | Review and estimate rejection damages for employee shareholder agreements |
| Bolduc, Jojo | 1/4/2024 | 1.9 | Review of prepetition shareholder voting agreements to determine rejection damages |
| Bolduc, Jojo | 1/4/2024 | 0.5 | Call to review service, NDA and employee/contractor tear sheet with C. Arnett, K. Montague, J. Bolduc (A&M) |
| Bolduc, Jojo | 1/4/2024 | 0.6 | Review employee advisory board agreements to determine rejection damages |
| Montague, Katie | 1/4/2024 | 3.1 | Review IT / KYC contracts for potential use post-confirmation |
| Montague, Katie | 1/4/2024 | 1.4 | Correspond with S&C regarding foreign contracts for assumption or rejection |

<div align="center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

</div>

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 1/4/2024 | 0.5 | Call to review service, NDA and employee/contractor tear sheet with C. Arnett, K. Montague, J. Bolduc (A&M) |
| Arnett, Chris | 1/5/2024 | 1.3 | Provide critical commentary to proposed contract treatment for certain service agreements |
| Arnett, Chris | 1/5/2024 | 0.9 | Provide critical commentary to proposed contract treatment for certain employee agreements |
| Arnett, Chris | 1/5/2024 | 0.4 | Direct further analysis and stratification of NDAs for S&C document review |
| Arnett, Chris | 1/5/2024 | 1.1 | Review and provide commentary to proposed contract treatment for certain NDAs |
| Bolduc, Jojo | 1/5/2024 | 1.9 | Review of Transaction Confirmation Agreements and update assumption treatment in database |
| Bolduc, Jojo | 1/5/2024 | 1.9 | Review of prepetition investor rights agreements for rejection damages |
| Bolduc, Jojo | 1/5/2024 | 2.2 | Review of prepetition Transaction Confirmation Agreement to estimate rejection damages |
| Bolduc, Jojo | 1/5/2024 | 1.1 | Review of Alameda intercompany agreements to review and confirm methodology of $0 rejection damages |
| Bolduc, Jojo | 1/5/2024 | 0.9 | Review of WRS intercompany agreements to review and confirm methodology of $0 rejection damages |
| Montague, Katie | 1/5/2024 | 2.2 | Update contract database and tear sheets to reflect review of foreign contract review |
| Montague, Katie | 1/5/2024 | 3.1 | Review foreign contracts provided by FTX Japan related to post-confirmation use |
| Bolduc, Jojo | 1/8/2024 | 1.7 | Review Relativity for consulting invoice related to digital custody for plan team request |
| Bolduc, Jojo | 1/8/2024 | 1.7 | Review NDA agreement location and distribute with S&C in response to data access request |
| Bolduc, Jojo | 1/8/2024 | 1.8 | Review Relativity for consulting invoice related to T. Culver for plan team request |
| Bolduc, Jojo | 1/8/2024 | 0.4 | Call to discuss expired contract listing and equity award rejection damages with K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 1/8/2024 | 0.2 | Discuss rejection damages review progress and equity award rejection damages with D. Gidoomal, and J. Bolduc (A&M) |
| Bolduc, Jojo | 1/8/2024 | 0.3 | Correspondence to Cyber team requesting S&C access to review prepetition NDA |
| Bolduc, Jojo | 1/8/2024 | 2.4 | Review Relativity for FTX stock issuance certificates to determine quantity and price |
| Bolduc, Jojo | 1/8/2024 | 1.4 | Update FTX stock certificate summary tracker for senior members of management |
| Gidoomal, Dhruv | 1/8/2024 | 2.8 | Research session to estimate rejection damages for Schedule G loan agreements |
| Gidoomal, Dhruv | 1/8/2024 | 3.2 | Research session to estimate rejection damages for master loan agreements |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 1/8/2024 | 2.1 | Research session to estimate rejection damages for Schedule G novation agreements and amendments |
| Gidoomal, Dhruv | 1/8/2024 | 0.2 | Discuss rejection damages review progress and equity award rejection damages with D. Gidoomal, and J. Bolduc (A&M) |
| Montague, Katie | 1/8/2024 | 2.7 | Review and provide feedback on subcategorization of confidentiality agreements per S&C request |
| Montague, Katie | 1/8/2024 | 0.4 | Call to discuss expired contract listing and equity award rejection damages with K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 1/8/2024 | 2.8 | Review employee contract tear sheet and listing in preparation for call with S&C |
| Arnett, Chris | 1/9/2024 | 0.7 | Provide critical commentary to proposed contract treatment for certain finance, tax, and accounting agreements |
| Arnett, Chris | 1/9/2024 | 0.7 | Provide critical commentary to proposed contract treatment for certain customer agreements |
| Arnett, Chris | 1/9/2024 | 0.4 | Provide commentary to proposed contract treatment for certain marketing agreements |
| Arnett, Chris | 1/9/2024 | 0.4 | Provide critical commentary to proposed contract treatment for certain equity agreements |
| Arnett, Chris | 1/9/2024 | 0.6 | Provide commentary to proposed contract treatment for certain third party and miscellaneous agreements |
| Bolduc, Jojo | 1/9/2024 | 2.5 | Review prepetition white label agreements to estimate rejection damages |
| Bolduc, Jojo | 1/9/2024 | 0.5 | Call to review remaining tear sheet categories with C. Arnett, K. Montague, J. Bolduc (A&M) |
| Bolduc, Jojo | 1/9/2024 | 1.2 | Prep for S&C contract discussion regarding employee and contractor tear sheet |
| Bolduc, Jojo | 1/9/2024 | 0.4 | Update contract database with rejection damage estimations |
| Bolduc, Jojo | 1/9/2024 | 0.4 | Review rejection damage estimations by colleague |
| Bolduc, Jojo | 1/9/2024 | 2.4 | Review prepetition finance / tax / accounting agreements to determine rejection damages |
| Bolduc, Jojo | 1/9/2024 | 0.4 | Call to discuss employee / contractor legal questions with C. Arnett, K. Montague, J. Bolduc (A&M) and J. Paranyuk, N. Miller (S&C) |
| Bolduc, Jojo | 1/9/2024 | 1.2 | Draft employee and contractor tear sheet feedback summary for distribution |
| Bolduc, Jojo | 1/9/2024 | 1.2 | Draft additional batch for agreements for review and distribution regarding damage calculations |
| Gidoomal, Dhruv | 1/9/2024 | 2.9 | Research session to estimate rejection damages for schedule G credit agreements |
| Gidoomal, Dhruv | 1/9/2024 | 2.2 | Research session to estimate rejection damages for letter agreements referencing loan term sheets |
| Gidoomal, Dhruv | 1/9/2024 | 2.7 | Research session to estimate rejection damages for fiat integration and revolving loan agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 1/9/2024 | 0.5 | Call to review remaining tear sheet categories with C. Arnett, K. Montague, J. Bolduc (A&M) |
| Montague, Katie | 1/9/2024 | 0.9 | Correspond with M. Friedman (S&C) regarding confidentiality agreements |
| Montague, Katie | 1/9/2024 | 0.4 | Correspond with J. Paranyuk (S&C) regarding Box access for certain contracts |
| Montague, Katie | 1/9/2024 | 0.4 | Call to discuss employee / contractor legal questions with C. Arnett, K. Montague, J. Bolduc (A&M) and J. Paranyuk, N. Miller (S&C) |
| Bolduc, Jojo | 1/10/2024 | 2.4 | Review employee offer letters with WRS to calculate one month of rejection damages |
| Bolduc, Jojo | 1/10/2024 | 1.6 | Review prepetition independent contractor agreements to calculate rejection damages |
| Bolduc, Jojo | 1/10/2024 | 2.4 | Review at will employee agreements with WRS to determine rejection damages |
| Bolduc, Jojo | 1/10/2024 | 2.7 | Review of prepetition customer agreements to determine rejection damages |
| Bolduc, Jojo | 1/10/2024 | 2.4 | Review of prepetition license / software / IT agreements to determine rejection damages |
| Gidoomal, Dhruv | 1/10/2024 | 0.9 | Research session to estimate rejection damages for schedule G liquidity provider agreements |
| Gidoomal, Dhruv | 1/10/2024 | 2.3 | Research session to estimate rejection damages for schedule G master digital currency loan agreements |
| Gidoomal, Dhruv | 1/10/2024 | 2.8 | Research session to estimate rejection damages for schedule G borrowing agreements |
| Gidoomal, Dhruv | 1/10/2024 | 2.1 | Research session to estimate rejection damages for schedule G FTX line of credit agreements |
| Montague, Katie | 1/10/2024 | 0.4 | Review correspondence from M. Cilia (FTX) related to additional contracts |
| Montague, Katie | 1/10/2024 | 2.4 | Draft plan supplement template for contract assumption listing |
| Bolduc, Jojo | 1/11/2024 | 0.5 | Call to discuss plan claim amounts and prepetition damages variance with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 1/11/2024 | 1.8 | Reconcile plan GUC claims to contract database file for request |
| Bolduc, Jojo | 1/11/2024 | 1.6 | Review employee / contractor agreements with FTX for termination provisions relating to separation damages |
| Bolduc, Jojo | 1/11/2024 | 0.4 | Review proof of claim files for two marketing-related contracts |
| Bolduc, Jojo | 1/11/2024 | 1.8 | Review employee / contractor agreements with WRS termination provisions relating to separation damages |
| Bolduc, Jojo | 1/11/2024 | 1.8 | Review Kroll docket for Acrrea filed claim amount and POF claim |
| Gidoomal, Dhruv | 1/11/2024 | 2.8 | Research session to estimate rejection damages for schedule G assignment agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 1/11/2024 | 2.4 | Research session to estimate rejection damages for loan and security agreements |
| Gidoomal, Dhruv | 1/11/2024 | 2.7 | Research session to estimate rejection damages for Schedule G inventory loan agreements |
| Montague, Katie | 1/11/2024 | 3.1 | Continue review of FTX contracts for prepetition assumption schedule for confirmation |
| Montague, Katie | 1/11/2024 | 0.5 | Call to discuss plan claim amounts and prepetition damages variance with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 1/12/2024 | 1.7 | Review settlement and termination agreements to determine paid or outstanding obligation status |
| Bolduc, Jojo | 1/12/2024 | 0.2 | Draft new list of employee agreements for distribution and rejection damage estimations |
| Bolduc, Jojo | 1/12/2024 | 0.3 | Review rejection damage estimations and update contract master |
| Bolduc, Jojo | 1/12/2024 | 1.7 | Review prepetition addendum to employee agreements and amendment to employment offer letters to determine rejection damages |
| Gidoomal, Dhruv | 1/12/2024 | 2.1 | Research session to estimate rejection damages for leverage loan agreements |
| Gidoomal, Dhruv | 1/12/2024 | 2.9 | Research session to estimate rejection damages for schedule G line of credit agreements |
| Gidoomal, Dhruv | 1/12/2024 | 3.2 | Research session to estimate rejection damages for schedule G master XRP lease agreements |
| Montague, Katie | 1/12/2024 | 2.4 | Update review file for S&C related to customer and equity award agreements |
| Montague, Katie | 1/12/2024 | 1.1 | Update review file and tear sheet for S&C review for marketing and other contracts |
| Arnett, Chris | 1/15/2024 | 0.3 | Correspond with R. Perubhatla (RLKS) re: terms of rejected IT contract |
| Bolduc, Jojo | 1/15/2024 | 1.3 | Incorporate equity award agreements found in Relativity search to equity award tear sheet for S&C review |
| Bolduc, Jojo | 1/15/2024 | 1.5 | Update all pre and all post tabs in S&C contract request master listing |
| Bolduc, Jojo | 1/15/2024 | 0.4 | Call to discuss wind-down budget and debtor professionals post-emergence costs with D. Slay, R. Duncan, and J. Bolduc (A&M) |
| Bolduc, Jojo | 1/15/2024 | 2.4 | Review third party professional agreements for rejection damages tagged as file unavailable |
| Bolduc, Jojo | 1/15/2024 | 2.3 | Prepare batch of third party professionals agreements for rejection damage estimation |
| Gidoomal, Dhruv | 1/15/2024 | 2.3 | Research session to estimate rejection damages for schedule G subordination and intercreditor agreements |
| Gidoomal, Dhruv | 1/15/2024 | 1.8 | Research session to estimate rejection damages for schedule G token convertible facility agreements |
| Bolduc, Jojo | 1/16/2024 | 0.7 | Review and update contract database with damages from DG |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 1/16/2024 | 0.4 | update contract database with rejection damage estimations from DG and review |
| Bolduc, Jojo | 1/16/2024 | 0.8 | Call with R. Ernst, J. Bolduc (A&M) re: contract reconciliation for data room cleanup |
| Bolduc, Jojo | 1/16/2024 | 0.9 | Draft additional service agreement question clarification per S&C request |
| Bolduc, Jojo | 1/16/2024 | 2.4 | Review token agreements marked for assumption to confirm no additional capital commitments |
| Ernst, Reagan | 1/16/2024 | 0.8 | Call with R. Ernst, J. Bolduc (A&M) re: contract reconciliation for data room cleanup |
| Gidoomal, Dhruv | 1/16/2024 | 2.6 | Research session to estimate rejection damages for intercompany agreements |
| Gidoomal, Dhruv | 1/16/2024 | 1.7 | Research session to estimate rejection damages for surety bond agreements |
| Gidoomal, Dhruv | 1/16/2024 | 2.8 | Research session to estimate rejection damages for partnership / JV agreements |
| Montague, Katie | 1/16/2024 | 2.7 | Revise template for draft Plan supplement for contract assumptions |
| Montague, Katie | 1/16/2024 | 2.8 | Review CMS file with total contract value for prepetition marketing & sponsorship agreements |
| Bolduc, Jojo | 1/17/2024 | 3.3 | Review NDA agreements relating to venture fund investments to determine subcategorization for S&C request |
| Bolduc, Jojo | 1/17/2024 | 2.2 | Review generic mutual NDA agreements for S&C request |
| Bolduc, Jojo | 1/17/2024 | 2.8 | Compile and update NDA tear sheet with subcategories from DG for S&C review |
| Bolduc, Jojo | 1/17/2024 | 2.2 | Review marketing agreements NDA for subcategorization as part of S&C tear sheet request |
| Bolduc, Jojo | 1/17/2024 | 0.2 | Call to discuss subcategorization of token equity and employment agreements for S&C data request with D. Gidoomal, and J. Bolduc (A&M) |
| Bolduc, Jojo | 1/17/2024 | 0.3 | Call to discuss subcategorization of NDA agreements for S&C data request with K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 1/17/2024 | 0.2 | Call to discuss subcategorization of NDA agreements for S&C data request with D. Gidoomal, and J. Bolduc (A&M) |
| Gidoomal, Dhruv | 1/17/2024 | 2.2 | Research session to further subcategorize Non disclosure Agreements into token/equity/fund agreements and equity award agreements |
| Gidoomal, Dhruv | 1/17/2024 | 3.1 | Research session to further subcategorize Non disclosure Agreements into purchase, marketing, finance, and customer agreements |
| Gidoomal, Dhruv | 1/17/2024 | 0.2 | Call to discuss subcategorization of NDA agreements for S&C data request with D. Gidoomal, and J. Bolduc (A&M) |
| Gidoomal, Dhruv | 1/17/2024 | 2.2 | Research session to further subcategorize token equity and employment agreements |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 1/17/2024 | 0.2 | Call to discuss subcategorization of token equity and employment agreements for S&C data request with D. Gidoomal, and J. Bolduc (A&M) |
| Montague, Katie | 1/17/2024 | 0.3 | Call to discuss subcategorization of NDA agreements for S&C data request with K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 1/17/2024 | 2.1 | Prepare analysis based on top prepetition marketing & sponsorship contract values |
| Bolduc, Jojo | 1/18/2024 | 2.5 | Search Relativity for stock shares purchases / stock issuance agreements as part of Plan diligence request |
| Bolduc, Jojo | 1/18/2024 | 2.0 | Review prepetition loan agreements marked for rejection to determine damages |
| Bolduc, Jojo | 1/18/2024 | 1.5 | Revise contract database claim amounts based off plan claim file |
| Bolduc, Jojo | 1/18/2024 | 2.6 | Search Relativity for equity awards as part of Plan diligence request |
| Bolduc, Jojo | 1/18/2024 | 1.7 | Review prepetition market making agreements marked for rejection and determine damages |
| Bolduc, Jojo | 1/18/2024 | 1.8 | Review Plan contract claim file against contract database and confirm agreement status |
| Gidoomal, Dhruv | 1/18/2024 | 2.8 | Research session to estimate rejection damages for domain name term agreements |
| Gidoomal, Dhruv | 1/18/2024 | 2.6 | Research session to estimate rejection damages for purchase, pricing, and supply agreements |
| Montague, Katie | 1/18/2024 | 1.4 | Review and provide feedback on analysis prepared by J. Bolduc (A&M) regarding contract rejection damages |
| Montague, Katie | 1/18/2024 | 3.2 | Perform contract review for additional contracts identified for foreign debtors |
| Montague, Katie | 1/18/2024 | 2.4 | Correspond with J. Paranyuk (S&C) regarding review of certain FTX post petition contracts |
| Montague, Katie | 1/18/2024 | 0.4 | Correspond with J. Kapoor and M. Friedman (S&C) regarding Plan supplement template |
| Bolduc, Jojo | 1/19/2024 | 1.7 | Review largest rejection damage calculations for finance / tax agreements |
| Montague, Katie | 1/19/2024 | 1.2 | Research Gibraltar lease agreement status and potential historical payments |
| Bolduc, Jojo | 1/22/2024 | 0.2 | Call to discuss IT / KYC tear sheet revisions for Crypto team review with K. Montague and J. Bolduc (A&M) |
| Bolduc, Jojo | 1/22/2024 | 0.7 | Draft missing employee and contractor correspondence to KM regarding S&C request |
| Bolduc, Jojo | 1/22/2024 | 0.4 | Review database to locate supporting employee / contractor agreements |
| Bolduc, Jojo | 1/22/2024 | 0.3 | Call to discuss venture investment listing and contract NDA tear sheet data reconciliation with R. Ernst, and J. Bolduc(A&M) |
| Bolduc, Jojo | 1/22/2024 | 0.4 | Compare NDA contract listing to venture investment listing to for subcategorization request by S&C |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 1/22/2024 | 0.2 | Update contract NDA tear sheet debtor silo data and revise summary comments |
| Bolduc, Jojo | 1/22/2024 | 0.4 | Call to discuss venture investment listing and NDA tear sheet reconciliation process with J. Bolduc, and D. Gidoomal (A&M) |
| Bolduc, Jojo | 1/22/2024 | 1.0 | Review employee and contracts agreements to determine missing agreements |
| Bolduc, Jojo | 1/22/2024 | 2.1 | Review largest rejection damage calculations for service agreements |
| Bolduc, Jojo | 1/22/2024 | 1.7 | Review ventures investment listing against contract dataset for open agreements and create mapping |
| Bolduc, Jojo | 1/22/2024 | 1.8 | Review ventures investment listing against contract dataset for closed agreements and create mapping |
| Ernst, Reagan | 1/22/2024 | 0.4 | Prepare venture investment listing re: NDA reconciliation for J. Bolduc (A&M) |
| Ernst, Reagan | 1/22/2024 | 0.3 | Call to discuss venture investment listing and contract NDA tear sheet data reconciliation with R. Ernst, and J. Bolduc(A&M) |
| Ernst, Reagan | 1/22/2024 | 1.6 | Reconcile venture book contract debtor and creditor names with NDA tear sheet data |
| Gidoomal, Dhruv | 1/22/2024 | 0.4 | Call to discuss venture investment listing and NDA tear sheet reconciliation process with J. Bolduc, and D. Gidoomal (A&M) |
| Gidoomal, Dhruv | 1/22/2024 | 2.8 | Research session to reconcile non-disclosure agreements with venture's equity investment listings |
| Gidoomal, Dhruv | 1/22/2024 | 3.1 | Research session to reconcile non-disclosure agreements with venture's token investment listings |
| Gidoomal, Dhruv | 1/22/2024 | 1.4 | Research session to reconcile non-disclosure agreements with venture's fund investment listings |
| Montague, Katie | 1/22/2024 | 0.2 | Call to discuss IT / KYC tear sheet revisions for Crypto team review with K. Montague and J. Bolduc (A&M) |
| Montague, Katie | 1/22/2024 | 2.4 | Perform additional contract review for inclusion in Plan supplement assumption list |
| Montague, Katie | 1/22/2024 | 2.4 | Correspond with R. Perubhatla (FTX) regarding go forward use of certain IT contracts |
| Arnett, Chris | 1/23/2024 | 0.3 | Provide critical commentary on draft contract assumption and rejection schedules for Plan supplement |
| Arnett, Chris | 1/23/2024 | 0.6 | Provide feedback on further revised draft of proposed treatment of NDAs in the Plan supplement |
| Bolduc, Jojo | 1/23/2024 | 1.2 | Draft FTX executory rejection / assumption list for internal review and commentary |
| Bolduc, Jojo | 1/23/2024 | 1.2 | Review KEIP agreements to determine termination clauses |
| Bolduc, Jojo | 1/23/2024 | 1.1 | Determine KEIPs with missing employe agreements |
| Bolduc, Jojo | 1/23/2024 | 1.1 | Draft FTX Asia employee / contractor to request underlying employee agreement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 1/23/2024 | 3.0 | Review prepetition finance / tax agreements and estimate rejection damages |
| Montague, Katie | 1/23/2024 | 1.8 | Review and provide feedback on active and closed investments for NDA contracts for S&C review |
| Bolduc, Jojo | 1/24/2024 | 1.1 | Review newly provided market maker agreements to determine which are reflected in the database |
| Bolduc, Jojo | 1/24/2024 | 0.4 | Update contract database with new market maker agreements |
| Montague, Katie | 1/24/2024 | 3.1 | Update IT and KYC contract treatment file to reflect comments from R. Perubhatla (FTX) |
| Bolduc, Jojo | 1/25/2024 | 1.6 | Draft initial plan supplement for internal commentary |
| Bolduc, Jojo | 1/25/2024 | 1.4 | Update plan supplement assumption list per KM's feedback |
| Montague, Katie | 1/25/2024 | 2.3 | Correspond with M. Kagimoto (FTX) regarding foreign contracts provided and additional context |
| Bolduc, Jojo | 1/26/2024 | 3.0 | Estimate rejection damages for borrowing agreements |
| Montague, Katie | 1/26/2024 | 2.2 | Prepare analysis regarding treatment of newly identified contracts for confirmation |
| Montague, Katie | 1/26/2024 | 1.7 | Compile contracts identified by S&C and add to contract database |
| Montague, Katie | 1/26/2024 | 0.7 | Correspond with J. Kapoor (S&C) regarding contract review for service agreements |
| Montague, Katie | 1/26/2024 | 2.4 | Reply to M. Kagimoto (FTX) regarding missing FTX Asia contracts |
| Montague, Katie | 1/26/2024 | 0.9 | Review and provide feedback on summary email from J. Bolduc (A&M) regarding Japan contracts |
| Arnett, Chris | 1/29/2024 | 0.6 | Review key IT agreement and validate potential rejection damages vis-à-vis the filed claim |
| Bolduc, Jojo | 1/29/2024 | 2.9 | Gather and review Asia employee agreements for S&C employee termination clause review |
| Bolduc, Jojo | 1/29/2024 | 1.1 | Update supporting plan assumption template per feedback |
| Bolduc, Jojo | 1/29/2024 | 1.4 | Update contract database variance in preparation for Plan supplement assumption list draft |
| Bolduc, Jojo | 1/29/2024 | 1.2 | Review Google Cloud POC support in response to email request |
| Bolduc, Jojo | 1/29/2024 | 0.9 | Review Kroll docket for motion to reject Google Cloud, review claim support |
| Bolduc, Jojo | 1/29/2024 | 1.6 | Prepare IT / KYC / data services tear sheet for breakdown into two tabs for internal review before distribution |
| Bolduc, Jojo | 1/29/2024 | 0.8 | Incorporate comments on IT / KYC / data services tear sheet from K. Ramanathan (A&M) email correspondence |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 1/29/2024 | 1.8 | Gather and review Director agreements for S&C employee termination clause review |
| Bolduc, Jojo | 1/29/2024 | 2.0 | Review rejected google cloud EMEA agreement to determine substantialness of claim |
| Bolduc, Jojo | 1/29/2024 | 2.2 | Incorporate comments on IT / KYC / data services tear sheet from R. Perubhatla's email correspondence |
| Montague, Katie | 1/29/2024 | 1.1 | Review correspondence from J. Bolduc (A&M) regarding missing Ventures-related contracts |
| Montague, Katie | 1/29/2024 | 3.1 | Continue review of diligence information for certain FTX Ventures investments |
| Montague, Katie | 1/29/2024 | 0.4 | Correspond with A&M personnel regarding missing FTX contracts related to Ventures investments |
| Montague, Katie | 1/29/2024 | 2.1 | Update contract tear sheets based on conversations with S&C, A&M, and FTX |
| Bolduc, Jojo | 1/30/2024 | 0.9 | Draft plan supplement, executory contract assumption list with cure cost methodology |
| Bolduc, Jojo | 1/30/2024 | 0.9 | Add new tri-party market maker agreements to the contract database |
| Bolduc, Jojo | 1/30/2024 | 1.7 | Populate post petition no use listing to begin termination provision review |
| Bolduc, Jojo | 1/30/2024 | 0.4 | Draft plan support executory contract assumption list and estimate cure costs for NDA agreements |
| Bolduc, Jojo | 1/30/2024 | 1.3 | Update contract database to assume employee severance / settlement agreements that have been paid and contain confidentiality clauses |
| Bolduc, Jojo | 1/30/2024 | 0.7 | Update contract database to assume loan agreements where FTX is the lender |
| Bolduc, Jojo | 1/30/2024 | 1.8 | Begin post petition no use listing to termination provision review |
| Bolduc, Jojo | 1/30/2024 | 2.9 | Update contract database master with rejection damage estimates |
| Bolduc, Jojo | 1/30/2024 | 1.1 | Distribute market maker agreements to external share folder for S&C contract category review |
| Bolduc, Jojo | 1/30/2024 | 0.7 | Draft correspondence to follow up with D. Sagen and crypto team for market maker post emergence assumption treatment |
| Montague, Katie | 1/30/2024 | 0.4 | Draft email to K. Ramanathan (A&M) regarding IT and KYC contract use |
| Montague, Katie | 1/30/2024 | 0.4 | Draft email to R. Perubhatla (FTX) regarding IT and KYC contract use |
| Montague, Katie | 1/30/2024 | 1.8 | Update IT and KYC contract treatment file to reflect additional comments from R. Perubhatla (FTX) |
| Montague, Katie | 1/30/2024 | 2.4 | Prepare analysis with IT and KYC contracts and proposed post-emergence treatment |
| Montague, Katie | 1/30/2024 | 0.3 | Correspond with J. Paranyuk (S&C) regarding updated files included in Box for S&C review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 1/31/2024 | 0.5 | Update IT / KYC tear sheet summary per crypto team and IT team commentary |
| Bolduc, Jojo | 1/31/2024 | 1.2 | Update assumption list with cure cost assumptions per correspondence with senior professionals (A&M) |
| Bolduc, Jojo | 1/31/2024 | 0.3 | Call to discuss IT / KYC agreements with use and no use post emergence for plan supplement executory contract assumption list with K. Montague and J. Bolduc (A&M) and R. Perubhatla (FTX) |
| Bolduc, Jojo | 1/31/2024 | 0.9 | Review master IT / KYC review file and consolidate feedback from many A&M teams |
| Bolduc, Jojo | 1/31/2024 | 1.2 | Move agreements from use to no-use post emergence based off A&M feedback from Crypto and IT team |
| Bolduc, Jojo | 1/31/2024 | 2.4 | Review plan supplement executory contracts listing and add cure cost assumption table |
| Bolduc, Jojo | 1/31/2024 | 1.4 | Revise summary notes from IT / KYC tear sheet review call |
| Bolduc, Jojo | 1/31/2024 | 1.5 | Review of prepetition termination / settlement agreements to determine rejection damages |
| Bolduc, Jojo | 1/31/2024 | 1.2 | Review post emergence use listing to add new/missing agreements |
| Montague, Katie | 1/31/2024 | 2.3 | Update IT and KYC contract treatment file to reflect additional comments from K. Ramanathan (FTX) |
| Montague, Katie | 1/31/2024 | 2.3 | Revise contract tear sheets based on detailed review with K. Ramanathan (A&M) and R. Perubhatla (FTX) |
| Montague, Katie | 1/31/2024 | 0.3 | Call to discuss IT / KYC agreements with use and no use post emergence for plan supplement executory contract assumption list with K. Montague and J. Bolduc (A&M) and R. Perubhatla (FTX) |

| **Subtotal** | | **355.5** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 1/2/2024 | 0.6 | Compile reporting timeline for January MOR submission |
| Kearney, Kevin | 1/2/2024 | 1.3 | Review December 2023 investments roll forward for LedgerPrime for MOR reporting |
| Kearney, Kevin | 1/2/2024 | 1.6 | Review December 2023 investments roll forward for Alameda for MOR reporting |
| Kuruvilla, Daniel | 1/3/2024 | 1.4 | Review of December 2023 MOR including cash data |
| Broskay, Cole | 1/4/2024 | 0.8 | Teleconference with C. Broskay, R. Gordon(A&M) over potential MOR changes for coin reporting |
| Gordon, Robert | 1/4/2024 | 0.8 | Teleconference with C. Broskay, R. Gordon(A&M) over potential MOR changes for coin reporting |
| Duncan, Ryan | 1/8/2024 | 1.2 | Finalize development of December 2023 MOR reconciliation file |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/8/2024 | 0.3 | Continue development of MOR file for December 2023 reconciliation |
| Duncan, Ryan | 1/8/2024 | 0.3 | Begin LCY reconciliations for development of December MOR |
| Duncan, Ryan | 1/8/2024 | 0.7 | Begin development of MOR reconciliation file for the month of December 2023 |
| Duncan, Ryan | 1/8/2024 | 1.2 | Conduct manual input of balance and disbursement data for prior month to be included in December MOR |
| Duncan, Ryan | 1/9/2024 | 0.9 | Refresh reconciliation of prior reconciled LCY accounts to account for updated balance values provided by FTX |
| Duncan, Ryan | 1/9/2024 | 1.3 | Finalize LCY reconciliations for December MOR prior to international review |
| Duncan, Ryan | 1/9/2024 | 0.9 | Input newly received MOR reconciliations to December balances file for development of monthly operating report |
| Duncan, Ryan | 1/9/2024 | 0.6 | Reconcile local currency balances for development of December monthly operating report |
| Duncan, Ryan | 1/9/2024 | 1.7 | Continue reconciliation of LCY balances for development of December MOR |
| Duncan, Ryan | 1/9/2024 | 1.1 | Continue reconciliation of local currency balances for December MOR |
| Taraba, Erik | 1/9/2024 | 0.9 | Develop schedule of professional fees for December 2023 to support production of December MOR |
| Broskay, Cole | 1/10/2024 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) to discuss MOR filing timeline |
| Cooper, James | 1/10/2024 | 0.3 | Call with J. Cooper, R. Duncan, D. Kuruvilla (A&M) regarding timeline for completion of December MOR reconciliation |
| Dalgleish, Elizabeth | 1/10/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss December monthly operating report timeline for completion |
| Duncan, Ryan | 1/10/2024 | 1.9 | Amend December MOR in response to review comments from cash team accounting resource |
| Duncan, Ryan | 1/10/2024 | 0.4 | Begin reconciliation of USD accounts for development of December MOR |
| Duncan, Ryan | 1/10/2024 | 0.7 | Finalize first draft of December 2023 monthly operating report reconciliation and distribute to accounting team |
| Duncan, Ryan | 1/10/2024 | 2.9 | Reconcile USD accounts in December monthly operating report reconciliation file |
| Duncan, Ryan | 1/10/2024 | 0.3 | Call with J. Cooper, R. Duncan, D. Kuruvilla (A&M) regarding timeline for completion of December MOR reconciliation |
| Duncan, Ryan | 1/10/2024 | 1.4 | Adjust LCY reconciliations in December MOR reconciliation file to match updated disbursement data |
| Gordon, Robert | 1/10/2024 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) to discuss MOR filing timeline |
| Johnston, David | 1/10/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss December monthly operating report timeline for completion |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 1/10/2024 | 2.4 | Analysis of December 2023 general ledger reconciliations for Cash MOR Reporting |
| van den Belt, Mark | 1/10/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss December monthly operating report timeline for completion |
| Bolduc, Jojo | 1/11/2024 | 0.4 | Meeting to discuss tax and employee payments for payroll summary with N. Simoneaux and J. Bolduc (A&M) |
| Broskay, Cole | 1/11/2024 | 0.6 | Correspondence with MOR team regarding December asset sales for presentation in MOR Part 3 |
| Broskay, Cole | 1/11/2024 | 0.4 | Call with RLKS regarding plan to present certain options sales values in the attachments to the MOR |
| Broskay, Cole | 1/11/2024 | 1.0 | Call to discuss December MOR filing timeline with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 1/11/2024 | 0.9 | Incorporate all venture sales into December 2023 MOR |
| Bruck, Ran | 1/11/2024 | 1.0 | Call to discuss December MOR filing timeline with C. Broskay, R. Bruck, M. Jones (A&M) |
| Dalgleish, Elizabeth | 1/11/2024 | 3.1 | Prepare comparison of ending cash balances per the MOR and bank account reporting main silo accounts |
| Dalgleish, Elizabeth | 1/11/2024 | 0.4 | Review monthly MOR reconciliation model to understand checks included to bank account summaries |
| Dalgleish, Elizabeth | 1/11/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss monthly MOR reconciliation process |
| Faett, Jack | 1/11/2024 | 2.3 | Analyze LedgerPrime's token receivable rollforward to utilize in MOR reporting |
| Jones, Mackenzie | 1/11/2024 | 1.0 | Call to discuss December MOR filing timeline with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 1/11/2024 | 0.4 | Request data from data owners required for upcoming December 2032 MOR filing |
| Simoneaux, Nicole | 1/11/2024 | 0.4 | Meeting to discuss tax and employee payments for payroll summary with N. Simoneaux and J. Bolduc (A&M) |
| van den Belt, Mark | 1/11/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss monthly MOR reconciliation process |
| Bolduc, Jojo | 1/12/2024 | 2.2 | Create MOR reporting for accounting team to break out employee paid taxes and entity paid taxes |
| Broskay, Cole | 1/12/2024 | 1.3 | Review entity mapping of December asset sales provided by Cash team for MOR Part 3 inclusion |
| Broskay, Cole | 1/12/2024 | 0.9 | Review dismissal motions for select European Dotcom entities for impact to MOR reporting timeline |
| Dalgleish, Elizabeth | 1/12/2024 | 1.4 | Review the December 2023 MOR cash reconciliation for Europe entities |
| Dalgleish, Elizabeth | 1/12/2024 | 2.1 | Prepare analysis setting out reconciliation of differences between MOR and bank account ending balances for the Alameda TopCo bank account |
| Glustein, Steven | 1/12/2024 | 0.5 | Call with S. Glustein, K. Kearney (A&M) to discuss post-petition accounting for tokens receivables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 1/12/2024 | 0.7 | Review of updated LedgerPrime tokens receivable bridge for December 2023 for MOR reporting |
| Kearney, Kevin | 1/12/2024 | 0.5 | Call with S. Glustein, K. Kearney (A&M) to discuss post-petition accounting for tokens receivables |
| Kearney, Kevin | 1/12/2024 | 0.6 | Review of December 2023 third party exchange balance records for LedgerPrime for MOR balance reporting |
| Kearney, Kevin | 1/12/2024 | 1.6 | Review of updated Alameda tokens receivable bridge for December 2023 for MOR reporting |
| Broskay, Cole | 1/13/2024 | 0.4 | Correspondence with MOR team regarding Presentation preferences for the asset sales attachment as part of the December MOR package |
| Broskay, Cole | 1/13/2024 | 0.6 | Incorporate edits from internal team within additional MOR General Notes disclosure regarding options sales |
| Broskay, Cole | 1/13/2024 | 0.6 | E-mail correspondence with RLKS regarding timing of trial balance data for December MOR |
| Broskay, Cole | 1/13/2024 | 1.9 | Draft MOR General Note paragraph describing the inclusion of cryptocurrency option trading within the asset sales attachment |
| Bruck, Ran | 1/13/2024 | 1.2 | Review December 2023 Dotcom MOR Trial Balance details |
| Bruck, Ran | 1/13/2024 | 1.3 | Review December 2023 Alameda MOR Trial Balance details |
| Jones, Mackenzie | 1/13/2024 | 0.4 | Roll forward November 2023 MOR template for December 2023 MOR filing |
| Jones, Mackenzie | 1/13/2024 | 0.7 | Import Alameda silo trial balances received for December 2023 MOR |
| Jones, Mackenzie | 1/13/2024 | 1.8 | Import remaining silo trial balances received for December 2023 MOR |
| Jones, Mackenzie | 1/14/2024 | 0.7 | Review crypto assets sales data for December 2023 MOR |
| Jones, Mackenzie | 1/14/2024 | 0.4 | Create summary of crypto asset sales for December 2023 MOR |
| Broskay, Cole | 1/15/2024 | 0.5 | Call to discuss crypto assets sales for December MOR with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 1/15/2024 | 0.8 | Review draft asset sales attachment with inclusion of option sale proceeds |
| Bruck, Ran | 1/15/2024 | 0.3 | Incorporate other taxes to December 2023 MOR file |
| Bruck, Ran | 1/15/2024 | 0.4 | Incorporate payroll taxes to December 2023 MOR file |
| Bruck, Ran | 1/15/2024 | 0.5 | Call to discuss crypto assets sales for December MOR with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 1/15/2024 | 0.8 | Incorporate new payments to December 2023 MOR file |
| Dalgleish, Elizabeth | 1/15/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss reconciliation of MOR balances to entity bank account balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/15/2024 | 0.3 | Source variance between bank summary data and MOR balance data in response to international review comments |
| Duncan, Ryan | 1/15/2024 | 0.6 | Call with D. Kuruvilla and R. Duncan (A&M) to review international team comments on December MOR reconciliation |
| Duncan, Ryan | 1/15/2024 | 0.3 | Process revisions to December MOR in response to review from international teams |
| Duncan, Ryan | 1/15/2024 | 0.2 | Call with E. Taraba, R. Duncan (A&M) re: investigate MOR cash balances variance to bank master summary |
| Faett, Jack | 1/15/2024 | 1.3 | Call with K. Kearney and J. Faett (A&M) to discuss LedgerPrime and Alameda token receivable rollforward for MORs |
| Jones, Mackenzie | 1/15/2024 | 1.2 | Review December 2023 trial balances received for completeness |
| Jones, Mackenzie | 1/15/2024 | 0.9 | Review current draft of December 2023 MOR filings |
| Jones, Mackenzie | 1/15/2024 | 1.4 | Reconcile cash ending balances for December 2023 MOR |
| Jones, Mackenzie | 1/15/2024 | 0.5 | Create summary of venture asset sales for December 2023 MOR filings |
| Jones, Mackenzie | 1/15/2024 | 0.5 | Call to discuss crypto assets sales for December MOR with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 1/15/2024 | 0.4 | Update crypto sales MOR attachment for updated December 2023 data received from CFO |
| Jones, Mackenzie | 1/15/2024 | 0.4 | Import additional trial balances received for December 2023 MOR filings |
| Jones, Mackenzie | 1/15/2024 | 0.4 | Compare prior period MOR data to December 2023 balances for manual adjustments |
| Jones, Mackenzie | 1/15/2024 | 0.3 | Research current legal status of Deck Technologies |
| Jones, Mackenzie | 1/15/2024 | 0.3 | Confirm updated headcount for December 2023 MOR filings |
| Kearney, Kevin | 1/15/2024 | 1.3 | Call with K. Kearney and J. Faett (A&M) to discuss LedgerPrime and Alameda token receivable rollforwards for MORs |
| Kuruvilla, Daniel | 1/15/2024 | 2.9 | Analysis of December 2023 general ledger reconciliations for Cash |
| Kuruvilla, Daniel | 1/15/2024 | 0.6 | Call with D. Kuruvilla and R. Duncan (A&M) to review international team comments on December MOR reconciliation |
| Li, Summer | 1/15/2024 | 0.6 | Review of MOR reconciliation of Quoine Vietnam for Dec 2023 |
| Li, Summer | 1/15/2024 | 2.7 | Review of MOR reconciliation of FTX Japan for Dec 2023 |
| Li, Summer | 1/15/2024 | 0.4 | Review of MOR reconciliation of Quoine Pte for Dec 2023 |
| Simoneaux, Nicole | 1/15/2024 | 1.3 | Review latest debtor payroll invoices for tax obligations re: MOR reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/15/2024 | 1.4 | Continue to analyze payroll invoices for tax obligations re: MOR reporting |
| Taraba, Erik | 1/15/2024 | 0.9 | Review December MOR reconciliation and provide commentary on variances |
| Taraba, Erik | 1/15/2024 | 0.2 | Call with E. Taraba, R. Duncan (A&M) re: investigate MOR cash balances variance to bank master summary |
| Taraba, Erik | 1/15/2024 | 0.3 | Respond to questions from Accounting Team re: tax payments made during December MOR period |
| Taraba, Erik | 1/15/2024 | 0.4 | Correspondence with Company Finance Team re: inputs to December MOR Part 1 |
| van den Belt, Mark | 1/15/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss reconciliation of MOR balances to entity bank account balances |
| Broskay, Cole | 1/16/2024 | 0.6 | Incorporate additional commentary from RLKS into MOR option sales General Note |
| Broskay, Cole | 1/16/2024 | 1.1 | Call to review December 2023 MOR with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 1/16/2024 | 1.7 | Conduct tie-out check of MOR template to underlying data sources for MOR Part 2, MOR Part 5, and MOR Part 5 |
| Broskay, Cole | 1/16/2024 | 1.6 | Conduct initial review of MOR attachments for the December MOR |
| Bruck, Ran | 1/16/2024 | 1.1 | Call to review December 2023 MOR with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 1/16/2024 | 0.5 | Call to review December 2023 insider payments for MOR with M. Jones, R. Bruck (A&M) |
| Duncan, Ryan | 1/16/2024 | 0.7 | Prepare December disbursements reconciliation to IFU input data to verify UST fee calculation |
| Duncan, Ryan | 1/16/2024 | 1.1 | Finalize December MOR including most recent changes to account status / balance for FTX EU entities |
| Duncan, Ryan | 1/16/2024 | 0.6 | Finalize and review MOR bank balances summary for December 2023 |
| Duncan, Ryan | 1/16/2024 | 0.2 | Prepare bank balances summary file for December monthly operating report |
| Duncan, Ryan | 1/16/2024 | 0.3 | Continue preparation of bank balances file for development of December MOR |
| Duncan, Ryan | 1/16/2024 | 0.9 | Amend December MOR to reflect updated trial balance values |
| Jones, Mackenzie | 1/16/2024 | 0.4 | Create final draft of December 2023 MOR financial statement attachments |
| Jones, Mackenzie | 1/16/2024 | 0.4 | Draft communication related to distributions of December 2023 MOR filings for review by CFO and legal teams |
| Jones, Mackenzie | 1/16/2024 | 1.1 | Call to review December 2023 MOR with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 1/16/2024 | 0.7 | Update crypto sales attachment per comments from CFO |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 1/16/2024 | 0.2 | Review outstanding items for December 2023 MOR filings |
| Jones, Mackenzie | 1/16/2024 | 0.4 | Update December 2023 MOR cash data per trial balances |
| Jones, Mackenzie | 1/16/2024 | 0.6 | Make updates to December 2023 MOR per comments from CFO team |
| Jones, Mackenzie | 1/16/2024 | 0.7 | Complete final checks on current draft of December 2023 MOR filings |
| Jones, Mackenzie | 1/16/2024 | 0.2 | Add footnote to ending bank balance attachment for December 2023 MOR |
| Jones, Mackenzie | 1/16/2024 | 0.6 | Review reconciliation schedule for December 2023 crypto asset sales |
| Jones, Mackenzie | 1/16/2024 | 0.3 | Import final trial balances received for December 2023 MOR filings |
| Jones, Mackenzie | 1/16/2024 | 0.3 | Summarize outstanding cash reconciliation items for December 2023 MOR filings |
| Jones, Mackenzie | 1/16/2024 | 0.2 | Draft correspondence to FTX CFO team related to outstanding December 2023 MOR questions |
| Jones, Mackenzie | 1/16/2024 | 0.5 | Call to review December 2023 insider payments for MOR with M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 1/17/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss MOR filing schedule for Dec MOR |
| Broskay, Cole | 1/17/2024 | 0.8 | Review December cash to book reconciliation file to corroborate MOR Part 1 values |
| Broskay, Cole | 1/17/2024 | 0.4 | E-mail correspondence with RLKS regarding timing of remaining foreign trial balances for December MOR |
| Gordon, Robert | 1/17/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss MOR filing schedule for Dec MOR |
| Jones, Mackenzie | 1/17/2024 | 0.6 | Update December 2023 MOR statement of cash for reconciling items |
| Broskay, Cole | 1/18/2024 | 1.2 | Update MOR General Notes based on commentary from counsel |
| Broskay, Cole | 1/18/2024 | 0.7 | Review the bank balances MOR attachment file provided by the Cash team for the December MOR package |
| Broskay, Cole | 1/18/2024 | 0.3 | E-mail correspondence with RLKS regarding changes to the asset sales attachments for the December MOR package |
| Broskay, Cole | 1/18/2024 | 0.2 | E-mail correspondence with local counsel regarding timing of December MOR submission |
| Broskay, Cole | 1/18/2024 | 0.2 | Correspondence with MOR team regarding requested adjustments to the asset sales attachment for the December MOR package |
| Broskay, Cole | 1/18/2024 | 0.5 | Call with C. Broskay, D. Hainline, M. van den Belt (A&M) to discuss FTX Europe AG liabilities |
| Bruck, Ran | 1/18/2024 | 1.2 | Review final documents for December 2023 MORs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 1/18/2024 | 0.9 | Create extract package for December 2023 MOR PDFs |
| Faett, Jack | 1/18/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss legal entity mapping of crypto assets for MOR reporting |
| Hainline, Drew | 1/18/2024 | 0.5 | Call with C. Broskay, D. Hainline, M. van den Belt (A&M) to discuss FTX Europe AG liabilities |
| Jones, Mackenzie | 1/18/2024 | 0.6 | Update December 2023 MOR filings per intercompany analysis |
| Kearney, Kevin | 1/18/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss legal entity mapping of crypto assets for MOR reporting |
| Ramanathan, Kumanan | 1/18/2024 | 0.4 | Review of MOR general note disclosures and provide changes |
| van den Belt, Mark | 1/18/2024 | 0.5 | Call with C. Broskay, D. Hainline, M. van den Belt (A&M) to discuss FTX Europe AG liabilities |
| Broskay, Cole | 1/19/2024 | 1.1 | Conduct final review of compiled MOR packages for December MOR submission |
| Broskay, Cole | 1/19/2024 | 1.6 | Call with C. Broskay, M. Jones, R. Bruck (A&M) to create December 2023 MOR PDFs |
| Broskay, Cole | 1/19/2024 | 0.9 | Conduct final review of December MOR attachments prior to MOR submission |
| Bruck, Ran | 1/19/2024 | 0.9 | Call with M. Jones, R. Bruck (A&M) to finalize December 2023 MOR PDFs |
| Bruck, Ran | 1/19/2024 | 1.6 | Call with C. Broskay, M. Jones, R. Bruck (A&M) to create December 2023 MOR PDFs |
| Dalgleish, Elizabeth | 1/19/2024 | 2.9 | Prepare analysis of the local currency balances per the December 2023 MOR reporting for each legal entity in the FTX Group |
| Dalgleish, Elizabeth | 1/19/2024 | 3.1 | Prepare analysis comparing the MOR cash activity in December 2023 for each legal entity in the FTX Group |
| Dalgleish, Elizabeth | 1/19/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss MOR |
| Dalgleish, Elizabeth | 1/19/2024 | 0.2 | Call with E. Dalgleish, D. Kuruvilla, R. Duncan (A&M) regarding source of MOR balance variance to cash flow data relating to interest income |
| Dalgleish, Elizabeth | 1/19/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), to discuss December 2023 MOR reconciliation analysis |
| Duncan, Ryan | 1/19/2024 | 0.2 | Call with E. Dalgleish, D. Kuruvilla, R. Duncan (A&M) regarding source of MOR balance variance to cash flow data relating to interest income |
| Johnston, David | 1/19/2024 | 1.4 | Review and reconcile December MOR file and provide comments on next steps to A&M team |
| Johnston, David | 1/19/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), to discuss December 2023 MOR reconciliation analysis |
| Johnston, David | 1/19/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss MOR matters |
| Jones, Mackenzie | 1/19/2024 | 1.6 | Call with C. Broskay, M. Jones, R. Bruck (A&M) to create December 2023 MOR PDFs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 1/19/2024 | 0.9 | Call with M. Jones, R. Bruck (A&M) to finalize December 2023 MOR PDFs |
| Kuruvilla, Daniel | 1/19/2024 | 0.2 | Call with E. Dalgleish, D. Kuruvilla, R. Duncan (A&M) regarding source of MOR balance variance to cash flow data relating to interest income |
| Ramanathan, Kumanan | 1/19/2024 | 0.6 | Review general notes for December MOR and provide comments |
| Taraba, Erik | 1/19/2024 | 1.7 | Respond to questions re: MOR reconciliation and other related items |
| van den Belt, Mark | 1/19/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss MOR |
| Kuruvilla, Daniel | 1/21/2024 | 2.4 | Analysis of December 2023 cash transactions for MOR entity reporting |
| Faett, Jack | 1/22/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to review Alameda tokens receivable bridge for MOR reporting |
| Faett, Jack | 1/22/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to review LedgerPrime investments bridge for MOR reporting |
| Johnston, David | 1/22/2024 | 0.4 | Review responses and reconciliation relating to December MOR cash schedules |
| Kearney, Kevin | 1/22/2024 | 0.7 | Review of January 2024 tokens activity for LedgerPrime for MOR reporting |
| Kearney, Kevin | 1/22/2024 | 0.4 | Review of asset dispositions for LedgerPrime for MOR reporting |
| Kearney, Kevin | 1/22/2024 | 1.8 | Review of asset dispositions for Alameda for MOR reporting |
| Kearney, Kevin | 1/22/2024 | 1.3 | Review of January 2024 tokens activity for Alameda for MOR reporting |
| Kearney, Kevin | 1/22/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to review LedgerPrime investments bridge for MOR reporting |
| Kearney, Kevin | 1/22/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to review Alameda tokens receivable bridge for MOR reporting |
| Taraba, Erik | 1/23/2024 | 0.4 | Respond to questions re: account reconciliation to MOR balances |
| Taraba, Erik | 1/24/2024 | 0.4 | Correspondence with Company Finance Team re: cash balances reported in December MOR filing |
| Dalgleish, Elizabeth | 1/25/2024 | 0.2 | Call with E. Dalgleish, D. Kuruvilla, and R. Duncan (A&M) to discuss reporting of select HKD accounts for MOR development |
| Duncan, Ryan | 1/25/2024 | 0.2 | Call with E. Dalgleish, D. Kuruvilla, and R. Duncan (A&M) to discuss reporting of select HKD accounts for MOR development |
| Kuruvilla, Daniel | 1/25/2024 | 0.2 | Call with E. Dalgleish, D. Kuruvilla, and R. Duncan (A&M) to discuss reporting of select HKD accounts for MOR development |
| Kuruvilla, Daniel | 1/25/2024 | 1.4 | Analysis of December 2023 cash transactions for MOR reporting |
| Taraba, Erik | 1/25/2024 | 0.7 | Correspondence with Accounting Team re: disbursements reported in MOR Part 1 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 1/26/2024 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) regarding updates to S&U analysis for use S&C team |
| Faett, Jack | 1/26/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review updated investments bridge for Alameda for MOR reporting |
| Gordon, Robert | 1/26/2024 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) regarding updates to S&U analysis for use S&C team |
| Jones, Mackenzie | 1/26/2024 | 0.4 | Answer question related to disbursements for Q4 2023 MOR filings |
| Kearney, Kevin | 1/26/2024 | 1.1 | Review of updated bridge for Alameda tokens receivable for MOR reporting |
| Kearney, Kevin | 1/26/2024 | 1.2 | Review of updated bridge for Alameda venture investments for MOR reporting |
| Kearney, Kevin | 1/26/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review updated investments bridge for Alameda for MOR reporting |
| Jones, Mackenzie | 1/28/2024 | 0.7 | Analyze IFU disbursements compared to MOR cash data |
| Taraba, Erik | 1/28/2024 | 1.6 | Review responses from Accounting Team re: disbursements included in Q42023 MORs |
| Arnett, Chris | 1/29/2024 | 0.4 | Call with C. Broskay, C. Arnett, E. Taraba, M. Jones (A&M) to discuss fee payment reconciliation |
| Broskay, Cole | 1/29/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to section 1 cash process |
| Broskay, Cole | 1/29/2024 | 0.5 | Call to discuss MOR disbursements analysis with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 1/29/2024 | 0.8 | Respond to RLKS regarding known reconciling items between the IFU disbursements and previously submitted MOR Part 1 disbursements |
| Broskay, Cole | 1/29/2024 | 0.6 | Correspondence with Cash team regarding disbursements used for Part 1 of the MOR |
| Broskay, Cole | 1/29/2024 | 0.4 | Call with C. Broskay, C. Arnett, E. Taraba, M. Jones (A&M) to discuss fee payment reconciliation |
| Broskay, Cole | 1/29/2024 | 0.9 | Review reconciliation of MOR disbursements to IFU disbursements for November |
| Gordon, Robert | 1/29/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to section 1 cash process |
| Gordon, Robert | 1/29/2024 | 0.8 | Review IFU-MOR comparison file for section 1 reconciliation |
| Gordon, Robert | 1/29/2024 | 1.2 | Read through Delaware guidance on nondebtor payments |
| Jones, Mackenzie | 1/29/2024 | 1.9 | Create analysis of Q1 2023 variances between IFU disbursements and MOR reporting |
| Jones, Mackenzie | 1/29/2024 | 0.4 | Call with C. Broskay, C. Arnett, E. Taraba, M. Jones (A&M) to discuss fee payment reconciliation |
| Jones, Mackenzie | 1/29/2024 | 0.5 | Call to discuss MOR disbursements analysis with C. Broskay and M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 1/29/2024 | 2.1 | Create analysis of 2022 variances between IFU disbursements and MOR reporting |
| Kuruvilla, Daniel | 1/29/2024 | 1.9 | Review of ending cash balances including differences to the general ledger for December 2023 |
| Taraba, Erik | 1/29/2024 | 1.6 | Develop schedule of Q42023 disbursements from filed MORs for use in calculation of UST fees |
| Taraba, Erik | 1/29/2024 | 0.4 | Call with C. Broskay, C. Arnett, E. Taraba, M. Jones (A&M) to discuss fee payment reconciliation |
| Taraba, Erik | 1/29/2024 | 1.4 | Develop additional variance analysis for Q42023 MOR disbursements and associated UST fees |
| Taraba, Erik | 1/29/2024 | 2.8 | Reconcile October IFU disbursement data to filed MOR data to identify potential variances |
| Broskay, Cole | 1/30/2024 | 1.9 | Edit the historical IFU to MOR disbursement reconciliation file to include relevant footnotes by entity and month |
| Broskay, Cole | 1/30/2024 | 0.9 | Call to review historical IFU disbursements with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 1/30/2024 | 1.2 | Call to discuss MOR disbursements reporting differences with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 1/30/2024 | 1.8 | Call to review variance analysis between IFU disbursements and MOR reports with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 1/30/2024 | 0.4 | Call with C. Broskay, M. Jones, and E. Taraba (A&M) re: treatment of disbursements for MOR reporting |
| Jones, Mackenzie | 1/30/2024 | 0.4 | Call with C. Broskay, M. Jones, and E. Taraba (A&M) re: treatment of disbursements for MOR reporting |
| Jones, Mackenzie | 1/30/2024 | 0.4 | Create IFU variance analysis for alternative scenario which includes disbursement on behalf of noneditors |
| Jones, Mackenzie | 1/30/2024 | 0.9 | Call to review historical IFU disbursements with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 1/30/2024 | 1.9 | Create analysis of Q3 2023 variances between IFU disbursements and MOR reporting |
| Jones, Mackenzie | 1/30/2024 | 1.2 | Call to discuss MOR disbursements reporting differences with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 1/30/2024 | 1.1 | Add payments made by debtors on behalf of nondebtors to IFU variance analysis |
| Jones, Mackenzie | 1/30/2024 | 2.8 | Create analysis of Q2 2023 variances between IFU disbursements and MOR reporting |
| Jones, Mackenzie | 1/30/2024 | 1.8 | Call to review variance analysis between IFU disbursements and MOR reports with C. Broskay and M. Jones (A&M) |
| Taraba, Erik | 1/30/2024 | 0.4 | Call with C. Broskay, M. Jones, and E. Taraba (A&M) re: treatment of disbursements for MOR reporting |
| Bolduc, Jojo | 1/31/2024 | 1.8 | Review and update employee salary payroll MOR summary output table |
| Broskay, Cole | 1/31/2024 | 0.8 | Call with C. Broskay, M. Jones, E. Taraba (A&M), and M. Cilia (FTX) re: Review of process for development of MORs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/31/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss venture investments schedules for January 2024 MOR reporting |
| Jones, Mackenzie | 1/31/2024 | 0.8 | Call with C. Broskay, M. Jones, E. Taraba (A&M), and M. Cilia (FTX) re: Review of process for development of MORs |
| Jones, Mackenzie | 1/31/2024 | 1.7 | Create summary of analysis of disbursement variance drivers re: IFU and MOR disbursements |
| Jones, Mackenzie | 1/31/2024 | 1.1 | Draft response to CFO re: support for January and May 2023 disbursements |
| Jones, Mackenzie | 1/31/2024 | 0.6 | Adjust formatting on summary of analysis of disbursement variance drivers re: IFU and MOR disbursements |
| Kearney, Kevin | 1/31/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss venture investments schedules for January 2024 MOR reporting |
| Kearney, Kevin | 1/31/2024 | 0.7 | Prepare correspondence with R. Haskins (RLKS) regarding post-petition settlement of targeted insider loan |
| Taraba, Erik | 1/31/2024 | 0.8 | Call with C. Broskay, M. Jones, E. Taraba (A&M), and M. Cilia (FTX) re: Review of process for development of MORs |

| **Subtotal** | | **209.1** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 1/30/2024 | 1.4 | Review of estimation motion in preparation for hearing |
| Mosley, Ed | 1/30/2024 | 0.6 | Review of declaration support materials in preparation for hearing |
| Mosley, Ed | 1/30/2024 | 2.1 | Review of various objections to estimation motion in preparation for hearing |
| Mosley, Ed | 1/30/2024 | 2.6 | Review of debtors reply to objections to estimation motion in preparation for hearing |
| Coverick, Steve | 1/31/2024 | 1.2 | Attend court hearing for morning session for estimation motion and other matters with S. Coverick, E. Mosley, K. Ramanathan (A&M) |
| Coverick, Steve | 1/31/2024 | 2.4 | Attend court hearing for afternoon session for estimation motion and other matters with S. Coverick, E. Mosley, K. Ramanathan (A&M) |
| Mosley, Ed | 1/31/2024 | 2.4 | Attend court hearing for afternoon session for estimation motion and other matters with S. Coverick, E. Mosley, K. Ramanathan (A&M) |
| Mosley, Ed | 1/31/2024 | 1.9 | Review of objections to estimation motion to prepare arguments |
| Mosley, Ed | 1/31/2024 | 1.0 | Participate in court preparation meetings with S&C (A.Dietderich, B.Glueckstein, J.Kapoor), J.Ray (FTX), Landis (A.Landis, others), and A&M (E.Mosley, S.Coverick, H.Trent) |
| Mosley, Ed | 1/31/2024 | 1.2 | Attend court hearing for morning session for estimation motion and other matters with S. Coverick, E. Mosley, K. Ramanathan (A&M) |
| Mosley, Ed | 1/31/2024 | 2.9 | Prepare for court hearing and potential testimony |
| Ramanathan, Kumanan | 1/31/2024 | 0.8 | Assist with producing opening remarks for court hearing and review of relevant materials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/31/2024 | 2.4 | Attend court hearing for afternoon session for estimation motion and other matters with S. Coverick, E. Mosley, K. Ramanathan (A&M) |
| Ramanathan, Kumanan | 1/31/2024 | 1.8 | Review of estimation motion court materials in advance of hearing |
| Ramanathan, Kumanan | 1/31/2024 | 1.2 | Attend court hearing for morning session for estimation motion and other matters with S. Coverick, E. Mosley, K. Ramanathan (A&M) |
| **Subtotal** | | **25.9** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 1/2/2024 | 0.5 | Call with D. Johnston,  J. Cooper, E. Taraba, D. Slay (A&M) B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for prior week period |
| Coverick, Steve | 1/2/2024 | 0.1 | Call with C. Delo (Rothschild) to discuss latest plan considerations |
| Coverick, Steve | 1/2/2024 | 0.4 | Call regarding AHC inquiries with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Esposito, Rob | 1/2/2024 | 0.4 | Review of the updated superseded claims process to prepare modifications for update session |
| Glustein, Steven | 1/2/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: updates to token vesting schedule for the UCC |
| Johnston, David | 1/2/2024 | 0.5 | Call with D. Johnston, J. Cooper, E. Taraba, D. Slay (A&M) B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for prior week period |
| Paolinetti, Sergio | 1/2/2024 | 2.1 | Revise pre-ICO and post-ICO tokens with TBD quantities for the UCC vesting schedule request |
| Paolinetti, Sergio | 1/2/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: updates to token vesting schedule for the UCC |
| Paolinetti, Sergio | 1/2/2024 | 1.4 | Populate list of token rights and their respective agreements for S. Glustein |
| Paolinetti, Sergio | 1/2/2024 | 0.3 | Review token funded amount for UCC vesting schedule request |
| Ramanathan, Kumanan | 1/2/2024 | 0.4 | Call regarding AHC inquiries with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Slay, David | 1/2/2024 | 0.5 | Call with D. Johnston, J. Cooper, E. Taraba, D. Slay (A&M) B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for prior week period |
| Stockmeyer, Cullen | 1/2/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: updates to token vesting schedule for the UCC |
| Sullivan, Christopher | 1/2/2024 | 0.4 | Call regarding AHC inquiries with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Taraba, Erik | 1/2/2024 | 1.6 | Develop case-to-date schedule of professional fee balances per request from UCC advisors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/2/2024 | 1.2 | Update case-to-date cash flows through 12/29 per request from UCC advisors |
| Taraba, Erik | 1/2/2024 | 0.5 | Call with D. Johnston, J. Cooper, E. Taraba, D. Slay (A&M) B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for prior week period |
| Trent, Hudson | 1/2/2024 | 0.4 | Call regarding AHC inquiries with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Coverick, Steve | 1/3/2024 | 0.4 | Meeting with E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez & H. Trent (A&M) with B. Glueckstein and B. Beller (S&C) to discuss next steps for lender negotiations |
| Gonzalez, Johnny | 1/3/2024 | 0.4 | Meeting with E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez & H. Trent (A&M) with B. Glueckstein and B. Beller (S&C) to discuss next steps for lender negotiations |
| Mosley, Ed | 1/3/2024 | 0.4 | Meeting with E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez & H. Trent (A&M) with B. Glueckstein and B. Beller (S&C) to discuss next steps for lender negotiations |
| Sullivan, Christopher | 1/3/2024 | 0.4 | Meeting with E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez & H. Trent (A&M) with B. Glueckstein and B. Beller (S&C) to discuss next steps for lender negotiations |
| Trent, Hudson | 1/3/2024 | 0.4 | Meeting with E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez & H. Trent (A&M) with B. Glueckstein and B. Beller (S&C) to discuss next steps for lender negotiations |
| Walia, Gaurav | 1/3/2024 | 0.2 | Call with F. Risler (FTI), K. Ramanathan, G. Walia (A&M) to discuss weekly crypto updates |
| Johnston, David | 1/4/2024 | 0.5 | Call with G. Sasson, F. Merola (Paul Hastings), B. Bromberg (FTI), O. de Vito Piscicelli, E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) on FTX Europe strategic options analysis |
| Mosley, Ed | 1/4/2024 | 2.2 | Review of and prepare comments to draft analysis of Alameda creditor settlement considerations |
| Ramanathan, Kumanan | 1/4/2024 | 0.9 | Review of locked crypto asset documentation from the UCC |
| Ramanathan, Kumanan | 1/4/2024 | 0.3 | Call with C. Delo (Rothschild) to discuss crypto asset sales process |
| Taraba, Erik | 1/4/2024 | 0.9 | Update case-to-date cash flows through 12/29 with latest actuals and custodial cash changes |
| van den Belt, Mark | 1/4/2024 | 0.5 | Call with G. Sasson, F. Merola (Paul Hastings), B. Bromberg (FTI), O. de Vito Piscicelli, E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) on FTX Europe strategic options analysis |
| Glustein, Steven | 1/5/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Post-ICO and Pre-ICO token schedules for the UCC request |
| Johnston, David | 1/5/2024 | 0.5 | Call with J. Ray (FTX), J. Kang, S. Crotty, C. Delo (Rothschild), S. Coverick, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe strategic options |
| Paolinetti, Sergio | 1/5/2024 | 1.4 | Build spreadsheet with equity investments containing token rights for UCC request |
| Paolinetti, Sergio | 1/5/2024 | 1.2 | Create Pre-ICO detailed tab with token funded amount for UCC request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 1/5/2024 | 2.8 | Update vesting schedule for UCC request with Post-ICO tokens with token funded amount |
| Paolinetti, Sergio | 1/5/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Post-ICO and Pre-ICO token schedules for the UCC request |
| Ramanathan, Kumanan | 1/5/2024 | 0.4 | Coordinate review and posting of materials to UCC data room |
| Stockmeyer, Cullen | 1/5/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Post-ICO and Pre-ICO token schedules for the UCC request |
| Taraba, Erik | 1/5/2024 | 1.4 | Update case-to-date professional firm accrued and unpaid fees and expenses per UCC advisor's request |
| Taraba, Erik | 1/5/2024 | 0.7 | Update case-to-date cash flow actuals through WE 12/29 with latest data through that period per UCC advisor's request |
| van den Belt, Mark | 1/5/2024 | 0.5 | Call with J. Ray (FTX), J. Kang, S. Crotty, C. Delo (Rothschild), S. Coverick, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe strategic options |
| Coverick, Steve | 1/7/2024 | 0.9 | Participate in discussion with J.Ray (FTX), S&C (A.Dietderich, A.Kranzley), PWP (B.Mendelsohn) and A&M (E.Mosley, S.Coverick) regarding proposal from AHG |
| Mosley, Ed | 1/7/2024 | 0.9 | Participate in discussion with J.Ray (FTX), S&C (A.Dietderich, A.Kranzley), PWP (B.Mendelsohn) and A&M (E.Mosley, S.Coverick) regarding proposal from AHG |
| Cooper, James | 1/8/2024 | 0.5 | Call with J. Cooper and E. Taraba (A&M) re: responses to diligence questions from UCC advisors |
| Cooper, James | 1/8/2024 | 0.5 | Call with J. Cooper, E. Taraba, D. Johnston, D. Slay, R. Duncan (A&M) and B. Bromberg, M. Gray, D. Sveen (FTI) to discuss prior week variance report and Budget 14 |
| Coverick, Steve | 1/8/2024 | 0.1 | Call with L. Ryan, S. Coverick, A. Canale (A&M) re: follow-up from call with M3 re: BlockFi claims reconciliation |
| Coverick, Steve | 1/8/2024 | 0.7 | Call session with E. Mosley, S. Coverick, L. Ryan, A. Canale, K. Kearney (A&M) M. Manning, B. Joshpe, S. Duthie (M3) to discuss reconciliation of BlockFi claims |
| Duncan, Ryan | 1/8/2024 | 0.5 | Call with J. Cooper, E. Taraba, D. Johnston, D. Slay, R. Duncan (A&M) and B. Bromberg, M. Gray, D. Sveen (FTI) to discuss prior week variance report and Budget 14 |
| Glustein, Steven | 1/8/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: vesting schedule request for the UCC |
| Johnston, David | 1/8/2024 | 0.3 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) to prepare for call with UCC advisors |
| Johnston, David | 1/8/2024 | 0.7 | Call with E. Simpson, O. de Vito Piscicelli, A. Kranzley, T. Hill (S&C), G. Sasson, K. Pasquale, E. Gilad, F. Merola (Paul Hastings), M. Diaz, B. Bromberg (FT), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe strategic options |
| Johnston, David | 1/8/2024 | 0.5 | Call with J. Cooper, E. Taraba, D. Johnston, D. Slay, R. Duncan (A&M) and B. Bromberg, M. Gray, D. Sveen (FTI) to discuss prior week variance report and Budget 14 |
| Johnston, David | 1/8/2024 | 0.6 | Call with B. Bromberg, M. Diaz (FTI), D. Johnston, M. van den Belt (A&M) on FTX Cyprus strategic options analysis |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

---

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 1/8/2024 | 0.7 | Call session with E. Mosley, S. Coverick, L. Ryan, A. Canale, K. Kearney (A&M) M. Manning, B. Joseph, S. Duthie (M3) to discuss reconciliation of Alameda lender claims |
| Mosley, Ed | 1/8/2024 | 0.9 | Call with Galaxy (S. Kurz, C. Rhine, others), FTI (F. Risler, M. Diodato others), Rothschild (C. Delo, S. Crotty, others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, E. Mosley, S. Coverick) re: ongoing crypto liquidation efforts |
| Mosley, Ed | 1/8/2024 | 0.7 | Call session with E. Mosley, S. Coverick, L. Ryan, A. Canale, K. Kearney (A&M) M. Manning, B. Joshpe, S. Duthie (M3) to discuss reconciliation of BlockFi claims |
| Paolinetti, Sergio | 1/8/2024 | 1.9 | Update UCC vesting schedule with prices as of 12/31/2023 |
| Paolinetti, Sergio | 1/8/2024 | 1.8 | Introduce newly identified Post-ICO token investments in the UCC vesting schedule |
| Paolinetti, Sergio | 1/8/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: vesting schedule request for the UCC |
| Ryan, Laureen | 1/8/2024 | 0.1 | Call with L. Ryan, S. Coverick, A. Canale (A&M) re: follow-up from call with M3 re: Alameda lender claims reconciliation |
| Slay, David | 1/8/2024 | 0.5 | Call with J. Cooper, E. Taraba, D. Johnston, D. Slay, R. Duncan (A&M) and B. Bromberg, M. Gray, D. Sveen (FTI) to discuss prior week variance report and Budget 14 |
| Stockmeyer, Cullen | 1/8/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: vesting schedule request for the UCC |
| Taraba, Erik | 1/8/2024 | 2.3 | Reconcile digital asset sales activity to cash receipts per request from UCC advisors |
| Taraba, Erik | 1/8/2024 | 0.8 | Prepare notes and materials for upcoming call with UCC advisors to discuss monthly budget update and weekly cash variance report for WE 12/29 |
| Taraba, Erik | 1/8/2024 | 1.1 | Develop schedule of digital asset sales compared to cash activity per request from UCC advisors |
| Taraba, Erik | 1/8/2024 | 0.5 | Call with J. Cooper, E. Taraba, D. Johnston, D. Slay, R. Duncan (A&M) and B. Bromberg, M. Gray, D. Sveen (FTI) to discuss prior week variance report and Budget 14 |
| Taraba, Erik | 1/8/2024 | 0.5 | Call with J. Cooper and E. Taraba (A&M) re: responses to diligence questions from UCC advisors |
| Titus, Adam | 1/8/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: vesting schedule request for the UCC |
| van den Belt, Mark | 1/8/2024 | 0.3 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) to prepare for call with UCC advisors |
| van den Belt, Mark | 1/8/2024 | 0.7 | Call with E. Simpson, O. de Vito Piscicelli, A. Kranzley, T. Hill (S&C), G. Sasson, K. Pasquale, E. Gilad, F. Merola (Paul Hastings), M. Diaz, B. Bromberg (FT), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe strategic options |
| van den Belt, Mark | 1/8/2024 | 0.6 | Call with B. Bromberg, M. Diaz (FTI), D. Johnston, M. van den Belt (A&M) on FTX Cyprus strategic options analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 1/9/2024 | 0.9 | Meeting with E. Mosley, S. Coverick, R. Esposito & C. Sullivan, H. Trent (A&M), B. Menelsohn, K. Cofsky, M. Rahmani and others (PWP) C. Delo, J. Kang, S. Crotty and others (Rothschild) to discuss open case topics related to creditors |
| Esposito, Rob | 1/9/2024 | 0.4 | Discuss diligence items with D Lewandowski, J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 1/9/2024 | 0.9 | Meeting with E. Mosley, S. Coverick, R. Esposito & C. Sullivan, H. Trent (A&M), B. Mendelsohn, K. Cofsky, M. Rahmani and others (PWP) C. Delo, J. Kang, S. Crotty and others (Rothschild) to discuss open case topics related to creditors |
| Esposito, Rob | 1/9/2024 | 0.9 | Research claims data to prepare detailed responses to creditor requests |
| Glustein, Steven | 1/9/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Post-ICO and Pre-ICO schedules for the UCC request |
| Johnston, David | 1/9/2024 | 2.1 | Review and update FTX Europe balance sheet presentation |
| Lewandowski, Douglas | 1/9/2024 | 0.4 | Discuss diligence items with D Lewandowski, J Sielinski and R Esposito (A&M) |
| Mosley, Ed | 1/9/2024 | 0.9 | Meeting with E. Mosley, S. Coverick, R. Esposito & C. Sullivan, H. Trent (A&M), B. Mendelsohn, K. Cofsky, M. Rahmani and others (PWP) C. Delo, J. Kang, S. Crotty and others (Rothschild) to discuss open case topics related to creditors |
| Paolinetti, Sergio | 1/9/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Post-ICO and Pre-ICO schedules for the UCC request |
| Paolinetti, Sergio | 1/9/2024 | 0.7 | Investigate S&C request on creditor's claim under previous token agreement |
| Ramanathan, Kumanan | 1/9/2024 | 0.4 | Call with F. Risler (FTI) to discuss crypto liquidation framework |
| Ramanathan, Kumanan | 1/9/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M), M. Diodato, I. Leonaitis and others (FTI) to discuss crypto topic matters |
| Selwood, Alexa | 1/9/2024 | 2.6 | Analyze creditor questions on year end token activity |
| Selwood, Alexa | 1/9/2024 | 1.1 | Draft external coin report bridge at token level for distribution to FTI |
| Selwood, Alexa | 1/9/2024 | 0.9 | Call with D. Sagen and A. Selwood (A&M) to discuss token analysis for FTI questions on 12/31 coin report |
| Sielinski, Jeff | 1/9/2024 | 0.4 | Discuss diligence items with D Lewandowski, J Sielinski and R Esposito (A&M) |
| Stockmeyer, Cullen | 1/9/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Post-ICO and Pre-ICO schedules for the UCC request |
| Sullivan, Christopher | 1/9/2024 | 0.9 | Meeting with E. Mosley, S. Coverick, R. Esposito & C. Sullivan, H. Trent (A&M), B. Mendelsohn, K. Cofsky, M. Rahmani and others (PWP) C. Delo, J. Kang, S. Crotty and others (Rothschild) to discuss open case topics related to creditors |
| Titus, Adam | 1/9/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Post-ICO and Pre-ICO schedules for the UCC request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/9/2024 | 0.9 | Meeting with E. Mosley, S. Coverick, R. Esposito & C. Sullivan, H. Trent (A&M), B. Mendelsohn, K. Cofsky, M. Rahmani and others (PWP) C. Delo, J. Kang, S. Crotty and others (Rothschild) to discuss open case topics related to creditors |
| Walia, Gaurav | 1/9/2024 | 0.9 | Meeting with E. Mosley, S. Coverick, R. Esposito, G. Walia, C. Sullivan, H. Trent (A&M), B. Menelsohn, K. Cofsky, M. Rahmani and others (PWP) C. Delo, J. Kang, S. Crotty and others (Rothschild) to discuss open case topics related to creditors |
| Walia, Gaurav | 1/9/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M), M. Diodato, I. Leonaitis and others (FTI) to discuss crypto topic matters |
| Esposito, Rob | 1/10/2024 | 0.2 | Prepare responses to creditor inquiries on claims reconciliation |
| Ramanathan, Kumanan | 1/10/2024 | 0.3 | Review of information re: OTC portal and correspond with counsel for creditors |
| Taraba, Erik | 1/10/2024 | 0.9 | Develop schedule of debtor cash balances by legal entity per request from UCC advisors |
| Taraba, Erik | 1/10/2024 | 0.3 | Make edits to cash balances by legal entity requested by UCC advisors per feedback from workstream leadership |
| Glustein, Steven | 1/11/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer, S .Paolinetti (A&M) re: UCC vesting schedule reconciliation |
| Paolinetti, Sergio | 1/11/2024 | 0.4 | Update vesting schedule for UCC request with token investments with new vesting triggering events |
| Paolinetti, Sergio | 1/11/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: UCC vesting schedule reconciliation |
| Sagen, Daniel | 1/11/2024 | 1.2 | Research and respond to additional follow up questions from FTI regarding 12/31 coin report |
| Stockmeyer, Cullen | 1/11/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: UCC vesting schedule reconciliation |
| Taraba, Erik | 1/11/2024 | 2.4 | Finalize reconciliation of digital asset sales to actual cash activity through WE 1/5 per request from UCC advisors |
| Taraba, Erik | 1/11/2024 | 0.6 | Develop weekly cash variance report for distribution to UCC advisors |
| Walia, Gaurav | 1/11/2024 | 0.3 | Review responses prepared for FTI and provide feedback |
| Sagen, Daniel | 1/14/2024 | 0.6 | Research and respond to 12/31 coin report questions from FTI |
| Mosley, Ed | 1/15/2024 | 0.1 | Discussion with K.Ramanathan (A&M) regarding requests of the creditors |
| Ramanathan, Kumanan | 1/15/2024 | 0.2 | Correspond with C. Delo (Rothschild) re: interest parties list and next steps |
| Coverick, Steve | 1/16/2024 | 0.8 | Prepare agenda for upcoming creditor meeting re: plan recoveries |
| Coverick, Steve | 1/16/2024 | 1.6 | Review and provide comments on first draft of meeting materials for upcoming meeting with UCC / AHC on open plan issues |
| Johnston, David | 1/16/2024 | 0.3 | Call with E. Mosley, D. Johnston, E. Taraba, D. Slay (A&M) B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for prior week period of budget 13 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 1/16/2024 | 0.7 | Correspond with E. Taraba (A&M) regarding cash tracking file for vendor reporting |
| Mosley, Ed | 1/16/2024 | 0.7 | Review of and prepare comments to draft agenda and materials for creditor meeting |
| Ramanathan, Kumanan | 1/16/2024 | 0.1 | Correspond with S. Simms (FTI) to get approval on employee matters |
| Ramanathan, Kumanan | 1/16/2024 | 0.2 | Meeting with C. Delo, S. Crotty and others (Rothschild), K. Ramanathan, C. Sullivan, G. Walia & H. Trent (A&M), K. Cofsky, M. Rahmani and others (PWP) to discuss case updates |
| Slay, David | 1/16/2024 | 0.3 | Call with E. Mosley, D. Johnston, E. Taraba, D. Slay (A&M) B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for prior week period of budget 13 |
| Sullivan, Christopher | 1/16/2024 | 0.2 | Meeting with C. Delo, S. Crotty and others (Rothschild), K. Ramanathan, C. Sullivan, G. Walia & H. Trent (A&M), K. Cofsky, M. Rahmani and others (PWP) to discuss case updates |
| Taraba, Erik | 1/16/2024 | 0.9 | Develop case-to-date cash flow deliverable in response to request from UCC advisors |
| Taraba, Erik | 1/16/2024 | 0.4 | Develop case-to-date accrued and unpaid professional fees deliverable in response to request from UCC advisors |
| Taraba, Erik | 1/16/2024 | 0.3 | Call with E. Mosley, D. Johnston, E. Taraba, D. Slay (A&M) B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for prior week period of budget 13 |
| Trent, Hudson | 1/16/2024 | 0.2 | Meeting with C. Delo, S. Crotty and others (Rothschild), K. Ramanathan, C. Sullivan, G. Walia & H. Trent (A&M), K. Cofsky, M. Rahmani and others (PWP) to discuss case updates |
| Walia, Gaurav | 1/16/2024 | 0.2 | Meeting with C. Delo, S. Crotty and others (Rothschild), K. Ramanathan, C. Sullivan, G. Walia & H. Trent (A&M), K. Cofsky, M. Rahmani and others (PWP) to discuss case updates |
| Coverick, Steve | 1/17/2024 | 0.5 | Call with C. Delo (Rothschild) re: changes to disclosure statement and related creditor meeting |
| Montague, Katie | 1/17/2024 | 0.1 | Correspond with M. Cilia (FTX) regarding UCC vendor reporting approval |
| Montague, Katie | 1/17/2024 | 2.9 | Review cash tracking file to update analysis for monthly UCC vendor reporting |
| Montague, Katie | 1/17/2024 | 1.3 | Update UCC vendor reporting analysis and prepare report to be shared with UCC |
| Mosley, Ed | 1/17/2024 | 0.6 | Discuss timeline and creditor meetings with J.Ray (FTX) |
| Mosley, Ed | 1/17/2024 | 0.4 | Discuss creditor meeting timing and agenda with S.Simms (FTI) |
| Mosley, Ed | 1/17/2024 | 0.3 | Discuss plan recoveries and creditor meetings with A.Dietderich (S&C) |
| Coverick, Steve | 1/18/2024 | 0.3 | Call with C. Delo (Rothschild) re: potential updates to plan structure |
| Mosley, Ed | 1/18/2024 | 0.1 | Discuss creditor meeting timing and agenda with S.Simms (FTI) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/18/2024 | 0.2 | Call with F. Risler (FTI) to discuss crypto asset matters |
| Sagen, Daniel | 1/18/2024 | 0.2 | Correspondence with K. Ramanathan (A&M) regarding requested token details from UCC |
| Taraba, Erik | 1/19/2024 | 0.6 | Update case-to-date diligence items for delivery to UCC per request from their advisors |
| Walia, Gaurav | 1/19/2024 | 2.3 | Review the petition time pricing vs. end of day pricing analysis and provide feedback |
| Johnston, David | 1/22/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 13 |
| Johnston, David | 1/22/2024 | 0.9 | Research publicly available information in relation to certain liabilities of FTX Europe AG |
| Slay, David | 1/22/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 13 |
| Stockmeyer, Cullen | 1/22/2024 | 0.7 | Prepare analysis of items provided related to venture investments |
| Taraba, Erik | 1/22/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 13 |
| Taraba, Erik | 1/22/2024 | 0.6 | Prepare notes for weekly call with UCC advisors re: cash variance reporting and other open items |
| Trent, Hudson | 1/22/2024 | 0.8 | Prepare summary agenda for meeting with creditors regarding Plan recovery estimates |
| Coverick, Steve | 1/23/2024 | 0.4 | Meeting with E. Mosley, S. Coverick, R. Esposito & C. Sullivan, H. Trent (A&M), B. Menelsohn, K. Cofsky, M. Rahmani and others (PWP) C. Delo, J. Kang, S. Crotty and others (Rothschild) to discuss plan recovery analysis and upcoming asset sales |
| Mosley, Ed | 1/23/2024 | 0.4 | Participate in discussion with Rothschild (C.Delo, J.Kang, others), PWP (B.Mendelsohn, M.Rahmani, others), and A&M (E.Mosley, S.Coverick, C.Sullivan, G.Walia, others) |
| Ramanathan, Kumanan | 1/23/2024 | 0.2 | Call with F. Risler (FTI) to discuss crypto asset matters |
| Sagen, Daniel | 1/23/2024 | 0.3 | Correspondence with FTI team regarding sale of Trust assets |
| Stockmeyer, Cullen | 1/23/2024 | 0.4 | Prepare databook report for asset sales for creditors |
| Sullivan, Christopher | 1/23/2024 | 0.4 | Meeting with E. Mosley, S. Coverick, R. Esposito & C. Sullivan, H. Trent (A&M), B. Mendelsohn, K. Cofsky, M. Rahmani and others (PWP) C. Delo, J. Kang, S. Crotty and others (Rothschild) to discuss plan recovery analysis and upcoming asset sales |
| Sullivan, Christopher | 1/23/2024 | 0.5 | Meeting with E. Mosley, S. Coverick, C. Sullivan, G. Walia & H. Trent (A&M), C. Delo, S. Crotty, J. Kang and others (Rothschild), B. Mendelsohn, J. Waters and others (PWP) on recent case updates related to the Plan recovery analysis |
| Taraba, Erik | 1/23/2024 | 0.6 | Prepare draft response to questions from UCC advisors re: Budget 14 forecast assumptions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/23/2024 | 1.2 | Prepare distribution versions of the Plan recovery analysis for provision to the creditors |
| Trent, Hudson | 1/23/2024 | 0.5 | Meeting with E. Mosley, S. Coverick, C. Sullivan, G. Walia & H. Trent (A&M), C. Delo, S. Crotty, J. Kang and others (Rothschild), B. Mendelsohn, J. Waters and others (PWP) on recent case updates related to the Plan recovery analysis |
| Coverick, Steve | 1/24/2024 | 0.2 | Call with C. Sullivan (A&M) to discuss upcoming creditor meeting re: plan recovery analysis |
| Ramanathan, Kumanan | 1/24/2024 | 0.4 | Review of materials and correspond with E. Gilad (PH) re: fee amendment changes |
| Sullivan, Christopher | 1/24/2024 | 0.2 | Call with S. Coverick (A&M) to discuss upcoming creditor meeting re: plan recovery analysis |
| Trent, Hudson | 1/24/2024 | 0.6 | Coordinate with A&M personnel regarding IRS questions on claims filed to date |
| Ramanathan, Kumanan | 1/25/2024 | 0.2 | Correspond with J. De Brignac (FTI) to discuss investigative agency inquiries |
| Taraba, Erik | 1/25/2024 | 0.4 | Coordination with workstream leadership re: responses to diligence questions from UCC advisors |
| Trent, Hudson | 1/25/2024 | 1.6 | Prepare summary of claims subject to potential objection related to IRS request |
| Blanks, David | 1/26/2024 | 1.3 | Review plan recovery diligence request list |
| Coverick, Steve | 1/26/2024 | 0.4 | Discussion with S.Coverick (A&M) regarding Alameda loan counter party negotiations |
| Coverick, Steve | 1/26/2024 | 0.4 | Discuss plan analysis and mediation process / case updates with S&C (B. Glueckstein, B.Beller) and A&M (E.Mosley, S.Coverick) |
| Coverick, Steve | 1/26/2024 | 1.1 | Discuss mediation process / case updates with B. Glueckstein and others (S&C), R. Kanowitz and others (HaynesBoone), M. Winograd and others (Brown Rudnick), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Coverick, Steve | 1/26/2024 | 2.2 | Review and prepare responses to diligence requests from UCC on plan recovery analysis |
| Coverick, Steve | 1/26/2024 | 1.9 | Review and prepare responses to diligence requests from AHC on plan recovery analysis |
| Gonzalez, Johnny | 1/26/2024 | 0.4 | Call with J. Gonzalez & H. Trent (A&M) re: gathering responses to the Creditors' diligence questions related to the latest Plan Recovery Analysis |
| Gonzalez, Johnny | 1/26/2024 | 2.3 | Develop a summary of the administrative costs burdened by the pools for the creditor presentation |
| Gonzalez, Johnny | 1/26/2024 | 2.8 | Call with J. Gonzalez, D. Slay, T. Ribman, B. Tenney, & N. Simoneaux (A&M) re: drafting responses to Creditors' diligence questions related to the latest Plan Recovery Analysis |
| Gonzalez, Johnny | 1/26/2024 | 2.6 | Develop a summary of the waterfall mechanics for the creditor presentation |
| Gonzalez, Johnny | 1/26/2024 | 0.8 | Develop a summary of the various digital assets for the creditor presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 1/26/2024 | 0.8 | Call with H. Trent, J. Gonzalez, and D. Slay (A&M) re: Creditors' diligence related to the latest Plan Recovery Analysis |
| Mosley, Ed | 1/26/2024 | 0.4 | Discuss plan analysis and mediation process / case updates with S&C (B. Glueckstein, B.Beller) and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 1/26/2024 | 0.4 | Discussion with S.Coverick (A&M) regarding Alameda loan counter party negotiations |
| Mosley, Ed | 1/26/2024 | 1.1 | Discuss mediation process / case updates with B. Glueckstein and others (S&C), R. Kanowitz and others (HaynesBoone), M. Winograd and others (Brown Rudnick), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Mosley, Ed | 1/26/2024 | 0.8 | Review of data to provide Alameda loan counterparty in the context of a settlement |
| Ribman, Tucker | 1/26/2024 | 2.8 | Call with J. Gonzalez, D. Slay, T. Ribman, B. Tenney, & N. Simoneaux (A&M) re: drafting responses to Creditors' diligence questions related to the latest Plan Recovery Analysis |
| Ribman, Tucker | 1/26/2024 | 0.8 | Call with T. Ribman, B. Tenney, and N. Simoneaux (A&M) re: UCC questions related to the latest Plan Recovery Analysis |
| Sagen, Daniel | 1/26/2024 | 2.6 | Review and draft responses to 51 diligence requests from UCC regarding digital asset inputs in Plan Recovery analysis |
| Sagen, Daniel | 1/26/2024 | 0.7 | Summarize follow up actions and questions to review with team regarding UCC diligence requests on digital asset inputs |
| Simoneaux, Nicole | 1/26/2024 | 0.8 | Call with T. Ribman, B. Tenney, and N. Simoneaux (A&M) re: UCC questions related to the latest Plan Recovery Analysis |
| Simoneaux, Nicole | 1/26/2024 | 2.8 | Call with J. Gonzalez, D. Slay, T. Ribman, B. Tenney, & N. Simoneaux (A&M) re: drafting responses to Creditors' diligence questions related to the latest Plan Recovery Analysis |
| Slay, David | 1/26/2024 | 1.5 | Develop wind down budget responses for creditors comments on operational expenses |
| Slay, David | 1/26/2024 | 2.8 | Call with J. Gonzalez, D. Slay, T. Ribman, B. Tenney, & N. Simoneaux (A&M) re: drafting responses to Creditors' diligence questions related to the latest Plan Recovery Analysis |
| Slay, David | 1/26/2024 | 0.8 | Call with H. Trent, J. Gonzalez, and D. Slay (A&M) re: Creditors' diligence related to the latest Plan Recovery Analysis |
| Slay, David | 1/26/2024 | 1.9 | Bridge plan cash to current bank cash and capture adjustments with commentary |
| Slay, David | 1/26/2024 | 2.1 | Develop supporting commentary for each wind down budget item |
| Taraba, Erik | 1/26/2024 | 0.7 | Provide responses to UHH and AHC advisors diligence questions re: forecast assumptions and underlying data |
| Tenney, Bridger | 1/26/2024 | 0.8 | Call with T. Ribman, B. Tenney, and N. Simoneaux (A&M) re: UCC questions related to the latest Plan Recovery Analysis |
| Trent, Hudson | 1/26/2024 | 0.4 | Call with J. Gonzalez & H. Trent (A&M) re: gathering responses to the Creditors' diligence questions related to the latest Plan Recovery Analysis |
| Trent, Hudson | 1/26/2024 | 0.8 | Call with H. Trent, J. Gonzalez, and D. Slay (A&M) re: Creditors' diligence related to the latest Plan Recovery Analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/26/2024 | 1.8 | Update diligence request items for provision to IRS based on advisor feedback |
| Trent, Hudson | 1/26/2024 | 0.9 | Prepare summary Plan recovery analysis materials to be provided to creditor party to mediation |
| Trent, Hudson | 1/26/2024 | 1.1 | Discuss mediation process / case updates with B. Glueckstein and others (S&C), R. Kanowitz and others (HaynesBoone), M. Winograd and others (Brown Rudnick), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Gonzalez, Johnny | 1/27/2024 | 2.9 | Draft commentary for responses to the Creditors' diligence questions related to the plan recovery analysis |
| Sagen, Daniel | 1/27/2024 | 1.2 | Prepare requested support schedules in response to select UCC diligence requests pertaining to digital asset assumptions for Plan recovery analysis |
| Sagen, Daniel | 1/27/2024 | 0.7 | Review and update select responses to UCC diligence requests on digital asset inputs for Plan recovery analysis |
| Stockmeyer, Cullen | 1/27/2024 | 0.6 | Review questions related to recovery waterfall and venture token receivables |
| Trent, Hudson | 1/27/2024 | 1.1 | Prepare initial responses to listing of creditor diligence questions on Plan recovery analysis |
| Trent, Hudson | 1/27/2024 | 1.3 | Prepare consolidated listing of creditor diligence questions ahead of call regarding Plan recovery analysis |
| Esposito, Rob | 1/28/2024 | 0.6 | Prepare detailed responses to questions provided by the creditor committees re: the plan recovery analysis |
| Gonzalez, Johnny | 1/28/2024 | 2.1 | Modify the summary of the administrative costs burdened by the pools for the creditor presentation |
| Gonzalez, Johnny | 1/28/2024 | 0.5 | Call with H. Trent & J. Gonzalez (A&M) re: draft slides to respond to the Creditors' diligence questions related to the latest Plan Recovery Analysis |
| Gonzalez, Johnny | 1/28/2024 | 0.5 | Call with H. Trent, J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: discuss administrative costs reconciling items |
| Gonzalez, Johnny | 1/28/2024 | 2.9 | Develop a summary of the post-petition interest for the creditor presentation |
| Johnston, David | 1/28/2024 | 0.4 | Review responses to creditor diligence requests related to FTX Europe |
| Ribman, Tucker | 1/28/2024 | 1.6 | Review the response tracker to ensure all workstream inputs were captured and aligned with PPT |
| Ribman, Tucker | 1/28/2024 | 1.8 | Update the response tracker slides in the appendix of the diligence deck |
| Sagen, Daniel | 1/28/2024 | 0.2 | Incorporate updates to UCC diligence responses per additional information received from Galaxy and AG teams |
| Slay, David | 1/28/2024 | 1.3 | Call with D. Slay, E. Taraba (A&M) to develop cash bridge from plan balance to 12/31 balance for responses to plan diligence questions from UCC |
| Slay, David | 1/28/2024 | 0.5 | Call with H. Trent, J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: discuss administrative costs reconciling items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/28/2024 | 1.3 | Call with D. Slay, E. Taraba (A&M) to develop cash bridge from plan balance to 12/31 balance for responses to plan diligence questions from UCC |
| Taraba, Erik | 1/28/2024 | 1.7 | Develop responses to diligence questions from UCC/AHC advisors re: professional fees and administrative expenses |
| Tenney, Bridger | 1/28/2024 | 0.7 | Reconcile administrative expense calculation by Pool |
| Tenney, Bridger | 1/28/2024 | 1.9 | Build cost comparison for non-customer claims by for multiple convenience classes |
| Tenney, Bridger | 1/28/2024 | 2.1 | Prepare updated KYC convenience class analysis for 10k threshold |
| Tenney, Bridger | 1/28/2024 | 0.8 | Prepare convenience class cost savings analysis to compare to Rothschild questions |
| Tenney, Bridger | 1/28/2024 | 1.8 | Prepare detailed summary of non-customer unsecured claims |
| Trent, Hudson | 1/28/2024 | 1.3 | Prepare cleaned version of diligence question responses on Plan recovery analysis |
| Trent, Hudson | 1/28/2024 | 0.5 | Call with H. Trent & J. Gonzalez (A&M) re: draft slides to respond to the Creditors' diligence questions related to the latest Plan Recovery Analysis |
| Trent, Hudson | 1/28/2024 | 1.4 | Consolidate responses to creditor questions from various A&M team members into tracker for purposes of reference for creditor call |
| Trent, Hudson | 1/28/2024 | 0.5 | Call with H. Trent, J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: discuss administrative costs reconciling items |
| Trent, Hudson | 1/28/2024 | 2.8 | Prepare consolidated version of issues and fixes in Plan recovery analysis prior to discussion with creditors on their questions |
| Trent, Hudson | 1/28/2024 | 2.4 | Prepare consolidated analyses responsive to creditor diligence questions on Plan recovery analysis |
| Witherspoon, Samuel | 1/28/2024 | 0.5 | Call with H. Trent, J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: discuss administrative costs reconciling items |
| Blanks, David | 1/29/2024 | 1.8 | Call with R. Esposito, D. Blanks, C. Sullivan, G. Walia, D. Lewandowski (A&M) to support the Creditor discussion related to the latest draft Plan Recovery Analysis |
| Blanks, David | 1/29/2024 | 1.7 | Review responses to creditor diligence requests and follow-up on the same |
| Canale, Alex | 1/29/2024 | 1.8 | Call with H. Trent, J. Gonzalez, P. Heath, & A. Canale (A&M) to provide diligence support detail for the open creditor questions related to the Plan Recovery Analysis |
| Coverick, Steve | 1/29/2024 | 1.8 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, J. Sielinski, T. Simion (A&M), A. Kranzley (S&C), B. Bromberg (FTI), P. Greaves (PWC), E. Broderick (E-Sutherland) K. Pasquale (PH), re: Creditor questions related to the Plan Recovery Analysi |
| Dalgleish, Elizabeth | 1/29/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 14 |
| Esposito, Rob | 1/29/2024 | 1.8 | Call with R. Esposito, D. Blanks, C. Sullivan, G. Walia, D. Lewandowski (A&M) to support the Creditor discussion related to the latest draft Plan Recovery Analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 1/29/2024 | 1.9 | Modify the administrative costs summary for the Creditors' diligence questions |
| Gonzalez, Johnny | 1/29/2024 | 1.8 | Call with H. Trent, J. Gonzalez, P. Heath, & A. Canale (A&M) to provide diligence support detail for the open creditor questions related to the Plan Recovery Analysis |
| Gonzalez, Johnny | 1/29/2024 | 1.1 | Review the wind down budget variance summary for the Creditors' diligence questions |
| Heath, Peyton | 1/29/2024 | 1.8 | Call with H. Trent, J. Gonzalez, P. Heath, & A. Canale (A&M) to provide diligence support detail for the open Creditor questions related to the Plan Recovery Analysis |
| Johnston, David | 1/29/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 14 |
| Lewandowski, Douglas | 1/29/2024 | 1.8 | Call with R. Esposito, D. Blanks, C. Sullivan, G. Walia, D. Lewandowski (A&M) to support the Creditor discussion related to the latest draft Plan Recovery Analysis |
| Mosley, Ed | 1/29/2024 | 1.2 | Review of and provide draft responses for Ad Hoc group plan recovery diligence questions |
| Mosley, Ed | 1/29/2024 | 1.8 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, J. Sielinski, T. Simion (A&M), A. Kranzley (S&C), B. Bromberg (FTI), P. Greaves (PWC), E. Broderick (E-Sutherland) K. Pasquale (PH), re: Creditor questions related to the Plan Recovery Analysi |
| Mosley, Ed | 1/29/2024 | 1.9 | Prepare for creditor diligence meeting regarding the plan |
| Mosley, Ed | 1/29/2024 | 1.4 | Review of and provide draft responses for UCC plan recovery diligence questions |
| Ramanathan, Kumanan | 1/29/2024 | 1.8 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, J. Sielinski, T. Simion (A&M) B. Mendelsohn (PWP) C. Delo, J. Kang (Rothschild) B. Bromberg, others (FTI) P. Greaves (PWC) K. Pasquale (PH), T. Shea (Jefferies) re: Creditor questions on the l |
| Ribman, Tucker | 1/29/2024 | 1.2 | Review question responses in the diligence tracker prior to creditor distribution |
| Ryan, Laureen | 1/29/2024 | 1.8 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, J. Sielinski, T. Simion, & L. Ryan (A&M), A. Kranzley, B. Glueckstein (S&C), B. Mendelsohn, M. Rahmani (PWP), C. Delo, J. Kang (Rothschild), B. Bromberg, M. Cordasco, M. Dawson, M |
| Sielinski, Jeff | 1/29/2024 | 1.8 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, J. Sielinski, T. Simion (A&M), A. Kranzley (S&C), B. Bromberg (FTI), P. Greaves (PWC), E. Broderick (E-Sutherland) K. Pasquale (PH), re: Creditor questions related to the Plan Recovery Analysi |
| Simion, Tony | 1/29/2024 | 1.8 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, J. Sielinski, T. Simion (A&M), A. Kranzley (S&C), B. Bromberg (FTI), P. Greaves (PWC), E. Broderick (E-Sutherland) K. Pasquale (PH), re: Creditor questions related to the Plan Recovery Analysi |
| Slay, David | 1/29/2024 | 1.8 | Develop wind down yearly support schedule in response to UCC questions |
| Slay, David | 1/29/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 14 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/29/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 14 |
| Tenney, Bridger | 1/29/2024 | 1.4 | Update creditor diligence support with updates cash file |
| Tenney, Bridger | 1/29/2024 | 2.1 | Edit shared creditor response file with convenience class KYC data |
| Tenney, Bridger | 1/29/2024 | 1.6 | Update creditor diligence support with revisions to convenience class data |
| Trent, Hudson | 1/29/2024 | 0.8 | Review analysis of claims and counterclaims related to upcoming mediation |
| Trent, Hudson | 1/29/2024 | 1.8 | Call with H. Trent, J. Gonzalez, P. Heath, & A. Canale (A&M) to provide diligence support detail for the open Creditor questions related to the Plan Recovery Analysis |
| Trent, Hudson | 1/29/2024 | 1.6 | Prepare summary of creditor mediation statement |
| van den Belt, Mark | 1/29/2024 | 3.1 | Prepare presentation on FTX Europe asset sale for creditor committees |
| Walia, Gaurav | 1/29/2024 | 1.8 | Call with R. Esposito, D. Blanks, C. Sullivan, G. Walia, D. Lewandowski (A&M) to support the Creditor discussion related to the latest draft Plan Recovery Analysis |
| Avdellas, Peter | 1/30/2024 | 0.6 | Call regarding claims diligence for DOJ request with J. Sielinski, R. Esposito, D. Lewandowski, P. Avdellas, and H. Trent (A&M) |
| Blanks, David | 1/30/2024 | 2.9 | Review updated creditor diligence support materials |
| Coverick, Steve | 1/30/2024 | 0.5 | Discussion with E.Mosley, S.Coverick, R.Esposito, D.Lewandowski, J.Sielinski (A&M), A. Kranzley, A. Dietderich (S&C), E. Broderick (Eversheds), M. Dawson, B. Bromberg (FTI), J. Kang (Rothschild), K. Pasquale (PH) re: claims status overview |
| Esposito, Rob | 1/30/2024 | 0.5 | Call regarding AHC diligence with C. Delo and others (Rothschild), M. Rahmani and others (PWP), K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Esposito, Rob | 1/30/2024 | 0.6 | Call regarding claims diligence for DOJ request with J. Sielinski, R. Esposito, D. Lewandowski, P. Avdellas, and H. Trent (A&M) |
| Gonzalez, Johnny | 1/30/2024 | 1.9 | Prepare a list of assumptions for the wind-down budget based on the Creditors' questions |
| Gonzalez, Johnny | 1/30/2024 | 1.6 | Modify preference claims against Alameda lender for the Creditor materials |
| Gonzalez, Johnny | 1/30/2024 | 2.2 | Prepare a summary analysis for the claims at Alameda lender |
| Gonzalez, Johnny | 1/30/2024 | 0.3 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss loan analysis as requested per the UCC |
| Gonzalez, Johnny | 1/30/2024 | 1.9 | Meeting with J. Gonzalez, B. Tenney and T. Ribman (A&M) to reconcile the creditor diligence excel prior to distribution |
| Gonzalez, Johnny | 1/30/2024 | 2.3 | Develop an administrative costs bridge to the figures in the Creditors' questions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/30/2024 | 1.3 | Prepare presentation for UCC and AHC advisors relating to FTX Europe asset sale |
| Lewandowski, Douglas | 1/30/2024 | 0.6 | Call regarding claims diligence for DOJ request with J. Sielinski, R. Esposito, D. Lewandowski, P. Avdellas, and H. Trent (A&M) |
| Ramanathan, Kumanan | 1/30/2024 | 0.5 | Call regarding AHC diligence with C. Delo and others (Rothschild), M. Rahmani and others (PWP), K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Ribman, Tucker | 1/30/2024 | 1.9 | Meeting with J. Gonzalez, B. Tenney and T. Ribman (A&M) to reconcile the creditor diligence excel prior to distribution |
| Ribman, Tucker | 1/30/2024 | 0.8 | Meeting with B. Tenney and T. Ribman (A&M) to standardize mechanics of the creditor diligence excel |
| Ribman, Tucker | 1/30/2024 | 0.9 | Reconcile the Binance Seized Assets amounts in the creditor diligence excel |
| Sagen, Daniel | 1/30/2024 | 0.2 | Call with F. Risler, M. Diodato, S. Majkowski, V. Kubali, J. de Brignac (FTI), D. Sagen, G. Walia (A&M) to discuss crypto related diligence questions |
| Sielinski, Jeff | 1/30/2024 | 0.7 | Analysis of claims identified for objection to expunge or modify as part of diligence response |
| Sielinski, Jeff | 1/30/2024 | 0.6 | Call regarding claims diligence for DOJ request with J. Sielinski, R. Esposito, D. Lewandowski, P. Avdellas, and H. Trent (A&M) |
| Sullivan, Christopher | 1/30/2024 | 0.8 | Provide commentary for loan party related negotiations and Plan related implications |
| Sullivan, Christopher | 1/30/2024 | 0.3 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss loan analysis as requested per the UCC |
| Tenney, Bridger | 1/30/2024 | 1.9 | Meeting with J. Gonzalez, B. Tenney and T. Ribman (A&M) to reconcile the creditor diligence excel prior to distribution |
| Tenney, Bridger | 1/30/2024 | 1.1 | Edit creditor diligence support file with updated responses to preliminary questions |
| Tenney, Bridger | 1/30/2024 | 0.8 | Meeting with B. Tenney and T. Ribman (A&M) to standardize mechanics of the creditor diligence excel |
| Tenney, Bridger | 1/30/2024 | 1.2 | Refresh customer convenience KYC for both $50k and $10k convenience thresholds |
| Trent, Hudson | 1/30/2024 | 1.3 | Develop materials summarizing potential topics anticipated in upcoming mediation |
| Trent, Hudson | 1/30/2024 | 0.5 | Call regarding AHC diligence with C. Delo and others (Rothschild), M. Rahmani and others (PWP), K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 1/30/2024 | 0.9 | Review consolidated reference materials related to upcoming mediation |
| Trent, Hudson | 1/30/2024 | 1.6 | Prepare summary flow diagram related to intercompany balances between European entities |
| van den Belt, Mark | 1/30/2024 | 3.1 | Prepare updated presentation for creditor committee on FTX Europe asset sale |
| Walia, Gaurav | 1/30/2024 | 0.5 | Call regarding AHC diligence with C. Delo and others (Rothschild), M. Rahmani and others (PWP), K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/30/2024 | 0.2 | Call with F. Risler, M. Diodato, S. Majkowski, V. Kubali, J. de Brignac (FTI), D. Sagen, G. Walia (A&M) to discuss crypto related diligence questions |
| Blanks, David | 1/31/2024 | 2.1 | Review & edit updated creditor diligence support file |
| Coverick, Steve | 1/31/2024 | 2.6 | Review BlockFi claims analysis in preparation for 2/1 mediation |
| Gonzalez, Johnny | 1/31/2024 | 2.8 | Process management revisions to the assumptions for the digital asset assumptions in the Creditor materials |
| Gonzalez, Johnny | 1/31/2024 | 1.6 | Collaborate with H. Trent & J. Gonzalez (A&M) re: preparing consolidated materials for the Alameda lender Mediation |
| Gonzalez, Johnny | 1/31/2024 | 0.7 | Process management revisions to the administrative costs bridge to the figures in the Creditors' questions |
| Gonzalez, Johnny | 1/31/2024 | 2.3 | Prepare a Alameda lender summary presentation for the mediation discussions |
| Gonzalez, Johnny | 1/31/2024 | 1.1 | Process management revisions to the list of assumptions for the wind-down budget based on the Creditors' questions |
| Gonzalez, Johnny | 1/31/2024 | 2.4 | Process management revisions to the assumptions for the convenience class claims analysis in the Creditor materials |
| Gonzalez, Johnny | 1/31/2024 | 1.7 | Process management revisions to the Alameda lender claim analysis |
| Sagen, Daniel | 1/31/2024 | 0.8 | Prepare updated excluded token list with commentary on changes per request from FTI |
| Trent, Hudson | 1/31/2024 | 1.6 | Collaborate with H. Trent & J. Gonzalez (A&M) re: preparing consolidated materials for the Alameda lender Mediation |

| **Subtotal** | | **300.0** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 1/1/2024 | 0.9 | Review Relativity results related to Cedar Grove Technology Services Ltd |
| Mirando, Michael | 1/1/2024 | 2.1 | Search Relativity for documents that outline the ownership of Cedar Grove Technology Services Ltd |
| Arnett, Chris | 1/2/2024 | 1.6 | Provide commentary on revised draft plan analysis |
| Beretta, Matthew | 1/2/2024 | 1.6 | Consolidate prior versions of subcon to create new template |
| Beretta, Matthew | 1/2/2024 | 2.2 | Review the Subcon workstream progress to familiarize with process/purpose |
| Blanks, David | 1/2/2024 | 0.2 | Call with C. Sullivan, D. Blanks, P. Heath, and J. Gonzalez (A&M) to outline Plan Discussion materials |
| Blanks, David | 1/2/2024 | 2.6 | Review updated entity level substantive consolidation Vecco factor detail |
| Blanks, David | 1/2/2024 | 1.1 | Review C. Arnett comments to the Plan recovery analysis presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 1/2/2024 | 1.9 | Review adjusted slides within the ICFR section of the substantive consolidation presentation |
| Bruck, Ran | 1/2/2024 | 0.9 | Research on Alameda Circle transaction data for Embed Funds |
| Bruck, Ran | 1/2/2024 | 2.9 | Call on Embed Flow of Funds with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 1/2/2024 | 1.6 | Research on relativity on purchase accounting of Embed sale |
| Bruck, Ran | 1/2/2024 | 1.3 | Research on FTX Trading transactions data for Embed Funds |
| Bruck, Ran | 1/2/2024 | 1.3 | Research on relativity executed document of Embed sale |
| Bruck, Ran | 1/2/2024 | 1.4 | Research on relativity for closing documents on Embed sale |
| Burns, Zach | 1/2/2024 | 0.8 | Analyze evidence showing lack of wires needing approval to show lack of controls for the FTX group for the substantive consolidation binder |
| Burns, Zach | 1/2/2024 | 2.7 | Compile list of loans payable and loans receivable held by FTX as there was no central repository of this data to show lack of controls for subcon binder |
| Burns, Zach | 1/2/2024 | 1.6 | Analyze work products from outsourced accounting firms FTX used that show lack of accounting firms' employees not understanding FTX's business model for subcon binder |
| Burns, Zach | 1/2/2024 | 1.3 | Review examples of non-customer activity in listed FBO accounts to show lack of controls for the FTX group for the substantive consolidation binder |
| Burns, Zach | 1/2/2024 | 0.6 | Analyze lack of comprehensive list of accounts held at financial institutions to show lack of controls for subcon binder |
| Burns, Zach | 1/2/2024 | 1.1 | Analyze communications surrounding the process of manual reconciling of transactions used by the third party accounting firms to show lack of controls for subcon binder |
| Burns, Zach | 1/2/2024 | 0.9 | Call to review sources from interim report to use in substantive consolidation arguments with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 1/2/2024 | 0.6 | Analyze lack of document retention requirements for FTX group to show lack of controls for subcon binder |
| Coverick, Steve | 1/2/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss updates to plan recovery estimates for disclosure statement |
| Coverick, Steve | 1/2/2024 | 2.4 | Review and provide comments on latest draft of plan recovery sensitivity analysis |
| Coverick, Steve | 1/2/2024 | 0.7 | Call with E. Mosley, S. Coverick (A&M) to discuss considerations re: postpetition interest |
| Faett, Jack | 1/2/2024 | 1.0 | Call with K. Kearney, D. Kuruvilla, and J. Faett (A&M) to discuss substantive consolidation outline and timeline |
| Faett, Jack | 1/2/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss separate subsidiaries as part of substantive consolidation analysis |
| Faett, Jack | 1/2/2024 | 2.5 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) over commingling of assets planning and work distribution |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/2/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss subcon factor support review |
| Faett, Jack | 1/2/2024 | 2.1 | Build out substantive consolidation support slide template to used in the FTX Group subcon deck |
| Faett, Jack | 1/2/2024 | 2.6 | Analyze FTX Group venture investment funding for examples of venture investments paid on behalf of an entity without recording intercompany |
| Faett, Jack | 1/2/2024 | 0.6 | Call with J. Faett, and A. Stolyar (A&M) over intercompany PowerPoint edits and discuss revisions to the entity level review template for presentation |
| Gonzalez, Johnny | 1/2/2024 | 0.3 | Call with J. Gonzalez, D. Slay, N. Simoneaux, T. Ribman, and B. Tenney (A&M) to prepare Plan Discussion template and updates |
| Gonzalez, Johnny | 1/2/2024 | 1.6 | Develop a strategy for the latest plan recovery analysis refresh |
| Gonzalez, Johnny | 1/2/2024 | 2.2 | Modify the condensed draft recovery analysis presentation per comments from S. Coverick (A&M) |
| Gonzalez, Johnny | 1/2/2024 | 0.2 | Call with C. Sullivan, D. Blanks, P. Heath, and J. Gonzalez (A&M) to outline Plan Discussion materials |
| Gonzalez, Johnny | 1/2/2024 | 0.3 | Call with C. Sullivan, N. Simoneaux, and J. Gonzalez (A&M) to discuss the avoidance actions summary |
| Gonzalez, Johnny | 1/2/2024 | 2.8 | Prepare a draft Plan Recovery Analysis presentation for discussion with other Debtor advisors |
| Gordon, Robert | 1/2/2024 | 0.7 | Call with R. Gordon, K. Kearney (A&M) to review factors for subcon analysis |
| Gordon, Robert | 1/2/2024 | 1.7 | Continue reviewing outline for section completeness |
| Gordon, Robert | 1/2/2024 | 0.3 | Call with R. Gordon, K. Kearney (A&M) to discuss subcon report outline |
| Gordon, Robert | 1/2/2024 | 1.9 | edit sub con analysis dashboard for additional search requirements |
| Hainline, Drew | 1/2/2024 | 0.6 | Continue to draft updates to outline of arguments for various factors included for sub-consolidation workstream |
| Hainline, Drew | 1/2/2024 | 0.6 | Review drafted considerations for asset entanglement on the substantive consolidation outline |
| Hainline, Drew | 1/2/2024 | 0.6 | Tag arguments for and against separate subsidiary treatment to support sub-consolidation workstream |
| Hainline, Drew | 1/2/2024 | 1.4 | Draft specific examples for arguments related to separate subsidiaries to support sub-consolidation workstream |
| Hainline, Drew | 1/2/2024 | 1.3 | Review drafted considerations for intercompany transactions on the substantive consolidation outline |
| Hainline, Drew | 1/2/2024 | 0.4 | Continue review of arguments outline to support sub-consolidation workstream |
| Heath, Peyton | 1/2/2024 | 0.2 | Call with C. Sullivan, D. Blanks, P. Heath, and J. Gonzalez (A&M) to outline Plan Discussion materials |
| Heath, Peyton | 1/2/2024 | 0.3 | Review comments to the plan recovery analysis presentation |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 1/2/2024 | 1.4 | Review of FTX's historical internal accounting discussions for examples that support entanglement of assets argument |
| Jones, Mackenzie | 1/2/2024 | 1.4 | Gather support related to lending of funds for acquisitions |
| Jones, Mackenzie | 1/2/2024 | 2.9 | Call on Embed Flow of Funds with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 1/2/2024 | 0.9 | Research workpapers supporting stock compensation allocations to FTX Europe AG |
| Jones, Mackenzie | 1/2/2024 | 0.7 | Review of insider account information in relation to flow of Embed funds |
| Kearney, Kevin | 1/2/2024 | 2.5 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) over commingling of assets planning and work distribution |
| Kearney, Kevin | 1/2/2024 | 0.3 | Call with R. Gordon, K. Kearney (A&M) to discuss subcon report outline |
| Kearney, Kevin | 1/2/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss subcon factor support review |
| Kearney, Kevin | 1/2/2024 | 1.2 | Review of outline and proposed factors for subcon expert report |
| Kearney, Kevin | 1/2/2024 | 1.2 | Call with D. Hainline, K. Kearney (A&M) to subcon framework outline |
| Kearney, Kevin | 1/2/2024 | 0.7 | Call with R. Gordon, K. Kearney (A&M) to review factors for subcon analysis |
| Kearney, Kevin | 1/2/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss separate subsidiaries as part of substantive consolidation analysis |
| Kearney, Kevin | 1/2/2024 | 1.0 | Call with K. Kearney, D. Kuruvilla, and J. Faett (A&M) to discuss substantive consolidation outline and timeline |
| Kolodny, Steven | 1/2/2024 | 2.2 | Continue to review substantive deck outline for background on topic |
| Kolodny, Steven | 1/2/2024 | 0.2 | Prepare email for communications to team regarding delete and destroy |
| Kolodny, Steven | 1/2/2024 | 0.6 | Create survey for tracking compliance with project delete and destroy |
| Kolodny, Steven | 1/2/2024 | 0.9 | Review substantive outline to familiarize with materials |
| Kolodny, Steven | 1/2/2024 | 2.1 | Prepare materials for project delete and destroy for cyber team |
| Kuruvilla, Daniel | 1/2/2024 | 1.0 | Call with K. Kearney, D. Kuruvilla, and J. Faett (A&M) to discuss substantive consolidation outline and timeline |
| Kuruvilla, Daniel | 1/2/2024 | 2.8 | Assess substantive consolidation timeline for timely reporting |
| Kuruvilla, Daniel | 1/2/2024 | 2.1 | Review of substantive consolidation case precedent for entanglement of assets |
| Kuruvilla, Daniel | 1/2/2024 | 1.3 | Review of substantive consolidation case precedent for input into the FTX case |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 1/2/2024 | 2.6 | Review of scoping section within FTX subcon plan |
| Mirando, Michael | 1/2/2024 | 1.6 | Search Relativity for documents that outline the ownership of FTX Ventures Ltd |
| Mirando, Michael | 1/2/2024 | 0.7 | Search Relativity for documents that outline the ownership of Island Bay Ventures Inc |
| Mirando, Michael | 1/2/2024 | 2.1 | Review documents related to ownership of various West Realm Shires entities |
| Mirando, Michael | 1/2/2024 | 2.2 | Search Relativity for documents that outline the ownership of Digital Custody Inc |
| Mirando, Michael | 1/2/2024 | 0.6 | Search Relativity for documents that outline the ownership of FTX US Services, Inc |
| Mirando, Michael | 1/2/2024 | 1.1 | Search Relativity for documents that outline the ownership of Deck Technologies Holdings LLC |
| Mirando, Michael | 1/2/2024 | 1.4 | Search Relativity for documents that outline the ownership of FTX US Trading Inc |
| Mirando, Michael | 1/2/2024 | 0.9 | Search Relativity for documents that outline the ownership of Alameda Research Ventures Ltd |
| Mosley, Ed | 1/2/2024 | 0.7 | Call with E. Mosley, S. Coverick (A&M) to discuss considerations re: postpetition interest |
| Mosley, Ed | 1/2/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss updates to plan recovery estimates for disclosure statement |
| Ribman, Tucker | 1/2/2024 | 2.6 | Incorporate comments and changes into the Plan discussion deck |
| Ribman, Tucker | 1/2/2024 | 0.3 | Call with J. Gonzalez, D. Slay, N. Simoneaux, T. Ribman, and B. Tenney (A&M) to prepare Plan Discussion template and updates |
| Ribman, Tucker | 1/2/2024 | 1.4 | Create a Plan discussion deck shell for creditor deliberations |
| Ribman, Tucker | 1/2/2024 | 2.2 | Reconcile the customer entitlements with latest customer claims figures |
| Ribman, Tucker | 1/2/2024 | 1.4 | Create a slide segmenting assets by level of volatility |
| Ribman, Tucker | 1/2/2024 | 0.7 | Create a WF slide showing Debtor asset still under contention |
| Ribman, Tucker | 1/2/2024 | 1.7 | Coordinate Jan Plan input updates with various workstreams |
| Ribman, Tucker | 1/2/2024 | 1.2 | Incorporate token team bridging items into the support master |
| Ribman, Tucker | 1/2/2024 | 0.4 | Refresh the OTC customer portal amounts |
| Ribman, Tucker | 1/2/2024 | 0.8 | Update the Plan input calendar with the latest thinking |
| Ribman, Tucker | 1/2/2024 | 0.4 | Update the SF calculation in the model feeder |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/2/2024 | 0.2 | Call with D. Slay, N. Simoneaux, T. Ribman, and B. Tenney (A&M) to outline Plan Discussion materials |
| Simoneaux, Nicole | 1/2/2024 | 1.6 | Update asset waterfalls in plan discussion deck for 12/31 to pro-forma bridging |
| Simoneaux, Nicole | 1/2/2024 | 2.8 | Prepare ongoing asset volatility visuals and detail for plan recovery analysis presentation |
| Simoneaux, Nicole | 1/2/2024 | 0.2 | Call with D. Slay, N. Simoneaux, T. Ribman, and B. Tenney (A&M) to outline Plan Discussion materials |
| Simoneaux, Nicole | 1/2/2024 | 3.1 | Incorporate shortfall claim updates to Plan Recovery Analysis |
| Simoneaux, Nicole | 1/2/2024 | 0.3 | Call with J. Gonzalez, D. Slay, N. Simoneaux, T. Ribman, and B. Tenney (A&M) to prepare Plan Discussion template and updates |
| Simoneaux, Nicole | 1/2/2024 | 0.3 | Call with C. Sullivan, N. Simoneaux, and J. Gonzalez (A&M) to discuss the avoidance actions summary |
| Slay, David | 1/2/2024 | 2.3 | Update latest T-minus disclosure timeline to reflect new year updates |
| Slay, David | 1/2/2024 | 0.2 | Call with D. Slay, N. Simoneaux, T. Ribman, and B. Tenney (A&M) to outline Plan Discussion materials |
| Slay, David | 1/2/2024 | 0.3 | Call with J. Gonzalez, D. Slay, N. Simoneaux, T. Ribman, and B. Tenney (A&M) to prepare Plan Discussion template and updates |
| Slay, David | 1/2/2024 | 1.9 | Update JOL discussion slide for disclosure statement related items |
| Stockmeyer, Cullen | 1/2/2024 | 0.6 | Update package of 12/15 token receivables bridging and reports for plan team |
| Stockmeyer, Cullen | 1/2/2024 | 1.6 | Begin preparation of 11/24 to 12/15 alameda token receivables bridge |
| Stockmeyer, Cullen | 1/2/2024 | 0.2 | Quality check funded token amounts for 12/15 plan update |
| Stockmeyer, Cullen | 1/2/2024 | 0.9 | Prepare updated draft bridging 11/24 to 12/15 for hedge fund entity token receivables |
| Stolyar, Alan | 1/2/2024 | 2.5 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) over commingling of assets planning and work distribution |
| Stolyar, Alan | 1/2/2024 | 0.6 | Call with J. Faett, and A. Stolyar (A&M) over intercompany PowerPoint edits and discuss revisions to the entity level review template for presentation |
| Stolyar, Alan | 1/2/2024 | 0.6 | Consolidate entity level review template for remaining entities |
| Stolyar, Alan | 1/2/2024 | 0.9 | Edit misleading intercompany accounts slide in subcon PowerPoint |
| Stolyar, Alan | 1/2/2024 | 0.9 | Format entity level review template for subcon PowerPoint and remaining entities |
| Stolyar, Alan | 1/2/2024 | 1.2 | Reformat misleading intercompany accounts slide in subcon PowerPoint |
| Stolyar, Alan | 1/2/2024 | 1.2 | Resolve dormant entities notes in subcon PowerPoint |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 1/2/2024 | 1.3 | Reformat imbalanced intercompany accounts across entities |
| Stolyar, Alan | 1/2/2024 | 1.1 | Edit imbalanced intercompany accounts across entities |
| Stolyar, Alan | 1/2/2024 | 0.7 | Rework dormant entities slide to reflect changes from notes |
| Sullivan, Christopher | 1/2/2024 | 1.1 | Provide comments to the Plan discussion deck on various scenarios |
| Sullivan, Christopher | 1/2/2024 | 0.6 | Call with C. Sullivan and S. Witherspoon (A&M) to discuss post-petition interest assumptions for plan recoveries |
| Sullivan, Christopher | 1/2/2024 | 1.6 | Investigate crypto appreciation claims |
| Sullivan, Christopher | 1/2/2024 | 0.3 | Create outline for Plan recovery open items discussion deck |
| Sullivan, Christopher | 1/2/2024 | 0.2 | Update avoidance action Plan considerations slide |
| Sullivan, Christopher | 1/2/2024 | 0.9 | Detail review initial hypothetical post petition interest calculations |
| Sullivan, Christopher | 1/2/2024 | 0.3 | Call with C. Sullivan, N. Simoneaux, and J. Gonzalez (A&M) to discuss the avoidance actions summary |
| Sullivan, Christopher | 1/2/2024 | 1.2 | Develop executive summary for Plan recovery discussion document |
| Sullivan, Christopher | 1/2/2024 | 0.2 | Call with C. Sullivan, D. Blanks, P. Heath, and J. Gonzalez (A&M) to outline Plan Discussion materials |
| Sullivan, Christopher | 1/2/2024 | 0.4 | Update Q1 key deliverable workstream tracker |
| Tenney, Bridger | 1/2/2024 | 0.2 | Call with D. Slay, N. Simoneaux, T. Ribman, and B. Tenney (A&M) to outline Plan Discussion materials |
| Tenney, Bridger | 1/2/2024 | 1.1 | Update break-even Plan recoveries in discussion deck |
| Tenney, Bridger | 1/2/2024 | 2.8 | Prepare illustrative composition of Plan Proceeds graphic for discussion with PWP |
| Tenney, Bridger | 1/2/2024 | 1.8 | Prepare summary of assets subject to ongoing volatility |
| Tenney, Bridger | 1/2/2024 | 1.9 | Prepare list of assets in Plan Proceeds that are monetized or anticipated to be monetized |
| Tenney, Bridger | 1/2/2024 | 0.3 | Call with J. Gonzalez, D. Slay, N. Simoneaux, T. Ribman, and B. Tenney (A&M) to prepare Plan Discussion template and updates |
| Trent, Hudson | 1/2/2024 | 2.1 | Prepare shell materials based on latest thinking Plan recovery analysis outputs |
| Trent, Hudson | 1/2/2024 | 0.7 | Markup draft Plan write up for inclusion in disclosure statement |
| Trent, Hudson | 1/2/2024 | 1.3 | Develop summary of end of year updates for Plan recovery analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/2/2024 | 1.9 | Prepare an initial update of the shortfall calculation for various scenarios |
| Witherspoon, Samuel | 1/2/2024 | 1.6 | Update post-petition calculation with edits from internal A&M team |
| Witherspoon, Samuel | 1/2/2024 | 1.2 | Create initial distribution model plan structure materials |
| Witherspoon, Samuel | 1/2/2024 | 1.4 | Update post-petition interest calculation materials with latest rates |
| Witherspoon, Samuel | 1/2/2024 | 0.5 | Call with G. Wallia and S. Witherspoon (A&M) to discuss plan distribution model design |
| Witherspoon, Samuel | 1/2/2024 | 1.1 | Analyze impact of claims recoveries on anticipated cash distributions |
| Witherspoon, Samuel | 1/2/2024 | 0.8 | Finalize and distribution post-petition interest materials |
| Witherspoon, Samuel | 1/2/2024 | 0.6 | Call with C. Sullivan and S. Witherspoon (A&M) to discuss post-petition interest assumptions for plan recoveries |
| Witherspoon, Samuel | 1/2/2024 | 1.8 | Review internal documents to plan long term cash distribution model |
| Zabcik, Kathryn | 1/2/2024 | 2.8 | Review interim report draft with relativity sources linked for substantive consolidation support |
| Zabcik, Kathryn | 1/2/2024 | 2.2 | Search in relativity for interim report sources not referenced by relativity ID for substantive consolidation support |
| Zabcik, Kathryn | 1/2/2024 | 2.7 | Review A&M risk and controls matrix support for inclusion in substantive consolidation support |
| Zabcik, Kathryn | 1/2/2024 | 0.9 | Call to review sources from interim report to use in substantive consolidation arguments with K. Zabcik and Z. Burns (A&M) |
| Arnett, Chris | 1/3/2024 | 1.1 | Call with C. Arnett, D. Blanks, K. Kearney, P. Heath and J. Faett (A&M) to align on subcon outline and arguments |
| Arnett, Chris | 1/3/2024 | 0.8 | Review and provide commentary on latest subcon excel analysis |
| Arnett, Chris | 1/3/2024 | 1.2 | Provide commentary and feedback on latest subcon presentation deck |
| Arnett, Chris | 1/3/2024 | 0.4 | Provide critical commentary on latest substantive consolidation memo draft |
| Arnett, Chris | 1/3/2024 | 0.3 | Teleconference with C. Arnett, R. Gordon(A&M) over plan subcon approach |
| Beretta, Matthew | 1/3/2024 | 1.6 | Edit subcon factor previously documented to match new format |
| Beretta, Matthew | 1/3/2024 | 0.3 | Call with M. Beretta and A. Stolyar (A&M) regarding subcon PowerPoint format and presentation walkthrough |
| Beretta, Matthew | 1/3/2024 | 1.2 | Prepare entity tear sheet for.com silo for Subcon deck |
| Beretta, Matthew | 1/3/2024 | 1.1 | Update template for asset entanglement for subcon deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 1/3/2024 | 1.4 | Prepare entity tear sheet for WRS silo for Subcon deck |
| Beretta, Matthew | 1/3/2024 | 1.8 | Research factors related to the entanglement of assets for subcon deck |
| Beretta, Matthew | 1/3/2024 | 0.9 | Document factors related to the entanglement of assets for Subcon deck preparation |
| Beretta, Matthew | 1/3/2024 | 0.8 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over entanglement of assets overview and work delegation |
| Beretta, Matthew | 1/3/2024 | 1.6 | Prepare entity tear sheet for Ventures silo for Subcon deck |
| Beretta, Matthew | 1/3/2024 | 1.6 | Prepare entity tear sheet for Alameda silo for Subcon deck |
| Blanks, David | 1/3/2024 | 1.8 | Review precedent substantive consolidation reports |
| Blanks, David | 1/3/2024 | 1.1 | Call with C. Arnett, D. Blanks, K. Kearney, P. Heath and J. Faett (A&M) to align on subcon outline and arguments |
| Blanks, David | 1/3/2024 | 1.3 | Review notes related to subcon workstream next steps |
| Blanks, David | 1/3/2024 | 1.3 | Review substantive consolidation report outline and comment on the same |
| Broskay, Cole | 1/3/2024 | 0.7 | Call to go over fraud/lack of control arguments to use for substantive consolidation deck with C. Broskay, K. Zabcik, M. McLoughlin, and Z. Burns (A&M) |
| Broskay, Cole | 1/3/2024 | 1.5 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to review draft outline and team allocations for substantive consolidation |
| Broskay, Cole | 1/3/2024 | 1.9 | Review substantive consolidation expert reports submitted for comparable cases |
| Broskay, Cole | 1/3/2024 | 0.5 | Call to discuss Embed source of funds with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 1/3/2024 | 1.7 | Provide edits to substantive consolidation deck for incorporation into subcon outline |
| Broskay, Cole | 1/3/2024 | 1.1 | Call with R. Gordon, K. Jacobs, C. Broskay, D. Hainline, D. Kuruvilla (A&M) to align on substantive consolidation outline and arguments |
| Bruck, Ran | 1/3/2024 | 2.7 | Compile presentation utilizing Embed flow of funds data |
| Bruck, Ran | 1/3/2024 | 0.5 | Call to discuss Embed source of funds with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 1/3/2024 | 2.1 | Research Embed source of funds related to FTX Trading |
| Bruck, Ran | 1/3/2024 | 1.7 | Research Embed source of funds related to Alameda Research Ltd |
| Burns, Zach | 1/3/2024 | 2.1 | Analyze lack of processes and protocols for ensuring that customer funds in FBO accounts were only used in accordance with the terms of service to show lack of internal controls for subcon binder |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 1/3/2024 | 1.1 | Analyze payments in cash and crypto to insiders without the proper documentation to explain the transaction in question to show lack of internal controls for the subcon binder |
| Burns, Zach | 1/3/2024 | 1.3 | Analyze absence of delegation of authority for wire disbursements and fiat/crypto transfers to show lack of internal controls for subcon binder |
| Burns, Zach | 1/3/2024 | 1.4 | Analyze absence of segregation of duties regarding individuals who entered into business transactions on behalf of the company who were also bank account signatories to show lack of internal controls for subcon binder |
| Burns, Zach | 1/3/2024 | 0.7 | Call to go over fraud/lack of control arguments to use for substantive consolidation deck with C. Broskay, K. Zabcik, M. McLoughlin, and Z. Burns (A&M) |
| Burns, Zach | 1/3/2024 | 0.7 | Review lack of internal IT plan and control systems in place to show lack of internal controls for subcon binder |
| Burns, Zach | 1/3/2024 | 1.6 | Analyze lack of proper documentation used to approve discernments and other transactions for FTX group to show lack of controls for the subcon binder |
| Coverick, Steve | 1/3/2024 | 1.6 | Review and provide comments on latest crypto recovery assumptions for disclosure statement |
| Coverick, Steve | 1/3/2024 | 0.3 | Meeting with S. Coverick & C. Sullivan (A&M) to discuss updates to the Plan recovery analysis |
| Faett, Jack | 1/3/2024 | 0.8 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over entanglement of assets overview and work delegation |
| Faett, Jack | 1/3/2024 | 0.7 | Call with J. Faett, and A. Stolyar (A&M) regarding entanglement of assets clarification |
| Faett, Jack | 1/3/2024 | 1.3 | Call with K. Kearney, J. Faett (A&M) to discuss entanglement sub-factors for subcon analysis |
| Faett, Jack | 1/3/2024 | 1.1 | Review Alameda general ledger for customer transactions recorded to slush account |
| Faett, Jack | 1/3/2024 | 0.8 | Analyze relativity for examples of communications between FTX Debtor employees which could support entanglement of assets for subcon analysis |
| Faett, Jack | 1/3/2024 | 1.4 | Analyze fiat_deposit and fiat_withdrawal support to identify bank accounts that processed customer funds |
| Faett, Jack | 1/3/2024 | 1.1 | Call with C. Arnett, D. Blanks, K. Kearney, P. Heath and J. Faett (A&M) to align on subcon outline and arguments |
| Faett, Jack | 1/3/2024 | 0.8 | Analyze Alameda bank statements for unrecorded assets due to netting of bank accounts |
| Faett, Jack | 1/3/2024 | 0.5 | Call with J. Faett, D. Hainline (A&M) to review availability of support for examples of corporate separateness |
| Gonzalez, Johnny | 1/3/2024 | 2.6 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to incorporate updated comments into the Plan deck |
| Gonzalez, Johnny | 1/3/2024 | 3.1 | Modify the assets roll-up in the plan recovery analysis model to prepare for global refresh |
| Gonzalez, Johnny | 1/3/2024 | 1.8 | Develop a plan recovery analysis scenario for the latest pricing assumptions as of year-end 2023 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 1/3/2024 | 1.4 | Draft responses to comments from C. Arnett (A&M) regarding open items in the Plan Recovery Analysis |
| Gonzalez, Johnny | 1/3/2024 | 1.7 | Develop a plan recovery analysis scenario for the latest estimation motion values |
| Gordon, Robert | 1/3/2024 | 0.3 | Teleconference with C. Arnett, R. Gordon(A&M) over plan subcon approach |
| Gordon, Robert | 1/3/2024 | 1.1 | Call with R. Gordon, K. Jacobs, C. Broskay, D. Hainline, D. Kuruvilla (A&M) to align on substantive consolidation outline and arguments |
| Hainline, Drew | 1/3/2024 | 0.5 | Call with J. Faett, D. Hainline (A&M) to review availability of support for examples of corporate separateness |
| Hainline, Drew | 1/3/2024 | 0.8 | Continue to draft updates to subcon outline arguments for separate subsidiaries |
| Hainline, Drew | 1/3/2024 | 0.5 | Call with S. Kolodny, D. Hainline (A&M) to review outline and examples of corporate separateness for substantive consolidation |
| Hainline, Drew | 1/3/2024 | 0.3 | Draft requests for OTC portal support documentation to support substantive consolidation |
| Hainline, Drew | 1/3/2024 | 0.4 | Review other support arguments to assess applicability for corporate separateness |
| Hainline, Drew | 1/3/2024 | 0.3 | Draft request for supporting documentation on examples of corporate separateness to support substantive consolidation |
| Hainline, Drew | 1/3/2024 | 1.5 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to review draft outline and team allocations for substantive consolidation |
| Hainline, Drew | 1/3/2024 | 0.7 | Review case precedents for substantive consolidation to support arguments related to Corporate Separateness |
| Hainline, Drew | 1/3/2024 | 0.8 | Call to discuss corporate separateness arguments for use in substantive consolidation deck with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 1/3/2024 | 1.8 | Update support availability status and references for examples to support corporate separateness arguments |
| Hainline, Drew | 1/3/2024 | 0.3 | Call to discuss Alameda allow negative privileges slides for substantive consolidation support with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 1/3/2024 | 1.2 | Call with D. Kuruvilla, D. Hainline (A&M) to align on outline for corporate separateness to support substantive consolidation |
| Hainline, Drew | 1/3/2024 | 0.9 | Update outline and workplan to support arguments related to Corporate Separateness for substantive consolidation |
| Hainline, Drew | 1/3/2024 | 1.1 | Call with R. Gordon, K. Jacobs, C. Broskay, D. Hainline, D. Kuruvilla (A&M) to align on substantive consolidation outline and arguments |
| Heath, Peyton | 1/3/2024 | 1.1 | Call with C. Arnett, D. Blanks, K. Kearney, P. Heath and J. Faett (A&M) to align on subcon outline and arguments |
| Heath, Peyton | 1/3/2024 | 1.6 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss liquidation analysis presentation and scenarios |
| Jones, Mackenzie | 1/3/2024 | 0.9 | Draft additional examples supporting subcon argument related to entities within WRS silo |
| Jones, Mackenzie | 1/3/2024 | 1.2 | Update slides related to Embed flow of funds for subcon argument support |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 1/3/2024 | 0.3 | Call with M. Jones and A. Stolyar (A&M) regarding QuickBooks access for subcon request |
| Jones, Mackenzie | 1/3/2024 | 1.3 | Research historical engagement letters from professional services firm to support lack of corporate separateness argument |
| Jones, Mackenzie | 1/3/2024 | 0.5 | Call to discuss Embed source of funds with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 1/3/2024 | 0.8 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over entanglement of assets overview and work delegation |
| Jones, Mackenzie | 1/3/2024 | 0.4 | Draft examples supporting subcon argument related to entities within WRS silo |
| Kearney, Kevin | 1/3/2024 | 1.1 | Call with C. Arnett, D. Blanks, K. Kearney, P. Heath and J. Faett (A&M) to align on subcon outline and arguments |
| Kearney, Kevin | 1/3/2024 | 0.8 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over entanglement of assets overview and work delegation |
| Kearney, Kevin | 1/3/2024 | 1.5 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to review draft outline and team allocations for substantive consolidation |
| Kearney, Kevin | 1/3/2024 | 1.3 | Call with K. Kearney, J. Faett (A&M) to discuss entanglement sub-factors for subcon analysis |
| Kolodny, Steven | 1/3/2024 | 2.7 | Review substantive consolidation internal deck to gain understanding of work performed to date |
| Kolodny, Steven | 1/3/2024 | 0.9 | Research previous bankruptcy cases for context in substantive consolidation examples |
| Kolodny, Steven | 1/3/2024 | 2.3 | Read through substantive plan full recovery analysis |
| Kolodny, Steven | 1/3/2024 | 0.8 | Call to discuss corporate separateness arguments for use in substantive consolidation deck with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 1/3/2024 | 0.5 | Call with S. Kolodny, D. Hainline (A&M) to review outline and examples of corporate separateness for substantive consolidation |
| Kolodny, Steven | 1/3/2024 | 1.8 | Review key definitions and background for arguments in what will be included as corporate separateness |
| Kuruvilla, Daniel | 1/3/2024 | 1.2 | Call with D. Kuruvilla, D. Hainline (A&M) to align on outline for corporate separateness to support substantive consolidation |
| Kuruvilla, Daniel | 1/3/2024 | 1.1 | Call with R. Gordon, K. Jacobs, C. Broskay, D. Hainline, D. Kuruvilla (A&M) to align on substantive consolidation outline and arguments |
| Kuruvilla, Daniel | 1/3/2024 | 0.7 | Call with D. Kuruvilla, K. Reagan (A&M) to align on powerpoint support for substantive consolidation |
| Kuruvilla, Daniel | 1/3/2024 | 2.8 | Review FTX subcon plan from plan analysis team |
| Kuruvilla, Daniel | 1/3/2024 | 2.4 | Build out of Corporate Separateness support example for team implementation |
| Kuruvilla, Daniel | 1/3/2024 | 0.8 | Call to discuss corporate separateness arguments for use in substantive consolidation deck with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLoughlin, Miles | 1/3/2024 | 0.7 | Call to go over fraud/lack of control arguments to use for substantive consolidation deck with C. Broskay, K. Zabcik, M. McLoughlin, and Z. Burns (A&M) |
| Mirando, Michael | 1/3/2024 | 0.8 | Search Relativity for documents that outline the ownership of Alameda Research KK |
| Mirando, Michael | 1/3/2024 | 2.6 | Search Relativity for documents that outline the ownership of FTX Lend |
| Mirando, Michael | 1/3/2024 | 0.3 | Search Relativity for documents that outline the ownership of FTX Marketplace, Inc |
| Mirando, Michael | 1/3/2024 | 0.9 | Review the substantive consolidation outline to edit for conciseness and grammar |
| Mirando, Michael | 1/3/2024 | 0.7 | Search Relativity for documents that outline the ownership of Hannam Group Inc |
| Mirando, Michael | 1/3/2024 | 0.9 | Search Relativity for documents that outline the ownership of Hawaii Digital Assets Inc |
| Mirando, Michael | 1/3/2024 | 0.9 | Search Relativity for documents that outline the ownership of Verdant Canyon Capital LLC |
| Mirando, Michael | 1/3/2024 | 0.3 | Review purchase agreement for Digital Custody Inc |
| Mirando, Michael | 1/3/2024 | 2.9 | Research intercompany spending between FTX Trading and FTX Digital Markets |
| Mirando, Michael | 1/3/2024 | 0.2 | Search Relativity for documents that outline the ownership of Good Luck Games LLC |
| Mirando, Michael | 1/3/2024 | 0.4 | Review stock purchase agreement for West Realm Shires Finance Inc |
| Mirando, Michael | 1/3/2024 | 0.8 | Call to discuss corporate separateness arguments for use in substantive consolidation deck with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Mosley, Ed | 1/3/2024 | 0.3 | Discussion with S.Coverick (A&M) regarding distribution agent considerations |
| Mosley, Ed | 1/3/2024 | 2.3 | Review of and prepare comments to draft presentation of plan recovery updates for management |
| Ramanathan, Kumanan | 1/3/2024 | 0.7 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss crypto inputs for Plan recovery updates |
| Ramanathan, Kumanan | 1/3/2024 | 1.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss liquidation analysis re: crypto |
| Reagan, Kelsey | 1/3/2024 | 0.7 | Call with D. Kuruvilla, K. Reagan (A&M) to align on powerpoint support for substantive consolidation |
| Reagan, Kelsey | 1/3/2024 | 1.4 | Review previous example of successful substantive consolidation report |
| Reagan, Kelsey | 1/3/2024 | 1.1 | Review previous example of a previous substantive consolidation case overview similar to FTX |
| Ribman, Tucker | 1/3/2024 | 1.8 | Update the customer entitlements in the support master |
| Ribman, Tucker | 1/3/2024 | 2.6 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to incorporate updated comments into the Plan deck |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/3/2024 | 0.6 | Adjust the estimation motion language in the Plan deck to reflect latest terminology |
| Ribman, Tucker | 1/3/2024 | 0.8 | Update the shortfall calculation to reflect estimation motion adjustments |
| Ribman, Tucker | 1/3/2024 | 1.6 | Update the pool claims tables in the support master to accurately reflect subordinated claims |
| Ribman, Tucker | 1/3/2024 | 1.4 | Create a comment response tracker for the Plan deck |
| Ribman, Tucker | 1/3/2024 | 1.1 | Create a schedule for upcoming tokens and crypto Plan team deliverables |
| Sagen, Daniel | 1/3/2024 | 0.4 | Call with D. Sagen and H. Trent (A&M) to discuss digital asset inputs for plan recovery analysis update |
| Sagen, Daniel | 1/3/2024 | 1.6 | Update crypto inputs for plan recovery model for revised token liquidation pricing assumptions |
| Sagen, Daniel | 1/3/2024 | 0.9 | Incorporate 12/31 token prices into digital asset plan recovery inputs |
| Sagen, Daniel | 1/3/2024 | 1.7 | Prepare bridge of digital asset plan recovery inputs to 11/24 plan recovery inputs |
| Sagen, Daniel | 1/3/2024 | 0.7 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss crypto inputs for Plan recovery updates |
| Sagen, Daniel | 1/3/2024 | 1.2 | Incorporate asset liquidation assumptions from analysis group into digital asset plan recovery input summaries |
| Simoneaux, Nicole | 1/3/2024 | 2.2 | Prepare detail re: mapping asset inputs by date and content for analysis of weekly plan input change tracking since June 2023 |
| Simoneaux, Nicole | 1/3/2024 | 1.8 | Update recovery range visuals in plan recovery analysis based on 12/31 asset values |
| Simoneaux, Nicole | 1/3/2024 | 2.6 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to incorporate updated comments into the Plan deck |
| Simoneaux, Nicole | 1/3/2024 | 1.9 | Incorporate comprehensive language and content changes to Plan Recovery Analysis based on latest estimation motion |
| Stockmeyer, Cullen | 1/3/2024 | 0.7 | Correspondence with T. Ribman (A&M) re: upcoming plan items for token workstream |
| Stockmeyer, Cullen | 1/3/2024 | 2.2 | Prepare draft schedule for valuation team related to plan update valuation |
| Stockmeyer, Cullen | 1/3/2024 | 1.6 | Prepare bridge of values between 11/24 and 12/15 for plan team incorporation for alameda |
| Stockmeyer, Cullen | 1/3/2024 | 1.1 | Prepare bridge of values between 11/24 and 12/15 for plan team incorporation for hedge fund entity |
| Stolyar, Alan | 1/3/2024 | 0.3 | Call with M. Beretta and A. Stolyar (A&M) regarding subcon PowerPoint format and presentation walkthrough |
| Stolyar, Alan | 1/3/2024 | 1.4 | Import additional entity level tear sheets from the WRS silo for subcon presentation |
| Stolyar, Alan | 1/3/2024 | 1.4 | Import additional entity level tear sheets from the Ventures silo for subcon presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 1/3/2024 | 0.9 | Read through newly revised subcon factors for further understanding of new documentation method |
| Stolyar, Alan | 1/3/2024 | 1.3 | Research factors related to the entanglement of assets for subcon request |
| Stolyar, Alan | 1/3/2024 | 0.8 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over entanglement of assets overview and work delegation |
| Stolyar, Alan | 1/3/2024 | 0.7 | Call with J. Faett, and A. Stolyar (A&M) regarding entanglement of assets clarification |
| Stolyar, Alan | 1/3/2024 | 1.4 | Import additional entity level tear sheets from the Dotcom silo for subcon presentation |
| Stolyar, Alan | 1/3/2024 | 0.7 | Document factors related to the entanglement of assets for subcon request |
| Stolyar, Alan | 1/3/2024 | 1.5 | Edit subcon factor previously documented to match new format |
| Stolyar, Alan | 1/3/2024 | 1.4 | Import additional entity level tear sheets from the Alameda silo for subcon presentation |
| Stolyar, Alan | 1/3/2024 | 0.2 | Call with M. Jones and A. Stolyar (A&M) regarding QuickBooks access for subcon request |
| Sullivan, Christopher | 1/3/2024 | 2.3 | Research case precedence on post petition interest rates used in Ch 11 cases |
| Sullivan, Christopher | 1/3/2024 | 0.1 | Review updates to the model for revised shortfall calculations |
| Sullivan, Christopher | 1/3/2024 | 0.3 | Meeting with S. Coverick & C. Sullivan (A&M) to discuss updates to the Plan recovery analysis |
| Sullivan, Christopher | 1/3/2024 | 1.1 | Draft presentation for J. Ray (FTX) to discuss updated Plan recovery scenarios |
| Sullivan, Christopher | 1/3/2024 | 0.3 | Call with C. Sullivan and S. Witherspoon (A&M) to discuss other crypto bankruptcy post petition interest assumptions |
| Tenney, Bridger | 1/3/2024 | 1.3 | Prepare list of contracts and agreements related to Vault Trust |
| Tenney, Bridger | 1/3/2024 | 1.1 | Prepare list of week-by-week changes for new version of condensed Plan deck |
| Tenney, Bridger | 1/3/2024 | 2.6 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to incorporate updated comments into the Plan deck |
| Tenney, Bridger | 1/3/2024 | 1.1 | Revise Plan recovery analysis PPT with comments from leadership |
| Tenney, Bridger | 1/3/2024 | 1.1 | Prepare condensed version of Plan deck for use in discussions with external firms |
| Tenney, Bridger | 1/3/2024 | 0.8 | Summarize responses to leadership comments re: Plan Recovery Analysis deck |
| Tenney, Bridger | 1/3/2024 | 0.8 | Prepare support schedule with all assets and claims in one file |
| Tenney, Bridger | 1/3/2024 | 0.7 | Review comments on current draft of Plan Recovery Analysis |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

---

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 1/3/2024 | 0.7 | Revise asset assumptions and summaries in Plan Recovery deck |
| Trent, Hudson | 1/3/2024 | 1.6 | Incorporate updated customer entitlement claim estimates into Plan recovery analysis support model |
| Trent, Hudson | 1/3/2024 | 2.4 | Incorporate latest thinking venture investment estimates into Plan recovery analysis support |
| Trent, Hudson | 1/3/2024 | 1.5 | Develop template materials for potential new outputs for end of year Plan recovery analysis refresh |
| Trent, Hudson | 1/3/2024 | 1.9 | Prepare tracker of Plan recovery analysis input updates for daily tracking |
| Trent, Hudson | 1/3/2024 | 2.6 | Prepare updated Plan recovery support model construct for end of year input updates |
| Trent, Hudson | 1/3/2024 | 2.9 | Prepare listing of all assets included in Plan recovery analysis for advisor review |
| Trent, Hudson | 1/3/2024 | 0.4 | Call with D. Sagen and H. Trent (A&M) to discuss digital asset inputs for plan recovery analysis update |
| Walia, Gaurav | 1/3/2024 | 2.3 | Update the assets valuation in the shortfall calculation based on the latest estimation motion and current pricing |
| Walia, Gaurav | 1/3/2024 | 0.4 | Update the related party claims in the shortfall calculation based on the latest estimation motion and current pricing |
| Walia, Gaurav | 1/3/2024 | 0.7 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss crypto inputs for Plan recovery updates |
| Walia, Gaurav | 1/3/2024 | 2.1 | Update the customer claims in the shortfall calculation based on the latest estimation motion and current pricing |
| Walia, Gaurav | 1/3/2024 | 2.4 | Review the 12/31 pricing analysis and provide feedback |
| Walia, Gaurav | 1/3/2024 | 0.8 | Update the OTC claims in the shortfall calculation based on the latest estimation motion and current pricing |
| Walia, Gaurav | 1/3/2024 | 1.4 | Review the updated exhibits for liquidation pricing provided by Analysis Group |
| Witherspoon, Samuel | 1/3/2024 | 1.4 | Compile request list of updates to separate subsidiary analysis |
| Witherspoon, Samuel | 1/3/2024 | 0.3 | Call with C. Sullivan and S. Witherspoon (A&M) to discuss other crypto bankruptcy post petition interest assumptions |
| Witherspoon, Samuel | 1/3/2024 | 2.1 | Analyze detailed customer claims register for the US silo |
| Witherspoon, Samuel | 1/3/2024 | 1.3 | Update separate subsidiaries deck with edits on Alameda entities |
| Witherspoon, Samuel | 1/3/2024 | 2.0 | Update separate subsidiaries overview deck with latest assumptions on foreign entities |
| Witherspoon, Samuel | 1/3/2024 | 1.7 | Analyze detailed customer claims register for the Dotcom Silo |
| Witherspoon, Samuel | 1/3/2024 | 1.3 | Compile US and Dotcom customer claims registers into a central repository |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 1/3/2024 | 0.9 | Review template distribution models for relevant assumptions |
| Zabcik, Kathryn | 1/3/2024 | 1.6 | Search in relativity for A&M risk and controls matrix support examples not currently cited for substantive consolidation support |
| Zabcik, Kathryn | 1/3/2024 | 2.7 | Create tracker for A&M risk and controls matrix support for substantive consolidations support |
| Zabcik, Kathryn | 1/3/2024 | 0.3 | Call to discuss Alameda allow negative privileges slides for substantive consolidation support with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 1/3/2024 | 1.4 | Reformat interim report tracker to add custodian and date data for substantive consolidation |
| Zabcik, Kathryn | 1/3/2024 | 0.7 | Call to go over fraud/lack of control arguments to use for substantive consolidation deck with C. Broskay, K. Zabcik, M. McLoughlin, and Z. Burns (A&M) |
| Zabcik, Kathryn | 1/3/2024 | 2.1 | Review tracker for interim report support to be used for substantive consolidations support |
| Beretta, Matthew | 1/4/2024 | 0.9 | Research fiat deposit data for North Dimension deposits for subcon deck |
| Beretta, Matthew | 1/4/2024 | 0.8 | Edit fiat deposit data for Alameda Research LLC deposits for subcon request |
| Beretta, Matthew | 1/4/2024 | 0.6 | Identify fiat withdrawals into bank statements for subcon request |
| Beretta, Matthew | 1/4/2024 | 0.3 | Analyze fiat deposit data for Alameda Research Ltd deposits for subcon deck |
| Beretta, Matthew | 1/4/2024 | 1.1 | Analyze fiat deposit data for Alameda entities deposits for subcon request |
| Beretta, Matthew | 1/4/2024 | 0.1 | Call with M. Beretta and A. Stolyar (A&M) regarding comingling analysis |
| Beretta, Matthew | 1/4/2024 | 0.6 | Document fiat deposit data for North Dimension deposits for subcon request |
| Beretta, Matthew | 1/4/2024 | 1.4 | review fiat deposit data for North Dimension deposits for subcon request |
| Beretta, Matthew | 1/4/2024 | 0.7 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over status and updates on entanglement of assets slides for subcon request |
| Beretta, Matthew | 1/4/2024 | 1.1 | Trace fiat deposits into bank statements for subcon request |
| Beretta, Matthew | 1/4/2024 | 1.1 | revise fiat deposit data for Alameda Research Ltd deposits for subcon request |
| Beretta, Matthew | 1/4/2024 | 1.2 | Document fiat deposit data for Alameda Research LLC deposits for subcon deck |
| Beretta, Matthew | 1/4/2024 | 1.4 | Research fiat deposit data for Alameda entities deposits for subcon request |
| Blanks, David | 1/4/2024 | 0.6 | Review Sygnia statement of work proposal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 1/4/2024 | 1.0 | Meeting with S. Coverick, K. Ramanathan, A. Titus, S. Glustein, D. Blanks & Analysis Group to discuss digital asset valuation considerations |
| Blanks, David | 1/4/2024 | 0.4 | Review FTX Australia update presentation |
| Blanks, David | 1/4/2024 | 0.3 | Call with D. Blanks, P. Heath and D. Slay (A&M) re: discuss wind-down budget detail of retained professionals |
| Blanks, David | 1/4/2024 | 1.5 | Meeting with S. Coverick, D. Blanks, K. Ramanathan, C. Sullivan & H. Trent (A&M) to discuss Plan mechanics updates |
| Broskay, Cole | 1/4/2024 | 0.6 | Call to present findings on substantive consolidation and receive direction with C. Broskay, K. Zabcik, Z. Burns, M. McLoughlin (A&M) |
| Broskay, Cole | 1/4/2024 | 1.4 | Review substantive consolidation supporting documentation for ICFR items evidenced in the support template |
| Broskay, Cole | 1/4/2024 | 1.8 | Review adjustments to the substantive consolidation deck made in response to feedback discussion |
| Broskay, Cole | 1/4/2024 | 0.9 | Adjust sources & uses presentation to align summary with supporting documentations sections |
| Bruck, Ran | 1/4/2024 | 0.6 | Call to discuss timeline requirements with K. Reagan, D. Kuruvilla, R. Bruck (A&M) |
| Bruck, Ran | 1/4/2024 | 0.7 | Incorporate edits from entanglement of assets slides into workbook |
| Bruck, Ran | 1/4/2024 | 1.4 | Edit through Entanglement of assets subsection within the substantive consolidation deck |
| Bruck, Ran | 1/4/2024 | 1.3 | Incorporate entity pool division for substantive consolidation worksheet |
| Bruck, Ran | 1/4/2024 | 0.2 | Call with R. Bruck and A. Stolyar (A&M) regarding entanglement of assets documentation process and information walkthrough |
| Bruck, Ran | 1/4/2024 | 1.7 | Review tiered list of entities for substantive consolidation priority |
| Bruck, Ran | 1/4/2024 | 1.8 | Call to discuss substantive consolidation timeline with K. Reagan, R. Bruck (A&M) |
| Bruck, Ran | 1/4/2024 | 1.8 | Draft substantive consolidation template for each entity by claims amount |
| Burns, Zach | 1/4/2024 | 0.8 | Analyze documents relating to the FTX US security policy to determine usefulness for the purposes of substantive consolidation for the subcon binder |
| Burns, Zach | 1/4/2024 | 0.6 | Analyze internal communications related to the loan agreements given to key insiders to determine usefulness for the purposes of substantive consolidation for the subcon binder |
| Burns, Zach | 1/4/2024 | 0.6 | Call to present findings on substantive consolidation and receive direction with C. Broskay, K. Zabcik, Z. Burns, M. McLoughlin (A&M) |
| Burns, Zach | 1/4/2024 | 1.2 | Determine scale of usefulness for loan agreements referenced in the first interim report for the purposes of substantive consolidation for the subcon binder |
| Burns, Zach | 1/4/2024 | 2.4 | Determine scale of usefulness for FTX group financials referenced in the first interim report for the purposes of substantive consolidation for the subcon binder |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 1/4/2024 | 1.3 | Analyze FTX group communications with outside accounting firms surrounding documentation of internal controls to determine usefulness for the purposes of substantive consolidation for the subcon binder |
| Burns, Zach | 1/4/2024 | 0.9 | Call to update new member to substantive consolidation team with Z. Burns, K. Zabcik, M. McLoughlin (A&M) |
| Burns, Zach | 1/4/2024 | 1.1 | Analyze signed loan agreements given to key insiders to determine usefulness for the purposes of substantive consolidation for the subcon binder |
| Coverick, Steve | 1/4/2024 | 1.5 | Meeting with S. Coverick, D. Blanks, K. Ramanathan, C. Sullivan & H. Trent (A&M) to discuss Plan mechanics updates |
| Coverick, Steve | 1/4/2024 | 1.0 | Discuss Plan recovery analysis assumptions with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Coverick, Steve | 1/4/2024 | 1.0 | Meeting with S. Coverick, K. Ramanathan, A. Titus, S. Glustein, D. Blanks & Analysis Group to discuss digital asset valuation considerations |
| Coverick, Steve | 1/4/2024 | 1.8 | Review and provide comments on incremental asset value analysis for financial projections exhibit to disclosure statement |
| Coverick, Steve | 1/4/2024 | 0.5 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to discuss edits to the Plan recovery open items discussion deck |
| Faett, Jack | 1/4/2024 | 2.4 | Call with K. Kearney, J. Faett (A&M) to discuss specific support for failure to record intercompany transactions subcon factors |
| Faett, Jack | 1/4/2024 | 0.7 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over status and updates on entanglement of assets slides for subcon request |
| Faett, Jack | 1/4/2024 | 1.3 | Analyze Alameda's General Ledger detail for examples of unrecorded intercompany transactions due to FTX Debtors recording net journal entries for changes in cash balance |
| Faett, Jack | 1/4/2024 | 1.0 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss corporate separateness factors and related support |
| Faett, Jack | 1/4/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss debtors historical records surrounding customer funds for subcon |
| Faett, Jack | 1/4/2024 | 2.9 | Perform tiering of legal entities in connection with FTX Group subcon analysis |
| Faett, Jack | 1/4/2024 | 0.2 | Call with D. Hainline, J. Faett (A&M) regarding documentation available for shared resources utilized for code maintenance to support substantive consolidation |
| Glustein, Steven | 1/4/2024 | 1.1 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: past due token categorization for valuation team |
| Glustein, Steven | 1/4/2024 | 1.0 | Meeting with S. Coverick, K. Ramanathan, A. Titus, S. Glustein, D. Blanks & Analysis Group to discuss digital asset valuation considerations |
| Glustein, Steven | 1/4/2024 | 1.6 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: updates to post-ICO receivables vesting schedule for valuation team |
| Gonzalez, Johnny | 1/4/2024 | 2.2 | Update the model feeder in the plan recovery analysis for the monetization of digital assets |
| Gonzalez, Johnny | 1/4/2024 | 2.4 | Modify the assets summary in the US pool for the monetization of digital assets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 1/4/2024 | 1.7 | Reconcile the venture investment recoveries with J. Gonzalez and T. Ribman (A&M) |
| Gonzalez, Johnny | 1/4/2024 | 1.7 | Modify the assets summary in the Dotcom pool for the monetization of digital assets |
| Gonzalez, Johnny | 1/4/2024 | 0.8 | Call with H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Design a new asset summary model |
| Gonzalez, Johnny | 1/4/2024 | 1.5 | Meeting with P. Heath & J. Gonzalez (A&M) to discuss Plan mechanics updates |
| Gonzalez, Johnny | 1/4/2024 | 1.1 | Modify the venture investment recovery summary for the plan recovery analysis |
| Gonzalez, Johnny | 1/4/2024 | 0.4 | Call with H. Trent, J. Gonzalez (A&M) re: asset monetization in the plan recovery analysis |
| Gonzalez, Johnny | 1/4/2024 | 1.1 | Call with J. Gonzalez and N. Simoneaux (A&M) re: asset pro forma and recovery detail summary |
| Gonzalez, Johnny | 1/4/2024 | 1.4 | Update the general pool allocation of assets in the plan recovery analysis model |
| Hainline, Drew | 1/4/2024 | 0.5 | Call to discuss corporate separateness related to FTX Digital Markets with D. Hainline, D. Kuruvilla and M. Mirando (A&M) |
| Hainline, Drew | 1/4/2024 | 0.4 | Review OTC portal claims summary to support arguments for substantive consolidation |
| Hainline, Drew | 1/4/2024 | 0.4 | Review commits log for HKG users to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/4/2024 | 0.4 | Provide review and comments on draft support for evidence ID F72 to support substantive consolidation |
| Hainline, Drew | 1/4/2024 | 0.3 | Draft requests for transfers to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/4/2024 | 0.7 | Review supporting documentation for corporate separateness example evidence ID F4 to support substantive consolidation |
| Hainline, Drew | 1/4/2024 | 0.2 | Call to discuss corporate separateness related to FTX Digital Markets with D. Hainline and M. Mirando (A&M) |
| Hainline, Drew | 1/4/2024 | 0.8 | Continue to review other support arguments to assess applicability for corporate separateness |
| Hainline, Drew | 1/4/2024 | 1.0 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss corporate separateness factor and related support |
| Hainline, Drew | 1/4/2024 | 1.1 | Review drafted support for evidence examples supporting lack of corporate separateness |
| Hainline, Drew | 1/4/2024 | 0.9 | Update arguments and evidence descriptions to tie to reasoning for lack of corporate separateness |
| Hainline, Drew | 1/4/2024 | 1.4 | Review case precedents to guide approach for arguments supporting substantive consolidation |
| Hainline, Drew | 1/4/2024 | 0.2 | Call with D. Hainline, J. Faett (A&M) regarding documentation available for shared resources utilized for code maintenance to support substantive consolidation |
| Hainline, Drew | 1/4/2024 | 0.8 | Review and update resources for example arguments for corporate separateness to support substantive consolidation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/4/2024 | 0.6 | Review open questions related to profit sharing of trading fees among Dotcom entities for substantive consolidation |
| Heath, Peyton | 1/4/2024 | 1.5 | Meeting with P. Heath & J. Gonzalez (A&M) to discuss Plan mechanics updates |
| Heath, Peyton | 1/4/2024 | 0.3 | Call with D. Blanks, P. Heath and D. Slay (A&M) re: discuss wind-down budget detail of retained professionals |
| Johnston, David | 1/4/2024 | 0.3 | Call with D. Johnston and D. Slay (A&M) re: update to wind-down timeline for foreign entities |
| Jones, Mackenzie | 1/4/2024 | 0.9 | Review intercompany services agreements containing undeterminable consideration |
| Jones, Mackenzie | 1/4/2024 | 0.8 | Review latest substantive consolidation support deck |
| Jones, Mackenzie | 1/4/2024 | 1.0 | Review West Realm Shires Services Inc's FBO bank account transactions for use of customer funds |
| Jones, Mackenzie | 1/4/2024 | 0.7 | Review archived intercompany matrices for examples of intercompany imbalances |
| Jones, Mackenzie | 1/4/2024 | 0.6 | Research workpapers related to FTX Digital Markets historical revenue splits |
| Jones, Mackenzie | 1/4/2024 | 0.4 | Review latest substantive consolidation support outline |
| Jones, Mackenzie | 1/4/2024 | 0.4 | Call with M. Jones and A. Stolyar (A&M) regarding fiat deposits and withdrawals for subcon request |
| Jones, Mackenzie | 1/4/2024 | 1.9 | Create summary of support for entanglement of asset argument related to use of general intercompany accounts |
| Jones, Mackenzie | 1/4/2024 | 0.7 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over status and updates on entanglement of assets slides for subcon request |
| Jones, Mackenzie | 1/4/2024 | 0.6 | Update support for entanglement of asset argument related to intercompany imbalances |
| Kearney, Kevin | 1/4/2024 | 1.0 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss corporate separateness factors and related support |
| Kearney, Kevin | 1/4/2024 | 1.2 | Review of lack of corporate separateness analysis for subcon report |
| Kearney, Kevin | 1/4/2024 | 0.6 | Review of employee payroll records for subcon report analysis |
| Kearney, Kevin | 1/4/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss debtors historical records surrounding customer funds for subcon |
| Kearney, Kevin | 1/4/2024 | 1.7 | Review of cost sharing/allocation analysis for subcon report |
| Kearney, Kevin | 1/4/2024 | 1.2 | Review of arm's length dealings analysis for subcon report |
| Kearney, Kevin | 1/4/2024 | 0.7 | Review of commingled operations support for subcon analysis |
| Kearney, Kevin | 1/4/2024 | 0.7 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over status and updates on entanglement of assets slides for subcon request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 1/4/2024 | 2.4 | Call with K. Kearney, J. Faett (A&M) to discuss specific support for failure to record intercompany transactions subcon factors |
| Kolodny, Steven | 1/4/2024 | 1.2 | Review materials for FTX Trading associated with corporate separateness for example in subcon Deck |
| Kolodny, Steven | 1/4/2024 | 0.8 | Review materials for Clifton Bays associated with corporate separateness for example in subcon Deck |
| Kolodny, Steven | 1/4/2024 | 0.9 | Review materials for Alameda Research associated with corporate separateness for example in subcon Deck |
| Kolodny, Steven | 1/4/2024 | 0.8 | Review materials for TR Systems associated with corporate separateness for example in subcon Deck |
| Kolodny, Steven | 1/4/2024 | 0.9 | Continue to Review materials for Alameda Research associated with corporate separateness for example in subcon Deck |
| Kolodny, Steven | 1/4/2024 | 0.8 | Review materials for Alameda Research LLC associated with corporate separateness for example in subcon Deck |
| Kolodny, Steven | 1/4/2024 | 1.6 | Continue to prepare slide for corporate separateness |
| Kolodny, Steven | 1/4/2024 | 1.8 | Prepare slide for illustration of Corporate separateness example |
| Kolodny, Steven | 1/4/2024 | 1.2 | Review materials associated with corporate separateness for example in subcon Deck |
| Kuruvilla, Daniel | 1/4/2024 | 2.6 | Comparison of FTX Corporate separateness arguments to case precedent |
| Kuruvilla, Daniel | 1/4/2024 | 1.9 | Review of FTX Entanglement of Assets arguments |
| Kuruvilla, Daniel | 1/4/2024 | 1.0 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss corporate separateness factor and related support |
| Kuruvilla, Daniel | 1/4/2024 | 2.0 | Analysis of dotcom silo petition date trial balances for examples of corporate separateness |
| Kuruvilla, Daniel | 1/4/2024 | 1.0 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss corporate separateness factors and related support |
| Kuruvilla, Daniel | 1/4/2024 | 1.1 | Review of FTX Corporate Separateness arguments |
| Kuruvilla, Daniel | 1/4/2024 | 0.6 | Call to discuss timeline requirements with K. Reagan, D. Kuruvilla, R. Bruck (A&M) |
| Kuruvilla, Daniel | 1/4/2024 | 0.5 | Call to discuss corporate separateness related to FTX Digital Markets with D. Hainline, D. Kuruvilla and M. Mirando (A&M) |
| McLoughlin, Miles | 1/4/2024 | 0.6 | Call to prep for presenting substantive consolidation findings to senior management with K. Zabcik, Z. Burns, M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/4/2024 | 2.1 | Read through subcon outline to include into the process |
| McLoughlin, Miles | 1/4/2024 | 0.9 | Call to update new member to substantive consolidation team with Z. Burns, K. Zabcik, M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/4/2024 | 0.6 | Call to present findings on substantive consolidation and receive direction with C. Broskay, K. Zabcik, Z. Burns, M. McLoughlin (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLoughlin, Miles | 1/4/2024 | 0.4 | Call to discuss next steps for tracking corporate separateness and asset entanglement exhibits with K. Zabcik, Z. Burns, M. McLoughlin (A&M) |
| Mirando, Michael | 1/4/2024 | 0.7 | Update substantive consolidation deck with information related to Alameda Research transfer |
| Mirando, Michael | 1/4/2024 | 0.5 | Call to discuss corporate separateness related to FTX Digital Markets with D. Hainline, D. Kuruvilla and M. Mirando (A&M) |
| Mirando, Michael | 1/4/2024 | 0.9 | Create schedule of expenses for FTX Digital Markets |
| Mirando, Michael | 1/4/2024 | 2.9 | Create slide to demonstrate FTX Digital Markets relationship with FTX Trading Ltd |
| Mirando, Michael | 1/4/2024 | 2.9 | Analyze FTX Digital Markets service revenue |
| Mirando, Michael | 1/4/2024 | 0.2 | Call to discuss corporate separateness related to FTX Digital Markets with D. Hainline and M. Mirando (A&M) |
| Mirando, Michael | 1/4/2024 | 1.1 | Review the exchange shortfall presentation for inclusion in the substantive consolidation deck |
| Mirando, Michael | 1/4/2024 | 1.2 | Analyze FTX Digital Marketing intercompany transactions |
| Mirando, Michael | 1/4/2024 | 0.8 | Update FTX Digital Markets Service Agreement Slide |
| Mosley, Ed | 1/4/2024 | 1.0 | Participate in meeting with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, K.Ramanathan, C.Sullivan, H. Trent) regarding plan assumptions |
| Mosley, Ed | 1/4/2024 | 1.7 | Review of and prepare comments to draft plan materials after discussion with J.Ray (FTX) |
| Paolinetti, Sergio | 1/4/2024 | 1.4 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) to discuss consolidation of past due token descriptions |
| Paolinetti, Sergio | 1/4/2024 | 1.8 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: updates to vesting schedule for token receivables |
| Paolinetti, Sergio | 1/4/2024 | 1.1 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: past due token categorization for valuation team |
| Paolinetti, Sergio | 1/4/2024 | 1.6 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: updates to post-ICO receivables vesting schedule for valuation team |
| Paolinetti, Sergio | 1/4/2024 | 1.7 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: pre-ICO tokens funding amount reconciliation |
| Ramanathan, Kumanan | 1/4/2024 | 1.5 | Meeting with S. Coverick, D. Blanks, K. Ramanathan, C. Sullivan & H. Trent (A&M) to discuss Plan mechanics updates |
| Ramanathan, Kumanan | 1/4/2024 | 1.2 | Review of most recent liquidation analysis for digital assets |
| Ramanathan, Kumanan | 1/4/2024 | 1.0 | Meeting with S. Coverick, K. Ramanathan, A. Titus, S. Glustein, D. Blanks & Analysis Group to discuss digital asset valuation considerations |
| Ramanathan, Kumanan | 1/4/2024 | 1.0 | Discuss Plan recovery analysis assumptions with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/4/2024 | 0.5 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to discuss edits to the Plan recovery open items discussion deck |
| Reagan, Kelsey | 1/4/2024 | 3.1 | Review the FTX substantive consolidation overview and framework |
| Reagan, Kelsey | 1/4/2024 | 0.6 | Call to discuss timeline requirements with K. Reagan, D. Kuruvilla, R. Bruck (A&M) |
| Reagan, Kelsey | 1/4/2024 | 1.8 | Call to discuss substantive consolidation timeline with K. Reagan, R. Bruck (A&M) |
| Reagan, Kelsey | 1/4/2024 | 1.4 | Review the substantive consolidation workbook for FTX |
| Reagan, Kelsey | 1/4/2024 | 2.1 | Review the FTX substantive consolidation scope |
| Ribman, Tucker | 1/4/2024 | 2.2 | Discussion with B. Tenney and T. Ribman (A&M) re: venture investment reconciliation for new Plan model |
| Ribman, Tucker | 1/4/2024 | 0.9 | Create a slide for the Plan discussion deck showing the potential reductions in claims |
| Ribman, Tucker | 1/4/2024 | 0.3 | Update the commentary on the recovery range charts |
| Ribman, Tucker | 1/4/2024 | 2.4 | Update the digital asset summary in the support master with 12/15 pricing values |
| Ribman, Tucker | 1/4/2024 | 1.4 | Create a slide for the Plan discussion deck showing seized governmental assets |
| Ribman, Tucker | 1/4/2024 | 1.2 | Create recovery range charts for 2 waterfall scenarios |
| Ribman, Tucker | 1/4/2024 | 1.1 | Update the investments in subsidiaries detail summary in the support master |
| Ribman, Tucker | 1/4/2024 | 0.8 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Link support tabs to the new asset summary |
| Ribman, Tucker | 1/4/2024 | 2.1 | Create a digital asset bridge from 11/24 to 12/15 values |
| Ribman, Tucker | 1/4/2024 | 0.4 | Update the agenda page in the Plan discussion deck with new topics |
| Ribman, Tucker | 1/4/2024 | 1.7 | Reconcile the venture investment recoveries with J. Gonzalez and T. Ribman (A&M) |
| Simoneaux, Nicole | 1/4/2024 | 0.3 | Incorporate cash proceeds update to subsidiary recoveries calculation in Plan Recovery Analysis |
| Simoneaux, Nicole | 1/4/2024 | 0.3 | Call with C. Sullivan, H. Trent, N. Simoneaux, and B. Tenney (A&M) re: pro forma asset summary request |
| Simoneaux, Nicole | 1/4/2024 | 3.2 | Refresh subsidiary recovery section of plan analysis based on non-debtor residuals and anticipated sale proceeds |
| Simoneaux, Nicole | 1/4/2024 | 1.1 | Call with J. Gonzalez and N. Simoneaux (A&M) re: asset pro forma and recovery detail summary |
| Simoneaux, Nicole | 1/4/2024 | 1.6 | Rework loans payable inputs to plan recovery analysis based on updated inputs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/4/2024 | 1.4 | Materialize pro forma asset summary based on 12/31 asset values |
| Simoneaux, Nicole | 1/4/2024 | 0.8 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Link support tabs to the new asset summary |
| Simoneaux, Nicole | 1/4/2024 | 0.3 | Call with H. Trent, N. Simoneaux, and B. Tenney (A&M) re: materializing pro forma asset summary and gathering source data |
| Simoneaux, Nicole | 1/4/2024 | 2.1 | Call with N. Simoneaux and B. Tenney (A&M) re: prepare asset support template with updates to Plan Recoveries |
| Slay, David | 1/4/2024 | 2.1 | Update all tables in wind down budget deck to represent 4 cost assumptions |
| Slay, David | 1/4/2024 | 0.3 | Call with D. Blanks, P. Heath and D. Slay (A&M) re: discuss wind-down budget detail of retained professionals |
| Slay, David | 1/4/2024 | 2.6 | Update wind down budget summary for 4 operational buckets |
| Slay, David | 1/4/2024 | 0.3 | Call with D. Johnston and D. Slay (A&M) re: update to wind-down timeline for foreign entities |
| Stockmeyer, Cullen | 1/4/2024 | 1.1 | Prepare first draft of alameda venture token post-ico schedule for plan team |
| Stockmeyer, Cullen | 1/4/2024 | 1.8 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: updates to vesting schedule for token receivables |
| Stockmeyer, Cullen | 1/4/2024 | 0.9 | Prepare first draft of hedge fund entity venture token post-ico schedule for plan team |
| Stockmeyer, Cullen | 1/4/2024 | 1.7 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: pre-ICO tokens funding amount reconciliation |
| Stockmeyer, Cullen | 1/4/2024 | 1.1 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: past due token categorization for valuation team |
| Stockmeyer, Cullen | 1/4/2024 | 1.4 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) to discuss consolidation of past due token descriptions |
| Stockmeyer, Cullen | 1/4/2024 | 1.6 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: updates to post-ICO receivables vesting schedule for valuation team |
| Stolyar, Alan | 1/4/2024 | 1.1 | Edit fiat deposit data for Alameda Research Ltd deposits for subcon request |
| Stolyar, Alan | 1/4/2024 | 0.4 | Trace fiat withdrawals into bank statements for subcon request |
| Stolyar, Alan | 1/4/2024 | 0.4 | Call with M. Jones and A. Stolyar (A&M) regarding fiat deposits and withdrawals for subcon request |
| Stolyar, Alan | 1/4/2024 | 1.2 | Document fiat deposit data for Alameda Research LLC deposits for subcon request |
| Stolyar, Alan | 1/4/2024 | 0.7 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over status and updates on entanglement of assets slides for subcon request |
| Stolyar, Alan | 1/4/2024 | 0.8 | Edit fiat deposit data for Alameda Research LLC deposits for subcon request |
| Stolyar, Alan | 1/4/2024 | 1.4 | Edit fiat deposit data for North Dimension deposits for subcon request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 1/4/2024 | 1.3 | Research fiat deposit data for Alameda Research LLC deposits for subcon request |
| Stolyar, Alan | 1/4/2024 | 1.3 | Trace fiat deposits into bank statements for subcon request |
| Stolyar, Alan | 1/4/2024 | 0.6 | Document fiat deposit data for North Dimension deposits for subcon request |
| Stolyar, Alan | 1/4/2024 | 0.3 | Document fiat deposit data for Alameda Research Ltd deposits for subcon request |
| Stolyar, Alan | 1/4/2024 | 0.9 | Research fiat deposit data for North Dimension deposits for subcon request |
| Stolyar, Alan | 1/4/2024 | 1.5 | Research fiat deposit data for Alameda Research Ltd deposits for subcon request |
| Stolyar, Alan | 1/4/2024 | 0.1 | Call with M. Beretta and A. Stolyar (A&M) regarding comingling analysis |
| Stolyar, Alan | 1/4/2024 | 0.2 | Call with R. Bruck and A. Stolyar (A&M) regarding entanglement of assets documentation process and information walkthrough |
| Sullivan, Christopher | 1/4/2024 | 1.0 | Discuss Plan recovery analysis assumptions with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Sullivan, Christopher | 1/4/2024 | 0.8 | Prepare talking points for discussion with J. Ray (FTX) on asset assumptions in the Plan recovery model |
| Sullivan, Christopher | 1/4/2024 | 1.5 | Meeting with S. Coverick, D. Blanks, K. Ramanathan, C. Sullivan & H. Trent (A&M) to discuss Plan mechanics updates |
| Sullivan, Christopher | 1/4/2024 | 1.8 | Review updated crypto monetization analysis |
| Sullivan, Christopher | 1/4/2024 | 1.6 | Draft outline for revised Plan model mechanics |
| Sullivan, Christopher | 1/4/2024 | 1.0 | Meeting with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan & H. Trent (A&M) to discuss latest Plan asset assumptions |
| Sullivan, Christopher | 1/4/2024 | 1.5 | Meeting with P. Heath & J. Gonzalez (A&M) to discuss Plan mechanics updates |
| Sullivan, Christopher | 1/4/2024 | 0.3 | Call with C. Sullivan, H. Trent, N. Simoneaux, and B. Tenney (A&M) re: pro forma asset summary request |
| Sullivan, Christopher | 1/4/2024 | 1.0 | Meeting with C. Sullivan and Analysis Group to discuss digital asset valuation considerations |
| Sullivan, Christopher | 1/4/2024 | 0.5 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to discuss edits to the Plan recovery open items discussion deck |
| Sullivan, Christopher | 1/4/2024 | 0.3 | Update the model feeder format for crypto methodology changes |
| Sullivan, Christopher | 1/4/2024 | 1.4 | Review update to potential drivers of incremental value analysis |
| Tenney, Bridger | 1/4/2024 | 2.4 | Update cash proceeds figures in asset summary rollup tab |
| Tenney, Bridger | 1/4/2024 | 0.3 | Call with H. Trent, N. Simoneaux, and B. Tenney (A&M) re: materializing pro forma asset summary and gathering source data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 1/4/2024 | 1.8 | Prepare summary list of non-customer GUCs for asset and claims rollup |
| Tenney, Bridger | 1/4/2024 | 1.5 | Prepare cash adjustments analysis in cash rollup tab |
| Tenney, Bridger | 1/4/2024 | 0.3 | Call with C. Sullivan, H. Trent, N. Simoneaux, and B. Tenney (A&M) re: pro forma asset summary request |
| Tenney, Bridger | 1/4/2024 | 2.1 | Call with N. Simoneaux and B. Tenney (A&M) re: prepare asset support template with updates to Plan Recoveries |
| Tenney, Bridger | 1/4/2024 | 2.2 | Discussion with B. Tenney and T. Ribman (A&M) re: venture investment reconciliation for new Plan model |
| Tenney, Bridger | 1/4/2024 | 0.7 | Review loans payable asset changes for use in asset rollup tab |
| Tenney, Bridger | 1/4/2024 | 0.8 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Link support tabs to the new asset summary |
| Tenney, Bridger | 1/4/2024 | 2.1 | Prepare summary list of contract claims for asset and claim rollup tab |
| Titus, Adam | 1/4/2024 | 1.0 | Meeting with S. Coverick, K. Ramanathan, A. Titus, S. Glustein, D. Blanks & Analysis Group to discuss digital asset valuation considerations |
| Trent, Hudson | 1/4/2024 | 0.4 | Prepare summary of stipulated FDM assets per DM Settlement to include in Plan recovery analysis |
| Trent, Hudson | 1/4/2024 | 2.8 | Prepare analysis of government seized assets for inclusion in discussion materials regarding Plan recovery analysis assumptions |
| Trent, Hudson | 1/4/2024 | 1.5 | Meeting with S. Coverick, D. Blanks, K. Ramanathan, C. Sullivan & H. Trent (A&M) to discuss Plan mechanics updates |
| Trent, Hudson | 1/4/2024 | 0.3 | Call with H. Trent, N. Simoneaux, and B. Tenney (A&M) re: materializing pro forma asset summary and gathering source data |
| Trent, Hudson | 1/4/2024 | 1.0 | Meeting with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan & H. Trent (A&M) to discuss latest Plan asset assumptions |
| Trent, Hudson | 1/4/2024 | 0.3 | Call with C. Sullivan, H. Trent, N. Simoneaux, and B. Tenney (A&M) re: pro forma asset summary request |
| Trent, Hudson | 1/4/2024 | 1.8 | Prepare analysis materials related to assumptions in consideration for inclusion in the Plan recovery analysis |
| Trent, Hudson | 1/4/2024 | 1.3 | Prepare summary of digital asset inputs for refresh of Plan recovery analysis |
| Trent, Hudson | 1/4/2024 | 1.0 | Discuss Plan recovery analysis assumptions with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 1/4/2024 | 0.4 | Call with H. Trent, J. Gonzalez (A&M) re: asset monetization in the plan recovery analysis |
| Trent, Hudson | 1/4/2024 | 0.8 | Call with H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Design a new asset summary model |
| Trent, Hudson | 1/4/2024 | 0.5 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to discuss edits to the Plan recovery open items discussion deck |
| van den Belt, Mark | 1/4/2024 | 0.7 | Review materials on Separate Subsidiary treatments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/4/2024 | 0.7 | Call with G. Walia and S. Witherspoon (A&M) to discuss updates to plan distribution design materials |
| Walia, Gaurav | 1/4/2024 | 1.0 | Meeting with G. Walia, D. Sagen (A&M), L. Christensen, J. Royer, D. Anosova (AG) to discuss digital asset valuations |
| Witherspoon, Samuel | 1/4/2024 | 1.3 | Review claims values in the plan recovery analysis to AWS provided detailed data |
| Witherspoon, Samuel | 1/4/2024 | 1.2 | Create mapping structure for legal entities included in the distribution analysis |
| Witherspoon, Samuel | 1/4/2024 | 1.4 | Create initial distribution model forecast with latest claim values |
| Witherspoon, Samuel | 1/4/2024 | 1.3 | Summarize asset assumptions from the plan recovery analysis for the distribution model materials |
| Witherspoon, Samuel | 1/4/2024 | 0.8 | Call with H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Design a new asset summary model |
| Witherspoon, Samuel | 1/4/2024 | 1.6 | Create initial distribution model forecast with latest asset values |
| Witherspoon, Samuel | 1/4/2024 | 1.8 | Prepare initial flowcharts on the mechanics of the plan distribution model |
| Witherspoon, Samuel | 1/4/2024 | 0.7 | Call with G. Walia and S. Witherspoon (A&M) to discuss updates to plan distribution design materials |
| Witherspoon, Samuel | 1/4/2024 | 1.8 | Review asset support model for updated bridge mechanics to prior submitted plan recovery analysis |
| Zabcik, Kathryn | 1/4/2024 | 0.6 | Call to present findings on substantive consolidation and receive direction with C. Broskay, K. Zabcik, Z. Burns, M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/4/2024 | 0.6 | Call to prep for presenting substantive consolidation findings to senior management with K. Zabcik, Z. Burns, M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/4/2024 | 1.3 | Review all exhibits classified as low importance for fraud team's substantive consolidation work |
| Zabcik, Kathryn | 1/4/2024 | 0.9 | Call to update new member to substantive consolidation team with Z. Burns, K. Zabcik, M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/4/2024 | 0.4 | Call to discuss next steps for tracking corporate separateness and asset entanglement exhibits with K. Zabcik, Z. Burns, M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/4/2024 | 2.5 | Review classifications for interim report exhibits labeling each exhibit on importance and which pillar of subcon the exhibit should fall under |
| Zabcik, Kathryn | 1/4/2024 | 2.3 | Consolidate SBF trial exhibit tracker and interim report tracker into one fraud related subcon support tracker |
| Beretta, Matthew | 1/5/2024 | 1.4 | Research payroll files for employees pay information for subcon request |
| Beretta, Matthew | 1/5/2024 | 1.2 | Research fiat deposit exchange data for unrecorded intercompany transactions related to Alameda Research LLC |
| Beretta, Matthew | 1/5/2024 | 1.3 | Document employee pay stub for subcon request |
| Beretta, Matthew | 1/5/2024 | 0.9 | Research fiat withdrawal exchange data for unrecorded intercompany transactions related to Alameda Research Ltd |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

---

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 1/5/2024 | 0.4 | Call with R. Bruck, M. Beretta, J. Faett (A&M) to walkthrough entanglement of assets format updates |
| Beretta, Matthew | 1/5/2024 | 0.4 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over progress and status updates on commingling of assets for subcon request |
| Beretta, Matthew | 1/5/2024 | 1.1 | Research fiat deposit exchange data for unrecorded intercompany transactions related to Alameda Research Ltd |
| Blanks, David | 1/5/2024 | 1.4 | Review Plan supplemental discussion materials presentation |
| Blanks, David | 1/5/2024 | 0.4 | Call with D. Blanks, C. Sullivan, P. Heath, and H. Trent (A&M) re: updates to the support model |
| Blanks, David | 1/5/2024 | 0.7 | Call with S. Coverick, C. Sullivan, D. Blanks, and H. Trent (A&M) re: Plan assumptions and updated timeline |
| Braatelien, Troy | 1/5/2024 | 1.3 | Update subcon slides regarding insider loans based on review comments |
| Braatelien, Troy | 1/5/2024 | 2.3 | Update subcon slides regarding intercompany transactions with mismatched consideration |
| Braatelien, Troy | 1/5/2024 | 0.7 | Gather evidence regarding intercompany intellectual property assignment agreements for subcon |
| Braatelien, Troy | 1/5/2024 | 0.4 | Gather evidence for intercompany Alameda-Quoine loan payments |
| Braatelien, Troy | 1/5/2024 | 0.2 | Share documents with team regarding reassigned substantive consolidation support |
| Braatelien, Troy | 1/5/2024 | 0.2 | Review updated assignments for substantive consolidation workstream |
| Braatelien, Troy | 1/5/2024 | 0.2 | Review case precedent for third-party cryptocurrency bankruptcy subcon report |
| Broskay, Cole | 1/5/2024 | 1.9 | Review of Celsius docketed items related to substantive consolidation for applicability to FTX |
| Broskay, Cole | 1/5/2024 | 1.0 | Call to discuss template of substantive consolidation workbook with C. Broskay, K. Kearney, D. Hainline, K. Reagan, R. Bruck (A&M) |
| Broskay, Cole | 1/5/2024 | 0.7 | Call to discuss exhibit priority ranking in subcon with C. Broskay, Z. Burns, K. Zabcik, M. McLoughlin (A&M) |
| Broskay, Cole | 1/5/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to roles on subcon analysis |
| Broskay, Cole | 1/5/2024 | 0.4 | Provide update to sources & uses team regarding next steps for the summary presentation, review timeline |
| Bruck, Ran | 1/5/2024 | 1.6 | Review all slides for entities impacted by intercompany transactions |
| Bruck, Ran | 1/5/2024 | 1.2 | Incorporate edits from Corporate separateness slides into workbook |
| Bruck, Ran | 1/5/2024 | 1.4 | Call to finalize template of substantive consolidation workbook and next steps with K. Reagan, R. Bruck (A&M) |
| Bruck, Ran | 1/5/2024 | 1.8 | Edit through Corporate separateness subsection within the substantive consolidation deck |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 1/5/2024 | 0.4 | Call with R. Bruck, M. Beretta, J. Faett (A&M) to walkthrough entanglement of assets format updates |
| Bruck, Ran | 1/5/2024 | 0.7 | Link all slides to related box folder for entanglement of assets |
| Bruck, Ran | 1/5/2024 | 1.1 | Review plan powerpoint timeline for substantive consolidation workbook |
| Bruck, Ran | 1/5/2024 | 1.0 | Call to discuss template of substantive consolidation workbook with C. Broskay, K. Kearney, D. Hainline, K. Reagan, R. Bruck (A&M) |
| Burns, Zach | 1/5/2024 | 1.3 | Analyze undocumented loan transactions to Sam Bankman-Fried out of the Prime Trust bank accounts to determine usefulness to substantive consolidation for the subcon binder |
| Burns, Zach | 1/5/2024 | 1.8 | Analyze material balances differences for 2021 where intercompany balances did not match to determine usefulness to substantive consolidation for the subcon binder |
| Burns, Zach | 1/5/2024 | 0.7 | Call to discuss exhibit priority ranking in subcon with C. Broskay, Z. Burns, K. Zabcik, M. McLoughlin (A&M) |
| Burns, Zach | 1/5/2024 | 0.9 | Analyze journal entries in FTX Trading Ltd recorded to "true up" cash to match the bank statements to determine usefulness to substantive consolidation for the subcon binder |
| Burns, Zach | 1/5/2024 | 0.8 | Analyze the general ledger of FTX group entities to show payments in cash and crypto to insiders without the appropriate documentation to determine usefulness to substantive consolidation for the subcon binder |
| Burns, Zach | 1/5/2024 | 0.6 | Analyze internal communications for the FTX group where invoices were sent and approved via emoji on Slack to determine usefulness to substantive consolidation for the subcon binder |
| Burns, Zach | 1/5/2024 | 0.6 | Call to discuss SBF trial exhibit review process with . Zabcik, Z. Burns, M. McLoughlin (A&M) |
| Burns, Zach | 1/5/2024 | 0.7 | Call to go over first pass at evidence of subcon with K. Zabcik, Z. Burns, M. McLoughlin (A&M) |
| Burns, Zach | 1/5/2024 | 1.1 | Analyze the seven Caroline Ellison produced balance sheets to determine their usefulness to substantive consolidation for the subcon binder |
| Coverick, Steve | 1/5/2024 | 1.3 | Meeting with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan & H. Trent (A&M), A. Dietderich, B. Glueckstein, A. Kranzley, J. Croke (S&C), K. Cofsky & M. Rahmani (PWP) to discuss key open items for the Plan recovery analysis |
| Coverick, Steve | 1/5/2024 | 0.7 | Call with S. Coverick, C. Sullivan, D. Blanks, and H. Trent (A&M) re: Plan assumptions and updated timeline |
| Coverick, Steve | 1/5/2024 | 0.6 | Call with A. Kranzley (S&C) re: disclosure statement timing |
| Coverick, Steve | 1/5/2024 | 0.6 | Review and provide comments on liquidity facility proposal from AHC |
| Faett, Jack | 1/5/2024 | 0.4 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over progress and status updates on commingling of assets for subcon request |
| Faett, Jack | 1/5/2024 | 1.0 | Call with K. Kearney, J. Faett (A&M) to discuss commingling records for subcon |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/5/2024 | 0.9 | Call with M. Jones, A. Stolyar, J. Faett, and K. Kearney (A&M) to discuss FTXDM Quickbooks screenshots and information needed for subcon request |
| Faett, Jack | 1/5/2024 | 1.2 | Call with J. Faett, and A. Stolyar (A&M) to discuss net cash activity entries for subcon presentation |
| Faett, Jack | 1/5/2024 | 0.4 | Call with R. Bruck, M. Beretta, J. Faett (A&M) to walkthrough entanglement of assets format updates |
| Faett, Jack | 1/5/2024 | 0.5 | Call to discuss transfer of bonus payment from Alameda to Salameda with J. Faett and M. Mirando (A&M) |
| Gonzalez, Johnny | 1/5/2024 | 2.3 | Modify the capped claims recovery toggle for the Dotcom Pool |
| Gonzalez, Johnny | 1/5/2024 | 1.8 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review the updated plan support model |
| Gonzalez, Johnny | 1/5/2024 | 1.6 | Develop a new plan scenario with reduced claims and increased litigation costs |
| Gonzalez, Johnny | 1/5/2024 | 1.7 | Modify the capped claims recovery toggle for the US Pool |
| Gonzalez, Johnny | 1/5/2024 | 2.2 | Update the presentation waterfall for the inclusion of Proceeds from Sale of Digital Assets |
| Gonzalez, Johnny | 1/5/2024 | 2.1 | Review the updated plan support model for the link to the plan recovery analysis |
| Gonzalez, Johnny | 1/5/2024 | 0.8 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss updates to the model feeder for latest asset assumptions |
| Gonzalez, Johnny | 1/5/2024 | 0.4 | Call with J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: review asset recovery assumptions |
| Gonzalez, Johnny | 1/5/2024 | 0.7 | Call with H. Trent, J. Gonzalez, S. Witherspoon, N. Simoneaux, T. Ribman, and B. Tenney (A&M) re: plan support model development |
| Gonzalez, Johnny | 1/5/2024 | 0.7 | Call with P. Heath, J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: Updated plan assumptions and outstanding support items |
| Gonzalez, Johnny | 1/5/2024 | 0.7 | Call with H. Trent, D. Sagen, J. Gonzalez (A&M) re: review of the updated digital assets summary database |
| Gordon, Robert | 1/5/2024 | 0.5 | Call with R. Gordon, K. Kearney (A&M) to discuss subcon workstream objectives and timeline |
| Gordon, Robert | 1/5/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to roles on subcon analysis |
| Hainline, Drew | 1/5/2024 | 1.3 | Update outline and references for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/5/2024 | 1.4 | Draft arguments and support for comingled operations to support substantive consolidation |
| Hainline, Drew | 1/5/2024 | 0.8 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 1/5/2024 | 0.8 | Research available documentation to support arguments of corporate separateness to support substantive consolidation |
| Hainline, Drew | 1/5/2024 | 0.4 | Assess needs of QBO extracts and reports to support corporate separateness arguments for substantive consolidation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/5/2024 | 0.5 | Call with D. Kuruvilla, D. Hainline (A&M) to update outline and next steps for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/5/2024 | 0.3 | Call to discuss updates related to corporate separateness with D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 1/5/2024 | 0.7 | Flag and update arguments of corporate separateness that made entity counterparty unclear or misleading to creditors to support substantive consolidation |
| Hainline, Drew | 1/5/2024 | 0.8 | Update support approach for argument F78 to support substantive consolidation |
| Hainline, Drew | 1/5/2024 | 1.0 | Call to discuss template of substantive consolidation workbook with C. Broskay, K. Kearney, D. Hainline, K. Reagan, R. Bruck (A&M) |
| Heath, Peyton | 1/5/2024 | 0.4 | Call with D. Blanks, C. Sullivan, P. Heath, and H. Trent (A&M) re: updates to the support model |
| Heath, Peyton | 1/5/2024 | 0.7 | Call with P. Heath, J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: Updated plan assumptions and outstanding support items |
| Jones, Mackenzie | 1/5/2024 | 1.6 | Create flow of funds summary for insider bonus payments on exchange |
| Jones, Mackenzie | 1/5/2024 | 1.6 | Analyze Metabase data for flow of insider bonus payments on exchange |
| Jones, Mackenzie | 1/5/2024 | 0.9 | Call with M. Jones, A. Stolyar, J. Faett, and K. Kearney (A&M) to discuss FTXDM QuickBooks screenshots and information needed for subcon request |
| Jones, Mackenzie | 1/5/2024 | 0.4 | Call with M. Jones, K. Reagan, A. Stolyar (A&M) to walkthrough entanglement of assets format updates |
| Jones, Mackenzie | 1/5/2024 | 1.2 | Call with M. Jones and A. Stolyar (A&M) to discuss FTXDM fiat deposits and withdrawals |
| Jones, Mackenzie | 1/5/2024 | 0.4 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over progress and status updates on commingling of assets for subcon request |
| Kearney, Kevin | 1/5/2024 | 0.5 | Call with R. Gordon, K. Kearney (A&M) to discuss subcon workstream objectives and timeline |
| Kearney, Kevin | 1/5/2024 | 1.0 | Call to discuss template of substantive consolidation workbook with C. Broskay, K. Kearney, D. Hainline, K. Reagan, R. Bruck (A&M) |
| Kearney, Kevin | 1/5/2024 | 1.0 | Call with K. Kearney, J. Faett (A&M) to discuss commingling records for subcon |
| Kearney, Kevin | 1/5/2024 | 0.4 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over progress and status updates on commingling of assets for subcon request |
| Kearney, Kevin | 1/5/2024 | 0.9 | Call with M. Jones, A. Stolyar, J. Faett, and K. Kearney (A&M) to discuss FTXDM Quickbooks screenshots and information needed for subcon request |
| Kolodny, Steven | 1/5/2024 | 1.3 | Review legal entity structure of FTX group |
| Kolodny, Steven | 1/5/2024 | 1.6 | Review rule 1006 binder for relative materials and familiarity with key subjects |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 1/5/2024 | 0.7 | Review Korean friend example for subcon deck and corp separateness |
| Kolodny, Steven | 1/5/2024 | 0.8 | Review updates and open items for corporate separateness arguments to support substantive consolidation |
| Kolodny, Steven | 1/5/2024 | 0.8 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 1/5/2024 | 2.7 | Create slide in the substantive consolidation deck related to the transfer of HOOD shares |
| Kolodny, Steven | 1/5/2024 | 1.1 | Continue to review legal entity structure of FTX group |
| Kuruvilla, Daniel | 1/5/2024 | 2.2 | Review of Owens Corning case rulings from court for implementation into the FTX argument |
| Kuruvilla, Daniel | 1/5/2024 | 2.3 | Analysis of wrs silo petition date trial balances for examples of corporate separateness |
| Kuruvilla, Daniel | 1/5/2024 | 2.2 | Compilation of examples that support Corporate Separateness |
| Kuruvilla, Daniel | 1/5/2024 | 0.9 | Analysis of alameda silo petition date trial balances for examples of corporate separateness |
| Kuruvilla, Daniel | 1/5/2024 | 0.8 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/5/2024 | 0.4 | Call to discuss powerpoint status and next steps for week of 1/8 with K. Reagan, D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 1/5/2024 | 0.5 | Call with D. Kuruvilla, D. Hainline (A&M) to update outline and next steps for corporate separateness arguments to support substantive consolidation |
| McLoughlin, Miles | 1/5/2024 | 2.2 | Set priority level for SBF trial exhibits to review |
| McLoughlin, Miles | 1/5/2024 | 0.7 | Call to go over first pass at evidence of subcon with K. Zabcik, Z. Burns, M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/5/2024 | 0.6 | Call to discuss SBF trial exhibit review process with . Zabcik, Z. Burns, M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/5/2024 | 0.7 | Call to discuss exhibit priority ranking in subcon with C. Broskay, Z. Burns, K. Zabcik, M. McLoughlin (A&M) |
| Mirando, Michael | 1/5/2024 | 1.6 | Search for intercompany charge for bonuses paid out in 2021 |
| Mirando, Michael | 1/5/2024 | 1.6 | Review bonus schedule for Alameda employees |
| Mirando, Michael | 1/5/2024 | 1.3 | Review the Rule 1006 Binder for information related to the exchange Terms of Service |
| Mirando, Michael | 1/5/2024 | 0.3 | Call to discuss updates related to corporate separateness with D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 1/5/2024 | 0.8 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 1/5/2024 | 0.4 | Review substantive consolidation deck slide related to Alameda database transfer |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 1/5/2024 | 0.5 | Call to discuss transfer of bonus payment from Alameda to Salameda with J. Faett and M. Mirando (A&M) |
| Mirando, Michael | 1/5/2024 | 0.7 | Create slide in the substantive consolidation deck related to the Alameda bonus transfer |
| Mosley, Ed | 1/5/2024 | 1.3 | Meeting with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan & H. Trent (A&M), A. Dietderich, B. Glueckstein, A. Kranzley, J. Croke (S&C), K. Cofsky & M. Rahmani (PWP) to discuss key open items for the Plan recovery analysis |
| Paolinetti, Sergio | 1/5/2024 | 0.4 | Meeting with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) re: 12/31 token receivable bridge analysis for Plan Team |
| Paolinetti, Sergio | 1/5/2024 | 1.2 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge update between 11/24 and 12/15 for Plan Team |
| Ramanathan, Kumanan | 1/5/2024 | 1.3 | Meeting with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan & H. Trent (A&M), A. Dietderich, B. Glueckstein, A. Kranzley, J. Croke (S&C), K. Cofsky & M. Rahmani (PWP) to discuss key open items for the Plan recovery analysis |
| Ramanathan, Kumanan | 1/5/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to projected digital asset sales |
| Ramanathan, Kumanan | 1/5/2024 | 0.6 | Call with K. Ramanathan and D. Sagen (A&M) to discuss projected digital asset sales for Plan recovery estimates |
| Reagan, Kelsey | 1/5/2024 | 2.4 | Create a consistent template for the section outlines |
| Reagan, Kelsey | 1/5/2024 | 1.4 | Call to finalize template of substantive consolidation workbook and next steps with K. Reagan, R. Bruck (A&M) |
| Reagan, Kelsey | 1/5/2024 | 0.4 | Call with M. Jones, K. Reagan, A. Stolyar (A&M) to walkthrough entanglement of assets format updates |
| Reagan, Kelsey | 1/5/2024 | 2.8 | Review the substantive consolidation section outlines in the template |
| Reagan, Kelsey | 1/5/2024 | 0.4 | Call to discuss powerpoint status and next steps for week of 1/8 with K. Reagan, D. Kuruvilla (A&M) |
| Reagan, Kelsey | 1/5/2024 | 1.0 | Call to discuss template of substantive consolidation workbook with C. Broskay, K. Kearney, D. Hainline, K. Reagan, R. Bruck (A&M) |
| Ribman, Tucker | 1/5/2024 | 1.2 | Refresh the grayscale assets in the new support master |
| Ribman, Tucker | 1/5/2024 | 1.6 | Create a new model feeder that links to the updated asset schedules |
| Ribman, Tucker | 1/5/2024 | 1.8 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review the updated plan support model |
| Ribman, Tucker | 1/5/2024 | 2.4 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update asset pooling for refreshed model feeder |
| Ribman, Tucker | 1/5/2024 | 1.4 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: create a support schedule for the government seized assets in the LTF |
| Ribman, Tucker | 1/5/2024 | 1.8 | Call with N. Simoneaux, B. Tenney, T. Ribman (A&M) re: build asset summary for use in Plan Recovery Analysis model feeder |
| Ribman, Tucker | 1/5/2024 | 0.6 | Update the properties schedule in the new support master |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/5/2024 | 0.4 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: discuss asset summary consolidation |
| Ribman, Tucker | 1/5/2024 | 0.4 | Call with S. Witherspoon, N. Simoneaux, B. Tenney, and T. Ribman re: updates to plan asset and claims support model |
| Ribman, Tucker | 1/5/2024 | 0.7 | Refresh the all other assets on the balance sheet |
| Ribman, Tucker | 1/5/2024 | 0.4 | Reconcile the monetized digital assets for the cash forecast |
| Ribman, Tucker | 1/5/2024 | 0.8 | Update the operating cash schedule with latest figures |
| Ribman, Tucker | 1/5/2024 | 0.7 | Call with H. Trent, J. Gonzalez, S. Witherspoon, N. Simoneaux, T. Ribman, and B. Tenney (A&M) re: plan support model development |
| Ribman, Tucker | 1/5/2024 | 0.4 | Update model feeder formatting to align with model |
| Ribman, Tucker | 1/5/2024 | 0.6 | Create new tagging to import the claims data into the support model |
| Sagen, Daniel | 1/5/2024 | 2.6 | Prepare database of projected digital asset sales through Effective date as part of Plan recovery analysis |
| Sagen, Daniel | 1/5/2024 | 1.6 | Update database of projected digital asset sales through Effective date per revised assumptions |
| Sagen, Daniel | 1/5/2024 | 1.1 | Prepare summary of assumptions for projected digital asset sales through Effective date |
| Sagen, Daniel | 1/5/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to projected digital asset sales |
| Sagen, Daniel | 1/5/2024 | 0.7 | Call with D. Sagen and H. Trent (A&M) to discuss digital asset sale projections for plan recovery update |
| Sagen, Daniel | 1/5/2024 | 0.7 | Call with H. Trent, D. Sagen, J. Gonzalez (A&M) re: review of the updated digital assets summary database |
| Sagen, Daniel | 1/5/2024 | 0.6 | Call with K. Ramanathan and D. Sagen (A&M) to discuss projected digital asset sales for Plan recovery estimates |
| Simoneaux, Nicole | 1/5/2024 | 1.4 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: create a support schedule for the government seized assets in the LTF |
| Simoneaux, Nicole | 1/5/2024 | 2.4 | Create updated plan recovery analysis visuals on tokens and digital assets based on reworked plan roll-up |
| Simoneaux, Nicole | 1/5/2024 | 2.4 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update asset pooling for refreshed model feeder |
| Simoneaux, Nicole | 1/5/2024 | 1.6 | Rework plan recovery analysis model feeder to incorporate further scenario analysis on asset recoveries |
| Simoneaux, Nicole | 1/5/2024 | 1.7 | Refresh grayscale asset recovery in plan analysis re: timing of sale and expected proceeds |
| Simoneaux, Nicole | 1/5/2024 | 1.8 | Call with N. Simoneaux, B. Tenney, T. Ribman (A&M) re: build asset summary for use in Plan Recovery Analysis model feeder |
| Simoneaux, Nicole | 1/5/2024 | 1.8 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review the updated plan support model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/5/2024 | 0.4 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: discuss asset summary consolidation |
| Simoneaux, Nicole | 1/5/2024 | 0.7 | Call with H. Trent, J. Gonzalez, S. Witherspoon, N. Simoneaux, T. Ribman, and B. Tenney (A&M) re: plan support model development |
| Slay, David | 1/5/2024 | 1.4 | Update FTX 2.0 slide to capture latest progress and changes to the disclosure timeline |
| Slay, David | 1/5/2024 | 0.7 | Call with P. Heath, J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: Updated plan assumptions and outstanding support items |
| Slay, David | 1/5/2024 | 0.3 | Call with C. Sullivan, and D. Slay (A&M) re: update latest disclosure statement timeline |
| Slay, David | 1/5/2024 | 0.4 | Call with J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: review asset recovery assumptions |
| Slay, David | 1/5/2024 | 2.9 | Update latest disclosure statement materials for latest estimation motion data |
| Slay, David | 1/5/2024 | 2.7 | Update wind down budget monthly assumptions based on November actuals |
| Stockmeyer, Cullen | 1/5/2024 | 1.3 | Prepare updated bridge to 12/15 quantities and 12/31 prices for plan team token receivables |
| Stockmeyer, Cullen | 1/5/2024 | 0.4 | Meeting with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) re: 12/31 token receivable bridge analysis for Plan Team |
| Stockmeyer, Cullen | 1/5/2024 | 0.7 | Prepare updated vesting schedule including latest prices for valuation analysis team for plan refresh |
| Stockmeyer, Cullen | 1/5/2024 | 0.6 | Prepare updated pre-ICO token analysis for valuation group for plan refresh |
| Stockmeyer, Cullen | 1/5/2024 | 0.6 | Prepare bridge of various analyses related to plan for review by A. Titus (A&M) |
| Stockmeyer, Cullen | 1/5/2024 | 1.2 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge update between 11/24 and 12/15 for Plan Team |
| Stolyar, Alan | 1/5/2024 | 1.3 | Document employee pay stub for subcon request |
| Stolyar, Alan | 1/5/2024 | 1.2 | Research fiat deposit exchange data for unrecorded intercompany transactions related to Alameda Research LLC |
| Stolyar, Alan | 1/5/2024 | 1.4 | Research payroll files for employees pay information for subcon request |
| Stolyar, Alan | 1/5/2024 | 1.1 | Research fiat deposit exchange data for unrecorded intercompany transactions related to Alameda Research Ltd |
| Stolyar, Alan | 1/5/2024 | 0.4 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) over progress and status updates on commingling of assets for subcon request |
| Stolyar, Alan | 1/5/2024 | 0.4 | Call with M. Jones, K. Reagan, A. Stolyar (A&M) to walkthrough entanglement of assets format updates |
| Stolyar, Alan | 1/5/2024 | 1.2 | Call with J. Faett, and A. Stolyar (A&M) to discuss net cash activity entries for subcon presentation |
| Stolyar, Alan | 1/5/2024 | 0.9 | Call with M. Jones, A. Stolyar, J. Faett, and K. Kearney (A&M) to discuss FTXDM QuickBooks screenshots and information needed for subcon request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 1/5/2024 | 0.9 | Research fiat withdrawal exchange data for unrecorded intercompany transactions related to Alameda Research Ltd |
| Stolyar, Alan | 1/5/2024 | 1.2 | Call with M. Jones and A. Stolyar (A&M) to discuss FTXDM fiat deposits and withdrawals |
| Sullivan, Christopher | 1/5/2024 | 2.1 | Draft updated slides for the Plan recovery analysis per commentary from A. Dietderich (S&C) |
| Sullivan, Christopher | 1/5/2024 | 1.4 | Review updated crypto methodology for monetization efforts |
| Sullivan, Christopher | 1/5/2024 | 1.3 | Meeting with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan & H. Trent (A&M), A. Dietderich, B. Glueckstein, A. Kranzley, J. Croke (S&C), K. Cofsky & M. Rahmani (PWP) to discuss key open items for the Plan recovery analysis |
| Sullivan, Christopher | 1/5/2024 | 1.6 | Provide detailed comments to the revised support model for Plan assumption updates |
| Sullivan, Christopher | 1/5/2024 | 3.1 | Revise draft of financial projections write-up for updated disclosure statement |
| Sullivan, Christopher | 1/5/2024 | 1.1 | Review updates to avoidance action analysis |
| Sullivan, Christopher | 1/5/2024 | 0.3 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to digital assets assumptions for Plan recovery analysis |
| Sullivan, Christopher | 1/5/2024 | 0.4 | Review updates to the Plan discussion deck for key open items |
| Sullivan, Christopher | 1/5/2024 | 0.7 | Call with S. Coverick, C. Sullivan, D. Blanks, and H. Trent (A&M) re: Plan assumptions and updated timeline |
| Sullivan, Christopher | 1/5/2024 | 0.3 | Call with C. Sullivan, and D. Slay (A&M) re: update latest disclosure statement timeline |
| Sullivan, Christopher | 1/5/2024 | 0.7 | Update asset categories for Plan recovery analysis |
| Sullivan, Christopher | 1/5/2024 | 0.4 | Call with D. Blanks, C. Sullivan, P. Heath, and H. Trent (A&M) re: updates to the support model |
| Sullivan, Christopher | 1/5/2024 | 0.8 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss updates to the model feeder for latest asset assumptions |
| Tenney, Bridger | 1/5/2024 | 1.8 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review the updated plan support model |
| Tenney, Bridger | 1/5/2024 | 1.9 | Build draft of asset summary for support model rollup |
| Tenney, Bridger | 1/5/2024 | 1.4 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: create a support schedule for the government seized assets in the LTF |
| Tenney, Bridger | 1/5/2024 | 2.4 | Prepare cash and proceeds from digital assets summary line items |
| Tenney, Bridger | 1/5/2024 | 2.4 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update asset pooling for refreshed model feeder |
| Tenney, Bridger | 1/5/2024 | 1.8 | Call with N. Simoneaux, B. Tenney, T. Ribman (A&M) re: build asset summary for use in Plan Recovery Analysis model feeder |
| Tenney, Bridger | 1/5/2024 | 1.6 | Update venture investment summary analysis with new data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 1/5/2024 | 1.1 | Update executory contract claims data with updated claim register |
| Tenney, Bridger | 1/5/2024 | 0.4 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: discuss asset summary consolidation |
| Tenney, Bridger | 1/5/2024 | 0.4 | Call with S. Witherspoon, N. Simoneaux, B. Tenney, and T. Ribman re: updates to plan asset and claims support model |
| Tenney, Bridger | 1/5/2024 | 0.7 | Call with H. Trent, J. Gonzalez, S. Witherspoon, N. Simoneaux, T. Ribman, and B. Tenney (A&M) re: plan support model development |
| Titus, Adam | 1/5/2024 | 0.4 | Meeting with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) re: 12/31 token receivable bridge analysis for Plan Team |
| Trent, Hudson | 1/5/2024 | 2.1 | Prepare detailed analysis of government seized digital assets for inclusion in Plan recovery analysis |
| Trent, Hudson | 1/5/2024 | 1.3 | Meeting with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan & H. Trent (A&M), A. Dietderich, B. Glueckstein, A. Kranzley, J. Croke (S&C), K. Cofsky & M. Rahmani (PWP) to discuss key open items for the Plan recovery analysis |
| Trent, Hudson | 1/5/2024 | 2.6 | Incorporate analysis of claims subject to potential objection into Plan recovery analysis support data |
| Trent, Hudson | 1/5/2024 | 0.9 | Review claims summary for inclusion in Plan recovery analysis refresh |
| Trent, Hudson | 1/5/2024 | 0.3 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to digital assets assumptions for Plan recovery analysis |
| Trent, Hudson | 1/5/2024 | 0.4 | Call with D. Blanks, C. Sullivan, P. Heath, and H. Trent (A&M) re: updates to the support model |
| Trent, Hudson | 1/5/2024 | 0.7 | Call with H. Trent, J. Gonzalez, S. Witherspoon, N. Simoneaux, T. Ribman, and B. Tenney (A&M) re: plan support model development |
| Trent, Hudson | 1/5/2024 | 0.7 | Call with D. Sagen and H. Trent (A&M) to discuss digital asset sale projections for plan recovery update |
| Trent, Hudson | 1/5/2024 | 0.7 | Call with S. Coverick, C. Sullivan, D. Blanks, and H. Trent (A&M) re: Plan assumptions and updated timeline |
| Witherspoon, Samuel | 1/5/2024 | 1.3 | Update other claims considerations materials for the latest plan recovery analysis |
| Witherspoon, Samuel | 1/5/2024 | 1.8 | Summarize potential impact of tax withholding elections on distributions to creditors |
| Witherspoon, Samuel | 1/5/2024 | 1.4 | Finalize initial draft of the plan distribution model structure materials |
| Witherspoon, Samuel | 1/5/2024 | 0.4 | Call with J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: review asset recovery assumptions |
| Witherspoon, Samuel | 1/5/2024 | 0.3 | Call with D. Blanks, P. Heath, S. Witherspoon, D. Slay (A&M) re: review of assumptions of plan wind-down budget |
| Witherspoon, Samuel | 1/5/2024 | 0.7 | Call with H. Trent, J. Gonzalez, S. Witherspoon, N. Simoneaux, T. Ribman, and B. Tenney (A&M) re: plan support model development |
| Witherspoon, Samuel | 1/5/2024 | 0.9 | Review variance between best interest test and plan recovery analysis wind-down budget |
| Witherspoon, Samuel | 1/5/2024 | 2.8 | Create illustrative distribution model outputs summarizing amount and dates of potential distributions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 1/5/2024 | 0.4 | Call with S. Witherspoon, N. Simoneaux, B. Tenney, and T. Ribman re: updates to plan asset and claims support model |
| Zabcik, Kathryn | 1/5/2024 | 1.8 | Classify other SBF Trial exhibits in the key exhibit tracker on importance and which substantive consolidation pillar the exhibit belongs in |
| Zabcik, Kathryn | 1/5/2024 | 0.7 | Call to go over first pass at evidence of subcon with K. Zabcik, Z. Burns, M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/5/2024 | 0.7 | Call to discuss exhibit priority ranking in subcon with C. Broskay, Z. Burns, K. Zabcik, M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/5/2024 | 0.6 | Call to discuss SBF trial exhibit review process with . Zabcik, Z. Burns, M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/5/2024 | 2.9 | Classify SBF Trial Ellison exhibits in the key exhibit tracker on importance and which substantive consolidation pillar the exhibit belongs in |
| Gonzalez, Johnny | 1/6/2024 | 1.2 | Review the tokens receivable summary for incorporation in to the plan model |
| Gonzalez, Johnny | 1/6/2024 | 2.8 | Prepare various plan recovery scenarios for the review by team leadership |
| Gonzalez, Johnny | 1/6/2024 | 0.3 | Meeting with C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss updates to the model feeder for Plan recoveries |
| Gonzalez, Johnny | 1/6/2024 | 1.2 | Update the recovery assumptions for the various pool assets |
| Gonzalez, Johnny | 1/6/2024 | 0.9 | Review the government seized assets summary for incorporation in to the plan model |
| Gonzalez, Johnny | 1/6/2024 | 1.8 | Update the modeling for the GUCs in the High plan recovery analysis scenario |
| Gonzalez, Johnny | 1/6/2024 | 1.4 | Update the model feeder mapping for the link to the broader plan model |
| Gonzalez, Johnny | 1/6/2024 | 2.2 | Collaboration with J. Gonzalez and H. Trent (A&M) re: incorporating the updated plan support materials into the plan recovery analysis |
| Gonzalez, Johnny | 1/6/2024 | 0.7 | Review the investments in subsidiaries summary for incorporation in to the plan model |
| Hainline, Drew | 1/6/2024 | 0.6 | Respond to open question on support approach for corporate separateness |
| Hainline, Drew | 1/6/2024 | 0.3 | Perform clean up on outline of corporate separateness for substantive consolidation |
| Jones, Mackenzie | 1/6/2024 | 0.3 | Review latest motions related to legal status of debtor entities |
| Jones, Mackenzie | 1/6/2024 | 1.8 | Create flow of funds summary for employee bonus payments on exchange |
| Jones, Mackenzie | 1/6/2024 | 0.8 | Review Celsius substantive consolidation documents for key factors to argument |
| Kearney, Kevin | 1/6/2024 | 2.3 | Review of FTX.com customer fiat analysis for subcon analysis |
| Mirando, Michael | 1/6/2024 | 2.2 | Create slide in the substantive consolidation deck related to the Nuvei account |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 1/6/2024 | 1.1 | Review information related to the Terms of Service of the Exchange |
| Mirando, Michael | 1/6/2024 | 1.1 | Create slide in the substantive consolidation deck related to the Alameda bonus transfer |
| Ribman, Tucker | 1/6/2024 | 1.1 | Update the customer entitlements section of the model roll up |
| Ribman, Tucker | 1/6/2024 | 1.4 | Add tokens receivable discounts and PF values into the new roll up |
| Ribman, Tucker | 1/6/2024 | 1.3 | Link the updated Plan waterfall into the support master |
| Ribman, Tucker | 1/6/2024 | 0.3 | Discussion with N. Simoneaux, B. Tenney, T. Ribman (A&M) to review updates to Plan Recovery model feeder |
| Ribman, Tucker | 1/6/2024 | 2.2 | Incorporate accrued and unpaid Ch11 expenses into the model feeder |
| Ribman, Tucker | 1/6/2024 | 0.8 | Update the Plan deck tables in the model feeder to reflect the new pro forma format |
| Sagen, Daniel | 1/6/2024 | 0.8 | Review and provide commentary on draft summary for digital asset inputs for Plan recovery analysis |
| Simoneaux, Nicole | 1/6/2024 | 0.2 | Request updated DCI and Vault financials from M. McCarty (FTX) re: subsidiary residual value analysis |
| Simoneaux, Nicole | 1/6/2024 | 0.4 | Incorporate updated Plan, Liquidation, and Allocable administrative expense waterfalls into model feeder |
| Simoneaux, Nicole | 1/6/2024 | 0.3 | Discussion with N. Simoneaux, B. Tenney, T. Ribman (A&M) to review updates to Plan Recovery model feeder |
| Simoneaux, Nicole | 1/6/2024 | 3.1 | Update model-feeder to reflect detailed asset roll up rework |
| Simoneaux, Nicole | 1/6/2024 | 0.8 | Incorporate updated assets and claims overviews based on latest plan waterfall |
| Simoneaux, Nicole | 1/6/2024 | 0.3 | Refresh plan recovery analysis powerpoint charts based on latest waterfalls |
| Stockmeyer, Cullen | 1/6/2024 | 1.4 | Prepare updated bridge for plan refresh related to 12/31 quantity and pricing |
| Stockmeyer, Cullen | 1/6/2024 | 0.8 | Correspondence with C. Sullivan (A&M) re: venture token inputs for plan refresh |
| Sullivan, Christopher | 1/6/2024 | 2.8 | Draft asset section of the Plan recovery analysis write-up |
| Sullivan, Christopher | 1/6/2024 | 0.3 | Meeting with C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss updates to the model feeder for Plan recoveries |
| Sullivan, Christopher | 1/6/2024 | 0.8 | Provide detailed comments to the government seized assets support schedule |
| Sullivan, Christopher | 1/6/2024 | 1.1 | Provide detailed comments to the revised digital asset support schedule |
| Sullivan, Christopher | 1/6/2024 | 0.3 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to assets and claims assumptions for the Plan recovery analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/6/2024 | 1.2 | Provide detailed comments for the update tokens receivable support schedule |
| Tenney, Bridger | 1/6/2024 | 2.3 | Prepare updated Bahamas property summary |
| Tenney, Bridger | 1/6/2024 | 0.3 | Discussion with N. Simoneaux, B. Tenney, T. Ribman (A&M) to review updates to Plan Recovery model feeder |
| Tenney, Bridger | 1/6/2024 | 2.1 | Edit model feeder line items and functionality with new rollup data |
| Tenney, Bridger | 1/6/2024 | 1.9 | Revise Waterfall schematic with additions to asset waterfall |
| Tenney, Bridger | 1/6/2024 | 0.8 | Prepare Brokerage investments asset rollup in support excel |
| Tenney, Bridger | 1/6/2024 | 1.1 | Prepare summary list of venture investments and recovery percentages to be included in asset rollup |
| Tenney, Bridger | 1/6/2024 | 0.7 | Edit claims rollup values for non-customer claims register |
| Tenney, Bridger | 1/6/2024 | 0.4 | Review non-customer claims data for use in reconciliation |
| Tenney, Bridger | 1/6/2024 | 1.4 | Prepare summary of government seized assets |
| Trent, Hudson | 1/6/2024 | 0.3 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to assets and claims assumptions for the Plan recovery analysis |
| Trent, Hudson | 1/6/2024 | 2.8 | Develop analysis of tokens receivable utilizing Galaxy and AG assumptions for inclusion in Plan recovery analysis |
| Trent, Hudson | 1/6/2024 | 1.8 | Prepare outputs for digital assets rolled forward in the Plan recovery analysis |
| Trent, Hudson | 1/6/2024 | 0.3 | Meeting with C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss updates to the model feeder for Plan recoveries |
| Trent, Hudson | 1/6/2024 | 2.2 | Collaboration with J. Gonzalez and H. Trent (A&M) re: incorporating the updated plan support materials into the plan recovery analysis |
| Trent, Hudson | 1/6/2024 | 1.9 | Incorporate latest thinking cash / admin estimates into Plan recovery analysis support model |
| Beretta, Matthew | 1/7/2024 | 1.4 | Compile FTXDM and Alameda Research (Bahamas) payroll information |
| Beretta, Matthew | 1/7/2024 | 0.7 | Edit FTXDM and Alameda Research (Bahamas) payroll information in PowerPoint |
| Beretta, Matthew | 1/7/2024 | 0.9 | Verify accuracy of payroll information pulled for payroll analysis |
| Coverick, Steve | 1/7/2024 | 1.2 | Call with S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) re: plan asset roll-up commentary and collateral treatment considerations |
| Coverick, Steve | 1/7/2024 | 0.6 | Discussion with E. Mosley, S.Coverick (A&M) regarding plan recoery analysis |
| Gonzalez, Johnny | 1/7/2024 | 1.6 | Develop a summary for open issues for the latest plan analysis updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 1/7/2024 | 2.3 | Update the modeling for the customer entitlements in the plan recovery analysis |
| Gonzalez, Johnny | 1/7/2024 | 2.2 | Update the modeling for the GUCs in the plan recovery analysis Mid case |
| Gonzalez, Johnny | 1/7/2024 | 1.9 | Update the modeling for the GUCs in the Low plan recovery analysis scenario |
| Gonzalez, Johnny | 1/7/2024 | 0.5 | Meeting with C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss modifications to the plan support model |
| Gonzalez, Johnny | 1/7/2024 | 1.9 | Modify the recovery mechanics for the alternative customer claims scenarios |
| Gonzalez, Johnny | 1/7/2024 | 1.2 | Call with S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) re: plan asset roll-up commentary and collateral treatment considerations |
| Gonzalez, Johnny | 1/7/2024 | 0.3 | Meeting with C. Sullivan & J. Gonzalez (A&M) to discuss updates to the updates to the cash rollforward for the Plan model feeder |
| Hainline, Drew | 1/7/2024 | 0.4 | Review available documentation to identify specific support required for CS.ICF.3 to support substantive consolidation |
| Hainline, Drew | 1/7/2024 | 1.2 | Draft and update outline of corporate separateness for substantive consolidation |
| Heath, Peyton | 1/7/2024 | 0.7 | Review separate subsidiaries presentation and entity review detail in connection with subcon analysis |
| Jones, Mackenzie | 1/7/2024 | 1.3 | Aggregate insider employment contracts for support of entanglement of assets argument related to insider bonus payments |
| Jones, Mackenzie | 1/7/2024 | 0.7 | Aggregate missing intercompany transactions for support of entanglement of assets argument related to insider bonus payments |
| Mosley, Ed | 1/7/2024 | 0.6 | Discussion with S.Coverick (A&M) regarding plan recovery analysis |
| Ribman, Tucker | 1/7/2024 | 1.7 | Update the model feeder to include all subordinated claims from 12/14 register |
| Ribman, Tucker | 1/7/2024 | 0.3 | Update model feeder formatting to remove LE breakdown |
| Ribman, Tucker | 1/7/2024 | 1.9 | Create a bridge from sold crypto to total crypto at 7.31 |
| Ribman, Tucker | 1/7/2024 | 1.8 | Create a bridge for digital assets from 12.31 to sale of assets through 7.31 |
| Ribman, Tucker | 1/7/2024 | 0.4 | Create a tokens receivable bridge from the last Plan update |
| Ribman, Tucker | 1/7/2024 | 1.2 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: plan analysis and support model on asset roll-up |
| Ribman, Tucker | 1/7/2024 | 1.8 | Update the roll up with top 25 tokens receivable values as of 12/31 |
| Sagen, Daniel | 1/7/2024 | 0.4 | Call with H. Trent, D. Sagen (A&M) to review updated digital assets projected sales database |
| Sagen, Daniel | 1/7/2024 | 0.7 | Update digital assets projected sales database per refined assumptions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/7/2024 | 1.6 | Update the highest valued digital asset and tokens top 25 roll up based on 12/31 inputs |
| Simoneaux, Nicole | 1/7/2024 | 1.9 | Incorporate comments from C. Sullivan (A&M) into the Plan deck executive summary, assets section, and claims overview |
| Simoneaux, Nicole | 1/7/2024 | 1.4 | Prepare analysis on venture investments confidence Plan materials |
| Simoneaux, Nicole | 1/7/2024 | 2.1 | Continue to incorporate additional comments from C. Sullivan (A&M) into the Plan deck executive summary, assets section, and claims overview |
| Simoneaux, Nicole | 1/7/2024 | 1.3 | Prepare analysis on digital assets confidence Plan materials |
| Simoneaux, Nicole | 1/7/2024 | 1.2 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: plan analysis and support model on asset roll-up |
| Slay, David | 1/7/2024 | 2.3 | Develop cash walk from 12/31 to post-effective date for plan materials |
| Stockmeyer, Cullen | 1/7/2024 | 1.7 | Prepare draft analysis schedule related to estimating emergence token receivable balances |
| Stolyar, Alan | 1/7/2024 | 1.4 | Compile FTXDM and Alameda Research (Bahamas) payroll information |
| Stolyar, Alan | 1/7/2024 | 0.9 | Verify accuracy of payroll information pulled for payroll analysis |
| Stolyar, Alan | 1/7/2024 | 0.7 | Edit FTXDM and Alameda Research (Bahamas) payroll information in PowerPoint |
| Sullivan, Christopher | 1/7/2024 | 1.3 | Further develop the financial projections write-up for the revised DS |
| Sullivan, Christopher | 1/7/2024 | 2.2 | Develop new slides for new methodology of asset recoveries in the Plan analysis |
| Sullivan, Christopher | 1/7/2024 | 1.1 | Update model feeder file for comments from S. Coverick (A&M) |
| Sullivan, Christopher | 1/7/2024 | 1.2 | Call with S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) re: plan asset roll-up commentary and collateral treatment considerations |
| Sullivan, Christopher | 1/7/2024 | 0.8 | Meeting with H. Trent & C. Sullivan (A&M) to work through comments from S. Coverick (A&M) on the revised Plan recovery assumptions |
| Sullivan, Christopher | 1/7/2024 | 0.4 | Update investment in subsidiaries assumptions |
| Sullivan, Christopher | 1/7/2024 | 0.3 | Call with S. Coverick & C. Sullivan (A&M) to discuss open Plan issues to discuss with key creditors |
| Sullivan, Christopher | 1/7/2024 | 0.3 | Meeting with C. Sullivan & J. Gonzalez (A&M) to discuss updates to the updates to the cash roll forward for the Plan model feeder |
| Sullivan, Christopher | 1/7/2024 | 0.5 | Meeting with C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss modifications to the plan support model |
| Tenney, Bridger | 1/7/2024 | 2.3 | Edit Plan Recovery Analysis PPT executive summary graphs for new recovery percentages |
| Tenney, Bridger | 1/7/2024 | 2.4 | Prepare summary of cash proceeds from Venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 1/7/2024 | 1.8 | Revise Plan Recovery Analysis PPT asset tables with new data |
| Tenney, Bridger | 1/7/2024 | 1.6 | Revise asset summary roll-up with updated venture investments |
| Tenney, Bridger | 1/7/2024 | 1.2 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: plan analysis and support model on asset roll-up |
| Tenney, Bridger | 1/7/2024 | 0.8 | Prepare summary for venture investments to be include in Plan materials |
| Tenney, Bridger | 1/7/2024 | 0.7 | Update value of claims in Plan recovery model feeder |
| Tenney, Bridger | 1/7/2024 | 0.6 | Review venture investment data for cash proceeds and remaining value in investments |
| Trent, Hudson | 1/7/2024 | 0.5 | Meeting with C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss modifications to the plan support model |
| Trent, Hudson | 1/7/2024 | 0.8 | Meeting with H. Trent & C. Sullivan (A&M) to work through comments from S. Coverick (A&M) on the revised Plan recovery assumptions |
| Trent, Hudson | 1/7/2024 | 2.6 | Incorporate latest thinking digital asset assumptions into Plan recovery support roll forward |
| Trent, Hudson | 1/7/2024 | 1.2 | Call with S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) re: plan asset roll-up commentary and collateral treatment considerations |
| Trent, Hudson | 1/7/2024 | 1.3 | Update consolidated tracker of Plan recovery analysis updates following weekly progress prior to distribution to team |
| Trent, Hudson | 1/7/2024 | 2.2 | Conduct detailed review of Plan and Liquidation Analysis models following initial refresh of inputs |
| Trent, Hudson | 1/7/2024 | 1.8 | Incorporate Venture investments into Plan recovery analysis support roll forward model |
| Trent, Hudson | 1/7/2024 | 0.4 | Call with H. Trent, D. Sagen (A&M) to review updated digital assets projected sales database |
| Trent, Hudson | 1/7/2024 | 2.8 | Develop fulsome asset roll forward model for purposes of refreshing inputs in the Plan recovery analysis |
| Witherspoon, Samuel | 1/7/2024 | 2.1 | Analyze detailed filed claim amounts of governmental claims |
| Witherspoon, Samuel | 1/7/2024 | 2.0 | Create governmental claims slides related to the IRS and CFTC |
| Arnett, Chris | 1/8/2024 | 0.9 | Analyze the draft illustrative customer claims analysis for use in current plan scenario analyses |
| Arnett, Chris | 1/8/2024 | 1.2 | Continue to review treatment of intercompany assets amongst debtor silos |
| Beretta, Matthew | 1/8/2024 | 0.8 | Analyze the Alameda fiat analysis for transactions and information |
| Beretta, Matthew | 1/8/2024 | 0.7 | Call to discuss support for investments paid for by other entities with M. Beretta and M. Jones (A&M) |
| Beretta, Matthew | 1/8/2024 | 1.2 | Format bank account entity PowerPoint slides for subcon request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 1/8/2024 | 1.2 | Document QuickBooks for Alameda Research divisions and lack of intercompany documentation |
| Beretta, Matthew | 1/8/2024 | 0.6 | Identify fiat deposit and withdrawal tables customer ID's and document findings |
| Beretta, Matthew | 1/8/2024 | 1.2 | Research bank statement depicting the flow of funds from FTX.com entities |
| Beretta, Matthew | 1/8/2024 | 1.3 | Research FTX.com account opening and the flow of funds from the account |
| Beretta, Matthew | 1/8/2024 | 1.1 | Document bank statements depicting the flow of funds from different Alameda entities |
| Beretta, Matthew | 1/8/2024 | 0.9 | Format QuickBooks information into subcon presentation |
| Beretta, Matthew | 1/8/2024 | 1.4 | Analyze the Alameda fiat analysis for venture and insider payment information |
| Beretta, Matthew | 1/8/2024 | 1.4 | Document the flow of funds from the different FTX.com account |
| Beretta, Matthew | 1/8/2024 | 0.7 | Trace transaction data for Alameda information and to update asset entanglement presentation |
| Beretta, Matthew | 1/8/2024 | 0.5 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss entanglement of assets status for subcon request |
| Braatelien, Troy | 1/8/2024 | 1.7 | Review loans for mismatched consideration/below market loans for subcon evidence |
| Bruck, Ran | 1/8/2024 | 2.9 | Research on trial transcripts details regarding contracts displaying a lack of corporate separateness |
| Bruck, Ran | 1/8/2024 | 2.3 | Research on trial transcripts details regarding use of FTX US branding for Alameda |
| Bruck, Ran | 1/8/2024 | 0.2 | Call with R. Bruck, D. Hainline (A&M) to align on next steps for standardizing corporate separateness argument template |
| Bruck, Ran | 1/8/2024 | 2.2 | Research on trial transcripts details regarding "My Korean Friend" |
| Bruck, Ran | 1/8/2024 | 0.9 | Research on trial transcripts details regarding FTX Ventures |
| Burns, Zach | 1/8/2024 | 0.8 | Analyze communications from Alameda PR representative to other outside entities providing funding to Alameda to support arguments in the subcon binder |
| Burns, Zach | 1/8/2024 | 1.4 | Analyze loan agreements between Artz Fund and FTX group entities surrounding the funding status for said agreements for the subcon binder |
| Burns, Zach | 1/8/2024 | 1.1 | Analyze internal FTX Slack messages surrounding the topic of communications with outside investors to support arguments in the subcon binder |
| Burns, Zach | 1/8/2024 | 1.0 | Call to review early communications surrounding the formation of the FTX exchange with Z. Burns and M. McLoughlin (A&M) |
| Burns, Zach | 1/8/2024 | 0.4 | Call to analyze emails sent by Alameda representatives to creditors containing Alameda financial statements with Z. Burns and M. McLoughlin (A&M) |

<div style="border:1px solid">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

</div>

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 1/8/2024 | 2.1 | Analyze communications between BitGo and Alameda to identify any potential misleading statements made by Alameda representatives to support arguments in the subcon binder |
| Burns, Zach | 1/8/2024 | 1.7 | Analyze communications between Artz Fund and FTX group entities to determine specific instances of misleading financial information was communicated between the two for the subcon binder |
| Coverick, Steve | 1/8/2024 | 1.8 | Review and provide comments on plan timeline analysis |
| Coverick, Steve | 1/8/2024 | 0.4 | Call with A. Kranzley (S&C), E. Mosley, S. Coverick (A&M) re: plan filing timeline |
| Faett, Jack | 1/8/2024 | 0.7 | Call with J. Faett, and A. Stolyar (A&M) to discuss venture investments, insider payments, and unrecorded bank accounts in the general ledger |
| Faett, Jack | 1/8/2024 | 0.3 | Call with K. Kearney, D. Kuruvilla, J. Faett, D. Hainline (A&M) to align on approach for supporting separate subsidiaries for substantive consolidation workstream |
| Faett, Jack | 1/8/2024 | 0.5 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss entanglement of assets status for subcon request |
| Glustein, Steven | 1/8/2024 | 1.9 | Review token receivable forecast analysis relating to venture token assets |
| Glustein, Steven | 1/8/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables request for estimated recovery calculation |
| Glustein, Steven | 1/8/2024 | 0.4 | Discuss Plan recovery analysis tokens receivable assumptions with A. Titus, S. Glustein, C. Sullivan, and H. Trent (A&M) |
| Glustein, Steven | 1/8/2024 | 0.4 | Provide comments on token receivable forecast analysis relating to venture token assets |
| Gonzalez, Johnny | 1/8/2024 | 1.9 | Develop a sensitivity analysis for an increases in digital assets |
| Gonzalez, Johnny | 1/8/2024 | 2.9 | Combine the sensitivity analyses for assets and claims into a global sensitivity |
| Gonzalez, Johnny | 1/8/2024 | 2.2 | Modify the administrative expense allocation summary for the plan support model |
| Gonzalez, Johnny | 1/8/2024 | 0.9 | Modify the summary for open issues for the latest plan analysis updates |
| Gonzalez, Johnny | 1/8/2024 | 2.7 | Update the modeling mechanics for the sensitivity summary for the increase in net proceeds |
| Gonzalez, Johnny | 1/8/2024 | 1.8 | Develop an administrative expense allocation summary for the plan support model |
| Gonzalez, Johnny | 1/8/2024 | 2.3 | Update the modeling mechanics for the sensitivity summary for the decrease in claims |
| Gordon, Robert | 1/8/2024 | 0.5 | Call with S. Coverick, L. Ryan, R. Gordon, & C. Sullivan (A&M) re: Lender collateral treatment considerations |
| Hainline, Drew | 1/8/2024 | 1.1 | Update support documentation planned for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/8/2024 | 0.2 | Call with R. Bruck, D. Hainline (A&M) to align on next steps for standardizing corporate separateness argument template |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/8/2024 | 0.6 | Continue to review available documentation to identify specific support required for CS.ICF.3 to support substantive consolidation |
| Hainline, Drew | 1/8/2024 | 0.6 | Review case precedents for costs to detangle entities to support substantive consolidation |
| Hainline, Drew | 1/8/2024 | 0.4 | Review available documentation to identify specific support required for CS.CO.4 to support substantive consolidation |
| Hainline, Drew | 1/8/2024 | 0.6 | Call with S. Kolodny, D. Hainline (A&M) to align on approach for supporting corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/8/2024 | 0.4 | Call to discuss updates to substantive consolidation outline D. Hainline, S. Kolodny, R. Bruck, and M. Mirando (A&M) |
| Hainline, Drew | 1/8/2024 | 0.7 | Perform final review over completed support for CS.CO.10 to support substantive consolidation |
| Hainline, Drew | 1/8/2024 | 0.6 | Update support status availability for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/8/2024 | 1.2 | Review available documentation to support argument CS.CR.4 for substantive consolidation |
| Hainline, Drew | 1/8/2024 | 0.9 | Update drafted argument descriptions for corporate separateness to support substantive consolidation |
| Hainline, Drew | 1/8/2024 | 0.4 | Update outline for corporate separateness to follow standard template for substantive consolidation |
| Hainline, Drew | 1/8/2024 | 1.4 | Review 1006 support binder to support completeness of corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/8/2024 | 0.4 | Update outline of corporate separateness to distinguish arguments for lack of creditor reliance on entity boundaries |
| Hainline, Drew | 1/8/2024 | 0.4 | Review separate subsidiary documentation for corporate separateness to support substantive consolidation approach |
| Hainline, Drew | 1/8/2024 | 0.5 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 1/8/2024 | 0.3 | Call with K. Kearney, D. Kuruvilla, J. Faett, D. Hainline (A&M) to align on approach for supporting separate subsidiaries for substantive consolidation workstream |
| Hainline, Drew | 1/8/2024 | 0.3 | Review exchange transfer extracts to supplement support for CS.CO.10 to support substantive consolidation |
| Jones, Mackenzie | 1/8/2024 | 0.7 | Call to discuss support for investments paid for by other entities with M. Beretta and M. Jones (A&M) |
| Jones, Mackenzie | 1/8/2024 | 0.9 | Research support for entanglement of asset argument related to imbalance of intercompany accounts at Exchange FZE |
| Jones, Mackenzie | 1/8/2024 | 1.8 | Research support for entanglement of asset argument related to imbalance of intercompany accounts |
| Jones, Mackenzie | 1/8/2024 | 2.2 | Create summary of support for entanglement of asset argument related to imbalance of intercompany accounts |
| Jones, Mackenzie | 1/8/2024 | 0.4 | Create support for FTX Trading Ltd having ownership of Nuvei bank accounts |
| Jones, Mackenzie | 1/8/2024 | 1.8 | Research support for entanglement of asset argument related to imbalance of intercompany accounts at Goodman Investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 1/8/2024 | 1.4 | Review support of entanglement of assets argument related to insider bonus payments |
| Jones, Mackenzie | 1/8/2024 | 1.1 | Review QuickBooks data to support entanglement of asset argument related to imbalance of intercompany accounts |
| Jones, Mackenzie | 1/8/2024 | 0.5 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss entanglement of assets status for subcon request |
| Kearney, Kevin | 1/8/2024 | 1.2 | Review of example journal entries for FTX Digital Markets Ltd to record net cash balances as part of subcon analysis |
| Kearney, Kevin | 1/8/2024 | 0.3 | Call with K. Kearney, D. Kuruvilla, J. Faett, D. Hainline (A&M) to align on approach for supporting separate subsidiaries for substantive consolidation workstream |
| Kearney, Kevin | 1/8/2024 | 1.1 | Review of example journal entries for Alameda Research Ltd to record net cash balances as part of subcon analysis |
| Kearney, Kevin | 1/8/2024 | 0.7 | Review of example journal entries for North Dimension Inc to record net cash balances as part of subcon analysis |
| Kearney, Kevin | 1/8/2024 | 1.6 | Review of commingled bank account analysis for Alameda Research Ltd for subcon analysis |
| Kearney, Kevin | 1/8/2024 | 0.9 | Review of commingled bank account analysis for North Dimension Inc for subcon analysis |
| Kearney, Kevin | 1/8/2024 | 0.9 | Review of example journal entries for Alameda Research LLC to record net cash balances as part of subcon analysis |
| Kearney, Kevin | 1/8/2024 | 0.6 | Review of commingled bank account analysis for Alameda Research LLC for subcon analysis |
| Kolodny, Steven | 1/8/2024 | 0.4 | Review revisions to substantive updates in subcon materials |
| Kolodny, Steven | 1/8/2024 | 0.5 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 1/8/2024 | 0.4 | Work to add conciseness to substantive consolidation materials and arguments |
| Kolodny, Steven | 1/8/2024 | 1.1 | Develop arguments and connecting points to conclude on corporate separateness in summary of presentation |
| Kolodny, Steven | 1/8/2024 | 1.8 | Create folders on box for support of examples in substantive deck and organize support |
| Kolodny, Steven | 1/8/2024 | 2.9 | Revise slides in the substantive consolidation presentation based on review notes |
| Kolodny, Steven | 1/8/2024 | 2.8 | Work through review notes in substantive consolidation deck |
| Kuruvilla, Daniel | 1/8/2024 | 1.9 | Review of asset pools within FTX subcon plan |
| Kuruvilla, Daniel | 1/8/2024 | 0.3 | Call to discuss revisions to the substantive consolidation presentation with D. Kuruvilla and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/8/2024 | 2.8 | Review of Corporate Separateness examples for dotcom silo |
| Kuruvilla, Daniel | 1/8/2024 | 0.5 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 1/8/2024 | 2.9 | Review of Owens Corning case rulings from court for implementation into the FTX argument |
| Kuruvilla, Daniel | 1/8/2024 | 0.3 | Call with K. Kearney, D. Kuruvilla, J. Faett, D. Hainline (A&M) to align on approach for supporting separate subsidiaries for substantive consolidation workstream |
| Kuruvilla, Daniel | 1/8/2024 | 2.7 | Analysis of dotcom silo petition date trial balances for examples of corporate separateness |
| McLoughlin, Miles | 1/8/2024 | 0.4 | Call to analyze emails sent by Alameda representatives to creditors containing Alameda financial statements with Z. Burns and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/8/2024 | 1.4 | Review documentation surrounding the formation of FTX for subcon workstream |
| McLoughlin, Miles | 1/8/2024 | 1.0 | Call to review early communications surrounding the formation of the FTX exchange with Z. Burns and M. McLoughlin (A&M) |
| Mirando, Michael | 1/8/2024 | 0.3 | Search Relativity for the Audit Allocation Workpaper |
| Mirando, Michael | 1/8/2024 | 0.9 | Review the substantive consolidation presentation to align references with outline |
| Mirando, Michael | 1/8/2024 | 0.3 | Call to discuss revisions to the substantive consolidation presentation with D. Kuruvilla and M. Mirando (A&M) |
| Mirando, Michael | 1/8/2024 | 0.4 | Call to discuss updates to substantive consolidation outline D. Hainline, S. Kolodny, R. Bruck, and M. Mirando (A&M) |
| Mirando, Michael | 1/8/2024 | 1.1 | Create conclusions for slides in the substantive consolidation presentation |
| Mirando, Michael | 1/8/2024 | 0.4 | Update box with support related to substantive consolidation presentation |
| Mirando, Michael | 1/8/2024 | 0.5 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 1/8/2024 | 2.1 | Review slides added to the substantive consolidation presentation for conciseness |
| Mirando, Michael | 1/8/2024 | 2.9 | Create slide in the substantive consolidation deck related to the execution of contracts at the FTX Group |
| Mirando, Michael | 1/8/2024 | 2.9 | Revise slides in the substantive consolidation presentation based on review notes |
| Mosley, Ed | 1/8/2024 | 1.1 | Review and prepare comments to draft confirmation and disclosure statement timeline |
| Mosley, Ed | 1/8/2024 | 0.4 | Call with A. Kranzley (S&C), E. Mosley, S. Coverick (A&M) re: plan filing timeline |
| Paolinetti, Sergio | 1/8/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables request for estimated recovery calculation |
| Ribman, Tucker | 1/8/2024 | 0.3 | Update roll up tab asset formatting |
| Ribman, Tucker | 1/8/2024 | 1.4 | Create a support schedule that breaks out crypto in cold wallet storage |
| Ribman, Tucker | 1/8/2024 | 0.6 | Update the analysis group discounts slide in the Plan deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/8/2024 | 1.7 | Discuss Plan recovery analysis deliverables model with N. Simoneaux, B. Tenney, T. Ribman (A&M) |
| Ribman, Tucker | 1/8/2024 | 1.8 | Discussion with N. Simoneaux, B. Tenney, and T. Ribman to incorporate updated Plan waterfall into support model |
| Ribman, Tucker | 1/8/2024 | 2.1 | Create a new table that shows digital assets bridged out to 7/31 pro forma values |
| Ribman, Tucker | 1/8/2024 | 1.6 | Create a table that pool assets by largest contributors for the Plan deck |
| Ribman, Tucker | 1/8/2024 | 1.1 | Create a support schedule that breaks out crypto on 3rd party exchanges |
| Ribman, Tucker | 1/8/2024 | 1.1 | Create a support tab to show assets in hot wallets by token |
| Ribman, Tucker | 1/8/2024 | 0.6 | Incorporate comments from C. Sullivan (A&M) into the Plan deck executive summary |
| Ribman, Tucker | 1/8/2024 | 0.7 | Create a support schedule that breaks out staked digital assets |
| Ribman, Tucker | 1/8/2024 | 2.6 | Meeting with B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: update asset roll-up tab |
| Sagen, Daniel | 1/8/2024 | 1.3 | Update projected digital asset sales database to reflect proper legal entity allocations of various tokens |
| Sagen, Daniel | 1/8/2024 | 1.4 | Update digital asset Plan recovery base inputs for coin report data as of 12/31 |
| Simoneaux, Nicole | 1/8/2024 | 0.3 | Call with D. Slay and N. Simoneaux (A&M) re: Alameda counterparty claims settlement trading recoveries |
| Simoneaux, Nicole | 1/8/2024 | 2.2 | Incorporate comments from C. Sullivan (A&M) re: plan recovery analysis assets section |
| Simoneaux, Nicole | 1/8/2024 | 1.8 | Discussion with N. Simoneaux, B. Tenney, and T. Ribman to incorporate updated Plan waterfall into support model |
| Simoneaux, Nicole | 1/8/2024 | 2.7 | Create comprehensive digital assets bridge with coin-level detail for comparison to effective date per asset |
| Simoneaux, Nicole | 1/8/2024 | 1.8 | Continue to prepare analysis on digital assets confidence Plan materials |
| Simoneaux, Nicole | 1/8/2024 | 1.7 | Discuss Plan recovery analysis deliverables model with N. Simoneaux, B. Tenney, T. Ribman (A&M) |
| Simoneaux, Nicole | 1/8/2024 | 2.6 | Meeting with B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: update asset roll-up tab |
| Slay, David | 1/8/2024 | 2.7 | Update Plan materials with latest wind down budget assumptions |
| Slay, David | 1/8/2024 | 0.3 | Call with D. Slay and N. Simoneaux (A&M) re: Alameda counterparty claims settlement trading recoveries |
| Slay, David | 1/8/2024 | 0.3 | Update Alameda counterparty claims data with latest transactions |
| Slay, David | 1/8/2024 | 0.3 | Call with H. Trent, and D. Slay (A&M) re: update commentary for January 25 hearing in the disclosure statement timeline |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/8/2024 | 1.8 | Prepare token receivable balance as of emergence analyses for hedge fund entity |
| Stockmeyer, Cullen | 1/8/2024 | 1.4 | Prepare updated token receivable balance as of emergence analyses based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 1/8/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables request for estimated recovery calculation |
| Stolyar, Alan | 1/8/2024 | 1.1 | Document bank statement depicting the flow of funds from Paxos |
| Stolyar, Alan | 1/8/2024 | 1.4 | Analyze the Alameda fiat analysis for venture and insider payment information |
| Stolyar, Alan | 1/8/2024 | 0.9 | Format QuickBooks information into subcon presentation |
| Stolyar, Alan | 1/8/2024 | 1.4 | Document Paxos account opening and the flow of funds from the account |
| Stolyar, Alan | 1/8/2024 | 1.2 | Research bank statement depicting the flow of funds from Paxos |
| Stolyar, Alan | 1/8/2024 | 1.2 | Document QuickBooks for Alameda Research LLC's divisions and lack thereof |
| Stolyar, Alan | 1/8/2024 | 0.8 | Analyze the Alameda fiat analysis for ITBIT transactions and information |
| Stolyar, Alan | 1/8/2024 | 0.6 | Identify fiat deposit and withdrawal tables customer ID's and document findings |
| Stolyar, Alan | 1/8/2024 | 1.2 | Format Paxos PowerPoint slide for subcon request |
| Stolyar, Alan | 1/8/2024 | 1.3 | Research Paxos account opening and the flow of funds from the account |
| Stolyar, Alan | 1/8/2024 | 0.7 | Analyze Paxos information and copy to PowerPoint presentation |
| Stolyar, Alan | 1/8/2024 | 0.7 | Call with J. Faett, and A. Stolyar (A&M) to discuss venture investments, insider payments, and unrecorded bank accounts in the general ledger |
| Stolyar, Alan | 1/8/2024 | 0.5 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss entanglement of assets status for subcon request |
| Sullivan, Christopher | 1/8/2024 | 1.6 | Revise claims section of the Illustrative Range of Recoveries write-up |
| Sullivan, Christopher | 1/8/2024 | 0.9 | Create revised detailed Plan milestone and t-minus calendar |
| Sullivan, Christopher | 1/8/2024 | 2.2 | Create detailed claims analysis for all updated assumptions in the Plan recovery |
| Sullivan, Christopher | 1/8/2024 | 0.7 | Summarize open plan issues in new slide for updated Plan recoveries |
| Sullivan, Christopher | 1/8/2024 | 1.1 | Provide comments to latest waterfall variance analysis for the Plan compared to previously shared creditor materials |
| Sullivan, Christopher | 1/8/2024 | 0.4 | Discuss Plan recovery analysis tokens receivable assumptions with A. Titus, S. Glustein, C. Sullivan, and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/8/2024 | 2.6 | Create detailed asset analysis for all updated assumptions in the Plan recovery |
| Sullivan, Christopher | 1/8/2024 | 0.5 | Call with S. Coverick, L. Ryan, R. Gordon, & C. Sullivan (A&M) re: Lender collateral treatment considerations |
| Tenney, Bridger | 1/8/2024 | 1.2 | Prepare full summary of claims assumptions by class |
| Tenney, Bridger | 1/8/2024 | 0.9 | Review updates to asset groups for use in waterfall schematic |
| Tenney, Bridger | 1/8/2024 | 1.7 | Discuss Plan recovery analysis deliverables model with N. Simoneaux, B. Tenney, T. Ribman (A&M) |
| Tenney, Bridger | 1/8/2024 | 0.9 | Reconcile venture investment pro forma investment estimates |
| Tenney, Bridger | 1/8/2024 | 2.1 | Prepare summary of asset assumptions for all assets in Plan deck |
| Tenney, Bridger | 1/8/2024 | 1.8 | Discussion with N. Simoneaux, B. Tenney, and T. Ribman to incorporate updated Plan waterfall into support model |
| Tenney, Bridger | 1/8/2024 | 2.6 | Meeting with B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: update asset roll-up tab |
| Tenney, Bridger | 1/8/2024 | 2.6 | Prepare updated infographic for Plan recoveries by pool |
| Tenney, Bridger | 1/8/2024 | 1.8 | Update Plan Recovery Analysis waterfall schematic |
| Titus, Adam | 1/8/2024 | 0.4 | Discuss Plan recovery analysis tokens receivable assumptions with A. Titus, S. Glustein, C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 1/8/2024 | 0.4 | Discuss Plan recovery analysis tokens receivable assumptions with A. Titus, S. Glustein, C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 1/8/2024 | 2.2 | Incorporate refreshed collateral and loan quantities for loans payable analysis to be included in Plan recovery estimates |
| Trent, Hudson | 1/8/2024 | 0.3 | Call with H. Trent, and D. Slay (A&M) re: update commentary for January 25 hearing in the disclosure statement timeline |
| Trent, Hudson | 1/8/2024 | 2.1 | Assist in preparing digital asset recovery estimate breakouts by token for inclusion in Plan recovery analysis support |
| Trent, Hudson | 1/8/2024 | 2.9 | Prepare updated loans payable analysis based on Estimation motion digital asset pricing as of Petition Date and other updates |
| Trent, Hudson | 1/8/2024 | 1.2 | Update investments in subsidiaries estimates based on feedback from APAC / Europe teams |
| Witherspoon, Samuel | 1/8/2024 | 0.3 | Call with S. Witherspoon and L. Francis (A&M) re: governmental claims review |
| Witherspoon, Samuel | 1/8/2024 | 0.8 | Update summary of allocable administrative expense paid by the master pooling account |
| Witherspoon, Samuel | 1/8/2024 | 1.6 | Update estimation motion summary slide in the plan recovery analysis deck |
| Witherspoon, Samuel | 1/8/2024 | 2.3 | Update asset and claims values based on the latest plan recovery analysis for the distribution model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 1/8/2024 | 1.3 | Update supporting slides for the plan distribution model on claims inputs |
| Witherspoon, Samuel | 1/8/2024 | 1.1 | Analyze changes in forecasted cash balance from prior plan recovery analysis |
| Witherspoon, Samuel | 1/8/2024 | 1.8 | Update flow charts walking inputs to the final distribution output |
| Witherspoon, Samuel | 1/8/2024 | 1.3 | Update supporting slides for the plan distribution model on asset inputs |
| Arnett, Chris | 1/9/2024 | 0.8 | Continue to critically review draft of Plan silo allocation scenarios in light of revised customer claims analysis |
| Beretta, Matthew | 1/9/2024 | 1.3 | Document customer deposits included in net activity entries for Alameda Research Ltd |
| Beretta, Matthew | 1/9/2024 | 0.9 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss the differences between the live and archived QBO balances and overall status |
| Beretta, Matthew | 1/9/2024 | 0.9 | Research and document customer deposits from fiat deposit table in subcon presentation |
| Beretta, Matthew | 1/9/2024 | 0.9 | Research Venture investments in fiat deposit table |
| Beretta, Matthew | 1/9/2024 | 1.1 | Edit presentation of bank accounts by entity and add additional support |
| Beretta, Matthew | 1/9/2024 | 1.4 | Research Venture investments in net activity entries for Alameda Research LLC |
| Beretta, Matthew | 1/9/2024 | 1.1 | Research customer deposits included in net activity entries for Alameda Research Ltd |
| Beretta, Matthew | 1/9/2024 | 1.4 | Research Venture investments in fiat withdrawal table |
| Beretta, Matthew | 1/9/2024 | 1.3 | Call with J. Faett, and M. Beretta (A&M) to review FTX Trading & Alameda transactions |
| Beretta, Matthew | 1/9/2024 | 1.2 | Call with J. Faett, and M. Beretta (A&M) to discuss potential entanglement of asset transactions |
| Beretta, Matthew | 1/9/2024 | 1.2 | Research Venture investments in net activity entries for Maclaurin Investments |
| Beretta, Matthew | 1/9/2024 | 1.3 | Research Venture investments in net activity entries for Alameda Research Ltd |
| Blanks, David | 1/9/2024 | 1.1 | Review substantive consolidation opinion article regarding defensive arguments in support of subcon |
| Blanks, David | 1/9/2024 | 0.9 | Review substantive consolidation notes from prior cases |
| Blanks, David | 1/9/2024 | 0.1 | Review updated Plan timeline from S&C and note changes that will effect the Plan and liquidation analysis workstreams |
| Broskay, Cole | 1/9/2024 | 2.1 | Review supporting documentation regarding control weaknesses in substantive consolidation materials |
| Broskay, Cole | 1/9/2024 | 1.1 | Teleconference with C. Broskay, R. Gordon(A&M) to discuss FTX JP in Subcon model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 1/9/2024 | 0.4 | Correspondence with ICFR subcon team regarding evidence required to support accounting controls failures |
| Broskay, Cole | 1/9/2024 | 0.7 | Compile notes regarding Celsius substantive consolidation case precedent for use in substantive consolidation expert report outline |
| Bruck, Ran | 1/9/2024 | 1.7 | Research on trial transcripts details regarding use of North Dimension to fund Alameda |
| Bruck, Ran | 1/9/2024 | 1.1 | Incorporate substantive consolidation workbook details into slide deck for Corporate Separateness |
| Bruck, Ran | 1/9/2024 | 0.7 | Call to walkthrough new format to substantive consolidation binder with R. Bruck, Z. Burns, K. Zabcik, and M. McLoughlin (A&M) |
| Bruck, Ran | 1/9/2024 | 1.2 | Summarize trial transcripts finding on corporate separateness tab within workbook |
| Bruck, Ran | 1/9/2024 | 0.9 | Review new claims totals including intercompany claims for all entities |
| Bruck, Ran | 1/9/2024 | 1.6 | Incorporate substantive consolidation workbook details into slide deck for Entanglement of Assets |
| Bruck, Ran | 1/9/2024 | 1.8 | Review entanglement of assets slides regarding intercompany transactions |
| Burns, Zach | 1/9/2024 | 1.3 | Analyze document labeled "2022 Q1 Balance Sheet" produced by Alameda personnel for misleading financial information to support arguments in the subcon binder |
| Burns, Zach | 1/9/2024 | 0.9 | Call to analyze emails sent to BitGo Prime containing misleading financial data for Alameda with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 1/9/2024 | 0.9 | Analyze information relating to other Alameda balance sheets referenced in the trial to support arguments in the subcon binder |
| Burns, Zach | 1/9/2024 | 0.4 | Call to reconnect with team to discuss findings for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/9/2024 | 1.2 | Analyze documents created by FTX US president in the early 2022 time frame to support arguments for subcon binder |
| Burns, Zach | 1/9/2024 | 0.8 | Analyze other documents shared by the FTX group to Celsius entities to support arguments in subcon binder |
| Burns, Zach | 1/9/2024 | 1.6 | Analyze emails sent by FTX US president in the early 2022 time period discussing management within the FTX US entities to support arguments for subcon binder |
| Burns, Zach | 1/9/2024 | 0.7 | Analyze emails sent by FTX group personnel to Celsius group entities surrounding funding responsibilities to support arguments in subcon binder |
| Burns, Zach | 1/9/2024 | 0.5 | Call to review findings for the day for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/9/2024 | 0.7 | Call to walkthrough new format to substantive consolidation binder with R. Bruck, Z. Burns, K. Zabcik, and M. McLoughlin (A&M) |
| Chambers, Henry | 1/9/2024 | 0.9 | Respond to queries with regard to expectations on recoveries from Asia based entities |
| Cooper, James | 1/9/2024 | 0.6 | Review latest draft of wind down budget materials for internal walkthrough |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 1/9/2024 | 0.2 | Call with M. Rahmani (PWP) to discuss latest venture book recovery estimates for disclosure statement |
| Coverick, Steve | 1/9/2024 | 2.2 | Review and provide comments on updated asset recovery ledger for calculation of plan recovery estimates in disclosure statement |
| Coverick, Steve | 1/9/2024 | 0.2 | Call with C. Sullivan, S. Coverick (A&M) re: variance analysis of plan recovery estimates vs prior version shared with UCC / AHC |
| Coverick, Steve | 1/9/2024 | 0.2 | Call with A. Kranzley (S&C) to discuss noticing requirements for disclosure statement hearing |
| Coverick, Steve | 1/9/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: updated recovery projections for disclosure statement and related assumptions |
| Coverick, Steve | 1/9/2024 | 0.1 | Call with E. Mosley, S. Coverick (A&M) to discuss disclosure statement filing logistics |
| Coverick, Steve | 1/9/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss plan recovery liquidation assumptions |
| Coverick, Steve | 1/9/2024 | 0.8 | Call with J. Hertzberg, E. Mosley, S. Coverick (A&M) to discuss disclosure statement noticing requirements and process |
| Faett, Jack | 1/9/2024 | 0.3 | Update FTX US fiat_withdrawals table for USD amounts |
| Faett, Jack | 1/9/2024 | 0.8 | Review Blockfolio and bank activity for additional substantive consolidation factors to utilize in subcon analysis |
| Faett, Jack | 1/9/2024 | 0.3 | Update FTX.com fiat_withdrawals table for USD amounts |
| Faett, Jack | 1/9/2024 | 0.4 | Review Alameda general ledger for recording of Modulo Capital investment |
| Faett, Jack | 1/9/2024 | 1.1 | Analyze FTX Ventures Ltd exchange activity and cash activity to identify additional entanglement of asset factors |
| Faett, Jack | 1/9/2024 | 0.9 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss the differences between the live and archived QBO balances and overall status |
| Faett, Jack | 1/9/2024 | 0.9 | Call with D. Kuruvilla and J. Faett (A&M) to update the subcon outline for review comments |
| Faett, Jack | 1/9/2024 | 0.4 | Update FTX.com fiat_deposits tables for USD amounts |
| Faett, Jack | 1/9/2024 | 1.2 | Call with J. Faett, and M. Beretta (A&M) to discuss potential entanglement of asset transactions |
| Faett, Jack | 1/9/2024 | 1.3 | Call with J. Faett, and M. Beretta (A&M) to review FTX Trading & Alameda transactions |
| Faett, Jack | 1/9/2024 | 0.6 | Call with J. Faett and A. Stoylar to review examples of unrecorded venture investments within Alameda's general ledger |
| Faett, Jack | 1/9/2024 | 0.6 | Analyze Alameda and WRSS general ledger for examples of inaccurate recording of intercompany transactions between the entities |
| Faett, Jack | 1/9/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss intercompany analysis for subcon |
| Faett, Jack | 1/9/2024 | 0.3 | Update FTX US fiat_deposits table for USD amounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/9/2024 | 1.7 | Update Subcon excel workbook for new entanglement of asset factors and legal entity matrix |
| Gonzalez, Johnny | 1/9/2024 | 0.4 | Modify the separate subsidiary entities roll-up summary for the plan recovery analysis |
| Gonzalez, Johnny | 1/9/2024 | 2.2 | Meeting with J. Gonzalez and T. Ribman (A&M) re: build a digital asset slide for the Plan deck |
| Gonzalez, Johnny | 1/9/2024 | 2.4 | Call with N. Simoneaux and J. Gonzalez (A&M) to discuss updates to the plan recovery analysis assets slides |
| Gonzalez, Johnny | 1/9/2024 | 2.1 | Meeting with C. Sullivan, H. Trent, & J. Gonzalez (A&M) for the development of a bridge to October Plan Recovery Materials |
| Gonzalez, Johnny | 1/9/2024 | 1.1 | Draft a slide for the modeling mechanics regarding the PropCo and JOL settlement |
| Gonzalez, Johnny | 1/9/2024 | 2.3 | Meeting with J. Gonzalez and T. Ribman (A&M) re: reconcile 7/31 digital asset adjustment values |
| Gonzalez, Johnny | 1/9/2024 | 1.4 | Develop a crypto summary to illustrate the assets converted to cash |
| Gonzalez, Johnny | 1/9/2024 | 1.9 | Call with B. Tenney and J. Gonzalez (A&M) to model the PropCo waterfall mechanics |
| Gordon, Robert | 1/9/2024 | 1.4 | Analyze investment in subsidiary support for plan requirements |
| Gordon, Robert | 1/9/2024 | 1.1 | Teleconference with C. Broskay, R. Gordon(A&M) to discuss FTX JP in Subcon model |
| Gordon, Robert | 1/9/2024 | 1.9 | Continue reviewing subcon presentation checklist for additional edits |
| Hainline, Drew | 1/9/2024 | 0.6 | Update support documentation for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/9/2024 | 0.2 | Respond to questions for support for item CS.ALD.3 to support substantive consolidation |
| Hainline, Drew | 1/9/2024 | 1.4 | Continue to update support documentation planned for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/9/2024 | 0.6 | Update outline and status for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/9/2024 | 1.1 | Continue to review available documentation to support argument CS.CR.4 for substantive consolidation |
| Hainline, Drew | 1/9/2024 | 0.5 | Call with D. Hainline, D. Kuruvilla (A&M) to review open items for corporate separateness to support substantive consolidation |
| Hainline, Drew | 1/9/2024 | 0.6 | Review preference analysis on exchange transfers to identify support for CS.CO.11 argument for substantive consolidation |
| Hainline, Drew | 1/9/2024 | 0.2 | Incorporate feedback from crypto team into outline for corporate separateness |
| Hainline, Drew | 1/9/2024 | 1.7 | Perform final review for select corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/9/2024 | 0.8 | Call to discuss updates to the substantive consolidation presentation with D. Hainline, and M. Mirando (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/9/2024 | 0.7 | Draft review comments and outstanding items for corporate separateness arguments pending final review to support substantive consolidation |
| Hainline, Drew | 1/9/2024 | 0.4 | Review support identified for CS.ALD.4 to confirm appropriateness for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/9/2024 | 0.8 | Perform review of drafted support for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/9/2024 | 0.7 | Continue to review 1006 support binder to support completeness of corporate separateness arguments for substantive consolidation |
| Jones, Mackenzie | 1/9/2024 | 0.7 | Review AFRM data to support entanglement of asset argument related to imbalance of intercompany accounts |
| Jones, Mackenzie | 1/9/2024 | 0.2 | Aggregate support for new example of entanglement of asset argument related to imbalance of intercompany accounts |
| Jones, Mackenzie | 1/9/2024 | 0.7 | Create summary of support for entanglement of asset argument related to lack of intercompany reconciliations |
| Jones, Mackenzie | 1/9/2024 | 1.1 | Create summary of support for entanglement of asset argument related to indeterminable intercompany agreements |
| Jones, Mackenzie | 1/9/2024 | 0.3 | Call with M. Jones and A. Stolyar (A&M) to review bank support available in QBO |
| Jones, Mackenzie | 1/9/2024 | 0.9 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss the differences between the live and archived QBO balances and overall status |
| Jones, Mackenzie | 1/9/2024 | 0.9 | Research support for entanglement of asset argument related to lack of reconciliation of intercompany accounts |
| Jones, Mackenzie | 1/9/2024 | 1.8 | Summarize AFRM data to support entanglement of asset argument related to imbalance of intercompany accounts |
| Kearney, Kevin | 1/9/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss intercompany analysis for subcon |
| Kearney, Kevin | 1/9/2024 | 2.4 | Review of intercompany analysis for Alameda Research Ltd for subcon report |
| Kearney, Kevin | 1/9/2024 | 2.2 | Review of intercompany analysis for West Realm Shires Services Inc for subcon report |
| Kolodny, Steven | 1/9/2024 | 0.9 | Review WRSS legal entity and research relevance |
| Kolodny, Steven | 1/9/2024 | 0.9 | Review creditor claims data for Blockfolio |
| Kolodny, Steven | 1/9/2024 | 1.6 | Create slide in the substantive consolidation deck related to the loan to FTX Japan |
| Kolodny, Steven | 1/9/2024 | 0.8 | Review comments for previous examples and further develop materials |
| Kolodny, Steven | 1/9/2024 | 1.4 | Develop presentation materials for Blockfolio example of commingled operations |
| Kolodny, Steven | 1/9/2024 | 2.1 | Draft review notes on the materials in corporate separateness section |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 1/9/2024 | 1.2 | Review marketing contracts with Blockfolio |
| Kolodny, Steven | 1/9/2024 | 0.4 | Develop citation for Blockfolio example of commingled operations |
| Kuruvilla, Daniel | 1/9/2024 | 3.1 | Analysis of wrs silo petition date trial balances for examples of corporate separateness |
| Kuruvilla, Daniel | 1/9/2024 | 1.7 | Analysis of alameda silo petition date trial balances for examples of corporate separateness |
| Kuruvilla, Daniel | 1/9/2024 | 0.5 | Call with D. Hainline, D. Kuruvilla (A&M) to review open items for corporate separateness to support substantive consolidation |
| Kuruvilla, Daniel | 1/9/2024 | 0.6 | Call to discuss updates to the substantive consolidation presentation with D. Kuruvilla, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/9/2024 | 0.9 | Call with D. Kuruvilla and J. Faett (A&M) to update the subcon outline for review comments |
| Kuruvilla, Daniel | 1/9/2024 | 2.6 | Analysis of dotcom silo petition date trial balances for examples of corporate separateness |
| Kuruvilla, Daniel | 1/9/2024 | 1.8 | Comparison of FTX Corporate separateness arguments to case precedent |
| McLoughlin, Miles | 1/9/2024 | 0.4 | Call to reconnect with team to discuss findings for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/9/2024 | 0.7 | Call to walkthrough new format to substantive consolidation binder with R. Bruck, Z. Burns, K. Zabcik, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/9/2024 | 1.7 | Read Wang trial transcript to search for evidence related to subcon |
| McLoughlin, Miles | 1/9/2024 | 2.2 | Read Ellison trial transcripts to search for supporting evidence related to subcon |
| McLoughlin, Miles | 1/9/2024 | 0.5 | Call to review findings for the day for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Mirando, Michael | 1/9/2024 | 0.6 | Create slide in the substantive consolidation deck related to the loan to FTX Japan |
| Mirando, Michael | 1/9/2024 | 0.6 | Call to discuss updates to the substantive consolidation presentation with D. Kuruvilla, and M. Mirando (A&M) |
| Mirando, Michael | 1/9/2024 | 2.9 | Research the unauthorized transfer that took place on the Japanese exchange |
| Mirando, Michael | 1/9/2024 | 2.4 | Revise slides on the substantive consolidation presentation |
| Mirando, Michael | 1/9/2024 | 2.6 | Update slides related to signing authority in the substantive consolidation presentation |
| Mirando, Michael | 1/9/2024 | 0.8 | Call to discuss updates to the substantive consolidation presentation with D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 1/9/2024 | 0.2 | Update references in Box to align with the substantive consolidation outline |
| Mirando, Michael | 1/9/2024 | 1.1 | Review slides related to terms of service in the substantive consolidation presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 1/9/2024 | 0.7 | Research services provided by FTX Digital Markets |
| Mosley, Ed | 1/9/2024 | 0.5 | Discussion regarding plan solicitation, upcoming creditor meetings, and plan updates with S.Coverick (A&M) |
| Ramanathan, Kumanan | 1/9/2024 | 0.3 | Call with G. Walia, D. Sagen, K. Ramanathan (A&M) to discuss crypto asset liquidation values |
| Ramanathan, Kumanan | 1/9/2024 | 1.1 | Review of most recent analysis group liquidation file and provide comments |
| Ramanathan, Kumanan | 1/9/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss plan recovery liquidation assumptions |
| Ribman, Tucker | 1/9/2024 | 0.3 | Refresh the pool asset chart in the support model |
| Ribman, Tucker | 1/9/2024 | 0.8 | Update the staked assets support tab to reflect added tokens |
| Ribman, Tucker | 1/9/2024 | 1.1 | Call with D. Sagen and T. Ribman (A&M) re: reconcile bridging items in the digital asset summary |
| Ribman, Tucker | 1/9/2024 | 0.3 | Update the assets on third party changes by silo |
| Ribman, Tucker | 1/9/2024 | 0.9 | Refresh the crypto assets with 12/31 pricing and quantities |
| Ribman, Tucker | 1/9/2024 | 0.9 | Create a breakdown of galaxy sales by token and silo |
| Ribman, Tucker | 1/9/2024 | 0.9 | Create a breakdown of top 100 tokens by sold amounts |
| Ribman, Tucker | 1/9/2024 | 0.7 | Reconcile the ledger prime assets in the crypto database |
| Ribman, Tucker | 1/9/2024 | 2.9 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to prepare updated Plan Analysis support inputs and checks |
| Ribman, Tucker | 1/9/2024 | 2.2 | Meeting with J. Gonzalez and T. Ribman (A&M) re: build a digital asset slide for the Plan deck |
| Ribman, Tucker | 1/9/2024 | 2.3 | Meeting with J. Gonzalez and T. Ribman (A&M) re: reconcile 7/31 digital asset adjustment values |
| Ribman, Tucker | 1/9/2024 | 2.6 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to refresh asset slides in the Plan deck |
| Sagen, Daniel | 1/9/2024 | 1.7 | Create updated summaries to bridge impacts of change in token liquidation price assumptions within Plan recovery inputs |
| Sagen, Daniel | 1/9/2024 | 0.3 | Call with G. Walia, D. Sagen, K. Ramanathan (A&M) to discuss crypto asset liquidation values |
| Sagen, Daniel | 1/9/2024 | 1.6 | Update digital asset projected sales inputs for Plan recovery analysis based off 12/31 coin report and updated token assumptions |
| Sagen, Daniel | 1/9/2024 | 2.2 | Update digital asset projected post-effective sales inputs for updated token liquidation price assumptions received from Analysis Group |
| Sagen, Daniel | 1/9/2024 | 1.6 | Update digital asset projected sales inputs for updated token liquidation price assumptions received from Galaxy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 1/9/2024 | 1.1 | Call with D. Sagen and T. Ribman (A&M) re: reconcile bridging items in the digital asset summary |
| Sagen, Daniel | 1/9/2024 | 0.8 | Meeting with C. Sullivan, H. Trent & D. Sagen (A&M) to discuss updates to Digital Assets valuation per the Analysis Group |
| Simoneaux, Nicole | 1/9/2024 | 2.4 | Update Plan Recovery Analysis waterfall schematic for new claims classes |
| Simoneaux, Nicole | 1/9/2024 | 1.1 | Incorporate Ventures Token plan receivables update with corresponding bridge to 7/31/24 |
| Simoneaux, Nicole | 1/9/2024 | 2.9 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to prepare updated Plan Analysis support inputs and checks |
| Simoneaux, Nicole | 1/9/2024 | 2.6 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to refresh asset slides in the Plan deck |
| Simoneaux, Nicole | 1/9/2024 | 1.4 | Incorporate revised model feeder and inputs provided by H. Trent (A&M) for a refresh of the plan recovery support analysis |
| Simoneaux, Nicole | 1/9/2024 | 2.4 | Call with N. Simoneaux and J. Gonzalez (A&M) to discuss updates to the plan recovery analysis assets slides |
| Stockmeyer, Cullen | 1/9/2024 | 0.7 | Update analysis related to hedge fund entity emergence token receivable balance based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 1/9/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Post-ICO token receivables forecast |
| Stockmeyer, Cullen | 1/9/2024 | 0.3 | Correspondence with D. Sagen (A&M) re: inputs for plan confirmation of no-overlap between reports |
| Stolyar, Alan | 1/9/2024 | 0.9 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss the differences between the live and archived QBO balances and overall status |
| Stolyar, Alan | 1/9/2024 | 1.1 | Research customer deposits included in net activity entries for Alameda Research Ltd |
| Stolyar, Alan | 1/9/2024 | 1.1 | Edit presentation of Paxos accounting opening and add in additional support |
| Stolyar, Alan | 1/9/2024 | 1.4 | Research Venture investments in fiat withdrawal table |
| Stolyar, Alan | 1/9/2024 | 1.2 | Research Venture investments in net activity entries for Maclaurin Investments |
| Stolyar, Alan | 1/9/2024 | 1.4 | Research Venture investments in net activity entries for Alameda Research Ltd |
| Stolyar, Alan | 1/9/2024 | 0.6 | Call with J. Faett and A. Stoylar to review examples of unrecorded venture investments within Alameda's general ledger |
| Stolyar, Alan | 1/9/2024 | 0.9 | Research Venture investments in fiat deposit table |
| Stolyar, Alan | 1/9/2024 | 1.3 | Document customer deposits included in net activity entries for Alameda Research Ltd |
| Stolyar, Alan | 1/9/2024 | 0.9 | Research and document customer deposits from fiat deposit table in subcon presentation |
| Stolyar, Alan | 1/9/2024 | 0.3 | Call with M. Jones and A. Stolyar (A&M) to review bank support available in QBO |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 1/9/2024 | 1.4 | Research Venture investments in net activity entries for Alameda Research LLC |
| Sullivan, Christopher | 1/9/2024 | 0.8 | Meeting with C. Sullivan, H. Trent & D. Sagen (A&M) to discuss updates to Digital Assets valuation per the Analysis Group |
| Sullivan, Christopher | 1/9/2024 | 1.1 | Meeting with C. Sullivan & H. Trent (A&M) to develop Plan analysis bridge to prior creditor meeting |
| Sullivan, Christopher | 1/9/2024 | 0.8 | Review detailed asset and claims roll with detail for each category included in the recovery waterfall |
| Sullivan, Christopher | 1/9/2024 | 1.4 | Provide detailed notes for data inputs into the revised asset recovery analysis |
| Sullivan, Christopher | 1/9/2024 | 0.2 | Call with C. Sullivan, S. Coverick (A&M) re: variance analysis of plan recovery estimates vs prior version shared with UCC / AHC |
| Sullivan, Christopher | 1/9/2024 | 2.1 | Meeting with C. Sullivan, H. Trent, & J. Gonzalez (A&M) for the development of a bridge to October Plan Recovery Materials |
| Sullivan, Christopher | 1/9/2024 | 0.9 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to the Plan recovery analysis deck |
| Sullivan, Christopher | 1/9/2024 | 1.2 | Review updated digital asset discounts provided by Analysis Group |
| Sullivan, Christopher | 1/9/2024 | 0.5 | Review updated digital asset analysis for proposed sales from Galaxy |
| Sullivan, Christopher | 1/9/2024 | 1.3 | Draft lead-in section of the Plan Illustrative Range of Recoveries write-up |
| Tenney, Bridger | 1/9/2024 | 2.6 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to refresh asset slides in the Plan deck |
| Tenney, Bridger | 1/9/2024 | 0.9 | Revise Plan effectiveness timeline with revisions from counsel |
| Tenney, Bridger | 1/9/2024 | 0.8 | Revise full asset summary overview analysis for use in Plan presentation |
| Tenney, Bridger | 1/9/2024 | 0.9 | Update Plan recovery asset flow chart pool schematic for updated recovery values |
| Tenney, Bridger | 1/9/2024 | 1.6 | Update venture investment summary slides in Plan deck |
| Tenney, Bridger | 1/9/2024 | 2.9 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to prepare updated Plan Analysis support inputs and checks |
| Tenney, Bridger | 1/9/2024 | 1.1 | Prepare timeline of Plan effectiveness dates and milestones |
| Tenney, Bridger | 1/9/2024 | 2.4 | Prepare GUC and contract claim bridge and reconciliation from prior Plan materials to current figures |
| Tenney, Bridger | 1/9/2024 | 1.9 | Call with B. Tenney and J. Gonzalez (A&M) to model the PropCo waterfall mechanics |
| Trent, Hudson | 1/9/2024 | 1.1 | Meeting with C. Sullivan & H. Trent (A&M) to develop Plan analysis bridge to prior creditor meeting |
| Trent, Hudson | 1/9/2024 | 0.9 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to the Plan recovery analysis deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/9/2024 | 0.8 | Meeting with C. Sullivan and H. Trent (A&M) to develop template for revised Plan recovery analysis presentation |
| Trent, Hudson | 1/9/2024 | 1.6 | Incorporate latest thinking digital asset recovery estimates into Plan recovery analysis support |
| Trent, Hudson | 1/9/2024 | 0.8 | Meeting with C. Sullivan, H. Trent & D. Sagen (A&M) to discuss updates to Digital Assets valuation per the Analysis Group |
| Trent, Hudson | 1/9/2024 | 2.1 | Meeting with C. Sullivan, H. Trent, & J. Gonzalez (A&M) for the development of a bridge to October Plan Recovery Materials |
| Trent, Hudson | 1/9/2024 | 1.4 | Incorporate updated tokens receivable roll forward into Plan recovery analysis support |
| Trent, Hudson | 1/9/2024 | 1.3 | Incorporate updates into Plan recovery analysis support model following A&M review and feedback |
| Walia, Gaurav | 1/9/2024 | 0.3 | Call with G. Walia, D. Sagen, K. Ramanathan (A&M) to discuss crypto asset liquidation values |
| Walia, Gaurav | 1/9/2024 | 0.6 | Call with G. Walia and S. Witherspoon (A&M) re: discuss model mechanics of plan distribution analysis |
| Witherspoon, Samuel | 1/9/2024 | 1.3 | Analyze distribution forecast for changes to anticipated initial and subsequent distribution dates |
| Witherspoon, Samuel | 1/9/2024 | 2.3 | Update distribution model materials with edits on flowchart structure |
| Witherspoon, Samuel | 1/9/2024 | 1.6 | Update distribution model materials with edits on asset summary slides |
| Witherspoon, Samuel | 1/9/2024 | 2.8 | Update latest effective date cash forecast with latest cash flow budget |
| Witherspoon, Samuel | 1/9/2024 | 0.3 | Prepare and distribute draft of plan distribution model to internal team |
| Witherspoon, Samuel | 1/9/2024 | 2.1 | Update distribution model materials with additional edits from internal A&M team |
| Witherspoon, Samuel | 1/9/2024 | 0.6 | Call with G. Walia and S. Witherspoon (A&M) re: discuss model mechanics of plan distribution analysis |
| Witherspoon, Samuel | 1/9/2024 | 1.4 | Update operating expense cash forecast with changes to professional fee budget |
| Witherspoon, Samuel | 1/9/2024 | 1.1 | Update forecasted intercompany between the master pooling accounts and other entities |
| Zabcik, Kathryn | 1/9/2024 | 2.9 | Review new substantive consolidation fraud support from Monday to include in fraud matrix and key exhibit document trackers |
| Zabcik, Kathryn | 1/9/2024 | 0.9 | Call to analyze emails sent to BitGo Prime containing misleading financial data for Alameda with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 1/9/2024 | 0.7 | Call to walkthrough new format to substantive consolidation binder with R. Bruck, Z. Burns, K. Zabcik, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/9/2024 | 0.5 | Call to review findings for the day for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/9/2024 | 3.1 | Categorize all first interim report and controls matrix exhibits for use in substantive consolidation support |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 1/9/2024 | 0.4 | Call to reconnect with team to discuss findings for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Arnett, Chris | 1/10/2024 | 1.3 | Continue to review and provide commentary to further draft of subcon presentation |
| Beretta, Matthew | 1/10/2024 | 1.3 | Build Fiat withdrawal table showing receipts of deposit and sent withdrawals in net cash activity entries for North Dimensions |
| Beretta, Matthew | 1/10/2024 | 1.2 | Create and update Fiat withdrawal table showing receipts of deposit and sent withdrawals in net cash activity entries for FTX Digital Markets |
| Beretta, Matthew | 1/10/2024 | 1.7 | Call with J. Faett, and M. Beretta (A&M) to discuss (Maclaurin Investments Ltd, Clifton Bay Investments LLC, FTX Ventures Ltd |
| Beretta, Matthew | 1/10/2024 | 1.2 | Trace bank statements showing receipts of deposit and sent withdrawals in net cash activity entries for North Dimensions Inc |
| Beretta, Matthew | 1/10/2024 | 0.5 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to walkthrough remaining open factors and any additional support needed |
| Beretta, Matthew | 1/10/2024 | 0.7 | Format bank statements, qbos, and fiat tables for subcon deck |
| Beretta, Matthew | 1/10/2024 | 0.8 | Construct Fiat withdrawal table showing receipts of deposit and sent withdrawals in net cash activity entries for Alameda Research LTD |
| Beretta, Matthew | 1/10/2024 | 0.7 | Create updated Fiat withdrawal table showing receipts of deposit and sent withdrawals in net cash activity entries for Alameda Research LTD |
| Beretta, Matthew | 1/10/2024 | 1.2 | Create Fiat deposit table showing receipts of deposit and sent withdrawals in net cash activity entries for North Dimensions Inc |
| Beretta, Matthew | 1/10/2024 | 1.4 | Fiat deposit table showing receipts of deposit and sent withdrawals in net cash activity entries for Alameda Research LTD |
| Beretta, Matthew | 1/10/2024 | 1.3 | Trace bank statements showing receipts of deposit and sent withdrawals in net cash activity entries for Alameda Research LTD |
| Beretta, Matthew | 1/10/2024 | 1.1 | Create Fiat deposit table showing receipts of deposit and sent withdrawals in net cash activity entries for FTX Digital Markets |
| Blanks, David | 1/10/2024 | 0.7 | Meeting with S. Coverick, D. Blanks, C. Sullivan & P. Heath (A&M) to discuss wind-down budget assumptions |
| Blanks, David | 1/10/2024 | 0.7 | Call with D. Blanks, K. Jacobs, D. Hainline, P. Heath, J. Faett (A&M) to discuss progress in subcon workstream |
| Blanks, David | 1/10/2024 | 1.7 | Meeting with P. Heath and D. Blanks (A&M) to update Plan wind down budget to reflect comments from the wind down team |
| Blanks, David | 1/10/2024 | 0.8 | Meeting with D. Blanks, C. Sullivan & P. Heath (A&M) to discuss liquidation adjustments to the Plan |
| Blanks, David | 1/10/2024 | 0.4 | Call with D. Johnston, J. Cooper & D. Blanks, (A&M) to discuss wind down budget model updates |
| Blanks, David | 1/10/2024 | 0.7 | Call with D. Johnston, P. Heath, D. Blanks, C. Sullivan, (A&M) to discuss wind down budget |
| Blanks, David | 1/10/2024 | 0.7 | Call with Coverick, J. Cooper, D. Blanks, D. Slay, R. Duncan (A&M) to discuss opex for wind-down budget |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 1/10/2024 | 1.0 | Call to update on progress made in the fraud and internal controls substantive consolidation workstream with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Broskay, Cole | 1/10/2024 | 0.7 | Meeting with R. Gordon, C. Broskay, D. Kuruvilla (A&M) on status update for the subcon workstream |
| Bruck, Ran | 1/10/2024 | 1.1 | Research trial transcripts to that expand the relationships between FTX US & Alameda |
| Bruck, Ran | 1/10/2024 | 0.2 | Call with R. Bruck, D. Hainline (A&M) to review SBF trial transcripts to identify additional corporate separate arguments for substantive consolidation |
| Bruck, Ran | 1/10/2024 | 0.8 | Review corporate separateness slides regarding commingling of operations |
| Bruck, Ran | 1/10/2024 | 0.6 | Review substantive consolidations slides for entanglement of assets |
| Bruck, Ran | 1/10/2024 | 1.3 | Review entanglement of assets slides regarding intercompany documentation |
| Bruck, Ran | 1/10/2024 | 1.7 | Review entanglement of assets slides regarding disentanglement |
| Bruck, Ran | 1/10/2024 | 2.9 | Research trial transcripts for details on insider manipulation of balance sheets |
| Bruck, Ran | 1/10/2024 | 2.4 | Research trial exhibits for blending of companies regarding corporate separateness |
| Burns, Zach | 1/10/2024 | 1.3 | Analyze different time period pulls of FTX Trading's trial balance to show the editing of accounts without proper documentation for the subcon binder |
| Burns, Zach | 1/10/2024 | 2.5 | Call to review exhibits and fill in support for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/10/2024 | 1.2 | Analyze financials in QBO covering intercompany transactions for Alameda Research LTD to show entanglement for the subcon binder |
| Burns, Zach | 1/10/2024 | 0.8 | Analyze FTX Risk Management Policy to show lack of efficient and proper controls for the monetary value assigned to each risk for the subcon binder |
| Burns, Zach | 1/10/2024 | 1.0 | Call to connect on substantive consolidate case precedents with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/10/2024 | 1.1 | Review employment contracts of the Chief Risk Officer for WRS to see exactly what entities and types of risks they oversaw for the subcon binder |
| Burns, Zach | 1/10/2024 | 0.5 | Call to prep for team lead meeting presenting substantive consolidation findings with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/10/2024 | 1.0 | Call to update on progress made in the fraud and internal controls substantive consolidation workstream with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Cooper, James | 1/10/2024 | 0.4 | Call D. Johnston, D. Slay, J. Cooper, D. Blanks and P. Heath (A&M) re: wind down budget model updates |
| Cooper, James | 1/10/2024 | 0.7 | Call with S. Coverick, J. Cooper, D. Blanks, D. Slay, R. Duncan (A&M) to discuss opex for wind-down budget |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 1/10/2024 | 0.4 | Call with D. Johnston, J. Cooper & D. Blanks, (A&M) to discuss wind down budget model updates |
| Coverick, Steve | 1/10/2024 | 1.4 | Review and provide comments on asset recovery analysis for disclosure statement |
| Coverick, Steve | 1/10/2024 | 0.7 | Meeting with S. Coverick, D. Blanks, C. Sullivan & P. Heath (A&M) to discuss wind-down budget assumptions |
| Coverick, Steve | 1/10/2024 | 0.3 | Discussion regarding crypto assumptions in plan recoveries for the disclosure statement with A&M (E.Mosley, S.Coverick, K.Ramanathan) |
| Coverick, Steve | 1/10/2024 | 1.2 | Review and provide comments on revised plan recovery waterfall analysis |
| Coverick, Steve | 1/10/2024 | 2.3 | Meeting with S. Coverick, C. Sullivan, H. Trent, & J. Gonzalez (A&M) to review the latest Plan Recovery Analysis waterfall mechanics |
| Coverick, Steve | 1/10/2024 | 1.1 | Review and provide comments on revised chapter 11 wind-down budget analysis |
| Coverick, Steve | 1/10/2024 | 0.7 | Call with S. Coverick, D. Blanks, C. Sullivan, P. Heath (A&M) re: discussion of operating expenses for wind-down budget |
| Dalgleish, Elizabeth | 1/10/2024 | 0.7 | Call with D. Johnston, J. Cooper, E. Dalgleish, D. Slay, R. Duncan (A&M) to discuss opex for wind-down budget |
| Duncan, Ryan | 1/10/2024 | 1.6 | Call with D. Slay, R. Duncan (A&M) to integrate updated actuals into wind-down budget |
| Duncan, Ryan | 1/10/2024 | 1.3 | Rebuild professional fee input transformation tab in wind-down budget to account for updated fee categories |
| Duncan, Ryan | 1/10/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to amend wind-down budget to extend forecast on monthly basis |
| Duncan, Ryan | 1/10/2024 | 0.7 | Call with S. Coverick, J. Cooper, D. Blanks, D. Slay, R. Duncan (A&M) to discuss opex for wind-down budget |
| Duncan, Ryan | 1/10/2024 | 0.3 | Develop plan of process for integration of updated actuals into wind-down budget |
| Duncan, Ryan | 1/10/2024 | 2.4 | Refresh professional fee actual inputs for wind-down budget |
| Duncan, Ryan | 1/10/2024 | 0.6 | Continue refresh of disbursement actuals in updated wind-down budget model |
| Duncan, Ryan | 1/10/2024 | 0.4 | Update disbursement and fee actuals in refreshed post-confirmation budget model |
| Faett, Jack | 1/10/2024 | 0.6 | Analyze first interim report for additional factors that can be leveraged within subcon analysis |
| Faett, Jack | 1/10/2024 | 0.3 | Analyze historical financial records for subcon examples for Good Luck Games |
| Faett, Jack | 1/10/2024 | 1.1 | Review relativity for Emergent incorporation documents, funding agreements and board of directors appointments in connection to subcon analysis |
| Faett, Jack | 1/10/2024 | 0.2 | Call to discuss entanglement of assets presentation structure with J. Faett and M. Jones (A&M) |
| Faett, Jack | 1/10/2024 | 0.3 | Analyze historical financial records for subcon examples for GG Trading Terminal |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/10/2024 | 0.3 | Analyze historical financial records for subcon examples for FTX Lend Inc |
| Faett, Jack | 1/10/2024 | 0.3 | Analyze historical financial records for subcon examples for FTX Services Solutions |
| Faett, Jack | 1/10/2024 | 0.3 | Analyze historical financial records for subcon examples for Crypto Bahamas LLC |
| Faett, Jack | 1/10/2024 | 0.7 | Call with D. Blanks, K. Jacobs, D. Hainline, P. Heath, J. Faett (A&M) to discuss progress in subcon workstream |
| Faett, Jack | 1/10/2024 | 0.3 | Analyze historical financial records for subcon examples for Hawaii Digital Asses |
| Faett, Jack | 1/10/2024 | 0.5 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to walkthrough remaining open factors and any additional support needed |
| Faett, Jack | 1/10/2024 | 0.2 | Call to discuss entanglement of assets presentation structure with J. Faett and M. Jones (A&M) |
| Faett, Jack | 1/10/2024 | 0.3 | Analyze historical financial records for subcon examples for WRFSI |
| Faett, Jack | 1/10/2024 | 0.3 | Analyze historical financial records for subcon examples for Alameda Research Holdings Inc |
| Faett, Jack | 1/10/2024 | 0.9 | Analyze historical financial records for subcon examples for Alameda Research KK |
| Faett, Jack | 1/10/2024 | 0.4 | Call with D. Hainline, J. Faett (A&M) to discuss property purchases paid by FTX Trading Ltd pertaining to subcon arguments |
| Faett, Jack | 1/10/2024 | 1.7 | Call with J. Faett, and M. Beretta (A&M) to discuss (Maclaurin Investments Ltd, Clifton Bay Investments LLC, FTX Ventures Ltd |
| Glustein, Steven | 1/10/2024 | 0.3 | Discussion with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: valuation team needs |
| Gonzalez, Johnny | 1/10/2024 | 1.8 | Collaborate with N. Simoneaux and J. Gonzalez (A&M) re: the updates to the separate subsidiary claims recovery |
| Gonzalez, Johnny | 1/10/2024 | 2.3 | Meeting with S. Coverick, C. Sullivan, H. Trent, & J. Gonzalez (A&M) to review the latest Plan Recovery Analysis waterfall mechanics |
| Gonzalez, Johnny | 1/10/2024 | 1.8 | Prepare a plan recovery analysis variance summary to the October 2023 distributed version |
| Gonzalez, Johnny | 1/10/2024 | 2.2 | Collaborate with B. Tenney and J. Gonzalez (A&M) to develop a summary on the recovery of tangible assets |
| Gonzalez, Johnny | 1/10/2024 | 0.6 | Develop a shortfall claims summary for the plan recovery analysis presentation |
| Gonzalez, Johnny | 1/10/2024 | 1.7 | Develop a plan recovery analysis variance summary to the December 2023 distributed version |
| Gonzalez, Johnny | 1/10/2024 | 1.5 | Modify the intercompany claims for the separate subsidiary recovery mechanics |
| Gordon, Robert | 1/10/2024 | 2.4 | Review separate subsidiary analysis for subcon support |
| Gordon, Robert | 1/10/2024 | 0.7 | Meeting with R. Gordon, C. Broskay, D. Kuruvilla (A&M) on status update for the subcon workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/10/2024 | 0.4 | Call with Jack over new item for hood shares |
| Hainline, Drew | 1/10/2024 | 0.2 | Call with R. Bruck, D. Hainline (A&M) to review SBF trial transcripts to identify additional corporate separate arguments for substantive consolidation |
| Hainline, Drew | 1/10/2024 | 0.6 | Draft new corporate separateness argument CS.ICF.4 to support substantive consolidation |
| Hainline, Drew | 1/10/2024 | 0.8 | Perform final review for CS.CR.5 corporate separateness argument to support substantive consolidation |
| Hainline, Drew | 1/10/2024 | 0.4 | Call with D. Hainline, J. Faett (A&M) to discuss property purchases paid by FTX Trading Ltd pertaining to subcon arguments |
| Hainline, Drew | 1/10/2024 | 0.3 | Draft new corporate separateness argument CS.CO.17 to support substantive consolidation |
| Hainline, Drew | 1/10/2024 | 0.3 | Call with D. Kuruvilla, D. Hainline (A&M) to review approach for estimating costs to disentangle assets for substantive consolidation |
| Hainline, Drew | 1/10/2024 | 0.4 | Review agenda and open items for weekly checkpoint on substantive consolidation |
| Hainline, Drew | 1/10/2024 | 0.7 | Review property purchase documentation to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/10/2024 | 1.1 | Review petition date balance sheet adjustments to identify additional corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/10/2024 | 0.3 | Review updated draft report outline with fraud factor arguments to support substantive consolidation |
| Hainline, Drew | 1/10/2024 | 0.4 | Perform review over completed corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/10/2024 | 0.4 | Draft new corporate separateness argument CS.ICF.3 to support substantive consolidation |
| Hainline, Drew | 1/10/2024 | 0.6 | Continue to update outline and status for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/10/2024 | 1.0 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 1/10/2024 | 0.9 | Review available support for new corporate separateness arguments considered for substantive consolidation |
| Hainline, Drew | 1/10/2024 | 0.7 | Call with D. Blanks, K. Jacobs, D. Hainline, P. Heath, J. Faett (A&M) to discuss progress in subcon workstream |
| Hainline, Drew | 1/10/2024 | 0.6 | Call with S. Kolodny, D. Hainline (A&M) to align on approach for corporate separateness argument CS.CR.4 |
| Heath, Peyton | 1/10/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, C. Sullivan, P. Heath (A&M) re: discussion of operating expenses for wind-down budget |
| Heath, Peyton | 1/10/2024 | 0.7 | Meeting with S. Coverick, D. Blanks, C. Sullivan & P. Heath (A&M) to discuss wind-down budget assumptions |
| Heath, Peyton | 1/10/2024 | 0.7 | Call with D. Blanks, K. Jacobs, D. Hainline, P. Heath, J. Faett (A&M) to discuss progress in subcon workstream |
| Heath, Peyton | 1/10/2024 | 1.7 | Meeting with P. Heath and D. Blanks (A&M) to update Plan wind down budget to reflect comments from the wind down team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 1/10/2024 | 0.8 | Meeting with D. Blanks, C. Sullivan & P. Heath (A&M) to discuss liquidation adjustments to the Plan |
| Heath, Peyton | 1/10/2024 | 0.7 | Call with D. Johnston, P. Heath, D. Blanks, C. Sullivan, (A&M) to discuss wind down budget |
| Heath, Peyton | 1/10/2024 | 0.4 | Call D. Johnston, D. Slay, J. Cooper, D. Blanks and P. Heath (A&M) re: wind down budget model updates |
| Heath, Peyton | 1/10/2024 | 0.3 | Call with D. Slay and P. Heath (A&M) re: wind down budget model updates |
| Heath, Peyton | 1/10/2024 | 1.1 | Review latest subcon analysis presentation materials |
| Jacobs, Kevin | 1/10/2024 | 0.7 | Call with D. Blanks, K. Jacobs, D. Hainline, P. Heath, J. Faett (A&M) to discuss progress in subcon workstream - CODE: PLAN |
| Johnston, David | 1/10/2024 | 0.4 | Call D. Johnston, D. Slay, J. Cooper, D. Blanks and P. Heath (A&M) re: wind down budget model updates |
| Johnston, David | 1/10/2024 | 1.9 | Review and update wind down budget, provide comments to A&M team |
| Johnston, David | 1/10/2024 | 0.7 | Call with D. Johnston, J. Cooper, E. Dalgleish, D. Slay, R. Duncan (A&M) to discuss opex for wind-down budget |
| Johnston, David | 1/10/2024 | 0.7 | Call with D. Johnston, P. Heath, D. Blanks, C. Sullivan, (A&M) to discuss wind down budget |
| Johnston, David | 1/10/2024 | 0.3 | Call with D. Johnston and D. Slay (A&M) re: discuss wind-down budget updates for actuals |
| Jones, Mackenzie | 1/10/2024 | 0.4 | Pull QBO screenshots requested as support for entanglement of assets argument |
| Jones, Mackenzie | 1/10/2024 | 0.6 | Review entanglement of asset examples of comingled funds being used for operational expenditures |
| Jones, Mackenzie | 1/10/2024 | 0.4 | Review service agreement support for entanglement of assets argument |
| Jones, Mackenzie | 1/10/2024 | 2.4 | Research support for entanglement of asset argument related to employees being paid bonuses from comingled accounts |
| Jones, Mackenzie | 1/10/2024 | 0.3 | Consolidate sources & uses information on plane and boat purchases for distribution |
| Jones, Mackenzie | 1/10/2024 | 0.2 | Call with M. Jones and A. Stolyar (A&M) to review FTXDM QBO bank account information |
| Jones, Mackenzie | 1/10/2024 | 1.9 | Create support for entanglement of asset argument related to WRSS & LedgerX imbalance of intercompany accounts |
| Jones, Mackenzie | 1/10/2024 | 0.5 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to walkthrough remaining open factors and any additional support needed |
| Jones, Mackenzie | 1/10/2024 | 1.3 | Research employee employment agreements for entanglement of asset argument related to employees being paid bonuses from comingled accounts |
| Kearney, Kevin | 1/10/2024 | 3.0 | Review of unaccounted intercompany transfers with Alameda Research Ltd for subcon report |
| Kolodny, Steven | 1/10/2024 | 3.2 | Develop presentation materials for Blockfolio example of inobservance for prioritization of capital |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 1/10/2024 | 1.2 | Develop citation for Blockfolio example of commingled operations |
| Kolodny, Steven | 1/10/2024 | 0.6 | Call with S. Kolodny, D. Hainline (A&M) to align on approach for corporate separateness argument CS.CR.4 |
| Kolodny, Steven | 1/10/2024 | 1.8 | Revise slides in the substantive consolidation presentation related to Korean friend |
| Kolodny, Steven | 1/10/2024 | 1.0 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 1/10/2024 | 1.8 | Review comments for previous examples and further develop materials relating to subcon plan disclosure statements |
| Kuruvilla, Daniel | 1/10/2024 | 0.3 | Call to discuss updates to the substantive consolidation presentation with D. Kuruvilla, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/10/2024 | 1.0 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/10/2024 | 0.3 | Call with D. Kuruvilla, D. Hainline (A&M) to review approach for estimating costs to disentangle assets for substantive consolidation |
| Kuruvilla, Daniel | 1/10/2024 | 0.9 | Compilation of examples that support Corporate Separateness |
| Kuruvilla, Daniel | 1/10/2024 | 0.7 | Meeting with R. Gordon, C. Broskay, D. Kuruvilla (A&M) on status update for the subcon workstream |
| Kuruvilla, Daniel | 1/10/2024 | 2.6 | Review of Corporate Separateness examples for dotcom silo |
| Kuruvilla, Daniel | 1/10/2024 | 2.3 | Compilation of examples that support Entanglement of Assets |
| McLoughlin, Miles | 1/10/2024 | 0.5 | Call to prep for team lead meeting presenting substantive consolidation findings with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/10/2024 | 1.0 | Call to connect on substantive consolidate case precedents with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/10/2024 | 2.5 | Call to review exhibits and fill in support for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/10/2024 | 1.0 | Call to update on progress made in the fraud and internal controls substantive consolidation workstream with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Mirando, Michael | 1/10/2024 | 1.1 | Revise slides in the substantive consolidation presentation related to the Terms of Service of the exchange |
| Mirando, Michael | 1/10/2024 | 1.0 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 1/10/2024 | 0.3 | Call to discuss updates to the substantive consolidation presentation with D. Kuruvilla, and M. Mirando (A&M) |
| Mirando, Michael | 1/10/2024 | 2.4 | Research claims made against the OTC portal on the International exchange |
| Mirando, Michael | 1/10/2024 | 2.8 | Revise slides in the substantive consolidation presentation related to FTX Digital Markets |
| Mirando, Michael | 1/10/2024 | 0.9 | Search bank statements for payment made to Nishad Singh |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 1/10/2024 | 1.3 | Search Relativity for documents related to services provided by FTX Digital Markets |
| Mirando, Michael | 1/10/2024 | 1.1 | Create slide for the substantive consolidation presentation related to the OTC portal |
| Mirando, Michael | 1/10/2024 | 0.4 | Format slide related to tweets about the FTX insurance fund |
| Mosley, Ed | 1/10/2024 | 2.8 | Review of crypto currency assumptions embedded in plan recovery analysis |
| Mosley, Ed | 1/10/2024 | 0.3 | Discussion regarding crypto assumptions in plan recoveries for the disclosure statement with A&M (E.Mosley, S.Coverick, K.Ramanathan) |
| Ramanathan, Kumanan | 1/10/2024 | 0.9 | Call with K. Ramanathan and D. Sagen (A&M) to discuss crypto asset liquidation inputs for Plan recovery |
| Ramanathan, Kumanan | 1/10/2024 | 1.1 | Review of wind-down budget assumptions and projections |
| Ramanathan, Kumanan | 1/10/2024 | 0.3 | Discussion regarding crypto assumptions in plan recoveries for the disclosure statement with A&M (E.Mosley, S.Coverick, K.Ramanathan) |
| Ramanathan, Kumanan | 1/10/2024 | 0.6 | Meeting with K. Ramanathan, G. Walia, D. Sagen (A&M), L. Christensen, J. Royer, D. Anosova (AG) to discuss digital asset valuations |
| Ramanathan, Kumanan | 1/10/2024 | 0.3 | Review of distribution model designed presentation |
| Ribman, Tucker | 1/10/2024 | 1.4 | Call with B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: create claims bridges from prior values |
| Ribman, Tucker | 1/10/2024 | 2.3 | Meeting with N. Simoneaux and T. Ribman (A&M) to refresh asset slides in the Plan deck |
| Ribman, Tucker | 1/10/2024 | 1.3 | Create top 100 token bridges for 7/31 crypto book values |
| Ribman, Tucker | 1/10/2024 | 2.1 | Create top 100 token bridges for adjustments to sales |
| Ribman, Tucker | 1/10/2024 | 0.4 | Call with T. Ribman and D. Sagen (A&M) to discuss crypto liquidation discount assumptions |
| Ribman, Tucker | 1/10/2024 | 2.2 | Create a bridge from 12/31 to 7/31 digital assets for low / mid / high assumptions |
| Ribman, Tucker | 1/10/2024 | 1.2 | Create a breakout of excluded token value by wallet group |
| Ribman, Tucker | 1/10/2024 | 1.2 | Create top 100 token bridges for 12/31 crypto values |
| Ribman, Tucker | 1/10/2024 | 1.3 | Design a table showing top 10 tokens broken out by silo for remaining value held at 7/31 |
| Ribman, Tucker | 1/10/2024 | 0.4 | Call with D. Sagen, H. Trent, T. Ribman (A&M) to discuss updated crypto asset liquidation values and assumptions |
| Ribman, Tucker | 1/10/2024 | 1.2 | Update asset table formatting in the support master |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/10/2024 | 2.1 | Meeting with B. Tenney and T. Ribman (A&M) re: reconcile the digital asset tables in the Plan deck |
| Sagen, Daniel | 1/10/2024 | 0.4 | Call with T. Ribman and D. Sagen (A&M) to discuss crypto liquidation discount assumptions |
| Sagen, Daniel | 1/10/2024 | 2.1 | Update database within Plan recovery analysis to include additional token liquidation pricing scenarios |
| Sagen, Daniel | 1/10/2024 | 0.8 | Prepare draft one page output schedule of digital asset categories within Plan recovery analysis |
| Sagen, Daniel | 1/10/2024 | 0.3 | Prepare notes on crypto asset liquidation price assumptions to discuss with K. Ramanathan (A&M) |
| Sagen, Daniel | 1/10/2024 | 1.8 | Update crypto asset liquidation inputs for Plan recovery per revised assumptions and updated pricing data |
| Sagen, Daniel | 1/10/2024 | 0.7 | Create assumption log for crypto asset liquidation inputs, distribute with A&M team |
| Sagen, Daniel | 1/10/2024 | 0.4 | Call with H. Trent and D. Sagen (A&M) to discuss crypto liquidation price assumptions |
| Sagen, Daniel | 1/10/2024 | 0.7 | Call with H. Trent and D. Sagen (A&M) to discuss crypto inputs for Plan recovery analysis |
| Sagen, Daniel | 1/10/2024 | 0.6 | Meeting with K. Ramanathan, G. Walia, D. Sagen (A&M), L. Christensen, J. Royer, D. Anosova (AG) to discuss digital asset valuations |
| Sagen, Daniel | 1/10/2024 | 0.9 | Call with K. Ramanathan and D. Sagen (A&M) to discuss crypto asset liquidation inputs for Plan recovery |
| Sagen, Daniel | 1/10/2024 | 0.3 | Discussion with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: valuation team needs |
| Sagen, Daniel | 1/10/2024 | 0.7 | Update crypto asset liquidation inputs for Plan recovery based off updated token sale assumptions |
| Sagen, Daniel | 1/10/2024 | 0.4 | Call with D. Sagen, H. Trent, T. Ribman (A&M) to discuss updated crypto asset liquidation values and assumptions |
| Simoneaux, Nicole | 1/10/2024 | 2.3 | Meeting with N. Simoneaux and T. Ribman (A&M) to refresh asset slides in the Plan deck |
| Simoneaux, Nicole | 1/10/2024 | 1.4 | Call with B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: create claims bridges from prior values |
| Simoneaux, Nicole | 1/10/2024 | 1.8 | Collaborate with N. Simoneaux and J. Gonzalez (A&M) re: the updates to the separate subsidiary claims recovery |
| Slay, David | 1/10/2024 | 0.7 | Call with D. Johnston, J. Cooper, E. Dalgleish, D. Slay, R. Duncan (A&M) to discuss opex for wind-down budget |
| Slay, David | 1/10/2024 | 0.7 | Discuss customer claims stratification with D. Slay and B. Tenney (A&M) |
| Slay, David | 1/10/2024 | 0.4 | Call D. Johnston, D. Slay, J. Cooper, D. Blanks and P. Heath (A&M) re: wind down budget model updates |
| Slay, David | 1/10/2024 | 2.1 | Update venture asset assumption in the wind down budget, based on latest actuals |
| Slay, David | 1/10/2024 | 0.3 | Call with D. Johnston and D. Slay (A&M) re: discuss wind-down budget updates for actuals |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 1/10/2024 | 2.6 | Update wind down budget model linking for latest supporting table updates |
| Slay, David | 1/10/2024 | 2.4 | Update latest wind down model tables with new monthly format |
| Slay, David | 1/10/2024 | 1.6 | Call with D. Slay, R. Duncan (A&M) to integrate updated actuals into wind-down budget |
| Slay, David | 1/10/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to amend wind-down budget to extend forecast on monthly basis |
| Slay, David | 1/10/2024 | 1.9 | Develop wind down budget overlay to capture changes against 11/14 analysis |
| Slay, David | 1/10/2024 | 0.3 | Call with D. Slay and P. Heath (A&M) re: wind down budget model updates |
| Stockmeyer, Cullen | 1/10/2024 | 0.3 | Call with C. Stockmeyer, S. Paolinetti (A&M) to review token receivables balance from valuation team |
| Stockmeyer, Cullen | 1/10/2024 | 0.6 | Prepare updated token vesting schedule for valuation team based on discussion with S. Glustein, D. Sagen (A&M) |
| Stockmeyer, Cullen | 1/10/2024 | 0.6 | Correspondence with D. Sagen (A&M) re: valuation team report quality review |
| Stockmeyer, Cullen | 1/10/2024 | 0.4 | Prepare schedule of unvested token receivables outstanding for wind-down scenario |
| Stockmeyer, Cullen | 1/10/2024 | 0.6 | Prepare bridge of reports provided for valuation team report of vesting tokens |
| Stockmeyer, Cullen | 1/10/2024 | 0.3 | Discussion with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: valuation team needs |
| Stolyar, Alan | 1/10/2024 | 1.2 | Review Fiat withdrawal table showing receipts of deposit and sent withdrawals in net cash activity entries for FTX Digital Markets |
| Stolyar, Alan | 1/10/2024 | 0.8 | Analyze Fiat deposit table showing receipts of deposit and sent withdrawals in net cash activity entries for FTX Digital Markets |
| Stolyar, Alan | 1/10/2024 | 1.3 | Analyze Fiat deposit table showing receipts of deposit and sent withdrawals in net cash activity entries for Alameda Research LTD |
| Stolyar, Alan | 1/10/2024 | 1.4 | Review bank statements showing receipts of deposit and sent withdrawals in net cash activity entries for FTX Digital Markets |
| Stolyar, Alan | 1/10/2024 | 0.7 | Recalculate net activity in PowerPoint text box for subcon request |
| Stolyar, Alan | 1/10/2024 | 0.7 | Review Fiat withdrawal table showing receipts of deposit and sent withdrawals in net cash activity entries for Alameda Research LTD |
| Stolyar, Alan | 1/10/2024 | 1.1 | Review Fiat deposit table showing receipts of deposit and sent withdrawals in net cash activity entries for North Dimensions Inc |
| Stolyar, Alan | 1/10/2024 | 0.1 | Call with M. Jones and A. Stolyar (A&M) to review FTXDM QBO bank account information |
| Stolyar, Alan | 1/10/2024 | 1.3 | Review bank statements showing receipts of deposit and sent withdrawals in net cash activity entries for Alameda Research LTD |
| Stolyar, Alan | 1/10/2024 | 1.2 | Analyze bank statements showing receipts of deposit and sent withdrawals in net cash activity entries for North Dimensions Inc |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 1/10/2024 | 0.5 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to walkthrough remaining open factors and any additional support needed |
| Stolyar, Alan | 1/10/2024 | 1.2 | Analyze Fiat withdrawal table showing receipts of deposit and sent withdrawals in net cash activity entries for North Dimensions Inc |
| Sullivan, Christopher | 1/10/2024 | 0.8 | Review updated digital asset assumptions summary |
| Sullivan, Christopher | 1/10/2024 | 0.8 | Update the Plan variance analysis for latest inputs |
| Sullivan, Christopher | 1/10/2024 | 1.9 | Detail review latest draft of the Plan recovery analysis for updates on digital asset valuations |
| Sullivan, Christopher | 1/10/2024 | 0.7 | Meeting with S. Coverick, D. Blanks, C. Sullivan & P. Heath (A&M) to discuss wind-down budget assumptions |
| Sullivan, Christopher | 1/10/2024 | 0.4 | Update the Plan deck for latest claims estimates |
| Sullivan, Christopher | 1/10/2024 | 0.8 | Meeting with D. Blanks, C. Sullivan & P. Heath (A&M) to discuss liquidation adjustments to the Plan |
| Sullivan, Christopher | 1/10/2024 | 0.7 | Call with S. Coverick, D. Johnston, P. Heath, D. Blanks, C. Sullivan, (A&M) to discuss wind down budget |
| Sullivan, Christopher | 1/10/2024 | 0.8 | Create bridge to prior iteration of the Plan forecast |
| Sullivan, Christopher | 1/10/2024 | 0.6 | Review updated lenders claim roll up |
| Sullivan, Christopher | 1/10/2024 | 0.6 | Update financial projections analysis |
| Sullivan, Christopher | 1/10/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, C. Sullivan, P. Heath (A&M) re: discussion of operating expenses for wind-down budget |
| Sullivan, Christopher | 1/10/2024 | 0.7 | Review updated venture book analysis per PWP |
| Sullivan, Christopher | 1/10/2024 | 2.3 | Meeting with S. Coverick, C. Sullivan, H. Trent, & J. Gonzalez (A&M) to review the latest Plan Recovery Analysis waterfall mechanics |
| Sullivan, Christopher | 1/10/2024 | 1.1 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to lender claims per the collateral analysis |
| Sullivan, Christopher | 1/10/2024 | 1.7 | Create collateral analysis for lender claims |
| Tenney, Bridger | 1/10/2024 | 1.6 | Update allocable administrative calculation and analysis for use in Plan materials |
| Tenney, Bridger | 1/10/2024 | 1.1 | Revise asset assumptions and update corresponding slides |
| Tenney, Bridger | 1/10/2024 | 1.4 | Call with B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: create claims bridges from prior values |
| Tenney, Bridger | 1/10/2024 | 1.9 | Incorporate edits from S. Coverick (A&M) into the Plan Recovery Analysis |
| Tenney, Bridger | 1/10/2024 | 2.3 | Prepare summary of property, plant, and equipment items for use in Plan deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 1/10/2024 | 1.2 | Update asset and claims data in Plan materials |
| Tenney, Bridger | 1/10/2024 | 2.1 | Meeting with B. Tenney and T. Ribman (A&M) re: reconcile the digital asset tables in the Plan deck |
| Tenney, Bridger | 1/10/2024 | 2.2 | Collaborate with B. Tenney and J. Gonzalez (A&M) to develop a summary on the recovery of tangible assets |
| Tenney, Bridger | 1/10/2024 | 1.4 | Revise Plan achievement timeline with recent hearing outcomes |
| Tenney, Bridger | 1/10/2024 | 0.7 | Discuss customer claims stratification with D. Slay and B. Tenney (A&M) |
| Trent, Hudson | 1/10/2024 | 2.3 | Meeting with S. Coverick, C. Sullivan, H. Trent, & J. Gonzalez (A&M) to review the latest Plan Recovery Analysis waterfall mechanics |
| Trent, Hudson | 1/10/2024 | 2.3 | Prepare updated venture investment recovery analysis for inclusion in Plan recovery analysis following updates from PWP |
| Trent, Hudson | 1/10/2024 | 2.9 | Develop high level analysis of potential residual value from Australian entities for inclusion in Plan recovery analysis |
| Trent, Hudson | 1/10/2024 | 2.6 | Prepare consolidated Plan recovery analysis support model feeder following input updates |
| Trent, Hudson | 1/10/2024 | 0.4 | Call with D. Sagen, H. Trent, T. Ribman (A&M) to discuss updated crypto asset liquidation values and assumptions |
| Trent, Hudson | 1/10/2024 | 0.4 | Call with H. Trent and D. Sagen (A&M) to discuss crypto liquidation price assumptions |
| Trent, Hudson | 1/10/2024 | 1.4 | Incorporate estimated recoveries related to government seized aircraft into Plan recovery analysis support data |
| Trent, Hudson | 1/10/2024 | 1.4 | Incorporate estimated transaction fees by venture asset into Plan recovery analysis |
| Trent, Hudson | 1/10/2024 | 1.9 | Incorporate conservative estimate for certain recoveries from actions per advisors into Plan recovery analysis |
| Trent, Hudson | 1/10/2024 | 0.7 | Call with H. Trent and D. Sagen (A&M) to discuss crypto inputs for Plan recovery analysis |
| Trent, Hudson | 1/10/2024 | 1.1 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to lender claims per the collateral analysis |
| Walia, Gaurav | 1/10/2024 | 0.6 | Meeting with K. Ramanathan, G. Walia, D. Sagen (A&M), L. Christensen, J. Royer, D. Anosova (AG) to discuss digital asset valuations |
| Witherspoon, Samuel | 1/10/2024 | 1.6 | Update plan distribution model for claims recoveries estimates |
| Witherspoon, Samuel | 1/10/2024 | 2.0 | Create asset roll-forwards of balances at the General pool after forecasted distributions |
| Witherspoon, Samuel | 1/10/2024 | 2.4 | Create detailed claims exhibits of all government related claims |
| Witherspoon, Samuel | 1/10/2024 | 1.7 | Model impact of claims recovery estimates on detailed claims register |
| Witherspoon, Samuel | 1/10/2024 | 2.1 | Create asset roll-forwards of balances at the US and Dotcom pool after forecasted distributions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 1/10/2024 | 2.5 | Call to review exhibits and fill in support for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/10/2024 | 2.2 | Search in Relativity for communications around Brett Harrison resignation for substantive consolidation support |
| Zabcik, Kathryn | 1/10/2024 | 1.4 | Categorize SBF trial exhibits for substantive consolidation fraud matrix |
| Zabcik, Kathryn | 1/10/2024 | 1.0 | Call to update on progress made in the fraud and internal controls substantive consolidation workstream with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/10/2024 | 0.5 | Call to prep for team lead meeting presenting substantive consolidation findings with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/10/2024 | 1.0 | Call to connect on substantive consolidate case precedents with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/10/2024 | 0.3 | Review open items for substantive consolidation fraud work stream ahead of team meeting |
| Beretta, Matthew | 1/11/2024 | 0.5 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss unfinished open factors for commingling of assets |
| Beretta, Matthew | 1/11/2024 | 1.3 | Research intercompany contracts for North Dimensions Ltd and document findings for subcon request |
| Beretta, Matthew | 1/11/2024 | 0.7 | Research etherscan.io for FTX Digital Markets transactions and document findings |
| Beretta, Matthew | 1/11/2024 | 1.1 | Research Alameda Research LTD Appendix's for transactions and token receipts and document findings |
| Beretta, Matthew | 1/11/2024 | 1.4 | Research intercompany contracts for FTX Digital Markets and document findings for subcon request |
| Beretta, Matthew | 1/11/2024 | 1.1 | Research North Dimension Inc Appendix's for transactions and token receipts and document findings |
| Beretta, Matthew | 1/11/2024 | 1.4 | Research etherscan.io for North Dimension Inc's Ltd transactions and document findings |
| Beretta, Matthew | 1/11/2024 | 0.6 | Research FTX Digital Markets Appendix's for transaction hashes and token receipts and document findings |
| Beretta, Matthew | 1/11/2024 | 1.2 | Research intercompany contracts for Alameda Research Ltd and document findings for subcon request |
| Beretta, Matthew | 1/11/2024 | 0.3 | Document etherscans and contracts and prepare in subcon deck |
| Beretta, Matthew | 1/11/2024 | 0.9 | Research etherscan.io for Alameda Research Ltd transactions and document findings |
| Blanks, David | 1/11/2024 | 0.2 | Call with D. Johnston, D. Slay, P. Heath, D. Blanks to review progress on wind down budget |
| Blanks, David | 1/11/2024 | 0.3 | Call with D. Slay, P. Heath and D. Blanks (A&M) to discuss latest wind down budget assumptions |
| Blanks, David | 1/11/2024 | 2.2 | Review FTX Plan financial projections exhibit and provide comments on the same |
| Blanks, David | 1/11/2024 | 2.1 | Meeting with P. Heath and D. Blanks (A&M) to review Plan recovery presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 1/11/2024 | 0.7 | Review updated IT, Crypto Advisor and KYC wind down assumptions from R. Perubhatla (A&M) |
| Blanks, David | 1/11/2024 | 1.2 | Review updated post confirmation budget model from D. Slay (A&M) |
| Blanks, David | 1/11/2024 | 0.3 | Meeting with D. Slay, D. Blanks and P. Heath (A&M) re: wind down budget update and open items |
| Broskay, Cole | 1/11/2024 | 1.4 | Teleconference with R. Gordon, C. Broskay(A&M) over Subcon section covered potential malfeasance |
| Broskay, Cole | 1/11/2024 | 0.5 | Call to communicate questions to senior team lead and plan for next steps for substantive consolidation with C. Broskay, K. Zabcik, Z, Burns, and M. McLoughlin (A&M) |
| Broskay, Cole | 1/11/2024 | 1.1 | Review supporting documentation, specifically citations of criminal cases, noted in the fraud section of the substantive consolidation deck |
| Broskay, Cole | 1/11/2024 | 0.3 | Provide commentary regarding fraud section evidence citations within the substantive consolidation deck |
| Bruck, Ran | 1/11/2024 | 1.1 | Review corporate separateness slides regarding overlap of governance |
| Bruck, Ran | 1/11/2024 | 1.8 | Review corporate separateness slides regarding lack of arm's length dealings |
| Bruck, Ran | 1/11/2024 | 0.4 | Call with R. Bruck, D. Hainline (A&M) to review findings from review of SBF trial information for corporate separateness arguments |
| Bruck, Ran | 1/11/2024 | 0.4 | Format substantive consolidations slides for corporate separateness |
| Bruck, Ran | 1/11/2024 | 1.3 | Review payments made in December for MOR Preparation |
| Bruck, Ran | 1/11/2024 | 1.4 | Review entanglement of assets slides regarding lack of records |
| Bruck, Ran | 1/11/2024 | 0.7 | Review corporate separateness slides regarding inobservance of corporate formalities |
| Burns, Zach | 1/11/2024 | 1.2 | Analyze Relativity for communications between Alameda and Ledn personnel regarding loans to support arguments for the subcon binder |
| Burns, Zach | 1/11/2024 | 1.2 | Analyze loan agreements where FTX insiders were both the lender and borrower of funds to support arguments for the subcon binder |
| Burns, Zach | 1/11/2024 | 0.9 | Analyze Relativity for documents sent between Alameda and Ledn personnel to support arguments for the subcon binder |
| Burns, Zach | 1/11/2024 | 1.1 | Analyze the general deficiencies of QBO for use in an auditable environment to support arguments in the subcon binder |
| Burns, Zach | 1/11/2024 | 0.6 | Call to plan for organizing remaining items and finding exhibits for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/11/2024 | 1.7 | Analyze FTX Trading Ltd accounts that had money flow through them for loans to insiders to support arguments for subcon binder |
| Burns, Zach | 1/11/2024 | 0.7 | Analyze journal entries in QBO that had no support attached to them to support arguments in the subcon binder |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 1/11/2024 | 0.5 | Call to communicate questions to senior team lead and plan for next steps for substantive consolidation with C. Broskay, K. Zabcik, Z, Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/11/2024 | 0.4 | Call to review accounting and control failures for the FTX group in QBO with M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Chambers, Henry | 1/11/2024 | 0.9 | Review post confirmation KYC budget revised for updated assumptions |
| Coverick, Steve | 1/11/2024 | 0.2 | Call with S. Coverick, D. Johnston (A&M) to discuss wind down budget and next steps |
| Coverick, Steve | 1/11/2024 | 2.8 | Review and provide comments on updated draft of plan recovery analysis with latest crypto sale pricing |
| Coverick, Steve | 1/11/2024 | 1.3 | Call re: liquidity facility proposal with FTX (J. Ray), S&C (A. Dietderich, A. Kranzley and others), PWP (B. Mendelsohn, K. Cofsky and others), Eversheds (E. Broderick and others), Rothschild (C. Delo and others) |
| Duncan, Ryan | 1/11/2024 | 2.6 | Call with R. Duncan, D. Slay (A&M) to create slide deck for refresh of wind-down budget |
| Duncan, Ryan | 1/11/2024 | 0.5 | Call with D. Slay, R. Duncan (A&M) to finalize development of first draft revision to wind-down budget summary |
| Duncan, Ryan | 1/11/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) to develop slide inputs using latest wind-down budget assumptions |
| Duncan, Ryan | 1/11/2024 | 1.4 | Develop updated summary of consolidated budget for wind-down model refresh |
| Duncan, Ryan | 1/11/2024 | 1.9 | Amend wind-down budget model to reflect latest thinking regarding professional fee input assumptions |
| Duncan, Ryan | 1/11/2024 | 1.7 | Meeting with D. Slay and R. Duncan (A&M) to finalize first draft of updated wind-down budget deck for review |
| Faett, Jack | 1/11/2024 | 0.2 | Call to discuss entanglement of assets presentation structure with J. Faett and M. Jones (A&M) |
| Faett, Jack | 1/11/2024 | 0.5 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss unfinished open factors for commingling of assets |
| Faett, Jack | 1/11/2024 | 0.5 | Call with J. Faett and A. Stoylar to discuss SAFT agreements and trace them through to their respective crypto wallet destination |
| Faett, Jack | 1/11/2024 | 1.1 | Respond to review comments within the subcon deck |
| Faett, Jack | 1/11/2024 | 2.1 | Analyze disclosure statement for impacts on substantive consolidation and map relevant points to subcon factors |
| Faett, Jack | 1/11/2024 | 1.6 | Build out entanglement of assets major factor slides |
| Faett, Jack | 1/11/2024 | 0.4 | Review employee bonuses paid by Salameda factor within the FTX Group subcon deck |
| Gonzalez, Johnny | 1/11/2024 | 1.3 | Develop a sensitivity analysis summary for the increase of government seized assets |
| Gonzalez, Johnny | 1/11/2024 | 1.7 | Conduct a legal entity reconciliation for the latest plan analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 1/11/2024 | 1.2 | Prepare a sensitivity analysis summary for updated avoidance action proceeds |
| Gonzalez, Johnny | 1/11/2024 | 1.5 | Refresh the sensitivity summary for the dual impact of decrease in claims and increase of assets |
| Gonzalez, Johnny | 1/11/2024 | 0.8 | Meeting with C. Sullivan & J. Gonzalez (A&M) to create Plan model sensitivities |
| Gonzalez, Johnny | 1/11/2024 | 0.7 | Meeting with C. Sullivan & J. Gonzalez (A&M) to discuss updates to Plan model mechanics |
| Gonzalez, Johnny | 1/11/2024 | 2.2 | Meeting with J. Gonzalez and T. Ribman (A&M) re: update asset slides in the Plan deck |
| Gonzalez, Johnny | 1/11/2024 | 2.2 | Modify the Plan Recovery Analysis Waterfall Schematic slide for latest recoveries |
| Gordon, Robert | 1/11/2024 | 1.4 | Teleconference with R. Gordon, C. Broskay(A&M) over Subcon section covered potential malfeasance |
| Hainline, Drew | 1/11/2024 | 0.2 | Review available support for corporate separateness argument CS.ICF.5 to support substantive consolidation |
| Hainline, Drew | 1/11/2024 | 0.4 | Call with R. Bruck, D. Hainline (A&M) to review findings from review of SBF trial information for corporate separateness arguments |
| Hainline, Drew | 1/11/2024 | 0.4 | Review support on property payments and conveyances to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/11/2024 | 1.1 | Continue to review petition date balance sheet adjustments to identify additional corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/11/2024 | 0.4 | Perform review over corporate separateness argument CS.CO.16 to support substantive consolidation |
| Hainline, Drew | 1/11/2024 | 1.6 | Draft updates to presentations of corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/11/2024 | 0.6 | Continue to draft new corporate separateness argument CS.CO.17 to support substantive consolidation |
| Hainline, Drew | 1/11/2024 | 0.6 | Perform Relativity searches of historical company records for promissory notes to support substantive consolidation |
| Hainline, Drew | 1/11/2024 | 0.8 | Review available support for corporate separateness argument CS.ICF.6 to support substantive consolidation |
| Hainline, Drew | 1/11/2024 | 0.8 | Update corporate separateness outline arguments to support substantive consolidation |
| Hainline, Drew | 1/11/2024 | 0.6 | Draft new corporate separateness arguments related to improperly recorded service agreements to support substantive consolidation |
| Hainline, Drew | 1/11/2024 | 0.7 | Review Emergent Fidelity analyses and support documents to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/11/2024 | 0.3 | Perform review over corporate separateness argument CS.ALD.5 to support substantive consolidation |
| Hainline, Drew | 1/11/2024 | 0.3 | Draft arguments for ICFR factors from dotcom silo entities to support substantive consolidation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/11/2024 | 0.4 | Call with D. Kuruvilla, D. Hainline (A&M) to review open items for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/11/2024 | 0.3 | Review available support for corporate separateness argument CS.ICF.7 to support substantive consolidation |
| Hainline, Drew | 1/11/2024 | 0.3 | Update corporate separateness outline for support documentation availability to support substantive consolidation |
| Heath, Peyton | 1/11/2024 | 0.2 | Call with D. Johnston, D. Slay, P. Heath, D. Blanks to review progress on wind down budget |
| Heath, Peyton | 1/11/2024 | 0.3 | Call with D. Slay, P. Heath and D. Blanks (A&M) to discuss latest wind down budget assumptions |
| Heath, Peyton | 1/11/2024 | 0.8 | Review updated liquidation analysis model outputs and provide comments |
| Heath, Peyton | 1/11/2024 | 0.9 | Draft wind down budget categorization language for presentation |
| Heath, Peyton | 1/11/2024 | 0.9 | Review draft plan recovery analysis presentation materials |
| Heath, Peyton | 1/11/2024 | 0.3 | Meeting with D. Slay, D. Blanks and P. Heath (A&M) re: wind down budget update and open items |
| Johnston, David | 1/11/2024 | 0.2 | Call with S. Coverick, D. Johnston (A&M) to discuss wind down budget and next steps |
| Johnston, David | 1/11/2024 | 0.2 | Call with D. Johnston, D. Slay, P. Heath, D. Blanks to review progress on wind down budget |
| Johnston, David | 1/11/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, C. Sullivan, P. Heath (A&M) re: discussion of operating expenses for wind-down budget |
| Jones, Mackenzie | 1/11/2024 | 0.2 | Call to discuss entanglement of assets presentation structure with J. Faett and M. Jones (A&M) |
| Jones, Mackenzie | 1/11/2024 | 0.2 | Aggregate supporting documents from QuickBooks for support of entanglement of assets arguments |
| Jones, Mackenzie | 1/11/2024 | 1.0 | Research existence of intercompany service agreement calculations/workpapers for entanglement of assets argument |
| Jones, Mackenzie | 1/11/2024 | 1.6 | Finalize service agreement support for entanglement of assets argument |
| Jones, Mackenzie | 1/11/2024 | 0.5 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss unfinished open factors for commingling of assets |
| Jones, Mackenzie | 1/11/2024 | 0.7 | Research examples of lack of internal controls to support substantive consolidation argument |
| Jones, Mackenzie | 1/11/2024 | 0.4 | Call to review accounting and control failures for the FTX group in QBO with M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Kearney, Kevin | 1/11/2024 | 2.0 | Review of unaccounted intercompany transfers with FTX Trading Ltd for subcon report |
| Kolodny, Steven | 1/11/2024 | 0.9 | Review presentation for rule 1006 related to entity purposes |
| Kolodny, Steven | 1/11/2024 | 1.7 | Prepare example slide for substantive consolidation deck for Korean friend account |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 1/11/2024 | 1.7 | Review example support for Korean friend and research further alameda examples |
| Kolodny, Steven | 1/11/2024 | 2.1 | Continue Prepare example slide for substantive consolidation deck for Korean friend account |
| Kolodny, Steven | 1/11/2024 | 1.4 | Review presentation for rule 1006 related to god mode |
| Kolodny, Steven | 1/11/2024 | 1.2 | Review presentation for rule 1006 related to Korean friend |
| Kuruvilla, Daniel | 1/11/2024 | 2.7 | Compilation of examples that support Entanglement of Assets |
| Kuruvilla, Daniel | 1/11/2024 | 2.4 | Review of overall substantive consolidation argument for FTX |
| Kuruvilla, Daniel | 1/11/2024 | 1.2 | Build out of Corporate Separateness support slides for support |
| Kuruvilla, Daniel | 1/11/2024 | 0.4 | Call to discuss updates to the substantive consolidation presentation with D. Kuruvilla and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/11/2024 | 0.4 | Call with D. Kuruvilla, D. Hainline (A&M) to review open items for corporate separateness arguments to support substantive consolidation |
| McLoughlin, Miles | 1/11/2024 | 1.9 | Search for evidence related to Alameda lenders for substantive consolidation argument |
| McLoughlin, Miles | 1/11/2024 | 2.2 | Search for evidence related to FTX senior team complaints for substantive consolidation |
| McLoughlin, Miles | 1/11/2024 | 0.5 | Call to communicate questions to senior team lead and plan for next steps for substantive consolidation with C. Broskay, K. Zabcik, Z, Burns, M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/11/2024 | 0.6 | Call to plan for organizing remaining items and finding exhibits for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Mirando, Michael | 1/11/2024 | 0.7 | Research intercompany agreements lacking arms length terms |
| Mirando, Michael | 1/11/2024 | 2.1 | Format slide related to tweets about the FTX insurance fund |
| Mirando, Michael | 1/11/2024 | 0.4 | Call to discuss updates to the substantive consolidation presentation with D. Kuruvilla and M. Mirando (A&M) |
| Mosley, Ed | 1/11/2024 | 1.2 | Participate in liquidity facility meeting with J.Ray (FTX), Eversheds (E.Broderick, others), Rothschild (C.Delo, S.Crotty,others), S&C (A.Dietderich, A.Kranzley, others), PWP (B.Mendelsohn, M.Rahmani, others), and A&M (E.Mosley, S.Coverick) |
| Ramanathan, Kumanan | 1/11/2024 | 0.9 | Review of distribution design augmentation in advance of meeting |
| Ribman, Tucker | 1/11/2024 | 2.3 | Breakout the top tokens for each pool asset category for the model feeder |
| Ribman, Tucker | 1/11/2024 | 1.4 | Refresh the executive summary to include recoveries for subordinated assets |
| Ribman, Tucker | 1/11/2024 | 1.9 | Meeting to incorporate comments from S. Coverick (A&M) with B. Tenney, N. Simoneaux, and T. Ribman (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/11/2024 | 1.7 | Create a table showing top ten tokens by cash proceeds |
| Ribman, Tucker | 1/11/2024 | 2.4 | Reconcile digital asset values to account for the removal of LP assets |
| Ribman, Tucker | 1/11/2024 | 0.8 | Provide commentary on the digital assets slides in the Plan deck |
| Ribman, Tucker | 1/11/2024 | 1.1 | Update the tokens receivable slide in the Plan deck with latest values |
| Ribman, Tucker | 1/11/2024 | 0.4 | Call with H. Trent, D. Sagen, T. Ribman (A&M) to discuss updated digital asset price assumptions for Plan recovery analysis |
| Ribman, Tucker | 1/11/2024 | 0.9 | Update the pro forma values In the Plan input rollup |
| Ribman, Tucker | 1/11/2024 | 2.2 | Meeting with J. Gonzalez and T. Ribman (A&M) re: update asset slides in the Plan deck |
| Sagen, Daniel | 1/11/2024 | 1.6 | Update token liquidation pricing calculations for revised assumptions and input from Analysis Group |
| Sagen, Daniel | 1/11/2024 | 0.7 | Correspondence with Galaxy team and Analysis Group team regarding digital asset token liquidation assumptions |
| Sagen, Daniel | 1/11/2024 | 1.3 | Prepare updated token category summary table for Plan recovery digital asset inputs |
| Sagen, Daniel | 1/11/2024 | 0.4 | Call with H. Trent, D. Sagen, T. Ribman (A&M) to discuss updated digital asset price assumptions for Plan recovery analysis |
| Simoneaux, Nicole | 1/11/2024 | 1.9 | Meeting to incorporate comments from S. Coverick (A&M) with B. Tenney, N. Simoneaux, and T. Ribman (A&M) |
| Simoneaux, Nicole | 1/11/2024 | 2.2 | Discussion with N. Simoneaux, B. Tenney (A&M) update claims summary analysis in Plan deck |
| Slay, David | 1/11/2024 | 0.2 | Call with D. Johnston, D. Slay, P. Heath, D. Blanks to review progress on wind down budget |
| Slay, David | 1/11/2024 | 0.3 | Call with D. Slay, P. Heath and D. Blanks (A&M) to discuss latest wind down budget assumptions |
| Slay, David | 1/11/2024 | 1.8 | Update IT run rate assumptions based on latest services required in post-confirmation |
| Slay, David | 1/11/2024 | 1.7 | Meeting with D. Slay and R. Duncan (A&M) to finalize first draft of updated wind-down budget deck for review |
| Slay, David | 1/11/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) to develop slide inputs using latest wind-down budget assumptions |
| Slay, David | 1/11/2024 | 1.6 | Update liquidation support model based on latest plan wind down budget |
| Slay, David | 1/11/2024 | 2.1 | Update Wind down budget summary table for implementation of four buckets |
| Slay, David | 1/11/2024 | 1.9 | Update Wind Down budget case comp assumptions and tables in latest materials |
| Slay, David | 1/11/2024 | 0.5 | Call with D. Slay, R. Duncan (A&M) to finalize development of first draft revision to wind-down budget summary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 1/11/2024 | 0.8 | Update global assumptions for wind down budget to capture latest changes |
| Slay, David | 1/11/2024 | 0.9 | Develop executive summary for new wind down budget assumptions |
| Slay, David | 1/11/2024 | 2.6 | Call with R. Duncan, D. Slay (A&M) to create slide deck for refresh of wind-down budget |
| Slay, David | 1/11/2024 | 0.3 | Meeting with D. Slay, D. Blanks and P. Heath (A&M) re: wind down budget update and open items |
| Stolyar, Alan | 1/11/2024 | 1.3 | Research SAFT contracts for North Dimensions Ltd and document findings for subcon request |
| Stolyar, Alan | 1/11/2024 | 0.5 | Call with J. Faett, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss unfinished open factors for commingling of assets |
| Stolyar, Alan | 1/11/2024 | 0.7 | Research etherscan.io for FTX Digital Markets transactions and document findings |
| Stolyar, Alan | 1/11/2024 | 1.1 | Research North Dimension Inc Appendix's for transaction hashes and token receipts and document findings |
| Stolyar, Alan | 1/11/2024 | 0.6 | Research FTX Digital Markets Appendix's for transaction hashes and token receipts and document findings |
| Stolyar, Alan | 1/11/2024 | 1.2 | Research SAFT contracts for Alameda Research Ltd and document findings for subcon request |
| Stolyar, Alan | 1/11/2024 | 1.4 | Research SAFT contracts for FTX Digital Markets and document findings for subcon request |
| Stolyar, Alan | 1/11/2024 | 0.5 | Call with J. Faett and A. Stoylar to discuss SAFT agreements and trace them through to their respective crypto wallet destination |
| Stolyar, Alan | 1/11/2024 | 1.4 | Research etherscan.io for North Dimension Inc's Ltd transactions and document findings |
| Stolyar, Alan | 1/11/2024 | 0.9 | Research etherscan.io for Alameda Research Ltd transactions and document findings |
| Stolyar, Alan | 1/11/2024 | 1.1 | Research Alameda Research LTD Appendix's for transaction hashes and token receipts and document findings |
| Stolyar, Alan | 1/11/2024 | 0.3 | Format SAFT contract findings into subcon PowerPoint presentation |
| Sullivan, Christopher | 1/11/2024 | 1.3 | Provide detailed comments to latest draft of the Plan recovery analysis presentation |
| Sullivan, Christopher | 1/11/2024 | 0.8 | Meeting with C. Sullivan & J. Gonzalez (A&M) to create Plan model sensitivities |
| Sullivan, Christopher | 1/11/2024 | 1.3 | Review updated venture investments summaries |
| Sullivan, Christopher | 1/11/2024 | 1.1 | Review digital asset valuation assumptions memo provided by Analysis Group |
| Sullivan, Christopher | 1/11/2024 | 1.8 | Meeting with C. Sullivan and H. Trent (A&M) to develop updated executive summary for the latest Plan recovery analysis |
| Sullivan, Christopher | 1/11/2024 | 1.5 | Meeting with E. Mosley, S. Coverick, C. Sullivan, D. Blanks and H. Trent (A&M) re: comprehensive review of Plan Recovery Analysis pool assets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/11/2024 | 0.9 | Update claims section of Plan recovery analysis |
| Sullivan, Christopher | 1/11/2024 | 0.8 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to asset assumption changes to be included in the Plan recovery analysis |
| Sullivan, Christopher | 1/11/2024 | 0.8 | Meeting with C. Sullivan & J. Gonzalez (A&M) discuss updates to Plan model mechanics |
| Sullivan, Christopher | 1/11/2024 | 1.2 | Meeting with C. Sullivan & H. Trent (A&M) to create asset bridge |
| Sullivan, Christopher | 1/11/2024 | 1.4 | Create detailed asset bridge from 12/31 to 7/31 |
| Sullivan, Christopher | 1/11/2024 | 0.3 | Incorporate comments from S. Coverick (A&M) on the Plan recovery analysis |
| Tenney, Bridger | 1/11/2024 | 1.2 | Edit subordinated claims asset summary and illustrative pie chart graphic |
| Tenney, Bridger | 1/11/2024 | 1.9 | Meeting to incorporate comments from S. Coverick (A&M) with B. Tenney, N. Simoneaux, and T. Ribman (A&M) |
| Tenney, Bridger | 1/11/2024 | 0.9 | Build allocable administrative illustrative waterfall graph from gross to net distributable proceeds |
| Tenney, Bridger | 1/11/2024 | 0.9 | Summarize sources and uses of net distributable proceeds |
| Tenney, Bridger | 1/11/2024 | 1.4 | Refresh customer convenience class with updated claims stratification |
| Tenney, Bridger | 1/11/2024 | 2.2 | Discussion with N. Simoneaux, B. Tenney (A&M) update claims summary analysis in Plan deck |
| Tenney, Bridger | 1/11/2024 | 1.8 | Reconcile distribution analysis for use in wind down budget |
| Tenney, Bridger | 1/11/2024 | 2.4 | Update brokerage and venture investment analysis in summary rollup tab |
| Tenney, Bridger | 1/11/2024 | 0.9 | Add preliminary wind down assumptions and timeline to Plan deck |
| Trent, Hudson | 1/11/2024 | 1.2 | Meeting with C. Sullivan & H. Trent (A&M) to create asset bridge |
| Trent, Hudson | 1/11/2024 | 1.8 | Meeting with C. Sullivan and H. Trent (A&M) to develop updated executive summary for the latest Plan recovery analysis |
| Trent, Hudson | 1/11/2024 | 1.3 | Prepare visual materials summarizing net proceeds based on latest thinking Plan recovery analysis |
| Trent, Hudson | 1/11/2024 | 0.8 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to asset assumption changes to be included in the Plan recovery analysis |
| Trent, Hudson | 1/11/2024 | 1.0 | Develop toggle mechanism for support model to update between recovery analysis and liquidation analysis inputs |
| Trent, Hudson | 1/11/2024 | 1.5 | Meeting with E. Mosley, S. Coverick, C. Sullivan, D. Blanks and H. Trent (A&M) re: comprehensive review of Plan Recovery Analysis pool assets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/11/2024 | 0.4 | Call with H. Trent, D. Sagen, T. Ribman (A&M) to discuss updated digital asset price assumptions for Plan recovery analysis |
| Walia, Gaurav | 1/11/2024 | 0.8 | Discussion with K. Ramanathan, G. Walia, S. Witherspoon (A&M) re: review of initial plan distribution model design |
| Witherspoon, Samuel | 1/11/2024 | 0.8 | Review latest wind-down budget for the plan recovery analysis |
| Witherspoon, Samuel | 1/11/2024 | 2.1 | Refine model mechanics and calculation for the draft distribution model |
| Witherspoon, Samuel | 1/11/2024 | 1.1 | Update flow chart mechanics for the plan distribution model with edits from A&M team |
| Witherspoon, Samuel | 1/11/2024 | 1.1 | Update separate subsidiaries illustrative claims recovery for dismissed entities |
| Witherspoon, Samuel | 1/11/2024 | 1.3 | Update financial projections exhibit for changes to asset assumptions |
| Witherspoon, Samuel | 1/11/2024 | 0.8 | Discussion with K. Ramanathan, G. Walia, S. Witherspoon (A&M) re: review of initial plan distribution model design |
| Witherspoon, Samuel | 1/11/2024 | 1.8 | Summarize asset source values for the distribution model output |
| Zabcik, Kathryn | 1/11/2024 | 0.4 | Create FTX EU search tracker for motion to dismiss |
| Zabcik, Kathryn | 1/11/2024 | 1.4 | Consolidate FTX EU Ltd key search results for motion to dismiss |
| Zabcik, Kathryn | 1/11/2024 | 0.6 | Call to plan for organizing remaining items and finding exhibits for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/11/2024 | 0.5 | Call to communicate questions to senior team lead and plan for next steps for substantive consolidation with C. Broskay, K. Zabcik, Z, Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/11/2024 | 0.4 | Call to review accounting and control failures for the FTX group in QBO with M. Jones, K. Zabcik, and Z. Burns (A&M) |
| Arnett, Chris | 1/12/2024 | 0.8 | Provide critical commentary on separate subsidiary analysis as incorporated in Plan presentation |
| Beretta, Matthew | 1/12/2024 | 1.2 | Search for Modulus agreement and document findings in subcon presentation |
| Beretta, Matthew | 1/12/2024 | 1.1 | Search for Ethos company agreement and document findings in subcon presentation |
| Beretta, Matthew | 1/12/2024 | 0.9 | Format modulus findings in subcon presentation |
| Blanks, David | 1/12/2024 | 2.8 | Review updated plan recovery analysis from H. Trent (A&M) |
| Blanks, David | 1/12/2024 | 1.5 | Meeting with E. Mosley, S. Coverick, C. Sullivan, D. Blanks and H. Trent (A&M) re: comprehensive review of Plan Recovery Analysis pool assets |
| Braatelien, Troy | 1/12/2024 | 0.5 | Review Alameda workbooks for detail regarding consideration paid related to insider promissory note |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 1/12/2024 | 0.5 | Call to connect with broader team about organizing information and to provide status updates for substantive consolidation with K. Zabcik, C. Broskay, and D. Kuruvilla (A&M) |
| Broskay, Cole | 1/12/2024 | 0.7 | Review updates to ICFR and fraud evidence/citations within substantive consolidation materials prior to update call |
| Bruck, Ran | 1/12/2024 | 0.8 | Format substantive consolidations slides for fraud |
| Bruck, Ran | 1/12/2024 | 0.9 | Format substantive consolidations slides for entanglement of assets |
| Bruck, Ran | 1/12/2024 | 1.7 | Review fraud slides regarding fraudulent financial reporting |
| Bruck, Ran | 1/12/2024 | 2.4 | Review entanglement of assets slides regarding absence of contemporaneous documentation |
| Bruck, Ran | 1/12/2024 | 1.1 | Review fraud slides regarding misappropriation of assets |
| Bruck, Ran | 1/12/2024 | 1.1 | Review fraud slides regarding lack of internal controls |
| Burns, Zach | 1/12/2024 | 1.7 | Analyze Alameda Research LLC's general ledger to show SRM true up entries to balance with Cottonwood to support arguments for the subcon binder |
| Burns, Zach | 1/12/2024 | 1.1 | Call to plan for next week and organize exhibits supporting substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/12/2024 | 1.6 | Call to search archive for bank account documents relating to substantive consolidation with Z. Burns and M. McLoughlin (A&M) |
| Burns, Zach | 1/12/2024 | 1.4 | Analyze Alameda Research LLC's general ledger to show lack of divisions within key accounts to support arguments for the subcon binder |
| Burns, Zach | 1/12/2024 | 0.4 | Review subcon case precedent in Augie Restivo to understand better the legal opinion behind entanglement of assets to support arguments in the subcon deck |
| Burns, Zach | 1/12/2024 | 1.6 | Analyze the seven different balance sheets Caroline Ellison produced to prove out differences in NAV between them to support arguments for the subcon binder |
| Burns, Zach | 1/12/2024 | 0.5 | Call to connect with broader team about organizing information and to provide status updates for substantive consolidation with D. Hainline, Z. Burns, and M. McLoughlin (A&M) |
| Chambers, Henry | 1/12/2024 | 0.8 | Update comments on post confirmation budget expectations for AML workstream |
| Cooper, James | 1/12/2024 | 0.6 | Call with H. Trent, J. Cooper, and D. Slay (A&M) review wind down budget assumptions against JOL budget |
| Coverick, Steve | 1/12/2024 | 3.1 | Review and provide comments on financial projections exhibit support |
| Coverick, Steve | 1/12/2024 | 1.5 | Meeting with E. Mosley, S. Coverick, C. Sullivan, D. Blanks and H. Trent (A&M) re: comprehensive review of Plan Recovery Analysis pool assets |
| Duncan, Ryan | 1/12/2024 | 1.1 | Process revisions to plan wind-down budget deck in response to cash team review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/12/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) to discuss plan of process for wind-down budget revisions in response to cash team review comments |
| Duncan, Ryan | 1/12/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to finalize revisions to draft of wind-down budget |
| Faett, Jack | 1/12/2024 | 0.8 | Analyze metabase data provided by the Database team pertaining to Circle transactions processed by AR Ltd's Circle account in connection with subcon analysis |
| Faett, Jack | 1/12/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss customer deposits analysis for subcon |
| Faett, Jack | 1/12/2024 | 0.4 | Respond to review comments within Subcon Deck |
| Faett, Jack | 1/12/2024 | 0.8 | Call with J. Faett and A. Stoylar to discuss unrecorded investments and insider loans for subcon request |
| Faett, Jack | 1/12/2024 | 0.6 | Review relativity for third-party exchange account opening documentation for Alameda Research Ltd |
| Faett, Jack | 1/12/2024 | 1.9 | Update subcon deck for intercompany inaccuracy slides pertaining to unrecorded intercompany transactions with FTX Debtor third-party exchange accounts |
| Faett, Jack | 1/12/2024 | 2.0 | Call with K. Kearney, J. Faett (A&M) to review support for subcon asset entanglement analysis |
| Faett, Jack | 1/12/2024 | 0.7 | Call with M. Jones, J. Faett, and A. Stolyar (A&M) to discuss open questions for remaining commingling of asset factors |
| Faett, Jack | 1/12/2024 | 0.7 | Call with D. Kuruvilla and J. Faett (A&M) to discuss plan for aggregate roll up of subcon factors for corporate separateness and entanglement of assets |
| Gonzalez, Johnny | 1/12/2024 | 1.8 | Develop a administrative allocation bridge for the plan recovery analysis presentation |
| Gonzalez, Johnny | 1/12/2024 | 0.8 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss revised waterfall updates for the Plan analysis |
| Gonzalez, Johnny | 1/12/2024 | 1.5 | Meeting with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: incorporation of comprehensive Plan Recovery Analysis commentary |
| Hainline, Drew | 1/12/2024 | 0.8 | Draft list of internal control failure examples to support substantive consolidation |
| Hainline, Drew | 1/12/2024 | 0.5 | Call to connect with broader team about organizing information and to provide status updates for substantive consolidation with D. Hainline, Z. Burns, and M. McLoughlin (A&M) |
| Hainline, Drew | 1/12/2024 | 0.4 | Research fiat transfer support for corporate separateness argument CS.ALD.1 to support substantive consolidation |
| Hainline, Drew | 1/12/2024 | 0.6 | Draft summary and support documents for corporate separateness argument CS.ICF.6 to support substantive consolidation |
| Hainline, Drew | 1/12/2024 | 0.9 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 1/12/2024 | 0.4 | Review exchange transfer extracts to supplement support for lack of arms length dealings to support substantive consolidation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/12/2024 | 0.3 | Respond to open questions for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/12/2024 | 0.2 | Call with D. Hainline, M. van den Belt (A&M) to discuss FTX Europe financials |
| Hainline, Drew | 1/12/2024 | 0.6 | Review intercompany agreements and other contracts analysis to identify corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/12/2024 | 0.6 | Update substantive consolidation outline for corporate separateness arguments and factors |
| Hainline, Drew | 1/12/2024 | 0.3 | Draft updates to corporate separateness argument CS.ALD.1 to support substantive consolidation |
| Hainline, Drew | 1/12/2024 | 0.4 | Call with S. Kolodny, D. Hainline (A&M) to discuss corporate separateness argument CS.CO.17 to support substantive consolidation |
| Hainline, Drew | 1/12/2024 | 0.3 | Respond to open questions on approach for corporate separateness argument CS.CR.4 to support substantive consolidation |
| Hainline, Drew | 1/12/2024 | 0.3 | Draft plan for weekly checkpoints to support substantive consolidation workstream |
| Heath, Peyton | 1/12/2024 | 1.5 | Meeting with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: incorporation of comprehensive Plan Recovery Analysis commentary |
| Johnston, David | 1/12/2024 | 0.4 | Call with D. Johnston, and D. Slay (A&M) review wind down budget materials and discuss updates |
| Jones, Mackenzie | 1/12/2024 | 1.4 | Review bank statements for examples of comingling of funds for related subcon argument |
| Jones, Mackenzie | 1/12/2024 | 0.3 | Review outstanding items for commingling of asset subcon argument |
| Jones, Mackenzie | 1/12/2024 | 0.7 | Call with M. Jones, J. Faett, and A. Stolyar (A&M) to discuss open questions for remaining commingling of asset factors |
| Jones, Mackenzie | 1/12/2024 | 0.3 | Call with M. Jones and A. Stolyar (A&M) to review Alameda Research Ventures LLC's QBO intercompany bank account information |
| Jones, Mackenzie | 1/12/2024 | 2.6 | Analyze QuickBooks data for support to indeterminable service agreements argument |
| Kearney, Kevin | 1/12/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss customer deposits analysis for subcon |
| Kearney, Kevin | 1/12/2024 | 0.5 | Call with R. Gordon, K. Kearney, J. Faett (A&M) to discuss accounting for crypto assets for Alameda entities and LedgerPrime |
| Kearney, Kevin | 1/12/2024 | 2.0 | Call with K. Kearney, J. Faett (A&M) to review support for subcon asset entanglement analysis |
| Kearney, Kevin | 1/12/2024 | 1.3 | Review of executive summary slide regarding subcon framework for BOD reporting |
| Kolodny, Steven | 1/12/2024 | 2.6 | Develop second slide for similar corporate separateness example and transfer of funds off of account |
| Kolodny, Steven | 1/12/2024 | 2.2 | Research transfers off account and funds flows used for purposes outside of regular course of operations |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 1/12/2024 | 0.4 | Call with S. Kolodny, D. Hainline (A&M) to discuss corporate separateness argument CS.CO.17 to support substantive consolidation |
| Kolodny, Steven | 1/12/2024 | 0.7 | Continue to research transfers off account and funds flows used for purposes outside of regular course of operations |
| Kolodny, Steven | 1/12/2024 | 1.6 | Review notes and do further research for Korean friend account |
| Kolodny, Steven | 1/12/2024 | 0.9 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/12/2024 | 0.5 | Call to connect with broader team about organizing information and to provide status updates for substantive consolidation with K. Zabcik, C. Broskay, and D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 1/12/2024 | 1.1 | Review of Corporate Separateness examples for dotcom silo |
| Kuruvilla, Daniel | 1/12/2024 | 2.1 | Analysis of intercompany agreements for lack of corporate separateness |
| Kuruvilla, Daniel | 1/12/2024 | 0.7 | Call with D. Kuruvilla and J. Faett (A&M) to discuss plan for aggregate roll up of subcon factors for corporate separateness and entanglement of assets |
| Kuruvilla, Daniel | 1/12/2024 | 0.9 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/12/2024 | 2.3 | Analysis of insider loans for corporate separateness |
| Kuruvilla, Daniel | 1/12/2024 | 1.8 | Comparison of FTX Corporate separateness arguments to case precedent |
| McLoughlin, Miles | 1/12/2024 | 1.6 | Call to search archive for bank account documents relating to substantive consolidation with Z. Burns and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/12/2024 | 1.1 | Call to plan for next week and organize exhibits supporting substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/12/2024 | 2.1 | Search for substantive consolidation evidence related to banking information |
| McLoughlin, Miles | 1/12/2024 | 0.5 | Call to connect with broader team about organizing information and providing status update for substantive consolidation with K. Zabcik, C. Broskay, and D. Kuruvilla (A&M) |
| McLoughlin, Miles | 1/12/2024 | 0.5 | Call to connect with broader team about organizing information and providing status update for substantive consolidation with D. Hainline, Z. Burns, and M. McLoughlin (A&M) |
| Mirando, Michael | 1/12/2024 | 1.7 | Create slide related to intercompany Cottonwood Grove agreement |
| Mirando, Michael | 1/12/2024 | 2.8 | Create slide related to intercompany Blockfolio agreement |
| Mirando, Michael | 1/12/2024 | 0.9 | Call to discuss updates related to corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Mosley, Ed | 1/12/2024 | 2.4 | Review of and prepare comments to current (1/12) draft of plan recovery analysis for management |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 1/12/2024 | 1.5 | Meeting with E. Mosley, S. Coverick, C. Sullivan, D. Blanks and H. Trent (A&M) re: comprehensive review of Plan Recovery Analysis pool assets |
| Ribman, Tucker | 1/12/2024 | 1.5 | Meeting with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: incorporation of comprehensive Plan Recovery Analysis commentary |
| Ribman, Tucker | 1/12/2024 | 1.2 | Incorporate comments into the executive summary slides in the Plan deck |
| Ribman, Tucker | 1/12/2024 | 0.3 | Reorder asset slides in the Plan deck |
| Ribman, Tucker | 1/12/2024 | 0.3 | Reconcile the digital asset slides to account for the new exclusions |
| Ribman, Tucker | 1/12/2024 | 1.3 | Apply the galaxy Sol assumptions into the crypto database |
| Ribman, Tucker | 1/12/2024 | 0.9 | Update the venture book commentary in the Plan deck |
| Ribman, Tucker | 1/12/2024 | 0.4 | Call with H. Trent, D. Sagen, T. Ribman (A&M) to discuss Plan recovery analysis timeline and updates |
| Ribman, Tucker | 1/12/2024 | 0.4 | Update formatting of the Pool claims slide |
| Ribman, Tucker | 1/12/2024 | 2.2 | Refresh the summary of top tokens for each of the pool digital assets |
| Ribman, Tucker | 1/12/2024 | 0.8 | Update the pie chart of monetized / to be monetized pie chart with the latest figures |
| Ribman, Tucker | 1/12/2024 | 1.6 | Incorporate the new Galaxy fees into the Plan deck |
| Sagen, Daniel | 1/12/2024 | 1.2 | Create updated Plan recovery comparison table for various pricing assumption scenarios |
| Sagen, Daniel | 1/12/2024 | 0.4 | Call with H. Trent, D. Sagen, T. Ribman (A&M) to discuss Plan recovery analysis timeline and updates |
| Simoneaux, Nicole | 1/12/2024 | 1.1 | Incorporate comments to plan timeline deliverable based on internal feedback |
| Simoneaux, Nicole | 1/12/2024 | 1.5 | Meeting with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: incorporation of comprehensive Plan Recovery Analysis commentary |
| Simoneaux, Nicole | 1/12/2024 | 0.2 | Update 3rd party loan amounts based on provided invoice and loan acceleration letter |
| Simoneaux, Nicole | 1/12/2024 | 1.8 | Update collateral / loan summary re: secured and unsecured portions of claims |
| Simoneaux, Nicole | 1/12/2024 | 0.7 | Prepare DOJ seized assets summary for plan recovery analysis |
| Slay, David | 1/12/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) to discuss plan of process for wind-down budget revisions in response to cash team review comments |
| Slay, David | 1/12/2024 | 0.6 | Call with D. Slay and B. Tenney (A&M) discuss distribution cost assumption for input on the wind down budget |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 1/12/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to finalize revisions to draft of wind-down budget |
| Slay, David | 1/12/2024 | 1.2 | Update wind down materials to reflect latest KYC, IT and crypto assumptions |
| Slay, David | 1/12/2024 | 1.2 | Update insurance assumption in wind down budget to capture contingency input |
| Slay, David | 1/12/2024 | 2.3 | Update KYC input and timing based on latest distribution assumptions |
| Slay, David | 1/12/2024 | 0.6 | Call with H. Trent, J. Cooper, and D. Slay (A&M) review wind down budget assumptions against JOL budget |
| Slay, David | 1/12/2024 | 0.4 | Call with D. Johnston, and D. Slay (A&M) review wind down budget materials and discuss updates |
| Slay, David | 1/12/2024 | 1.7 | Update key IT cost expected to continue in the post confirmation budget |
| Stolyar, Alan | 1/12/2024 | 0.3 | Call with M. Jones and A. Stolyar (A&M) to review Alameda Research Ventures LLC's QBO intercompany bank account information |
| Stolyar, Alan | 1/12/2024 | 0.9 | Format Flourishing Humanity Corporation findings in subcon presentation |
| Stolyar, Alan | 1/12/2024 | 1.4 | Research outliers and search through bank folders to support subcon argument |
| Stolyar, Alan | 1/12/2024 | 1.1 | Search for Flourishing Humanity Corporation agreement and document findings in subcon presentation |
| Stolyar, Alan | 1/12/2024 | 1.2 | Search for MJMCCAFFREY Humanity Corporation agreement and document findings in subcon presentation |
| Stolyar, Alan | 1/12/2024 | 1.3 | Compare FTX investment files and evaluate discrepancies for subcon request |
| Stolyar, Alan | 1/12/2024 | 1.3 | Format MJMCCAFFREY Humanity Corporation findings in subcon presentation |
| Stolyar, Alan | 1/12/2024 | 0.8 | Call with J. Faett and A. Stoylar to discuss unrecorded investments and insider loans for subcon request |
| Stolyar, Alan | 1/12/2024 | 0.7 | Call with M. Jones, J. Faett, and A. Stolyar (A&M) to discuss open questions for remaining commingling of asset factors |
| Sullivan, Christopher | 1/12/2024 | 1.5 | Meeting with E. Mosley, S. Coverick, C. Sullivan, D. Blanks and H. Trent (A&M) re: comprehensive review of Plan Recovery Analysis pool assets |
| Sullivan, Christopher | 1/12/2024 | 0.8 | Adjust Plan recovery analysis for claims reduction per S&C |
| Sullivan, Christopher | 1/12/2024 | 1.7 | Edit executive summary of the Plan recovery analysis per comments from S. Coverick (A&M) |
| Sullivan, Christopher | 1/12/2024 | 0.8 | Review revised convenience class claims analysis |
| Sullivan, Christopher | 1/12/2024 | 0.7 | Create new slide for plan recovery analysis for updated venture assumptions |
| Sullivan, Christopher | 1/12/2024 | 0.3 | Update the key deliverable files for commentary from S. Coverick (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/12/2024 | 0.4 | Provide comments to the Joint Official Litigation budget |
| Sullivan, Christopher | 1/12/2024 | 1.4 | Update Plan recovery analysis executive summary per comments from E. Mosley (A&M) |
| Sullivan, Christopher | 1/12/2024 | 0.6 | Meeting with C. Sullivan and H. Trent (A&M) to discuss venture investment assumption updates changes to plan recoveries |
| Sullivan, Christopher | 1/12/2024 | 0.9 | Review venture valuation assessment updates from PWP |
| Sullivan, Christopher | 1/12/2024 | 1.1 | Provide comments to latest draft of the plan recovery assets section |
| Sullivan, Christopher | 1/12/2024 | 0.8 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss revised waterfall updates for the Plan analysis |
| Tenney, Bridger | 1/12/2024 | 1.1 | Prepare near-term timeline of events relating to Plan milestones |
| Tenney, Bridger | 1/12/2024 | 0.6 | Build illustrative graphic for potential subordinated claim recovery |
| Tenney, Bridger | 1/12/2024 | 1.0 | Update assets and claims tables for new turn of Plan recovery materials |
| Tenney, Bridger | 1/12/2024 | 0.6 | Call with D. Slay and B. Tenney (A&M) discuss distribution cost assumption for input on the wind down budget |
| Tenney, Bridger | 1/12/2024 | 0.9 | Review stratification of customer claims data for use in Plan materials |
| Tenney, Bridger | 1/12/2024 | 1.5 | Meeting with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: incorporation of comprehensive Plan Recovery Analysis commentary |
| Tenney, Bridger | 1/12/2024 | 1.7 | Prepare reconciliation of allocable administrative expenses |
| Tenney, Bridger | 1/12/2024 | 1.8 | Prepare updated convenience recovery analysis based on new claims data |
| Tenney, Bridger | 1/12/2024 | 1.9 | Revise net distributable proceeds flow chart schematic |
| Tenney, Bridger | 1/12/2024 | 1.2 | Edit Plan effectiveness timeline to show recent Plan Recovery achievements |
| Trent, Hudson | 1/12/2024 | 0.6 | Call with H. Trent, J. Cooper, and D. Slay (A&M) review wind down budget assumptions against JOL budget |
| Trent, Hudson | 1/12/2024 | 1.9 | Prepare detailed assumptions visual for digital assets in Plan recovery analysis materials |
| Trent, Hudson | 1/12/2024 | 0.6 | Meeting with C. Sullivan and H. Trent (A&M) to discuss venture investment assumption updates changes to plan recoveries |
| Trent, Hudson | 1/12/2024 | 1.2 | Develop visual for claims remaining to be reconciled for inclusion in Plan recovery analysis materials |
| Trent, Hudson | 1/12/2024 | 0.4 | Call with H. Trent, D. Sagen, T. Ribman (A&M) to discuss Plan recovery analysis timeline and updates |
| Trent, Hudson | 1/12/2024 | 1.6 | Incorporate separate subsidiary balance sheet estimates into Plan support model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 1/12/2024 | 0.7 | Update structure and format of plan distribution model excel |
| Witherspoon, Samuel | 1/12/2024 | 0.9 | Create additional slides referencing sources of claims data |
| Witherspoon, Samuel | 1/12/2024 | 1.4 | Update asset summary slides with details on responsible party and frequency of receiving the data |
| Zabcik, Kathryn | 1/12/2024 | 1.6 | Search in Relativity for K-DNA Financial data from before 2019 for motion to dismiss |
| Zabcik, Kathryn | 1/12/2024 | 1.1 | Call to plan for next week and organize exhibits supporting substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/12/2024 | 0.5 | Call to connect with broader team about organizing information and to provide status updates for substantive consolidation with K. Zabcik, C. Broskay, and D. Kuruvilla (A&M) |
| Zabcik, Kathryn | 1/12/2024 | 2.8 | Organize all substantive consolidation fraud team support for input to box folder structure |
| Zabcik, Kathryn | 1/12/2024 | 2.1 | Search in Relativity for FTX Europe AG board minutes for FTX EU Ltd motion to dismiss |
| Beretta, Matthew | 1/13/2024 | 1.3 | Compare FTX investment files and evaluate discrepancies for subcon request |
| Beretta, Matthew | 1/13/2024 | 1.4 | Research outliers and search through bank folders to support subcon argument |
| Beretta, Matthew | 1/13/2024 | 1.3 | Format Ethos Investment findings in Subcon presentation |
| Bruck, Ran | 1/13/2024 | 1.1 | Review December 2023 WRS MOR Trial Balance details |
| Bruck, Ran | 1/13/2024 | 0.6 | Review December 2023 WRS Ventures Trial Balance details |
| Gonzalez, Johnny | 1/13/2024 | 1.3 | Incorporate the latest digital assets figures into the plan recovery analysis |
| Gonzalez, Johnny | 1/13/2024 | 3.1 | Update the Separate Subsidiary waterfall for the latest intercompany claims recovery |
| Gonzalez, Johnny | 1/13/2024 | 2.8 | Produce a Separate Subsidiary analysis for the inclusion in the plan recovery analysis |
| Gonzalez, Johnny | 1/13/2024 | 2.7 | Conform the key assumptions language in the plan recovery analysis to that of the latest draft plan document |
| Hainline, Drew | 1/13/2024 | 0.4 | Continue to review exchange transfer extracts to supplement support for lack of arms length dealings to support substantive consolidation |
| Kearney, Kevin | 1/13/2024 | 1.7 | Review of case precedent mapping into subcon analysis for BOD reporting |
| Kearney, Kevin | 1/13/2024 | 0.7 | Review of executive summary regarding fraud and control matters for BOD reporting |
| Kearney, Kevin | 1/13/2024 | 1.6 | Review of executive summary regarding corporate separateness for BOD reporting |
| Kearney, Kevin | 1/13/2024 | 1.2 | Review of executive summary regarding asset entanglement for BOD reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 1/13/2024 | 2.3 | Review of FTX Bahamas condo purchases for lack of corporate separateness |
| Mirando, Michael | 1/13/2024 | 1.1 | Review slide related to intercompany Cottonwood Grove agreement |
| Mirando, Michael | 1/13/2024 | 0.4 | Update Related party loans slide in the substantive consolidation presentation |
| Mirando, Michael | 1/13/2024 | 2.9 | Create slide related to property purchased for Zhe Wang |
| Ribman, Tucker | 1/13/2024 | 1.2 | Reconcile crypto database LedgerPrime amounts |
| Ribman, Tucker | 1/13/2024 | 0.4 | Refresh executive summary recoveries slides for latest WF |
| Ribman, Tucker | 1/13/2024 | 1.1 | Link the Pool asset breakdowns to the main roll up in the crypto database |
| Ribman, Tucker | 1/13/2024 | 0.9 | Update asset tables in the Plan deck for latest figures |
| Sagen, Daniel | 1/13/2024 | 0.6 | Call with H. Trent and D. Sagen (A&M) to discuss token pricing assumptions and recovery analysis updates |
| Sagen, Daniel | 1/13/2024 | 0.4 | Correspondence with Analysis Group team regarding token orderly sale pricing assumptions |
| Sagen, Daniel | 1/13/2024 | 0.7 | Update digital asset inputs for Plan recovery analysis to incorporate revised token sales assumptions |
| Sagen, Daniel | 1/13/2024 | 1.2 | Update digital asset inputs for Plan recovery analysis to incorporate revised pricing assumptions from Galaxy and Analysis Group |
| Simoneaux, Nicole | 1/13/2024 | 1.1 | Incorporate changes to plan recovery analysis based on government seized asset assumptions, non-debtor subsidiary residual value, and unsecured v. secured loans payable |
| Simoneaux, Nicole | 1/13/2024 | 2.2 | Incorporate comments provided by C. Sullivan (A&M) re: cash assumptions including monetized digital assets and converted stablecoin |
| Simoneaux, Nicole | 1/13/2024 | 1.1 | Continue to incorporate changes to plan recovery analysis based on government seized asset assumptions, non-debtor subsidiary residual value, and unsecured v. secured loans payable |
| Simoneaux, Nicole | 1/13/2024 | 2.8 | Incorporate comments provided by C. Sullivan (A&M) re: claims subordination and subcon counterpoints for plan recovery analysis |
| Simoneaux, Nicole | 1/13/2024 | 1.6 | Update Analysis Group digital asset assumptions in plan recovery analysis re: DOJ seized assets |
| Slay, David | 1/13/2024 | 0.9 | Update wind down variance table for latest distribution cost assumptions |
| Slay, David | 1/13/2024 | 1.6 | Update wind down budget checks for case to date actuals |
| Slay, David | 1/13/2024 | 2.3 | Update the distribution model timeline and key milestones for external discussion |
| Slay, David | 1/13/2024 | 1.8 | Update latest claims exchange data for galaxy settlement slide in plan materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/13/2024 | 0.2 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to the net distributable proceeds summary |
| Sullivan, Christopher | 1/13/2024 | 0.2 | Update the summary waterfall for the Plan recovery analysis |
| Sullivan, Christopher | 1/13/2024 | 2.7 | Update the Plan recovery analysis commentary for latest data assumptions |
| Sullivan, Christopher | 1/13/2024 | 0.9 | Incorporate comments from E. Mosley (A&M) on the plan recovery analysis |
| Sullivan, Christopher | 1/13/2024 | 0.6 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to discuss updates to the model feeder per commentary from J. Ray (FTX) |
| Sullivan, Christopher | 1/13/2024 | 1.8 | Provide detailed comments to updates to the Plan recovery model |
| Tenney, Bridger | 1/13/2024 | 2.1 | Update illustrative graph of estimated plan recoveries |
| Tenney, Bridger | 1/13/2024 | 1.3 | Revise sources and uses of net distributable proceeds slide |
| Tenney, Bridger | 1/13/2024 | 0.7 | Review customer claims data for inclusion in Plan deck |
| Trent, Hudson | 1/13/2024 | 1.6 | Update venture investment recovery estimates based on advisor feedback in Plan support model |
| Trent, Hudson | 1/13/2024 | 1.2 | Incorporate pre-ICO token recovery estimates into Plan support model |
| Trent, Hudson | 1/13/2024 | 0.6 | Call with H. Trent and D. Sagen (A&M) to discuss token pricing assumptions and recovery analysis updates |
| Trent, Hudson | 1/13/2024 | 0.2 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to the net distributable proceeds summary |
| Trent, Hudson | 1/13/2024 | 1.1 | Develop materials summarizing FDM settlement's impact to Plan recovery analysis |
| Trent, Hudson | 1/13/2024 | 1.7 | Update Plan support model based on internal A&M feedback |
| Trent, Hudson | 1/13/2024 | 0.6 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to discuss updates to the model feeder per commentary from J. Ray (FTX) |
| Bruck, Ran | 1/14/2024 | 1.3 | Modify Fraud's section for required fields within the Substantive Consolidation workbook |
| Bruck, Ran | 1/14/2024 | 1.2 | Review Substantive Consolidation deck for Fraud's section format |
| Gonzalez, Johnny | 1/14/2024 | 3.0 | Build a toggle for the non-customer GUC recovery scenarios |
| Gonzalez, Johnny | 1/14/2024 | 2.9 | Modify the allocable administrative expenses bridge for the latest plan recovery analysis figures |
| Gonzalez, Johnny | 1/14/2024 | 2.8 | Prepare a sensitivity analysis for the reduction in claims scenario |
| Gonzalez, Johnny | 1/14/2024 | 1.7 | Develop the table for the estimation motion to illustrate the customer claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 1/14/2024 | 2.6 | Prepare a sensitivity analysis for the government seized assets and avoidance actions |
| Gonzalez, Johnny | 1/14/2024 | 2.8 | Build a toggle for the operating cash and digital assets proceeds in the plan model |
| Hainline, Drew | 1/14/2024 | 0.6 | Review updated support materials for corporate separateness argument CS.ALD.1 to support substantive consolidation |
| Hainline, Drew | 1/14/2024 | 0.7 | Review planning documents for disentanglement workstream to support substantive consolidation |
| Jones, Mackenzie | 1/14/2024 | 0.9 | Research closing details related to FTX Vault Trust Co acquisition |
| Paolinetti, Sergio | 1/14/2024 | 0.3 | Confirm contract information of Pre-ICO token investment for Plan Team |
| Ribman, Tucker | 1/14/2024 | 0.9 | Refresh the brokerage slide in the Plan deck to show monetized assets |
| Ribman, Tucker | 1/14/2024 | 0.9 | Reconcile the crypto database Sol values |
| Ribman, Tucker | 1/14/2024 | 1.3 | Create a new slide showing government seized asset totals |
| Ribman, Tucker | 1/14/2024 | 2.6 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to incorporate comments by C. Sullivan (A&M) into Plan deck |
| Ribman, Tucker | 1/14/2024 | 1.1 | Update the digital asset assumptions slides in the Plan deck |
| Ribman, Tucker | 1/14/2024 | 1.2 | Refresh the Key Exclusion amounts throughout Plan deck |
| Ribman, Tucker | 1/14/2024 | 1.7 | Update crypto charts to include tokens vested and Galaxy fees |
| Sagen, Daniel | 1/14/2024 | 0.4 | Correspondence with Analysis Group team regarding token liquidation pricing assumptions |
| Simoneaux, Nicole | 1/14/2024 | 1.9 | Update wind-down budget in plan recovery analysis for updated cash figures |
| Simoneaux, Nicole | 1/14/2024 | 2.3 | Prepare comprehensive revision of plan recovery analysis based on 1/14 provided inputs for distribution to the board of directors and other committees |
| Simoneaux, Nicole | 1/14/2024 | 1.8 | Revise allocable administrative expense analysis for paid and unpaid portions of fees |
| Simoneaux, Nicole | 1/14/2024 | 2.6 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to incorporate comments by C. Sullivan (A&M) into Plan deck |
| Slay, David | 1/14/2024 | 2.3 | Update Galaxy settlement summary slide for plan materials |
| Slay, David | 1/14/2024 | 1.3 | Update cash by pool bridge from 12/31 to post effective date |
| Slay, David | 1/14/2024 | 1.9 | Develop wind down budget bridge from Liq to Plan |
| Sullivan, Christopher | 1/14/2024 | 1.9 | Update the draft illustrative recovery summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/14/2024 | 0.6 | Meeting with C. Sullivan and H. Trent (A&M) to discuss updates to discuss updates to the model feeder per commentary from J. Ray (FTX) |
| Sullivan, Christopher | 1/14/2024 | 0.8 | Review additional updates to the model feeder support on distributable proceeds |
| Sullivan, Christopher | 1/14/2024 | 2.1 | Detail review revised exec summary of the Plan deck to address comments from E. Mosley (A&M) |
| Sullivan, Christopher | 1/14/2024 | 0.8 | Provide comments to revised case timelines |
| Sullivan, Christopher | 1/14/2024 | 2.8 | Detail review revised Plan recovery analysis and provide detailed comments |
| Tenney, Bridger | 1/14/2024 | 1.7 | Update venture investments table with updated recovery assumptions |
| Tenney, Bridger | 1/14/2024 | 1.8 | Revise waterfall schematic for changes to asset pools |
| Tenney, Bridger | 1/14/2024 | 2.6 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to incorporate comments by C. Sullivan (A&M) into Plan deck |
| Tenney, Bridger | 1/14/2024 | 1.2 | Update customer claims data and illustrative bar graph for use in Plan Recovery deck |
| Tenney, Bridger | 1/14/2024 | 1.4 | Update plan deck asset assumptions based on comments from leadership |
| Tenney, Bridger | 1/14/2024 | 0.4 | Review comments from leadership re: recovery assumptions |
| Trent, Hudson | 1/14/2024 | 2.3 | Prepare refreshed recovery analysis model feeder for inclusion in Plan recovery support model |
| Trent, Hudson | 1/14/2024 | 1.9 | Conduct detailed review of Plan recovery analysis materials per feedback from A&M advisors |
| Trent, Hudson | 1/14/2024 | 2.2 | Conduct detailed review of Plan recovery analysis visuals model prior to finalization of materials |
| Trent, Hudson | 1/14/2024 | 2.1 | Prepare summary waterfall output for inclusion in Plan recovery analysis materials |
| Trent, Hudson | 1/14/2024 | 0.9 | Incorporate refreshed Grayscale asset sales into Plan recovery support model |
| Trent, Hudson | 1/14/2024 | 2.1 | Update liquidation analysis toggles in Plan recovery support model for inclusion of Ventures estimates |
| Trent, Hudson | 1/14/2024 | 1.7 | Update Plan recovery analysis materials utilizing latest model outputs |
| Trent, Hudson | 1/14/2024 | 0.7 | Provide feedback on refreshed view of wind down budget summary visual for inclusion in Plan recovery analysis materials |
| Trent, Hudson | 1/14/2024 | 1.1 | Prepare latest thinking Plan timeline for distribution to advisors |
| Ardizzoni, Heather | 1/15/2024 | 0.4 | Call discussing FTX Europe and Binance stable coin transaction documentation with H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Ardizzoni, Heather | 1/15/2024 | 1.0 | Compile and furnish support related to Binance stablecoin transaction |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 1/15/2024 | 2.6 | Search for intercompany venture investments that were funded by other entities |
| Blanks, David | 1/15/2024 | 1.2 | Review updated substantive consolidation report outline |
| Blanks, David | 1/15/2024 | 2.4 | Review updated substantive consolidation detailed presentation slides |
| Blanks, David | 1/15/2024 | 0.8 | Call with R. Gordon, D. Blanks, C. Broskay, P. Heath (A&M) to review draft corporate separateness arguments to support substantive consolidation |
| Braatelien, Troy | 1/15/2024 | 3.1 | Update sources & uses deck based on review comments |
| Braatelien, Troy | 1/15/2024 | 0.2 | Call to discuss sources and uses updates with R. Gordon, C. Broskay, T. Braatelien, M. Jones (A&M) |
| Braatelien, Troy | 1/15/2024 | 0.2 | Review S&U workbook data in preparation for review call |
| Broskay, Cole | 1/15/2024 | 0.8 | Call with R. Gordon, D. Blanks, C. Broskay, P. Heath (A&M) to review draft corporate separateness arguments to support substantive consolidation |
| Broskay, Cole | 1/15/2024 | 0.2 | Call to discuss sources and uses updates with R. Gordon, C. Broskay, T. Braatelien, M. Jones (A&M) |
| Broskay, Cole | 1/15/2024 | 1.1 | Call to cover all evidence thus far gathered to support substantive consolidation effort with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Broskay, Cole | 1/15/2024 | 0.9 | Call with C. Broskay, K. Kearney, D. Kuruvilla (A&M) to discuss time and cost for disentanglement of assets pertaining to subcon |
| Bruck, Ran | 1/15/2024 | 1.1 | Draft timeline for substantive consolidation for all sections |
| Bruck, Ran | 1/15/2024 | 0.3 | Incorporate advisor fees to December 2023 MOR file |
| Bruck, Ran | 1/15/2024 | 2.9 | Research transcripts for references involving use of brand favor with customers |
| Bruck, Ran | 1/15/2024 | 2.6 | Create Substantive Consolidation coverage format for all sections |
| Burns, Zach | 1/15/2024 | 1.1 | Call to cover all evidence thus far gathered to support substantive consolidation effort with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/15/2024 | 0.4 | Call discussing FTX Europe and Binance stable coin transaction documentation with H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 1/15/2024 | 1.8 | Analyze claims data from BitGo Prime to support information needed for the subcon binder |
| Burns, Zach | 1/15/2024 | 0.4 | Analyze claims data from Calcio Capital to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/15/2024 | 1.2 | Analyze claims data from the New York State Department of Labor to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/15/2024 | 0.4 | Call to plan for meeting with senior team leads and to organize current findings for substantive consolidation process with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 1/15/2024 | 2.9 | Review and provide comments on latest draft of plan recovery analysis |
| Coverick, Steve | 1/15/2024 | 1.6 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to update the Plan recovery analysis for updated claims & asset assumptions |
| Coverick, Steve | 1/15/2024 | 1.6 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to revise the Plan recovery analysis presentation |
| Coverick, Steve | 1/15/2024 | 0.6 | Call with E. Mosley, S. Coverick (A&M) to review plan recovery presentation for SteerCo |
| Coverick, Steve | 1/15/2024 | 3.1 | Provide markups to plan recovery presentation for SteerCo |
| Coverick, Steve | 1/15/2024 | 0.9 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to edit assumptions used in the latest Plan recovery analysis presentation |
| Coverick, Steve | 1/15/2024 | 2.2 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to update the Plan recovery analysis per comments from E. Mosley (A&M) |
| Duncan, Ryan | 1/15/2024 | 1.1 | Meeting with D. Slay, R. Duncan (A&M) to develop updated analysis of post-confirmation crypto advisory costs |
| Duncan, Ryan | 1/15/2024 | 0.3 | Call with D. Johnston, M. van den Belt, D. Slay, R. Duncan (A&M) to review latest draft of wind-down budget |
| Duncan, Ryan | 1/15/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to revise and integrate new cost inputs to wind-down budget |
| Duncan, Ryan | 1/15/2024 | 0.4 | Call to discuss wind-down budget and debtor professionals post-emergence costs with D. Slay, R. Duncan, and J. Bolduc (A&M) |
| Duncan, Ryan | 1/15/2024 | 1.8 | Call to develop analysis of petition date SOFA comps for inclusion in latest refresh of wind-down budget with D. Slay and R. Duncan (A&M) |
| Duncan, Ryan | 1/15/2024 | 0.3 | Develop summary analysis of crypto inputs for QC with crypto workstream leads |
| Duncan, Ryan | 1/15/2024 | 2.1 | Call with D. Slay, R. Duncan, E. Taraba (A&M) to review crypto case comps petition date balance sheet |
| Duncan, Ryan | 1/15/2024 | 1.1 | Process revisions to latest update of wind-down budget |
| Esposito, Rob | 1/15/2024 | 0.3 | Prepare analysis of claims reconciliation projections for winddown budget |
| Faett, Jack | 1/15/2024 | 1.4 | Analyze Alameda fiat analysis to identify magnitude of intercompany inaccuracies pertaining to unrecorded intercompany transactions related to third-party exchange transfers in connection to subcon analysis |
| Faett, Jack | 1/15/2024 | 2.6 | Analyze Alameda general ledger to quantify impact of intercompany inaccuracies pertaining to cash transfers between legal entities without recording of intercompany in connection to subcon analysis |
| Faett, Jack | 1/15/2024 | 1.0 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss roll up of corporate separateness and entanglement of asset factors |
| Faett, Jack | 1/15/2024 | 0.6 | Call with K. Kearney, M. Jones, J. Faett (A&M) to discuss review comments on entanglement of asset slides |
| Faett, Jack | 1/15/2024 | 2.2 | Review AWS fiat tables to quantify magnitude of the inability to reconcile the exchange in order to support subcon analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/15/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss subcon report outline |
| Faett, Jack | 1/15/2024 | 0.9 | Call with R. Gordon, D. Hainline, J. Faett (A&M) to discuss time and cost for disentanglement of assets pertaining to subcon |
| Gonzalez, Johnny | 1/15/2024 | 0.7 | Call with J. Gonzalez, B. Tenney (A&M) to review the convenience class modeling mechanics |
| Gonzalez, Johnny | 1/15/2024 | 0.9 | Update the separate subsidiary waterfalls in the plan analysis appendix |
| Gonzalez, Johnny | 1/15/2024 | 1.1 | Call with C. Sullivan, H. Trent, and J. Gonzalez (A&M) re: Reconcile asset tables with Plan waterfall |
| Gonzalez, Johnny | 1/15/2024 | 1.3 | Incorporate the latest separate subsidiary analysis waterfalls in the presentation |
| Gonzalez, Johnny | 1/15/2024 | 1.4 | Modify the table for the estimation motion to illustrate the customer claims to include the claims reductions |
| Gonzalez, Johnny | 1/15/2024 | 1.6 | Prepare a plan analysis bridge for Gross Distributable Proceeds to Net Distributable Proceeds |
| Gonzalez, Johnny | 1/15/2024 | 2.3 | Call with J. Gonzalez and T. Ribman (A&M) re: update the executive summary of the Plan deck |
| Gonzalez, Johnny | 1/15/2024 | 0.3 | Call with C. Sullivan & J. Gonzalez (A&M) to discuss changes to the plan recovery analysis waterfall |
| Gonzalez, Johnny | 1/15/2024 | 2.3 | Modify the wind-down slides commentary in the plan recovery analysis |
| Gonzalez, Johnny | 1/15/2024 | 2.3 | Update the waterfall mechanics for the separate subsidiary analysis |
| Gonzalez, Johnny | 1/15/2024 | 1.1 | Update the sensitivity analysis for the cumulative impact of reducing claims and assets |
| Gordon, Robert | 1/15/2024 | 0.8 | Call with R. Gordon, D. Blanks, C. Broskay, P. Heath (A&M) to review draft corporate separateness arguments to support substantive consolidation |
| Gordon, Robert | 1/15/2024 | 1.1 | Review supporting materials to prepare for corporate separateness discussion |
| Gordon, Robert | 1/15/2024 | 0.9 | Call with R. Gordon, D. Hainline, J. Faett (A&M) to discuss time and cost for disentanglement of assets pertaining to subcon |
| Gordon, Robert | 1/15/2024 | 0.8 | Preliminary review of disentanglement cost analysis for subcon |
| Gordon, Robert | 1/15/2024 | 0.2 | Call to discuss sources and uses updates with R. Gordon, C. Broskay, T. Braatelien, M. Jones (A&M) |
| Hainline, Drew | 1/15/2024 | 0.4 | Review current draft of evidence documentation for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/15/2024 | 0.2 | Review updated support slides involving entanglement of assets arguments to support substantive consolidation |
| Hainline, Drew | 1/15/2024 | 0.3 | Continue to review planning documents for disentanglement workstream to support substantive consolidation |
| Hainline, Drew | 1/15/2024 | 0.3 | Prepare materials for review session over corporate separateness arguments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/15/2024 | 0.3 | Review updates and review comments on corporate separateness argument CS.CO.6 to support substantive consolidation |
| Hainline, Drew | 1/15/2024 | 0.4 | Draft status summary presentations for corporate separateness arguments gathered to date to support substantive consolidation |
| Hainline, Drew | 1/15/2024 | 0.9 | Call with R. Gordon, D. Hainline, J. Faett (A&M) to discuss time and cost for disentanglement of assets pertaining to subcon |
| Hainline, Drew | 1/15/2024 | 1.2 | Review information on Alameda lender loan funding to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/15/2024 | 0.8 | Call with K. Kearney, D. Kuruvilla, D. Hainline (A&M) to review draft corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/15/2024 | 0.4 | Review information on WRS acquisition funds to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/15/2024 | 1.0 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss roll up of corporate separateness and entanglement of asset factors |
| Hainline, Drew | 1/15/2024 | 0.5 | Call with D. Kuruvilla, D. Hainline (A&M) regarding open items for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/15/2024 | 0.6 | Review case precedents to support approach for draft substantive consolidation outline |
| Hainline, Drew | 1/15/2024 | 0.8 | Update corporate separateness argument descriptions to align with substantive consolidation subsections |
| Hainline, Drew | 1/15/2024 | 0.7 | Draft new corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/15/2024 | 0.9 | Call to discuss corporate separateness updates with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Heath, Peyton | 1/15/2024 | 0.8 | Call with R. Gordon, D. Blanks, C. Broskay, P. Heath (A&M) to review draft corporate separateness arguments to support substantive consolidation |
| Heath, Peyton | 1/15/2024 | 1.1 | Review updated subcon analysis presentation materials |
| Heath, Peyton | 1/15/2024 | 1.2 | Review wind down budget assumptions in plan and liquidation analysis models and provide comments re: same |
| Johnston, David | 1/15/2024 | 2.6 | Review and update post confirmation wind down budget and related presentation |
| Johnston, David | 1/15/2024 | 0.3 | Call with D. Johnston, M. van den Belt, D. Slay, R. Duncan (A&M) to review latest draft of wind-down budget |
| Johnston, David | 1/15/2024 | 0.1 | Call with D. Johnston, M Van den Belt (A&M) to discuss wind down budget assumptions |
| Jones, Mackenzie | 1/15/2024 | 0.6 | Call with K. Kearney, M. Jones, J. Faett (A&M) to discuss review comments on entanglement of asset slides |
| Jones, Mackenzie | 1/15/2024 | 0.2 | Call to discuss sources and uses updates with R. Gordon, C. Broskay, T. Braatelien, M. Jones (A&M) |
| Jones, Mackenzie | 1/15/2024 | 2.2 | Update sources & uses individual entity charts for summary deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 1/15/2024 | 1.3 | Summarize support for entanglement of assets argument related to intercompany inaccuracies |
| Jones, Mackenzie | 1/15/2024 | 1.2 | Summarize support for entanglement of assets argument related to intercompany imbalances |
| Jones, Mackenzie | 1/15/2024 | 0.7 | Create summary of high dollar uses for sources & uses analysis |
| Kearney, Kevin | 1/15/2024 | 2.1 | Review of subcon support example of venture investment funding for Maclaurin Investments Ltd |
| Kearney, Kevin | 1/15/2024 | 0.8 | Call with K. Kearney, D. Kuruvilla, D. Hainline (A&M) to review draft corporate separateness arguments to support substantive consolidation |
| Kearney, Kevin | 1/15/2024 | 1.4 | Review of subcon support example of venture investment funding for FTX Ventures Ltd |
| Kearney, Kevin | 1/15/2024 | 1.2 | Review of exchange records regarding transfers to FTX Ventures Ltd exchange account for funding of example investment for subcon analysis |
| Kearney, Kevin | 1/15/2024 | 0.6 | Call with K. Kearney, M. Jones, J. Faett (A&M) to discuss review comments on entanglement of asset slides |
| Kearney, Kevin | 1/15/2024 | 1.1 | Review of exchange records regarding transfers to Maclaurin Investments Ltd exchange account for funding of example investment for subcon analysis |
| Kearney, Kevin | 1/15/2024 | 1.3 | Review of subcon support example of venture investment funding for Alameda Research Ltd |
| Kearney, Kevin | 1/15/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss subcon report outline |
| Kearney, Kevin | 1/15/2024 | 1.0 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss roll up of corporate separateness and entanglement of asset factors |
| Kearney, Kevin | 1/15/2024 | 0.9 | Call with C. Broskay, K. Kearney, D. Kuruvilla (A&M) to discuss time and cost for disentanglement of assets pertaining to subcon |
| Kolodny, Steven | 1/15/2024 | 2.1 | Update for new format in substantive consolidation deck |
| Kolodny, Steven | 1/15/2024 | 0.8 | Update slides that I owned in the substantive consolidation presentation to align new guidance |
| Kolodny, Steven | 1/15/2024 | 0.9 | Call to discuss corporate separateness updates with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 1/15/2024 | 2.1 | Update for new format in previous examples in substantive consolidation deck |
| Kolodny, Steven | 1/15/2024 | 2.4 | Update the substantive consolidation presentation based on review notes |
| Kuruvilla, Daniel | 1/15/2024 | 0.9 | Call with C. Broskay, K. Kearney, D. Kuruvilla (A&M) to discuss time and cost for disentanglement of assets pertaining to subcon |
| Kuruvilla, Daniel | 1/15/2024 | 2.6 | Analysis of wrs silo petition date trial balances for examples of corporate separateness |
| Kuruvilla, Daniel | 1/15/2024 | 0.8 | Call with K. Kearney, D. Kuruvilla, D. Hainline (A&M) to review draft corporate separateness arguments to support substantive consolidation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 1/15/2024 | 0.5 | Call with D. Kuruvilla, D. Hainline (A&M) regarding open items for corporate separateness arguments to support substantive consolidation |
| Kuruvilla, Daniel | 1/15/2024 | 2.1 | Analysis of agreements that were signed by the same director for lack of corporate separateness |
| Kuruvilla, Daniel | 1/15/2024 | 0.9 | Call to discuss corporate separateness updates with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/15/2024 | 1.0 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss roll up of corporate separateness and entanglement of asset factors |
| McLoughlin, Miles | 1/15/2024 | 1.1 | Call to cover all evidence thus far gathered to support substantive consolidation effort with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/15/2024 | 0.4 | Call to plan for call with senior team leads and organize current findings for substantive consolidation process with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/15/2024 | 0.6 | Search for fraudulent balance sheets sent to lenders |
| Mirando, Michael | 1/15/2024 | 1.6 | Review Relativity results for Blockfolio board minutes from 2021 and 2022 |
| Mirando, Michael | 1/15/2024 | 0.9 | Update substantive presentation outline with entities related to each section |
| Mirando, Michael | 1/15/2024 | 0.8 | Review preference analysis for inclusion in the substantive consolidation presentation |
| Mirando, Michael | 1/15/2024 | 1.1 | Search Relativity for Blockfolio board minutes from 2021 and 2022 |
| Mirando, Michael | 1/15/2024 | 0.2 | Review presentation related to Korean Friend Account for inclusion in the substantive consolidation deck |
| Mirando, Michael | 1/15/2024 | 0.9 | Call to discuss corporate separateness updates with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 1/15/2024 | 2.3 | Review board minutes from 2019 and 2020 for board authorization of FTX acquisition |
| Mirando, Michael | 1/15/2024 | 1.1 | Update various slides in the substantive consolidation presentation to align formatting throughout the presentation |
| Mirando, Michael | 1/15/2024 | 2.1 | Update the substantive consolidation presentation based on review notes |
| Mosley, Ed | 1/15/2024 | 0.7 | Discussion with S.Coverick (A&M) regarding draft plan recovery analysis for management |
| Mosley, Ed | 1/15/2024 | 2.2 | Review of and prepare comments to draft of plan recovery analysis for management |
| Ramanathan, Kumanan | 1/15/2024 | 1.3 | Review of detailed exhibit and assumptions markup from Analysis Group on crypto liquidations |
| Ramanathan, Kumanan | 1/15/2024 | 0.8 | Review of wind down budget assumptions and provide comments |
| Ramanathan, Kumanan | 1/15/2024 | 0.7 | Compare digital asset valuation to latest circulate UCC version |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/15/2024 | 0.9 | Provide discounts for BTC and Sol tokens |
| Ribman, Tucker | 1/15/2024 | 1.1 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Update appendix of Plan deck |
| Ribman, Tucker | 1/15/2024 | 0.9 | Add segregated FBO accounts to the cash analysis slide |
| Ribman, Tucker | 1/15/2024 | 2.8 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to incorporate comments from S. Coverick into the Plan deck |
| Ribman, Tucker | 1/15/2024 | 2.3 | Call with J. Gonzalez and T. Ribman (A&M) re: update the executive summary of the Plan deck |
| Ribman, Tucker | 1/15/2024 | 1.2 | Update digital asset tables in the database to reflect the top 10 tokens by value |
| Ribman, Tucker | 1/15/2024 | 0.7 | Refresh references throughout the Plan deck |
| Ribman, Tucker | 1/15/2024 | 1.3 | Create a new version comparison to bridge 10/31 and 12/31 values |
| Ribman, Tucker | 1/15/2024 | 1.6 | Create a recovery breakdown for crypto fire sale prices |
| Ribman, Tucker | 1/15/2024 | 1.9 | Update the tables in the PPT feeder for Plan deck |
| Ribman, Tucker | 1/15/2024 | 0.8 | Reconcile the alameda US claims recovery percentage |
| Ribman, Tucker | 1/15/2024 | 1.3 | Create a bridge breakdown showing cash proceeds by silo |
| Sagen, Daniel | 1/15/2024 | 1.7 | Prepare draft summary and assumption slides regarding digital asset inputs for Plan recovery analysis |
| Simoneaux, Nicole | 1/15/2024 | 1.1 | Refine bridge on cash proceeds by silo to further highlight assumptions provided by Galaxy and AG |
| Simoneaux, Nicole | 1/15/2024 | 2.8 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to incorporate comments from S. Coverick into the Plan deck |
| Simoneaux, Nicole | 1/15/2024 | 0.4 | Incorporate changes to plan recovery analysis for update in JOL budget and other settlement items |
| Simoneaux, Nicole | 1/15/2024 | 1.1 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Update appendix of Plan deck |
| Simoneaux, Nicole | 1/15/2024 | 1.9 | Incorporate comments to plan recovery analysis provided by C. Sullivan (A&M) re: customer entitlement recovery sensitivity |
| Simoneaux, Nicole | 1/15/2024 | 1.1 | Incorporate comments to plan recovery analysis provided by C. Sullivan (A&M) re: allocable administrative expenses, equity claims, and general pool cash |
| Slay, David | 1/15/2024 | 2.1 | Develop weekly key deliverables deck for current action items |
| Slay, David | 1/15/2024 | 2.1 | Call with D. Slay, R. Duncan, E. Taraba (A&M) to review crypto case comps petition date balance sheet |
| Slay, David | 1/15/2024 | 1.1 | Meeting with D. Slay, R. Duncan (A&M) to develop updated analysis of post-confirmation crypto advisory costs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 1/15/2024 | 0.3 | Call with D. Johnston, M. van den Belt, D. Slay, R. Duncan (A&M) to review latest draft of wind-down budget |
| Slay, David | 1/15/2024 | 0.4 | Call to discuss wind-down budget and debtor professionals post-emergence costs with D. Slay, R. Duncan, and J. Bolduc (A&M) |
| Slay, David | 1/15/2024 | 1.8 | Call to develop analysis of petition date SOFA comps for inclusion in latest refresh of wind-down budget with D. Slay and R. Duncan (A&M) |
| Slay, David | 1/15/2024 | 0.4 | Call with D. Slay and B. Tenney (A&M) re: edits to Plan effectiveness timeline |
| Slay, David | 1/15/2024 | 1.4 | Update claims reconciliation and objection assumptions in the wind-down budget for expected cost post confirmation |
| Slay, David | 1/15/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to revise and integrate new cost inputs to wind-down budget |
| Slay, David | 1/15/2024 | 1.9 | Update wind down plan materials to capture ventures cost assumption |
| Sullivan, Christopher | 1/15/2024 | 0.6 | Meeting with C. Sullivan & H. Trent (A&M) to update the Plan recovery analysis per additional comments from S. Coverick (A&M) |
| Sullivan, Christopher | 1/15/2024 | 0.3 | Call with C. Sullivan & J. Gonzalez (A&M) to discuss changes to the plan recovery analysis waterfall |
| Sullivan, Christopher | 1/15/2024 | 2.6 | Detail review latest version of the Plan recovery analysis for updated claims assumptions |
| Sullivan, Christopher | 1/15/2024 | 2.4 | Revise the draft exhibit for Financial Projections |
| Sullivan, Christopher | 1/15/2024 | 1.2 | Detail review wind-down budget analysis for Plan recovery |
| Sullivan, Christopher | 1/15/2024 | 1.6 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to revise the Plan recovery analysis presentation |
| Sullivan, Christopher | 1/15/2024 | 1.6 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to update the Plan recovery analysis for updated claims & asset assumptions |
| Sullivan, Christopher | 1/15/2024 | 0.9 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to edit assumptions used in the latest Plan recovery analysis presentation |
| Sullivan, Christopher | 1/15/2024 | 2.2 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to update the Plan recovery analysis per comments from E. Mosley (A&M) |
| Sullivan, Christopher | 1/15/2024 | 2.2 | Meeting with C. Sullivan and H. Trent (A&M) to update the revised Plan recovery analysis |
| Taraba, Erik | 1/15/2024 | 2.1 | Call with D. Slay, R. Duncan, E. Taraba (A&M) to review crypto case comps petition date balance sheet |
| Tenney, Bridger | 1/15/2024 | 2.8 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to incorporate comments from S. Coverick into the Plan deck |
| Tenney, Bridger | 1/15/2024 | 2.3 | Creative illustrative pie chart for venture investment midpoint recoveries |
| Tenney, Bridger | 1/15/2024 | 0.4 | Call with D. Slay and B. Tenney (A&M) re: edits to Plan effectiveness timeline |
| Tenney, Bridger | 1/15/2024 | 2.1 | Prepare reconciliation between gross and net distributable proceeds |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 1/15/2024 | 1.1 | Update Effectiveness Timeline based on additions to docket |
| Tenney, Bridger | 1/15/2024 | 1.9 | Revise Recovery Analysis deck based on comments from leadership |
| Tenney, Bridger | 1/15/2024 | 1.7 | Build bridge for allocable admin and net distributable proceeds |
| Tenney, Bridger | 1/15/2024 | 0.7 | Review allocable admin mechanics in waterfall and Plan recovery model |
| Tenney, Bridger | 1/15/2024 | 1.1 | Revise full asset summary table for use in Plan materials |
| Tenney, Bridger | 1/15/2024 | 1.1 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Update appendix of Plan deck |
| Tenney, Bridger | 1/15/2024 | 0.9 | Prepare reconciliation from October Plan figures to current figures |
| Tenney, Bridger | 1/15/2024 | 0.7 | Call with J. Gonzalez, B. Tenney (A&M) to review the convenience class modeling mechanics |
| Trent, Hudson | 1/15/2024 | 1.4 | Prepare summary of updates between recovery analysis versions prior to distribution to advisors |
| Trent, Hudson | 1/15/2024 | 2.2 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to update the Plan recovery analysis per comments from E. Mosley (A&M) |
| Trent, Hudson | 1/15/2024 | 0.8 | Update open items tracker for Plan recovery analysis following finalization of latest turn of recovery analysis |
| Trent, Hudson | 1/15/2024 | 0.9 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to edit assumptions used in the latest Plan recovery analysis presentation |
| Trent, Hudson | 1/15/2024 | 1.0 | Develop additional materials related to claims estimates for inclusion in Plan recovery analysis materials |
| Trent, Hudson | 1/15/2024 | 1.9 | Update Plan recovery analysis executive summary materials based on A&M feedback |
| Trent, Hudson | 1/15/2024 | 1.1 | Call with C. Sullivan, H. Trent, and J. Gonzalez (A&M) re: Reconcile asset tables with Plan waterfall |
| Trent, Hudson | 1/15/2024 | 2.2 | Meeting with C. Sullivan and H. Trent (A&M) to update the revised Plan recovery analysis |
| Trent, Hudson | 1/15/2024 | 1.2 | Conduct detailed review of Plan recovery analysis materials prior to distribution to advisors and management |
| Trent, Hudson | 1/15/2024 | 1.6 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to update the Plan recovery analysis for updated claims & asset assumptions |
| Trent, Hudson | 1/15/2024 | 1.6 | Meeting with S. Coverick, C. Sullivan & H. Trent (A&M) to revise the Plan recovery analysis presentation |
| Trent, Hudson | 1/15/2024 | 0.6 | Meeting with C. Sullivan & H. Trent (A&M) to update the Plan recovery analysis per additional comments from S. Coverick (A&M) |
| van den Belt, Mark | 1/15/2024 | 0.3 | Call with D. Johnston, M. van den Belt, D. Slay, R. Duncan (A&M) to review latest draft of wind-down budget |
| Walia, Gaurav | 1/15/2024 | 0.7 | Review the plan recovery analysis deck and assign open items to the team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 1/15/2024 | 1.7 | Review open claims in comparison to data on which third parties received financial information for substantive consolidation |
| Zabcik, Kathryn | 1/15/2024 | 1.1 | Call to cover all evidence thus far gathered to support substantive consolidation effort with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/15/2024 | 0.4 | Call to plan for meeting with senior team leads and to organize current findings for substantive consolidation process with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/15/2024 | 1.2 | Search for FTX KYC process audit documentation in relativity, box, and email communications for use in fraud section of substantive consolidation |
| Zabcik, Kathryn | 1/15/2024 | 0.4 | Call discussing FTX Europe and Binance stable coin transaction documentation with H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 1/15/2024 | 0.9 | Review Binance stablecoin transaction slide deck for inclusion into fraud section of substantive consolidation support |
| Zabcik, Kathryn | 1/15/2024 | 2.4 | Review open evidence items for substantive consolidation fraud workstream ahead of group review |
| Beretta, Matthew | 1/16/2024 | 0.5 | Reformat Alameda Research entities customer deposit slide |
| Beretta, Matthew | 1/16/2024 | 0.9 | Reformat Alameda entities customer withdrawal slide |
| Beretta, Matthew | 1/16/2024 | 0.6 | Reformat North Dimension Inc customer deposit and withdrawal slide |
| Blanks, David | 1/16/2024 | 0.8 | Meeting with C. Sullivan and D. Blanks to discuss liquidation analysis and comparison to Plan recovery analysis |
| Bolduc, Jojo | 1/16/2024 | 1.6 | Build summary of costs associated with security breach from Aug thru Dec 2023 as part of Plan support request |
| Braatelien, Troy | 1/16/2024 | 0.2 | Perform final review of FTX consolidated sources & uses deck for submission |
| Braatelien, Troy | 1/16/2024 | 0.4 | Draft final updates to S&U deck regarding availability of data |
| Broskay, Cole | 1/16/2024 | 0.7 | Call with team leads to show progress and receive direction for next steps in substantive consolidation with R. Gordon, C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Bruck, Ran | 1/16/2024 | 0.4 | Review Substantive Consolidation tracker for ICFR/Fraud |
| Bruck, Ran | 1/16/2024 | 1.2 | Review Substantive Consolidation coverage for ICFR/Fraud |
| Bruck, Ran | 1/16/2024 | 0.7 | Review Substantive Consolidation tracker for Entanglement of Assets |
| Bruck, Ran | 1/16/2024 | 0.6 | Review Substantive Consolidation tracker for Corporate Separateness |
| Bruck, Ran | 1/16/2024 | 2.1 | Review Substantive Consolidation coverage for Entanglement of Assets |
| Bruck, Ran | 1/16/2024 | 1.8 | Review Substantive Consolidation coverage for Corporate Separateness |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 1/16/2024 | 2.6 | Call to review Substantive Consolidation coverage with K. Reagan, R. Bruck (A&M) |
| Burns, Zach | 1/16/2024 | 1.1 | Analyze claims data from Abra to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/16/2024 | 0.7 | Analyze claims data from the Rhode Island Division of Taxation to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/16/2024 | 0.7 | Call to plan exhibit tracker for A&M-provided information in substantive consolidation workstream with Z. Burns and M. McLoughlin (A&M) |
| Burns, Zach | 1/16/2024 | 0.7 | Call with team leads to show progress and receive direction for next steps in substantive consolidation with R. Gordon, C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/16/2024 | 1.2 | Analyze claims data from Blockchain.com to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/16/2024 | 0.9 | Analyze claims data from Green Healthy House to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/16/2024 | 0.3 | Call to discuss tasks for end of day and rest of week with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/16/2024 | 1.6 | Analyze claims data from the Franchise Tax Board to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/16/2024 | 1.6 | Analyze claims data from Bittrex to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/16/2024 | 1.6 | Analyze claims data from Alameda lender to gather information needed for the substantive consolidation binder |
| Coverick, Steve | 1/16/2024 | 0.3 | Discussion with E. Mosley, S.Coverick (A&M) regarding plan recoveries analysis updates from debtor advisors |
| Coverick, Steve | 1/16/2024 | 0.7 | Call with S.Coverick (A&M) regarding plan recovery analysis and claims objection detail |
| Coverick, Steve | 1/16/2024 | 1.6 | Participate in plan recovery analysis meeting with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein), PWP (B.Mendelsohn, M.Rahmani) and A&M (E.Mosley, S.Coverick, K.Ramanathan, C.Sullivan, H.Trent) |
| Duncan, Ryan | 1/16/2024 | 0.3 | Call with M. van den Belt, D. Slay, R. Duncan (A&M) re: updates to foreign OCP inputs for wind-down budget |
| Duncan, Ryan | 1/16/2024 | 0.4 | Call with D. Johnston, M. van den Belt, D. Slay and R. Duncan (A&M) to review latest input adjustments to wind-down budget refresh |
| Duncan, Ryan | 1/16/2024 | 0.4 | Update analysis for asset liability gap on case comps for inclusion in wind-down budget deck |
| Duncan, Ryan | 1/16/2024 | 0.4 | Update motion and order filings summary to include recent docket items related to plan development |
| Duncan, Ryan | 1/16/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) to process revisions to latest presentation for wind-down budget |
| Duncan, Ryan | 1/16/2024 | 1.9 | Call to develop updated balance sheet gap analysis for inclusion in wind-down budget presentation with D. Slay and R. Duncan (A&M) |
| Faett, Jack | 1/16/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss intercompany subcon example support |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/16/2024 | 0.5 | Call with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) to align on approach for substantive consolidation summary presentations |
| Faett, Jack | 1/16/2024 | 2.9 | Call with K. Kearney, J. Faett (A&M) to review specific report aggregate factors for subcon report |
| Francis, Luke | 1/16/2024 | 1.8 | Compile updates for plan team to include for changes to non-customer estimates |
| Gonzalez, Johnny | 1/16/2024 | 0.3 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss recovery range sensitivities |
| Gonzalez, Johnny | 1/16/2024 | 1.4 | Incorporate a Non-Customer sensitivity analysis for increased Non-Customer claims |
| Gonzalez, Johnny | 1/16/2024 | 0.2 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss post petition interest modeling mechanics |
| Gonzalez, Johnny | 1/16/2024 | 0.7 | Call with C. Sullivan and J. Gonzalez (A&M) to develop a customer claims break-even analysis |
| Gonzalez, Johnny | 1/16/2024 | 1.1 | Meeting with C. Sullivan and J. Gonzalez (A&M) on the updated liquidation discounts for the digital asset portfolio |
| Gonzalez, Johnny | 1/16/2024 | 2.2 | Incorporate the Digital Assets commentary from Analysis Group into the plan recovery analysis |
| Gonzalez, Johnny | 1/16/2024 | 1.9 | Call with J. Gonzalez and T. Ribman (A&M) re: process digital asset deck changes |
| Gonzalez, Johnny | 1/16/2024 | 1.7 | Develop a new sensitivity analysis utilizing various asset decrease assumptions |
| Gonzalez, Johnny | 1/16/2024 | 1.8 | Develop post-petition interest modeling mechanics in the plan recovery analysis |
| Gonzalez, Johnny | 1/16/2024 | 2.4 | Incorporate a Dotcom Customer sensitivity analysis for updated Non-Customer claims |
| Gordon, Robert | 1/16/2024 | 0.7 | Call with team leads to show progress and receive direction for next steps in substantive consolidation with R. Gordon, C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Gordon, Robert | 1/16/2024 | 2.9 | Begin reviewing 22 CR 673 transcript for reference to financial matters |
| Hainline, Drew | 1/16/2024 | 0.8 | Review FTX avoidance actions with K5 and Mount Olympus to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/16/2024 | 1.3 | Review executed agreements to support corporate separateness argument CS.ICF.10 for substantive consolidation |
| Hainline, Drew | 1/16/2024 | 0.5 | Call with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) to align on approach for substantive consolidation summary presentations |
| Hainline, Drew | 1/16/2024 | 0.4 | Review historical records to identify existence of promissory notes related to corporate separateness argument CS.ICF.10 |
| Hainline, Drew | 1/16/2024 | 0.8 | Review exchange transfer extracts to support corporate separateness argument CS.CO.19 for substantive consolidation |
| Hainline, Drew | 1/16/2024 | 1.2 | Draft new corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/16/2024 | 0.8 | Review support available for corporate separateness argument CS.ALD.6 to support substantive consolidation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/16/2024 | 0.6 | Review available documentation to support corporate separateness argument CS.ICF.10 to support substantive consolidation |
| Hainline, Drew | 1/16/2024 | 0.6 | Draft summary presentation materials for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/16/2024 | 0.7 | Draft support for comingled operations arguments for substantive consolidation |
| Hainline, Drew | 1/16/2024 | 0.7 | Review drafted corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/16/2024 | 0.6 | Call to discuss updates to Alameda lender slides in the substantive consolidation presentation with D. Hainline and M. Mirando (A&M) |
| Hainline, Drew | 1/16/2024 | 0.3 | Review disentanglement budget draft to support substantive consolidation report |
| Hainline, Drew | 1/16/2024 | 0.4 | Call with D. Kuruvilla, D. Hainline (A&M) to align on open items for substantive consolidation corporate separateness arguments |
| Hainline, Drew | 1/16/2024 | 0.3 | Update support references for corporate separateness argument CS.ICF.10 to support substantive consolidation |
| Hainline, Drew | 1/16/2024 | 0.3 | Review cash database transfers to support corporate separateness argument CS.ICF.10 for substantive consolidation |
| Hainline, Drew | 1/16/2024 | 0.3 | Perform outside research to identify support for corporate separateness arguments to support substantive consolidation |
| Johnston, David | 1/16/2024 | 0.4 | Call with D. Johnston, M. van den Belt, D. Slay and R. Duncan (A&M) to review latest input adjustments to wind-down budget refresh |
| Johnston, David | 1/16/2024 | 2.2 | Review wind down budget assumptions for post confirmation crypto management, wind downs, and OCPs |
| Jones, Mackenzie | 1/16/2024 | 0.3 | Summarize support for entanglement of assets argument related to absence of contemporaneous documentation |
| Jones, Mackenzie | 1/16/2024 | 1.1 | Aggregate support for entanglement of assets argument related to the ambiguity of intercompany agreements |
| Jones, Mackenzie | 1/16/2024 | 0.6 | Review current draft of sources & uses summary deck |
| Jones, Mackenzie | 1/16/2024 | 0.7 | Research IEX transaction funding details per request related to subcon support |
| Jones, Mackenzie | 1/16/2024 | 1.6 | Build support for entanglement of assets argument related to the ambiguity of intercompany agreements |
| Kearney, Kevin | 1/16/2024 | 0.5 | Call with K. Kearney, K. Reagan (A&M) to discuss subcon reporting and review matters |
| Kearney, Kevin | 1/16/2024 | 0.5 | Call with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) to align on approach for substantive consolidation summary presentations |
| Kearney, Kevin | 1/16/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss intercompany subcon example support |
| Kearney, Kevin | 1/16/2024 | 2.9 | Call with K. Kearney, J. Faett (A&M) to review specific report aggregate factors for subcon report |
| Kolodny, Steven | 1/16/2024 | 1.2 | Develop slide for purchase of fort bay |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 1/16/2024 | 2.1 | Review supporting material for lack of arms length dealing example of old fort bay property |
| Kolodny, Steven | 1/16/2024 | 0.7 | Scan bank statements for source of cash to determine where funds came from |
| Kolodny, Steven | 1/16/2024 | 1.1 | Review contracts or lack thereof for other loans to insiders at the FTX group |
| Kolodny, Steven | 1/16/2024 | 1.3 | Review journal entries made by each of the entities |
| Kolodny, Steven | 1/16/2024 | 1.6 | Research arms lengths dealings and what may be eligible under this ruling |
| Kuruvilla, Daniel | 1/16/2024 | 0.5 | Call with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) to align on approach for substantive consolidation summary presentations |
| Kuruvilla, Daniel | 1/16/2024 | 0.4 | Call to discuss updates to the liquid group loan and OTC Portal slides in the substantive consolidation presentation with D. Kuruvilla and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/16/2024 | 1.4 | Analysis of insider loans for corporate separateness |
| Kuruvilla, Daniel | 1/16/2024 | 1.3 | Review of Corporate Separateness examples for wrs silo |
| Kuruvilla, Daniel | 1/16/2024 | 2.4 | Analysis of alameda silo petition date trial balances for examples of corporate separateness |
| Kuruvilla, Daniel | 1/16/2024 | 0.8 | Comparison of FTX Corporate separateness arguments to case precedent |
| Kuruvilla, Daniel | 1/16/2024 | 0.9 | Call with D. Kuruvilla, K. Reagan (A&M) to align on status and next steps for substantive consolidation project management |
| Kuruvilla, Daniel | 1/16/2024 | 0.4 | Call with D. Kuruvilla, D. Hainline (A&M) to align on open items for substantive consolidation corporate separateness arguments |
| Kuruvilla, Daniel | 1/16/2024 | 1.8 | Review of Corporate Separateness examples for dotcom silo |
| Kuruvilla, Daniel | 1/16/2024 | 3.0 | Analysis of intercompany agreements for lack of corporate separateness |
| McLoughlin, Miles | 1/16/2024 | 0.3 | Call to discuss tasks for end of day and rest of week with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/16/2024 | 0.7 | Call with team leads to show progress and receive direction for next steps in substantive consolidation with R. Gordon, C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/16/2024 | 0.7 | Call to plan exhibit tracker for A&M-provided information in substantive consolidation workstream with Z. Burns and M. McLoughlin (A&M) |
| Mirando, Michael | 1/16/2024 | 0.6 | Call with M. Mirando and K. Pestano (A&M) to discuss KYC effectiveness audits for FTX entities |
| Mirando, Michael | 1/16/2024 | 2.4 | Create slide for substantive consolidation presentation related to Alameda lender Loan |
| Mirando, Michael | 1/16/2024 | 0.4 | Call to discuss updates to the liquid group loan and OTC Portal slides in the substantive consolidation presentation with D. Kuruvilla and M. Mirando (A&M) |

*Exhibit D*

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 1/16/2024 | 2.1 | Review slack messages for inclusion in the substantive consolidation presentation |
| Mirando, Michael | 1/16/2024 | 1.2 | Review Exchange data for inclusion in the substantive consolidation presentation |
| Mirando, Michael | 1/16/2024 | 0.6 | Call to discuss updates to Alameda lender slides in the substantive consolidation presentation with D. Hainline and M. Mirando (A&M) |
| Mirando, Michael | 1/16/2024 | 1.6 | Create slide for substantive consolidation presentation related to the Embed transaction |
| Mirando, Michael | 1/16/2024 | 2.9 | Create slide for substantive consolidation presentation related to record keeping for the Alameda lender Loan |
| Mosley, Ed | 1/16/2024 | 0.3 | Discussion with S.Coverick (A&M) regarding plan recoveries analysis updates from debtor advisors |
| Mosley, Ed | 1/16/2024 | 2.1 | Review of and prepare comments to updated draft of plan recovery analysis for management |
| Mosley, Ed | 1/16/2024 | 0.7 | Call with S.Coverick (A&M) regarding plan recovery analysis and claims objection detail |
| Mosley, Ed | 1/16/2024 | 1.4 | Participate in plan recovery analysis meeting with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein), PWP (B.Mendelsohn, M.Rahmani) and A&M (E.Mosley, S.Coverick, K.Ramanathan, C.Sullivan, H.Trent) |
| Ramanathan, Kumanan | 1/16/2024 | 1.1 | Review of most recent liquidation schedules from Analysis Group and prepare comments |
| Ramanathan, Kumanan | 1/16/2024 | 1.1 | Review of plan presentation materials and provide comments on changes |
| Ramanathan, Kumanan | 1/16/2024 | 0.9 | Review of crypto plan inputs model for plan recovery |
| Ramanathan, Kumanan | 1/16/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss Analysis Group token pricing assumptions for Plan recovery analysis |
| Ramanathan, Kumanan | 1/16/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss feedback from Galaxy regarding projected token sales forecast |
| Ramanathan, Kumanan | 1/16/2024 | 1.6 | Meeting with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan & H. Trent (A&M), A. Dietderich, B. Glueckstein (S&C), B. Mendelsohn, K. Cofsky & M. Rahmani (PWP), and J. Ray (FTX) to review revised Plan recovery analysis presentation |
| Reagan, Kelsey | 1/16/2024 | 0.9 | Add number of factors currently presented by entity in the coverage workpaper |
| Reagan, Kelsey | 1/16/2024 | 0.5 | Call with K. Kearney, K. Reagan (A&M) to discuss subcon reporting and review matters |
| Reagan, Kelsey | 1/16/2024 | 1.2 | Set dates to align with current deadlines for each task and workstream in the project timeline |
| Reagan, Kelsey | 1/16/2024 | 2.1 | Create coverage by entity workpaper to organize entities by claim amount and pool |
| Reagan, Kelsey | 1/16/2024 | 0.9 | Call with D. Kuruvilla, K. Reagan (A&M) to align on status and next steps for substantive consolidation project management |
| Reagan, Kelsey | 1/16/2024 | 3.1 | Draft different workstreams for each team in the substantive consolidation project timeline |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 1/16/2024 | 1.6 | Draft status tracker in the substantive consolidation workbook to include timeline, status and key topics each week |
| Reagan, Kelsey | 1/16/2024 | 2.6 | Call to review Substantive Consolidation coverage with K. Reagan, R. Bruck (A&M) |
| Ribman, Tucker | 1/16/2024 | 0.4 | Call with H. Trent, D. Sagen, T. Ribman (A&M) to discuss digital asset bridge |
| Ribman, Tucker | 1/16/2024 | 0.9 | Incorporate formatting changes throughout the Plan deck |
| Ribman, Tucker | 1/16/2024 | 2.2 | Incorporate comments from the crypto team into the Plan deck |
| Ribman, Tucker | 1/16/2024 | 0.7 | Update the customer entitlement calculation to accurately reflects Alameda OTC accounts |
| Ribman, Tucker | 1/16/2024 | 0.9 | Create a change deck template for board meetings |
| Ribman, Tucker | 1/16/2024 | 1.1 | Meeting with C. Sullivan, H. Trent & T. Ribman (A&M) to review updated digital asset presentation materials |
| Ribman, Tucker | 1/16/2024 | 0.6 | Update coin mapping in the crypto database |
| Ribman, Tucker | 1/16/2024 | 0.7 | Update the digital asset assumption slides based on latest thinking |
| Ribman, Tucker | 1/16/2024 | 1.9 | Call with J. Gonzalez and T. Ribman (A&M) re: process digital asset deck changes |
| Ribman, Tucker | 1/16/2024 | 1.9 | Call with N. Simoneaux, B. Tenney, T. Ribman (A&M) re: revise Plan Recovery support deck with comments from leadership |
| Ribman, Tucker | 1/16/2024 | 1.6 | Bridge the digital assets from 10.31-12.31 for change deck |
| Ribman, Tucker | 1/16/2024 | 1.6 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the change deck with latest figures |
| Sagen, Daniel | 1/16/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss feedback from Galaxy regarding projected token sales forecast |
| Sagen, Daniel | 1/16/2024 | 1.1 | Correspondence with Analysis Group team to discuss token pricing assumptions and updates |
| Sagen, Daniel | 1/16/2024 | 0.4 | Correspondence with K. Ramanathan (A&M) to discuss digital asset follow up actions for Plan recovery analysis |
| Sagen, Daniel | 1/16/2024 | 0.4 | Call with H. Trent, D. Sagen, T. Ribman (A&M) to discuss digital asset bridge |
| Sagen, Daniel | 1/16/2024 | 1.2 | Update digital asset projected token sales database to reflect updated token pricing assumptions from Galaxy |
| Sagen, Daniel | 1/16/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss Analysis Group token pricing assumptions for Plan recovery analysis |
| Sagen, Daniel | 1/16/2024 | 1.7 | Review draft Plan Recovery presentation materials, provide feedback regarding digital asset materials |
| Simoneaux, Nicole | 1/16/2024 | 1.3 | Prepare reconciliation bridge between gross and net distributable proceeds based on latest claims register |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/16/2024 | 2.1 | Call with N. Simoneaux, B. Tenney (A&M) re: revise Pool cash reconciliation for Plan Materials |
| Simoneaux, Nicole | 1/16/2024 | 0.7 | Update plan recovery analysis timeline based docket updates |
| Simoneaux, Nicole | 1/16/2024 | 0.3 | Update plan recovery analysis timeline based on inputs from S&C |
| Simoneaux, Nicole | 1/16/2024 | 0.7 | Create minor updates to digital assets bridge from 10/31 to 12/31 for plan assets change deck |
| Simoneaux, Nicole | 1/16/2024 | 1.3 | Incorporate formatting changes provided by C. Sullivan re: plan recovery analysis external distribution draft |
| Simoneaux, Nicole | 1/16/2024 | 1.6 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the change deck with latest figures |
| Simoneaux, Nicole | 1/16/2024 | 1.9 | Call with N. Simoneaux, B. Tenney, T. Ribman (A&M) re: revise Plan Recovery support deck with comments from leadership |
| Simoneaux, Nicole | 1/16/2024 | 3.1 | Update comprehensive summary of AG and Galaxy assumptions for plan recovery analysis re: government seized and digital assets |
| Simoneaux, Nicole | 1/16/2024 | 1.8 | Prepare equity claim analysis based on known FTX headcount |
| Slay, David | 1/16/2024 | 0.3 | Call with M. van den Belt, D. Slay, R. Duncan (A&M) re: updates to foreign OCP inputs for wind-down budget |
| Slay, David | 1/16/2024 | 0.4 | Call with D. Johnston, M. van den Belt, D. Slay and R. Duncan (A&M) to review latest input adjustments to wind-down budget refresh |
| Slay, David | 1/16/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) to process revisions to latest presentation for wind-down budget |
| Slay, David | 1/16/2024 | 1.9 | Call to develop updated balance sheet gap analysis for inclusion in wind-down budget presentation with D. Slay and R. Duncan (A&M) |
| Stockmeyer, Cullen | 1/16/2024 | 1.7 | Prepare previous reports for bridging from 10/31 to 12/31 amounts |
| Stolyar, Alan | 1/16/2024 | 0.5 | Reformat Alameda Research Ltd customer deposit slide |
| Stolyar, Alan | 1/16/2024 | 0.9 | Reformat Alameda Research Ltd customer withdrawal slide |
| Stolyar, Alan | 1/16/2024 | 0.6 | Reformat North Dimension Inc customer deposit and withdrawal slide |
| Sullivan, Christopher | 1/16/2024 | 0.2 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss post petition interest modeling mechanics |
| Sullivan, Christopher | 1/16/2024 | 0.8 | Meeting with C. Sullivan and D. Blanks to discuss liquidation analysis and comparison to Plan recovery analysis |
| Sullivan, Christopher | 1/16/2024 | 0.8 | Review updates to the customer claims reconciliation for potential excluded claims |
| Sullivan, Christopher | 1/16/2024 | 1.1 | Meeting with C. Sullivan, H. Trent & T. Ribman (A&M) to review updated digital asset presentation materials |
| Sullivan, Christopher | 1/16/2024 | 1.3 | Develop revised assets summary section for the Plan recovery analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/16/2024 | 0.4 | Meeting with C. Sullivan & H. Trent (A&M) to discuss claims analysis for the Plan recovery analysis |
| Sullivan, Christopher | 1/16/2024 | 0.7 | Call with C. Sullivan and J. Gonzalez (A&M) to develop a customer claims break-even analysis |
| Sullivan, Christopher | 1/16/2024 | 0.6 | Update the Plan recovery analysis for comments from the A&M crypto team |
| Sullivan, Christopher | 1/16/2024 | 1.1 | Meeting with C. Sullivan and J. Gonzalez (A&M) on the updated liquidation discounts for the digital asset portfolio |
| Sullivan, Christopher | 1/16/2024 | 0.4 | Provide comments to government seized analysis |
| Sullivan, Christopher | 1/16/2024 | 1.2 | Review updated AG digital asset discount assumptions |
| Sullivan, Christopher | 1/16/2024 | 0.6 | Update the Plan open item list for FTX Leadership |
| Sullivan, Christopher | 1/16/2024 | 0.3 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss recovery range sensitivities |
| Sullivan, Christopher | 1/16/2024 | 0.6 | Draft additional notes for the financial projections exhibit |
| Sullivan, Christopher | 1/16/2024 | 0.4 | Update the IRS claims reconciliation slide |
| Sullivan, Christopher | 1/16/2024 | 1.6 | Participate in plan recovery analysis meeting with J. Ray (FTX), S&C (A.Dietderich, B.Glueckstein), PWP (B.Mendelsohn, M.Rahmani) and A&M (E.Mosley, S.Coverick, K.Ramanathan, C.Sullivan, H.Trent) |
| Sullivan, Christopher | 1/16/2024 | 1.6 | Meeting with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan & H. Trent (A&M), A. Dietderich, B. Glueckstein (S&C), B. Mendelsohn, K. Cofsky & M. Rahmani (PWP), and J. Ray (FTX) to review revised Plan recovery analysis presentation |
| Tenney, Bridger | 1/16/2024 | 1.2 | Prepare template for executive summary of Plan Recovery Change deck |
| Tenney, Bridger | 1/16/2024 | 0.7 | Review claim register for excluded claims from current Plan figures |
| Tenney, Bridger | 1/16/2024 | 2.3 | Refresh full Plan recovery PowerPoint with updated asset assumptions |
| Tenney, Bridger | 1/16/2024 | 2.2 | Build reconciliation bridge for net distributable proceeds in Plan Recovery change deck |
| Tenney, Bridger | 1/16/2024 | 2.1 | Call with N. Simoneaux, B. Tenney (A&M) re: revise Pool cash reconciliation for Plan Materials |
| Tenney, Bridger | 1/16/2024 | 1.9 | Call with N. Simoneaux, B. Tenney, T. Ribman (A&M) re: revise Plan Recovery support deck with comments from leadership |
| Tenney, Bridger | 1/16/2024 | 2.4 | Summarize proof of claims for several fraud / theft claims |
| Tenney, Bridger | 1/16/2024 | 1.6 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the change deck with latest figures |
| Trent, Hudson | 1/16/2024 | 0.4 | Call with H. Trent, D. Sagen, T. Ribman (A&M) to discuss digital asset bridge |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/16/2024 | 0.4 | Meeting with C. Sullivan & H. Trent (A&M) to discuss claims analysis for the Plan recovery analysis |
| Trent, Hudson | 1/16/2024 | 2.1 | Incorporate latest thinking Venture investment estimates for PWP into Plan recovery support model |
| Trent, Hudson | 1/16/2024 | 2.2 | Update Plan recovery analysis executive summary materials based on advisor feedback |
| Trent, Hudson | 1/16/2024 | 1.1 | Meeting with C. Sullivan, H. Trent & T. Ribman (A&M) to review updated digital asset presentation materials |
| Trent, Hudson | 1/16/2024 | 1.6 | Meeting with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan & H. Trent (A&M), A. Dietderich, B. Glueckstein (S&C), B. Mendelsohn, K. Cofsky & M. Rahmani (PWP), and J. Ray (FTX) to review revised Plan recovery analysis presentation |
| Trent, Hudson | 1/16/2024 | 1.8 | Conduct reconciliation of cash estimates in Plan recovery analysis based on feedback from advisors |
| Trent, Hudson | 1/16/2024 | 2.6 | Update Plan recovery analysis inputs model based on detailed advisor review |
| van den Belt, Mark | 1/16/2024 | 0.3 | Call with M. van den Belt, D. Slay, R. Duncan (A&M) re: updates to foreign OCP inputs for wind-down budget |
| Walia, Gaurav | 1/16/2024 | 1.2 | Review the plan recovery analysis deck and provide feedback |
| Witherspoon, Samuel | 1/16/2024 | 0.6 | Analyze impact of latest wind-down budget on forecasted cash balance for the distribution model |
| Witherspoon, Samuel | 1/16/2024 | 0.8 | Update other claims considerations materials for formatting edits |
| Witherspoon, Samuel | 1/16/2024 | 1.6 | Review plan distribution model structure deck for distribution to external parties |
| Zabcik, Kathryn | 1/16/2024 | 2.4 | Classify each fraud support item into different fraud report sections for substantive consolidation |
| Zabcik, Kathryn | 1/16/2024 | 1.3 | Review A&M work products for internal control breakdowns related to KYC and AML policies for fraud workstream for substantive consolidation |
| Zabcik, Kathryn | 1/16/2024 | 0.3 | Call to discuss tasks for end of day and rest of week with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/16/2024 | 0.7 | Call with team leads to show progress and receive direction for next steps in substantive consolidation with R. Gordon, C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/16/2024 | 0.8 | Review third party data security internal controls reports for substantive consolidation fraud support |
| Zabcik, Kathryn | 1/16/2024 | 1.8 | Review communications to creditors that contained financial information for fraud workstream for substantive consolidation |
| Arnett, Chris | 1/17/2024 | 0.5 | Meeting with E. Mosley, S. Coverick, L. Ryan, C. Arnett & J. Sielinski to discuss claims related updates to the Plan recovery analysis |
| Beretta, Matthew | 1/17/2024 | 2.6 | Update tracker to reflect entity by entity coverage |
| Beretta, Matthew | 1/17/2024 | 2.8 | Review intercompany contracts to reconcile intercompany payments to insiders |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 1/17/2024 | 0.5 | Call with K. Kearney, J. Faett, M. Jones, and M. Beretta (A&M) to review asset entanglement slides |
| Beretta, Matthew | 1/17/2024 | 2.7 | Format summaries for individual example slides for subcon deck |
| Blanchard, Madison | 1/17/2024 | 0.5 | Call regarding loans payable with A. Canale, M. Blanchard, P. McGrath, C. Sullivan and H. Trent (A&M) |
| Blanks, David | 1/17/2024 | 0.3 | Call with K. Ramanathan, D. Blanks, G. Walia, D. Sagen, H. Trent (A&M), L. Christensen, J. Royer, D. Anosova (AG) to discuss updates to token pricing assumptions |
| Blanks, David | 1/17/2024 | 1.3 | Review updated plan waterfall BOD materials from J. Gonzalez (A&M) |
| Blanks, David | 1/17/2024 | 1.0 | Meeting with R. Gordon, K. Jacobs, D. Blanks, C. Broskay (A&M) to discuss Subcon Deck analysis |
| Blanks, David | 1/17/2024 | 0.3 | Review latest draft substantive consolidation timeline from R. Kelsey (A&M) |
| Broskay, Cole | 1/17/2024 | 0.9 | Review internal controls supporting documentation used to evidence First Interim Report |
| Broskay, Cole | 1/17/2024 | 0.2 | Call with C. Broskay, D. Hainline (A&M) to review corporate separateness draft arguments for substantive consolidation |
| Broskay, Cole | 1/17/2024 | 1.4 | Review report on KYC/AML processes regarding the FTX.US and FTX.com exchanges for inclusion in the ICFR section of the substantive consolidation deck |
| Broskay, Cole | 1/17/2024 | 0.3 | Call to show current progress on Fraud/ICFR workstream in substantive consolidation with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Broskay, Cole | 1/17/2024 | 1.2 | Provide commentary regarding disentanglement budget prepared for substantive consolidation expert report |
| Bruck, Ran | 1/17/2024 | 1.4 | Create tiered structure for legal entities based on 3rd party claims |
| Bruck, Ran | 1/17/2024 | 1.0 | Meeting with P. Heath, J. Faett, R. Bruck (A&M) to discuss Subcon Deck requirements |
| Bruck, Ran | 1/17/2024 | 1.3 | Modify substantive consolidation tracker with comments from leadership meeting |
| Bruck, Ran | 1/17/2024 | 0.7 | Create tiered structure for legal entities based on intercompany claims |
| Bruck, Ran | 1/17/2024 | 0.2 | Create tiered structure for legal entities based on total claims |
| Bruck, Ran | 1/17/2024 | 0.2 | Call with K. Reagan, C. Broskay, R. Bruck (A&M) to discuss creditor claims on legal entities |
| Bruck, Ran | 1/17/2024 | 1.9 | Call with K. Reagan, R. Bruck (A&M) to review Subcon entity details |
| Bruck, Ran | 1/17/2024 | 0.7 | Review pool classification based of S&C determination of legal entities |
| Bruck, Ran | 1/17/2024 | 0.6 | Aggregate data based off legal entity groupings |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 1/17/2024 | 0.7 | Call to present data table to team lead for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/17/2024 | 0.4 | Call to reconcile A&M found data with claimants list for substantive consolidation with Z. Burns and M. McLoughlin (A&M) |
| Burns, Zach | 1/17/2024 | 1.4 | Analyze claims data from Celsius to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/17/2024 | 0.6 | Call to create filters for and populate data table with Z. Burns and M. Mcloughlin (A&M) |
| Burns, Zach | 1/17/2024 | 1.2 | Analyze claims data from Alameda counterparty to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/17/2024 | 0.3 | Call to show current progress on Fraud/ICFR workstream in substantive consolidation with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/17/2024 | 1.3 | Analyze claims data from Matrix Port to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/17/2024 | 0.3 | Call to discuss updates to Fraud/ICFR workstream with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/17/2024 | 0.8 | Analyze claims data from Trust Token to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/17/2024 | 0.7 | Analyze claims data from Voyager to gather information needed for the substantive consolidation binder |
| Burns, Zach | 1/17/2024 | 1.1 | Analyze claims data from Clear pool Compound Capital Partners to gather information needed for the substantive consolidation binder |
| Canale, Alex | 1/17/2024 | 0.5 | Call regarding loans payable with A. Canale, M. Blanchard, P. McGrath, C. Sullivan and H. Trent (A&M) |
| Coverick, Steve | 1/17/2024 | 0.2 | Call with K. Ramanathan, S. Coverick (A&M) re: changes to crypto pricing estimates for plan recovery analysis |
| Coverick, Steve | 1/17/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: revised DS noticing schedule |
| Coverick, Steve | 1/17/2024 | 0.4 | Discussion with S. Coverick, J. Gonzalez, N. Simoneaux, B. Tenney & T. Ribman (A&M) to discuss changes to the executive summary in the Plan Recovery Analysis |
| Coverick, Steve | 1/17/2024 | 0.5 | Call with E. Mosley, S. Coverick (A&M), A. Kranzley (S&C) re: disclosure statement filing schedule updates |
| Coverick, Steve | 1/17/2024 | 0.5 | Meeting with E. Mosley, S. Coverick, L. Ryan, C. Arnett & J. Sielinski to discuss claims related updates to the Plan recovery analysis |
| Coverick, Steve | 1/17/2024 | 0.3 | Call with S. Coverick, C. Sullivan & J. Gonzalez (A&M) to discuss updates regarding government and other claims |
| Coverick, Steve | 1/17/2024 | 2.4 | Review and provide comments on latest draft of plan recovery analysis deck for board with revised crypto recovery estimates |
| Coverick, Steve | 1/17/2024 | 0.4 | Discuss disclosure statement filing process with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 1/17/2024 | 1.0 | Meeting with J. Ray (FTX), A. Dietderich, B. Glueckstein, A. Kranzley (S&C), E. Mosley, S. Coverick, J. Sielinski, K. Ramanathan & C. Sullivan (A&M) and M. Rahmani (PWP) to discuss claims assumptions in the revised Plan recovery analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 1/17/2024 | 1.3 | Provide markups to non-customer GUC recovery sensitivity analysis |
| Coverick, Steve | 1/17/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re:potential PSA amendments re: latest recovery estimates |
| Duncan, Ryan | 1/17/2024 | 1.4 | Finalize latest turn of wind-down budget integrating updated inputs for global wind-down and foreign legal spend |
| Duncan, Ryan | 1/17/2024 | 2.1 | Amend wind-down budget model regarding new thinking on global wind-down costs and timeline |
| Duncan, Ryan | 1/17/2024 | 0.9 | Process revisions to wind-down budget deck in response to cash team review comments |
| Esposito, Rob | 1/17/2024 | 1.0 | Meeting with H. Trent & R. Esposito (A&M) and A. Kranzley (S&C) to discuss edits to the Plan recovery analysis presentation |
| Faett, Jack | 1/17/2024 | 1.0 | Meeting with P. Heath, J. Faett, R. Bruck (A&M) to discuss Subcon Deck requirements |
| Faett, Jack | 1/17/2024 | 0.2 | Review changes to the legal entity templates for the subcon deck |
| Faett, Jack | 1/17/2024 | 3.0 | Analyze FTX Debtors historical books and records to quantify magnitude of intercompany imbalances as of petition date |
| Faett, Jack | 1/17/2024 | 2.4 | Review intercompany agreements and FTX Group Intercompany Schedule to identify not quantifiable intercompany contracts and intercompany transfers that lack documentation |
| Faett, Jack | 1/17/2024 | 1.1 | Call to discuss entity coverage by entanglement of assets factors with K. Kearney, J. Faett, M. Jones (A&M) |
| Faett, Jack | 1/17/2024 | 0.6 | Analyze metabase data received from the Database Request team pertaining to withdrawals utilized in subcon analysis |
| Faett, Jack | 1/17/2024 | 0.5 | Call with K. Kearney, J. Faett, M. Jones, and M. Beretta (A&M) to review asset entanglement slides |
| Faett, Jack | 1/17/2024 | 0.5 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss subcon aggregate support slides |
| Francis, Luke | 1/17/2024 | 1.2 | Prepare summary of equity claims based on request from plan team |
| Gonzalez, Johnny | 1/17/2024 | 0.3 | Call with S. Coverick, C. Sullivan & J. Gonzalez (A&M) to discuss updates regarding government and other claims |
| Gonzalez, Johnny | 1/17/2024 | 2.2 | Modify the plan analysis variance presentation for the latest figures |
| Gonzalez, Johnny | 1/17/2024 | 2.3 | Modify the Plan waterfall for the latest subordinated claims mechanics |
| Gonzalez, Johnny | 1/17/2024 | 1.1 | Meeting with C. Sullivan and J. Gonzalez (A&M) to review sensitivity analysis for non-customer GUC recoveries |
| Gonzalez, Johnny | 1/17/2024 | 3.1 | Collaboration with J. Gonzalez, N Simoneaux, B. Tenney, and T. Ribman (A&M) re: updates to assets summary of the plan presentation |
| Gonzalez, Johnny | 1/17/2024 | 2.2 | Update the recovery waterfall in the executive summary of the plan presentation |
| Gonzalez, Johnny | 1/17/2024 | 0.4 | Collaboration with C. Sullivan, D. Slay, H. Trent, & J. Gonzalez (A&M) to discuss the updates to the wind-down budget |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 1/17/2024 | 1.9 | Develop a plan waterfall variance from the analysis on 9/29 to the 1/17 figures |
| Gonzalez, Johnny | 1/17/2024 | 0.4 | Discussion with S. Coverick, J. Gonzalez, N. Simoneaux, B. Tenney & T. Ribman (A&M) to discuss changes to the executive summary in the Plan Recovery Analysis |
| Gonzalez, Johnny | 1/17/2024 | 1.1 | Modify the recovery summary in the executive summary of the plan presentation |
| Gordon, Robert | 1/17/2024 | 1.0 | Meeting with R. Gordon, K. Jacobs, D. Blanks, C. Broskay (A&M) to discuss Subcon Deck analysis |
| Gordon, Robert | 1/17/2024 | 1.8 | Preliminary review of corporate separateness analysis presentation |
| Gordon, Robert | 1/17/2024 | 1.6 | Review case precedent section of the subcon report for completeness |
| Gordon, Robert | 1/17/2024 | 0.8 | Review inappropriate uses of customer funds slides in subcon report |
| Gordon, Robert | 1/17/2024 | 0.9 | Review entanglement factors with supporting key metrics for subcon report |
| Gordon, Robert | 1/17/2024 | 0.5 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss subcon aggregate support slides |
| Hainline, Drew | 1/17/2024 | 0.4 | Review entanglement of assets summary presentation materials to support substantive consolidation |
| Hainline, Drew | 1/17/2024 | 0.6 | Update corporate separateness arguments outline to support substantive consolidation |
| Hainline, Drew | 1/17/2024 | 1.0 | Meeting with K. Kearney, D. Hainline, K. Reagan, D. Kuruvilla (A&M) to discuss Subcon Deck factor analysis |
| Hainline, Drew | 1/17/2024 | 0.2 | Review updates substantive consolidation workplan and timeline |
| Hainline, Drew | 1/17/2024 | 0.5 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss subcon aggregate support slides |
| Hainline, Drew | 1/17/2024 | 0.4 | Review general ledger detail to support corporate separateness argument CS.ICF.10 |
| Hainline, Drew | 1/17/2024 | 0.7 | Call to discuss corporate separateness updates to substantive consolidation deck with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 1/17/2024 | 0.6 | Draft support presentation for corporate separateness argument CS.ICF.10 for substantive consolidation |
| Hainline, Drew | 1/17/2024 | 0.4 | Call with D. Kuruvilla, D. Hainline (A&M) to align on next steps for substantive consolidation support |
| Hainline, Drew | 1/17/2024 | 0.2 | Call with C. Broskay, D. Hainline (A&M) to review corporate separateness draft arguments for substantive consolidation |
| Hainline, Drew | 1/17/2024 | 0.6 | Continue to review drafted corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/17/2024 | 0.7 | Continue to review support available for corporate separateness argument CS.ALD.6 to support substantive consolidation |
| Hainline, Drew | 1/17/2024 | 1.4 | Update corporate separateness summary presentation materials to support substantive consolidation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/17/2024 | 0.6 | Update entity tagging to support coverage of corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/17/2024 | 0.4 | Review open item log for substantive consolidation arguments related to absence of corporate separateness |
| Hainline, Drew | 1/17/2024 | 0.4 | Review valuations to assess reasonableness of share prices used for intercompany transactions to support substantive consolidation |
| Heath, Peyton | 1/17/2024 | 1.0 | Meeting with P. Heath, J. Faett, R. Bruck (A&M) to discuss Subcon Deck requirements |
| Jacobs, Kevin | 1/17/2024 | 1.0 | Meeting with R. Gordon, K. Jacobs, D. Blanks, C. Broskay (A&M) to discuss Subcon Deck analysis |
| Johnston, David | 1/17/2024 | 0.3 | Call with D. Johnston, and D. Slay (A&M) review wind down budget materials for distribution |
| Johnston, David | 1/17/2024 | 1.6 | Review of updated wind down budget assumptions and presentation ahead of distribution to management |
| Jones, Mackenzie | 1/17/2024 | 0.6 | Update presentation of support for entanglement of assets argument related to various entities receiving customer funds |
| Jones, Mackenzie | 1/17/2024 | 1.4 | Perform initial review of entanglement of assets arguments for subcon deck |
| Jones, Mackenzie | 1/17/2024 | 1.9 | Update presentation of support for entanglement of assets argument related to missing intercompany transactions for customer activity |
| Jones, Mackenzie | 1/17/2024 | 0.6 | Update presentation of support for entanglement of assets argument related to absence of contemporaneous documentation |
| Jones, Mackenzie | 1/17/2024 | 0.5 | Call with K. Kearney, J. Faett, M. Jones, and M. Beretta (A&M) to review asset entanglement slides |
| Jones, Mackenzie | 1/17/2024 | 1.1 | Update presentation of support for entanglement of assets argument related to the booking of net transactions |
| Jones, Mackenzie | 1/17/2024 | 1.1 | Call to discuss entity coverage by entanglement of assets factors with K. Kearney, J. Faett, M. Jones (A&M) |
| Jones, Mackenzie | 1/17/2024 | 2.4 | Build support for entanglement of assets argument related to the booking of net transactions |
| Kearney, Kevin | 1/17/2024 | 1.4 | Review analysis of incalculable intercompany contracts balances for Cottonwood Grove Ltd for subcon analysis |
| Kearney, Kevin | 1/17/2024 | 0.5 | Call with K. Kearney, J. Faett, M. Jones, and M. Beretta (A&M) to review asset entanglement slides |
| Kearney, Kevin | 1/17/2024 | 0.5 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss subcon aggregate support slides |
| Kearney, Kevin | 1/17/2024 | 2.3 | Review analysis of incalculable intercompany contracts balances for Alameda Research LLC for subcon analysis |
| Kearney, Kevin | 1/17/2024 | 1.6 | Review analysis of incalculable intercompany contracts balances for Maclaurin Investments Ltd for subcon analysis |
| Kearney, Kevin | 1/17/2024 | 1.8 | Review analysis of incalculable intercompany contracts balances for Alameda Research Ltd for subcon analysis |
| Kearney, Kevin | 1/17/2024 | 1.0 | Meeting with K. Kearney, D. Hainline, K. Reagan, D. Kuruvilla (A&M) to discuss Subcon Deck factor analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 1/17/2024 | 0.7 | Review analysis of missing bank accounts for FTX Trading Ltd in historical records for subcon analysis |
| Kearney, Kevin | 1/17/2024 | 1.1 | Call to discuss entity coverage by entanglement of assets factors with K. Kearney, J. Faett, M. Jones (A&M) |
| Kolodny, Steven | 1/17/2024 | 0.8 | Update box folder for all examples to ensure support correctly linked |
| Kolodny, Steven | 1/17/2024 | 0.7 | Call to discuss corporate separateness updates to substantive consolidation deck with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 1/17/2024 | 1.1 | Review substantive consolidation notes and make adjustments |
| Kolodny, Steven | 1/17/2024 | 2.3 | Prepare slide for example of unilateral executing an agreement |
| Kolodny, Steven | 1/17/2024 | 2.1 | Review supporting material for Caroline Ellison |
| Kuruvilla, Daniel | 1/17/2024 | 0.5 | Call with D. Kuruvilla, K. Reagan (A&M) to discuss sourcing format and finalizing the SubCon timeline |
| Kuruvilla, Daniel | 1/17/2024 | 1.0 | Meeting with K. Kearney, D. Hainline, K. Reagan, D. Kuruvilla (A&M) to discuss Subcon Deck factor analysis |
| Kuruvilla, Daniel | 1/17/2024 | 2.4 | Review of FTX Bahamas condo purchases for lack of corporate separateness |
| Kuruvilla, Daniel | 1/17/2024 | 2.4 | Review of Corporate Separateness examples for wrs silo |
| Kuruvilla, Daniel | 1/17/2024 | 0.4 | Call with D. Kuruvilla, D. Hainline (A&M) to align on next steps for substantive consolidation support |
| Kuruvilla, Daniel | 1/17/2024 | 1.1 | Review of court case transcripts for identification of Corporate Separateness examples |
| Kuruvilla, Daniel | 1/17/2024 | 0.7 | Call to discuss corporate separateness updates to substantive consolidation deck with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/17/2024 | 0.5 | Call with K. Kearney, D. Hainline, D. Kuruvilla, J. Faett (A&M) to discuss subcon aggregate support slides |
| Kuruvilla, Daniel | 1/17/2024 | 2.8 | Review of overall substantive consolidation argument for FTX |
| McGrath, Patrick | 1/17/2024 | 0.5 | Call regarding loans payable with A. Canale, M. Blanchard, P. McGrath, C. Sullivan and H. Trent (A&M) |
| McLoughlin, Miles | 1/17/2024 | 0.4 | Call to reconcile A&M found data with claimants list for substantive consolidation with Z. Burns and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/17/2024 | 0.6 | Create pivot table for data reconciliation |
| McLoughlin, Miles | 1/17/2024 | 0.4 | Call to refine data presentation and search for any missing items with Z. Burns and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/17/2024 | 0.3 | Call to show current progress on Fraud/ICFR workstream in substantive consolidation with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLoughlin, Miles | 1/17/2024 | 0.7 | Call to present data table to team lead for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/17/2024 | 0.7 | Call to discuss data reconciliation process for substantive consolidation with K. Zabcik, Z. Burns, M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/17/2024 | 0.6 | Call to create filters for and populate data table with Z. Burns and M. Mcloughlin (A&M) |
| McLoughlin, Miles | 1/17/2024 | 0.3 | Call to discuss updates to Fraud/ICFR workstream with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Mirando, Michael | 1/17/2024 | 0.7 | Call to discuss corporate separateness updates to substantive consolidation deck with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 1/17/2024 | 2.3 | Search Relativity for Embed purchase agreement |
| Mirando, Michael | 1/17/2024 | 0.8 | Revise the corporate separateness section of the substantive consolidation presentation |
| Mirando, Michael | 1/17/2024 | 1.4 | Update Embed purchase slide in the substantive consolidation presentation |
| Mirando, Michael | 1/17/2024 | 0.8 | Update Bahamas Purchase slide in the substantive consolidation presentation |
| Mosley, Ed | 1/17/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: revised DS noticing schedule |
| Mosley, Ed | 1/17/2024 | 0.5 | Meeting with E. Mosley, S. Coverick, L. Ryan, C. Arnett & J. Sielinski to discuss claims related updates to the Plan recovery analysis |
| Mosley, Ed | 1/17/2024 | 0.5 | Call with E. Mosley, S. Coverick (A&M), A. Kranzley (S&C) re: disclosure statement filing schedule updates |
| Mosley, Ed | 1/17/2024 | 2.2 | Review of and prepare comments to updated 1/23 draft of plan recovery analysis for board and creditors |
| Mosley, Ed | 1/17/2024 | 1.0 | Participate in plan recovery analysis discussion in anticipation of creditor meetings with J.Ray (FTX), S&C (A.Dietderich, A.Kranzley, B.Glueckstein), PWP (M.Rahmani), and A&M (E.Mosley, S.Coverick, C.Sullivan, R.Esposito, J.Selinski, H.Trent) |
| Mosley, Ed | 1/17/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re:potential PSA amendments re: latest recovery estimates |
| Mosley, Ed | 1/17/2024 | 0.4 | Discuss disclosure statement filing process with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 1/17/2024 | 1.8 | Review of and prepare comments to draft plan sensitivity analysis and claims analysis for J.Ray (FTX) |
| Ramanathan, Kumanan | 1/17/2024 | 2.1 | Review of locked token assumptions for plan recovery model and provide comments on changes |
| Ramanathan, Kumanan | 1/17/2024 | 0.6 | Call with K. Ramanathan and D. Sagen (A&M) to review locked token pricing assumptions for Plan recovery analysis |
| Ramanathan, Kumanan | 1/17/2024 | 0.3 | Call with K. Ramanathan, D. Blanks, G. Walia, D. Sagen, H. Trent (A&M), L. Christensen, J. Royer, D. Anosova (AG) to discuss updates to token pricing assumptions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/17/2024 | 1.0 | Meeting with J. Ray (FTX), A. Dietderich, B. Glueckstein, A. Kranzley (S&C), E. Mosley, S. Coverick, J. Sielinski, K. Ramanathan & C. Sullivan (A&M) and M. Rahmani (PWP) to discuss claims assumptions in the revised Plan recovery analysis |
| Ramanathan, Kumanan | 1/17/2024 | 0.2 | Call with K. Ramanathan, S. Coverick (A&M) re: changes to crypto pricing estimates for plan recovery analysis |
| Reagan, Kelsey | 1/17/2024 | 0.4 | Share example slide template with teams to apply in subcon deck going forward |
| Reagan, Kelsey | 1/17/2024 | 1.3 | Create a matrix as a guideline to the total number of factors required for each entity considering the claim amount |
| Reagan, Kelsey | 1/17/2024 | 0.5 | Call with D. Kuruvilla, K. Reagan (A&M) to discuss sourcing format and finalizing the SubCon timeline |
| Reagan, Kelsey | 1/17/2024 | 1.9 | Call with K. Reagan, R. Bruck (A&M) to review Subcon entity detail |
| Reagan, Kelsey | 1/17/2024 | 1.0 | Meeting with K. Kearney, D. Hainline, K. Reagan, D. Kuruvilla (A&M) to discuss Subcon Deck factor analysis |
| Reagan, Kelsey | 1/17/2024 | 2.4 | Finalize the review section of the SubCon timeline and set dates to align with deadlines |
| Reagan, Kelsey | 1/17/2024 | 2.6 | Draft coverage dashboard to include KPIs related to missing coverage and current status |
| Reagan, Kelsey | 1/17/2024 | 0.2 | Call with K. Reagan, C. Broskay, R. Bruck (A&M) to discuss creditor claims on legal entities |
| Ribman, Tucker | 1/17/2024 | 1.4 | Create a cash bridge from 9/30 values |
| Ribman, Tucker | 1/17/2024 | 1.2 | Create a change in net distributable proceeds bridge for change deck |
| Ribman, Tucker | 1/17/2024 | 2.6 | Meeting with B. Tenney, N. Simoneaux, and T. Ribman (A&M) to incorporate new changes into the Plan deck |
| Ribman, Tucker | 1/17/2024 | 0.5 | Update references throughout the Plan deck prior to leadership review |
| Ribman, Tucker | 1/17/2024 | 0.8 | Update commentary throughout the change deck |
| Ribman, Tucker | 1/17/2024 | 1.2 | Create a tokens receivable bridge based on latest figures |
| Ribman, Tucker | 1/17/2024 | 0.7 | Reconcile the digital asset values in the crypto database to match latest assumptions |
| Ribman, Tucker | 1/17/2024 | 1.3 | Bridge digital asset pro forma values from 9/30 values |
| Ribman, Tucker | 1/17/2024 | 1.9 | Create a bridge for total change in estimated claims |
| Ribman, Tucker | 1/17/2024 | 0.4 | Discussion with S. Coverick, J. Gonzalez, N. Simoneaux, B. Tenney & T. Ribman (A&M) to discuss changes to the executive summary in the Plan Recovery Analysis |
| Ribman, Tucker | 1/17/2024 | 3.1 | Collaboration with J. Gonzalez, N Simoneaux, B. Tenney, and T. Ribman (A&M) re: updates to assets summary of the plan presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/17/2024 | 2.1 | Discussion with B. Tenney and T. Ribman (A&M) re: changes in estimated claims as of 12/31 |
| Ryan, Laureen | 1/17/2024 | 0.5 | Meeting with E. Mosley, S. Coverick, L. Ryan, C. Arnett & J. Sielinski to discuss claims related updates to the Plan recovery analysis |
| Sagen, Daniel | 1/17/2024 | 0.9 | Update digital asset Plan recovery inputs for scenario comparison of estimated locked token assumptions |
| Sagen, Daniel | 1/17/2024 | 0.4 | Correspondence with J. Royer (AG) regarding locked token pricing assumptions |
| Sagen, Daniel | 1/17/2024 | 2.8 | Prepare bridge of digital asset inputs against October Plan materials |
| Sagen, Daniel | 1/17/2024 | 0.3 | Call with K. Ramanathan, D. Blanks, G. Walia, D. Sagen, H. Trent (A&M), L. Christensen, J. Royer, D. Anosova (AG) to discuss updates to token pricing assumptions |
| Sagen, Daniel | 1/17/2024 | 1.4 | Prepare updated data sets for Analysis Group to review for revised token pricing assumptions for Plan recovery analysis |
| Sagen, Daniel | 1/17/2024 | 1.2 | Call with D. Sagen and H. Trent (A&M) to review updated token pricing inputs from Analysis Group in Plan recovery analysis |
| Sagen, Daniel | 1/17/2024 | 1.4 | Prepare updated token vesting Plan recovery schedules |
| Sagen, Daniel | 1/17/2024 | 0.8 | Review and provide feedback to updated orderly winddown token discount output schedule from AG |
| Sagen, Daniel | 1/17/2024 | 0.6 | Call with K. Ramanathan and D. Sagen (A&M) to review locked token pricing assumptions for Plan recovery analysis |
| Sielinski, Jeff | 1/17/2024 | 1.0 | Meeting with J. Ray (FTX), A. Dietderich, B. Glueckstein, A. Kranzley (S&C), E. Mosley, S. Coverick, J. Sielinski, K. Ramanathan & C. Sullivan (A&M) and M. Rahmani (PWP) to discuss claims assumptions in the revised Plan recovery analysis |
| Sielinski, Jeff | 1/17/2024 | 0.5 | Meeting with E. Mosley, S. Coverick, L. Ryan, C. Arnett & J. Sielinski to discuss claims related updates to the Plan recovery analysis |
| Simoneaux, Nicole | 1/17/2024 | 2.2 | Review provided equity documentation for known FTX headcount re: equity claims |
| Simoneaux, Nicole | 1/17/2024 | 3.1 | Collaboration with J. Gonzalez, N Simoneaux, B. Tenney, and T. Ribman (A&M) re: updates to assets summary of the plan presentation |
| Simoneaux, Nicole | 1/17/2024 | 2.9 | Prepare equity claim reconciliation analysis between claimants and FTX headcount |
| Simoneaux, Nicole | 1/17/2024 | 2.6 | Meeting with B. Tenney, N. Simoneaux, and T. Ribman (A&M) to incorporate new changes into the Plan deck |
| Simoneaux, Nicole | 1/17/2024 | 0.4 | Discussion with S. Coverick, J. Gonzalez, N. Simoneaux, B. Tenney & T. Ribman (A&M) to discuss changes to the executive summary in the Plan Recovery Analysis |
| Slay, David | 1/17/2024 | 0.3 | Update plan wind down budget materials for latest 4 bucket summary |
| Slay, David | 1/17/2024 | 0.3 | Call with D. Johnston, and D. Slay (A&M) review wind down budget materials for distribution |
| Slay, David | 1/17/2024 | 1.2 | Update wind down budget materials for wind down contingency assumptions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 1/17/2024 | 0.4 | Collaboration with C. Sullivan, D. Slay, H. Trent, & J. Gonzalez (A&M) to discuss the updates to the wind-down budget |
| Stockmeyer, Cullen | 1/17/2024 | 0.5 | Meeting with D. Sagen, C. Stockmeyer (A&M) regarding updated plan item for tokens |
| Stockmeyer, Cullen | 1/17/2024 | 1.1 | Quality check updated report bridging 9/30 values to 12/31 values |
| Stockmeyer, Cullen | 1/17/2024 | 1.8 | Prepare alameda bridge from 10/31 to 12/31 |
| Stockmeyer, Cullen | 1/17/2024 | 1.7 | Prepare hedge fund entity bridge from 10/31 to 12/31 |
| Stockmeyer, Cullen | 1/17/2024 | 1.6 | Prepare analysis review of bridge between 9/30 plan token receivables and 12/31 token receivables |
| Sullivan, Christopher | 1/17/2024 | 1.1 | Meeting with C. Sullivan and H. Trent (A&M) to address digital assets updates to the Plan analysis per latest AG assumptions |
| Sullivan, Christopher | 1/17/2024 | 1.1 | Meeting with C. Sullivan and J. Gonzalez (A&M) to review sensitivity analysis for non-customer GUC recoveries |
| Sullivan, Christopher | 1/17/2024 | 1.0 | Meeting with H. Trent & R. Esposito (A&M) and A. Kranzley (S&C) to discuss edits to the Plan recovery analysis presentation |
| Sullivan, Christopher | 1/17/2024 | 0.5 | Call regarding loans payable with A. Canale, M. Blanchard, P. McGrath, C. Sullivan and H. Trent (A&M) |
| Sullivan, Christopher | 1/17/2024 | 0.4 | Collaboration with C. Sullivan, D. Slay, H. Trent, & J. Gonzalez (A&M) to discuss the updates to the wind-down budget |
| Sullivan, Christopher | 1/17/2024 | 1.1 | Update the financial projections exhibit for separate subsidiaries analysis |
| Sullivan, Christopher | 1/17/2024 | 1.0 | Meeting with J. Ray (FTX), A. Dietderich, B. Glueckstein, A. Kranzley (S&C), E. Mosley, S. Coverick, J. Sielinski, K. Ramanathan & C. Sullivan (A&M) and M. Rahmani (PWP) to discuss claims assumptions in the revised Plan recovery analysis |
| Sullivan, Christopher | 1/17/2024 | 1.3 | Update the Plan recovery analysis per feed back from S&C |
| Sullivan, Christopher | 1/17/2024 | 0.8 | Review updates to the properties assumption for additional real estate properties |
| Sullivan, Christopher | 1/17/2024 | 0.6 | Update the loans payable support slide per commentary from the avoidance actions team |
| Sullivan, Christopher | 1/17/2024 | 0.8 | Provide comments to the revised loans payable analysis |
| Sullivan, Christopher | 1/17/2024 | 1.8 | Update the Plan recovery analysis per feed back from J. Ray (FTX) |
| Sullivan, Christopher | 1/17/2024 | 0.8 | Incorporate additional comments from S. Coverick on the revised Plan recovery analysis |
| Sullivan, Christopher | 1/17/2024 | 0.3 | Call with S. Coverick, C. Sullivan & J. Gonzalez (A&M) to discuss updates regarding government and other claims |
| Sullivan, Christopher | 1/17/2024 | 0.5 | Meeting with E. Mosley, S. Coverick, L. Ryan, C. Arnett & J. Sielinski to discuss claims related updates to the Plan recovery analysis |
| Sullivan, Christopher | 1/17/2024 | 0.7 | Update plan materials for the latest refreshes to the wind-down budget |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/17/2024 | 0.3 | Communications with AG on latest updates to the digital asset assumptions |
| Sullivan, Christopher | 1/17/2024 | 0.7 | Meeting with C. Sullivan and H. Trent (A&M) to address LedgerPrime updates |
| Tenney, Bridger | 1/17/2024 | 1.1 | Prepare commentary for changes in unsecured claims and total estimated non-customer claims |
| Tenney, Bridger | 1/17/2024 | 0.8 | Revise Plan recovery analysis support model with updated asset figures |
| Tenney, Bridger | 1/17/2024 | 2.1 | Discussion with B. Tenney and T. Ribman (A&M) re: changes in estimated claims as of 12/31 |
| Tenney, Bridger | 1/17/2024 | 0.4 | Discussion with S. Coverick, J. Gonzalez, N. Simoneaux, B. Tenney & T. Ribman (A&M) to discuss changes to the executive summary in the Plan Recovery Analysis |
| Tenney, Bridger | 1/17/2024 | 1.6 | Discussion with H. Trent, B. Tenney (A&M) re: net distributable proceeds reconciliation bridge |
| Tenney, Bridger | 1/17/2024 | 2.1 | Prepare summary of preferred equity interest claims |
| Tenney, Bridger | 1/17/2024 | 1.4 | Prepare Contract claim waterfall bridge in Plan Recovery change deck |
| Tenney, Bridger | 1/17/2024 | 3.1 | Collaboration with J. Gonzalez, N Simoneaux, B. Tenney, and T. Ribman (A&M) re: updates to assets summary of the plan presentation |
| Tenney, Bridger | 1/17/2024 | 2.6 | Meeting with B. Tenney, N. Simoneaux, and T. Ribman (A&M) to incorporate new changes into the Plan deck |
| Tenney, Bridger | 1/17/2024 | 1.2 | Revise plan effectiveness timeline for changes in court hearings |
| Tenney, Bridger | 1/17/2024 | 0.7 | Prepare non-customer general unsecured claim waterfall bridge in Plan Recovery change deck |
| Trent, Hudson | 1/17/2024 | 0.4 | Collaboration with C. Sullivan, D. Slay, H. Trent, & J. Gonzalez (A&M) to discuss the updates to the wind-down budget |
| Trent, Hudson | 1/17/2024 | 1.2 | Call with D. Sagen and H. Trent (A&M) to review updated token pricing inputs from Analysis Group in Plan recovery analysis |
| Trent, Hudson | 1/17/2024 | 0.5 | Call regarding loans payable with A. Canale, M. Blanchard, P. McGrath, C. Sullivan and H. Trent (A&M) |
| Trent, Hudson | 1/17/2024 | 1.7 | Review equity databases for purposes of preparing equity analysis |
| Trent, Hudson | 1/17/2024 | 0.3 | Call with K. Ramanathan, D. Blanks, G. Walia, D. Sagen, H. Trent (A&M), L. Christensen, J. Royer, D. Anosova (AG) to discuss updates to token pricing assumptions |
| Trent, Hudson | 1/17/2024 | 1.1 | Meeting with C. Sullivan and H. Trent (A&M) to address digital assets updates to the Plan analysis per latest AG assumptions |
| Trent, Hudson | 1/17/2024 | 0.8 | Meeting with S. Coverick, H. Trent, S. Witherspoon (A&M) to discuss equity claims analysis |
| Trent, Hudson | 1/17/2024 | 1.1 | Call with H. Trent and S. Witherspoon (A&M) to discuss analysis to reconcile equity claims classes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/17/2024 | 0.7 | Meeting with C. Sullivan and H. Trent (A&M) to address LedgerPrime updates |
| Trent, Hudson | 1/17/2024 | 1.0 | Prepare recovery estimates for two Bahamas properties subject to avoidance actions for inclusion in Plan recovery analysis |
| Trent, Hudson | 1/17/2024 | 1.6 | Discussion with H. Trent, B. Tenney (A&M) re: net distributable proceeds reconciliation bridge |
| Trent, Hudson | 1/17/2024 | 1.0 | Meeting with H. Trent & R. Esposito (A&M) and A. Kranzley (S&C) to discuss edits to the Plan recovery analysis presentation |
| Trent, Hudson | 1/17/2024 | 1.8 | Review ledger of filed government claims for preparation of materials summarizing class |
| Trent, Hudson | 1/17/2024 | 2.1 | Prepare outline of equity analysis prior to beginning research of books and records for purposes of the Plan recovery analysis |
| Walia, Gaurav | 1/17/2024 | 2.7 | Review the outline slides of the distribution agent consideration deck and provide feedback |
| Walia, Gaurav | 1/17/2024 | 0.3 | Call with K. Ramanathan, D. Blanks, G. Walia, D. Sagen, H. Trent (A&M), L. Christensen, J. Royer, D. Anosova (AG) to discuss updates to token pricing assumptions |
| Witherspoon, Samuel | 1/17/2024 | 1.3 | Summarize preferred equity information for both the US and Dotcom silos |
| Witherspoon, Samuel | 1/17/2024 | 1.4 | Analyze CARTA capitalization tables for West Realm Shires Inc |
| Witherspoon, Samuel | 1/17/2024 | 2.3 | Analyze CARTA capitalization tables for FTX Trading Ltd |
| Witherspoon, Samuel | 1/17/2024 | 0.3 | Meeting to discuss preferred equity analysis with C. Sullivan and S. Witherspoon (A&M) |
| Witherspoon, Samuel | 1/17/2024 | 0.9 | Review share purchase agreements of preferred shares of West Realm Shires Inc |
| Witherspoon, Samuel | 1/17/2024 | 2.4 | Compile available equity shareholder information for US and Dotcom |
| Witherspoon, Samuel | 1/17/2024 | 1.1 | Call with H. Trent and S. Witherspoon (A&M) to discuss analysis to reconcile equity claims classes |
| Witherspoon, Samuel | 1/17/2024 | 0.9 | Review share purchase agreements of preferred shares of FTX Trading Ltd |
| Witherspoon, Samuel | 1/17/2024 | 0.4 | Call with S. Witherspoon and L. Francis (A&M) re: review filed and scheduled equity claims |
| Zabcik, Kathryn | 1/17/2024 | 0.3 | Call to discuss updates to Fraud/ICFR workstream with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/17/2024 | 0.3 | Call to show current progress on Fraud/ICFR workstream in substantive consolidation with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/17/2024 | 2.6 | Search in Relativity for additional communications of balance sheets or financial data to Alameda creditors for substantive consolidation |
| Zabcik, Kathryn | 1/17/2024 | 0.7 | Call to present data table to team lead for substantive consolidation with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/17/2024 | 0.7 | Call to discuss data reconciliation process for substantive consolidation with K. Zabcik, Z. Burns, M. McLoughlin (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 1/17/2024 | 2.4 | Review Fraud/ICFR matrix for open items ahead of team meeting for substantive consolidation support |
| Arnett, Chris | 1/18/2024 | 2.6 | Provide critical commentary on the Plan Recovery Analysis draft presentation |
| Beretta, Matthew | 1/18/2024 | 1.2 | Call with K. Kearney, J. Faett, M. Jones, and M. Beretta (A&M) to review subcon sample slide formatting |
| Beretta, Matthew | 1/18/2024 | 2.2 | Format bank statement and qbo screenshots for subcon deck |
| Beretta, Matthew | 1/18/2024 | 2.9 | Search for bank statements to reconcile missing funds from Alameda QBO |
| Blanks, David | 1/18/2024 | 1.2 | Review and edit updated plan recovery analysis Change Deck |
| Blanks, David | 1/18/2024 | 1.3 | Review and edit updated plan recovery analysis net asset proceeds detail |
| Blanks, David | 1/18/2024 | 1.1 | Review and edit updated plan recovery analysis executive summary |
| Blanks, David | 1/18/2024 | 1.7 | Review updated plan claim estimates presentation |
| Blanks, David | 1/18/2024 | 0.8 | Review and edit updated plan recovery analysis wind down summary |
| Blanks, David | 1/18/2024 | 1.6 | Review and edit updated plan recovery analysis claims detail |
| Braatelien, Troy | 1/18/2024 | 0.9 | Draft slides regarding SBF insider loans for subcon deck |
| Braatelien, Troy | 1/18/2024 | 0.7 | Draft updates to slides regarding marketing activities commingling amongst FTX entities |
| Braatelien, Troy | 1/18/2024 | 0.7 | Draft updates to slides regarding inobservance of corporate formalities to align with updated template |
| Braatelien, Troy | 1/18/2024 | 1.1 | Draft additional updates to slides regarding inobservance of corporate formalities to align with updated template |
| Braatelien, Troy | 1/18/2024 | 2.3 | Draft updates to slides regarding lack of arm's length dealings to align with updated template |
| Braatelien, Troy | 1/18/2024 | 1.7 | Draft slides regarding fraudulent Alameda balance sheets provided to third-party lenders for subcon deck |
| Braatelien, Troy | 1/18/2024 | 1.3 | Update sources & uses analysis petition date balance reconciliations |
| Broskay, Cole | 1/18/2024 | 0.3 | Correspondence with ICFR/Fraud subcon team regarding follow-on steps for cryptocurrency asset controls evidence |
| Broskay, Cole | 1/18/2024 | 1.3 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review draft plan recovery analysis |
| Bruck, Ran | 1/18/2024 | 1.2 | Review intercompany documentation slides within subcon deck |
| Bruck, Ran | 1/18/2024 | 1.4 | Review commingling of assets slides within subcon deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 1/18/2024 | 1.1 | Review intercompany transaction slides within subcon deck |
| Bruck, Ran | 1/18/2024 | 1.7 | Review use of customer funds slides within subcon deck |
| Bruck, Ran | 1/18/2024 | 0.7 | Call with K. Reagan, R. Bruck (A&M) to review Subcon slide best practices |
| Bruck, Ran | 1/18/2024 | 1.3 | Review reconciliation slides within subcon deck |
| Burns, Zach | 1/18/2024 | 1.3 | Analyze Caroline Ellison plea deal to determine summary charges leveled against her and said implications to support arguments in the subcon binder |
| Burns, Zach | 1/18/2024 | 1.2 | Analyze communications between Alameda and Apollo for instances of misleading financials sent by Alameda personnel to Apollo in Relativity to support subcon binder |
| Burns, Zach | 1/18/2024 | 1.3 | Analyze FTX group books in Relativity to determine instances of misleading material balances in the trial balances for 2022 to support arguments in subcon binder |
| Burns, Zach | 1/18/2024 | 1.4 | Analyze Nishad Singh plea deal to determine summary charges leveled against him and said implications to support arguments in the subcon binder |
| Burns, Zach | 1/18/2024 | 1.1 | Analyze Gary Wang plea deal to determine summary charges leveled against him and said implications to support arguments in the subcon binder |
| Burns, Zach | 1/18/2024 | 1.6 | Analyze Sam Bankman-Fried trial testimony to determine Signal policies surrounding data retention to support arguments in the subcon binder |
| Burns, Zach | 1/18/2024 | 0.6 | Call to plan for writing substantive consolidation exposition with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Coverick, Steve | 1/18/2024 | 1.3 | Call with A. Dietderich, A. Kranzley (S&C), E. Mosley, S. Coverick (A&M) re: ranking of subordinated claims in revised plan |
| Coverick, Steve | 1/18/2024 | 2.2 | Review and provide comments on revised draft of postpetition interest analysis |
| Coverick, Steve | 1/18/2024 | 0.8 | Call with S. Coverick, C. Sullivan, H. Trent & J. Gonzalez (A&M) to discuss the model mechanics for post-petition interest |
| Coverick, Steve | 1/18/2024 | 1.1 | Review and provide variance analysis of plan recovery estimates |
| Coverick, Steve | 1/18/2024 | 0.2 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss plan scenarios |
| Coverick, Steve | 1/18/2024 | 1.6 | Review and provide comments on revised draft of plan recovery analysis for board and creditor groups |
| Coverick, Steve | 1/18/2024 | 0.3 | Call with E. Mosley (A&M) re: updates to disclosure statement workplan |
| Coverick, Steve | 1/18/2024 | 0.3 | Call with A. Kranzley (S&C) re: convenience class recovery estimates |
| Coverick, Steve | 1/18/2024 | 1.8 | Review and provide comments on analysis of postpetition interest calculations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/18/2024 | 0.3 | Call with D. Slay and R. Duncan (A&M) to discuss plan of process for upcoming turns of wind-down budget in response to case leads review |
| Duncan, Ryan | 1/18/2024 | 1.9 | Update wind-down budget deck to account for new assumptions regarding claims and distribution costs post-confirmation |
| Duncan, Ryan | 1/18/2024 | 2.6 | Prepare bridging analysis comparing wind-down input assumption to prior model turns for case to date cost projection changes analysis |
| Faett, Jack | 1/18/2024 | 1.2 | Call with K. Kearney, J. Faett, M. Jones, and M. Beretta (A&M) to review subcon sample slide formatting |
| Faett, Jack | 1/18/2024 | 2.1 | Analyze FDM fiat analysis to verify bank accounts commingled with customer funds and accounts tainted through intercompany transfers from the commingled bank accounts |
| Faett, Jack | 1/18/2024 | 1.8 | Analyze WRS and WRSS fiat analyses to verify bank accounts commingled with customer funds and accounts tainted through intercompany transfers from the commingled bank accounts |
| Faett, Jack | 1/18/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss payroll records for subcon analysis |
| Faett, Jack | 1/18/2024 | 1.4 | Review metabase data for support of the $8.8 billon dollar shortfall recorded in August 2022 to support subcon analysis |
| Faett, Jack | 1/18/2024 | 2.6 | Analyze Alameda fiat analysis to verify bank accounts commingled with customer funds and accounts tainted through intercompany transfers from the commingled bank accounts |
| Gonzalez, Johnny | 1/18/2024 | 1.3 | Modify the convenience claims stratification summary for updates to the plan recovery analysis |
| Gonzalez, Johnny | 1/18/2024 | 2.7 | Prepare the October claims variance summary for the change deck |
| Gonzalez, Johnny | 1/18/2024 | 0.8 | Call with S. Coverick, C. Sullivan, H. Trent & J. Gonzalez (A&M) to discuss the model mechanics for post-petition interest |
| Gonzalez, Johnny | 1/18/2024 | 2.4 | Prepare the October ventures investments variance summary for the change deck |
| Gonzalez, Johnny | 1/18/2024 | 1.1 | Call with C. Sullivan and J. Gonzalez (A&M) to modify the plan analysis waterfall presentation |
| Gonzalez, Johnny | 1/18/2024 | 1.8 | Prepare the October cash bridge variance summary for the change deck |
| Gonzalez, Johnny | 1/18/2024 | 1.9 | Prepare the October digital assets summary for the change deck |
| Gonzalez, Johnny | 1/18/2024 | 0.4 | Call with J. Gonzalez and B. Tenney (A&M) re: process the updated claims stratification |
| Gonzalez, Johnny | 1/18/2024 | 3.2 | Develop the plan analysis mechanics for post-petition interest |
| Gonzalez, Johnny | 1/18/2024 | 0.5 | Call with H. Trent and J. Gonzalez (A&M) to develop a summary waterfall for the October 2023 figures |
| Gordon, Robert | 1/18/2024 | 3.1 | Review latest plan recovery analysis presentation |
| Gordon, Robert | 1/18/2024 | 1.4 | Draft comments to latest plan recovery analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 1/18/2024 | 1.3 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review draft plan recovery analysis |
| Gordon, Robert | 1/18/2024 | 3.2 | Continue reviewing 22 CR 673 for references to financial matters |
| Hainline, Drew | 1/18/2024 | 0.4 | Review support availability for corporate separateness argument CS.CO.20 to support substantive consolidation |
| Hainline, Drew | 1/18/2024 | 0.7 | Review third party exchanges utilized by Alameda to support arguments for substantive consolidation |
| Hainline, Drew | 1/18/2024 | 0.4 | Respond to open questions on internal control deficiencies arguments for substantive consolidation |
| Hainline, Drew | 1/18/2024 | 0.4 | Draft list of open items to support workplan for corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/18/2024 | 0.9 | Review current draft of recovery analysis to support plan |
| Hainline, Drew | 1/18/2024 | 0.4 | Update outline and support for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/18/2024 | 0.3 | Review outside research on FTX Europe to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/18/2024 | 1.4 | Draft considerations and arguments for lack of creditor reliance on corporate separateness to support substantive consolidation |
| Hainline, Drew | 1/18/2024 | 0.3 | Confirm Bahamian property book values to support review of plan recovery analysis |
| Hainline, Drew | 1/18/2024 | 1.8 | Perform final review over select corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/18/2024 | 1.3 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review draft plan recovery analysis |
| Heath, Peyton | 1/18/2024 | 0.6 | Meeting with P. Heath and N. Simoneaux (A&M) re: liquidation analysis updates to presentation support model |
| Heath, Peyton | 1/18/2024 | 0.4 | Review draft plan recovery analysis change presentation |
| Heath, Peyton | 1/18/2024 | 1.8 | Conduct detailed review of the latest draft plan recovery analysis presentation |
| Heath, Peyton | 1/18/2024 | 0.3 | Update wind down budget model plan to liquidation bridge chart |
| Heath, Peyton | 1/18/2024 | 0.4 | Update wind down budget model plan to liquidation summary |
| Heath, Peyton | 1/18/2024 | 0.4 | Review comments on plan recovery analysis presentation |
| Johnston, David | 1/18/2024 | 2.2 | Review and provide comments to A&M team on latest draft plan of reorganization presentation |
| Jones, Mackenzie | 1/18/2024 | 1.2 | Create executive summary for high dollar sources & uses |
| Jones, Mackenzie | 1/18/2024 | 1.2 | Update presentation of support for entanglement of assets argument related to agreements related to transfer of FTT |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 1/18/2024 | 1.2 | Call with K. Kearney, J. Faett, M. Jones, and M. Beretta (A&M) to review subcon sample slide formatting |
| Jones, Mackenzie | 1/18/2024 | 1.3 | Update presentation of support for entanglement of assets argument related to lack of customer reconciliations |
| Jones, Mackenzie | 1/18/2024 | 1.3 | Review current progress on entanglement of assets arguments in subcon summary deck |
| Jones, Mackenzie | 1/18/2024 | 0.3 | Update presentation of support for entanglement of assets argument related to sham services agreements with Alameda |
| Jones, Mackenzie | 1/18/2024 | 1.9 | Review entanglement of assets slides for comments related to incomplete arguments |
| Kearney, Kevin | 1/18/2024 | 1.2 | Call with K. Kearney, J. Faett, M. Jones, and M. Beretta (A&M) to review subcon sample slide formatting |
| Kearney, Kevin | 1/18/2024 | 1.2 | Review of third party exchange analysis for Alameda Research Ltd subcon analysis |
| Kearney, Kevin | 1/18/2024 | 1.3 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review draft plan recovery analysis |
| Kearney, Kevin | 1/18/2024 | 1.7 | Review of historical intercompany inaccuracy analysis for Clifton Bay Investments LLC |
| Kearney, Kevin | 1/18/2024 | 1.0 | Review of historical intercompany inaccuracy analysis for FTX Ventures Ltd |
| Kearney, Kevin | 1/18/2024 | 1.4 | Review of historical intercompany inaccuracy analysis for Alameda Research Ltd |
| Kearney, Kevin | 1/18/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss payroll records for subcon analysis |
| Kuruvilla, Daniel | 1/18/2024 | 1.9 | Analysis of Emergent Alameda lender collateral pledge for lack of corporate separateness |
| Kuruvilla, Daniel | 1/18/2024 | 2.1 | Analysis of alameda special account privileges for lack of corporate separateness |
| Kuruvilla, Daniel | 1/18/2024 | 1.8 | Analysis of Emergent financial technologies for lack of corporate separateness |
| Kuruvilla, Daniel | 1/18/2024 | 2.3 | Analysis of Emergent HOOD shares for lack of corporate separateness |
| McLoughlin, Miles | 1/18/2024 | 0.6 | Write exposition outline for substantive consolidation |
| McLoughlin, Miles | 1/18/2024 | 1.3 | Search for fraudulent financials sent to FTX/Alameda lenders |
| McLoughlin, Miles | 1/18/2024 | 0.6 | Call to plan for writing substantive consolidation exposition with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Mosley, Ed | 1/18/2024 | 1.3 | Discuss plan assumptions in current drafts and impact on analysis with S&C (A.Dietderich, A.Kranzley) and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 1/18/2024 | 0.2 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss plan scenarios |
| Mosley, Ed | 1/18/2024 | 1.9 | Review of and prepare comments to updated 1/18 draft plan recovery analysis for management, board, and creditors |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 1/18/2024 | 0.7 | Discuss plan recovery analysis and upcoming creditor meeting agenda and strategy with J.Stegenga (A&M) |
| Mosley, Ed | 1/18/2024 | 0.1 | Discuss convenience class recoveries analysis with S.Coverick (A&M) |
| Ramanathan, Kumanan | 1/18/2024 | 2.8 | Review of near final bankruptcy plan materials and provide comments on changes |
| Ramanathan, Kumanan | 1/18/2024 | 0.9 | Call with K. Ramanathan and D. Sagen (A&M) to review updated digital asset inputs for Plan recovery analysis per updated assumptions from AG |
| Ramanathan, Kumanan | 1/18/2024 | 0.9 | Review of digital asset recovery inquiries from J. Croke (S&C) and provide responses |
| Ramanathan, Kumanan | 1/18/2024 | 1.1 | Review of most recent liquidation estimates from Analysis Group and corresponding exhibits |
| Ramanathan, Kumanan | 1/18/2024 | 1.4 | Prepare design on distribution process slide materials and distribute to team |
| Ramanathan, Kumanan | 1/18/2024 | 0.6 | Call with D. Sagen, K. Ramanathan (A&M) to discuss most recent digital asset valuation report |
| Reagan, Kelsey | 1/18/2024 | 2.1 | Review example slide template and add comments for additional items to highlight for the team |
| Reagan, Kelsey | 1/18/2024 | 1.1 | Review and organize subcon deck moving any unnecessary slides to the graveyard |
| Reagan, Kelsey | 1/18/2024 | 0.8 | Organize subcon workbook to move all stale or unnecessary slides to a separate graveyard workbook |
| Reagan, Kelsey | 1/18/2024 | 2.3 | Review SubCon Deck Template as of Jan 18 |
| Reagan, Kelsey | 1/18/2024 | 1.4 | Review example slides in subcon deck to develop template consistent across sections |
| Reagan, Kelsey | 1/18/2024 | 0.7 | Call with K. Reagan, R. Bruck (A&M) to review Subcon slide best practices |
| Ribman, Tucker | 1/18/2024 | 1.2 | Create a bridge of all 2300 tokens from 12/31 to PF |
| Ribman, Tucker | 1/18/2024 | 1.6 | Refresh the digital asset slides in the Plan deck |
| Ribman, Tucker | 1/18/2024 | 1.1 | Refresh the PPT priority tables per S&C feedback |
| Ribman, Tucker | 1/18/2024 | 1.6 | Update the tokens receivable bridge to show midpoint recovery value |
| Ribman, Tucker | 1/18/2024 | 1.3 | Update Galaxy fees in the crypto support model |
| Ribman, Tucker | 1/18/2024 | 1.7 | Reconcile token values in the Plan deck to match the latest assumptions and values |
| Ribman, Tucker | 1/18/2024 | 3.1 | Collaboration with J. Gonzalez, N Simoneaux, B. Tenney, and T. Ribman (A&M) re: updates to assets summary of the plan presentation |
| Ribman, Tucker | 1/18/2024 | 1.4 | Update the cash bridge to show changes by silo |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/18/2024 | 0.4 | Update executive summary formatting |
| Ribman, Tucker | 1/18/2024 | 2.7 | Meeting with B. Tenney, N. Simoneaux, and T. Ribman (A&M) to incorporate comments from team leads into the Plan deck |
| Sagen, Daniel | 1/18/2024 | 2.3 | Update digital asset Plan recovery inputs for revised token pricing assumptions from AG |
| Sagen, Daniel | 1/18/2024 | 2.2 | Review draft Plan Recovery analysis summary presentation, provide detailed feedback regarding digital asset values |
| Sagen, Daniel | 1/18/2024 | 0.6 | Call with D. Sagen, K. Ramanathan (A&M) to discuss most recent digital asset valuation report |
| Sagen, Daniel | 1/18/2024 | 0.6 | Prepare updated token balances for separate subsidiary Plan recovery inputs |
| Sagen, Daniel | 1/18/2024 | 0.2 | Call with D. Sagen, C. Stockmeyer (A&M) re: plan recovery analysis for venture tokens |
| Sagen, Daniel | 1/18/2024 | 0.9 | Call with K. Ramanathan and D. Sagen (A&M) to review updated digital asset inputs for Plan recovery analysis per updated assumptions from AG |
| Sagen, Daniel | 1/18/2024 | 0.7 | Correspondence with H. Trent (A&M) to discuss updates to digital asset Plan recovery schedules |
| Sagen, Daniel | 1/18/2024 | 0.8 | Review and revise updated digital asset and token receivable Plan recovery input schedules |
| Sagen, Daniel | 1/18/2024 | 0.6 | Update tokens receivable Plan recovery inputs for revised token pricing assumptions from AG |
| Simoneaux, Nicole | 1/18/2024 | 2.2 | Update figures and context re: Bahamas propco portion of plan recovery analysis |
| Simoneaux, Nicole | 1/18/2024 | 3.1 | Collaboration with J. Gonzalez, N Simoneaux, B. Tenney, and T. Ribman (A&M) re: updates to assets summary of the plan presentation |
| Simoneaux, Nicole | 1/18/2024 | 2.7 | Meeting with B. Tenney, N. Simoneaux, and T. Ribman (A&M) to incorporate comments from team leads into the Plan deck |
| Simoneaux, Nicole | 1/18/2024 | 0.6 | Meeting with P. Heath and N. Simoneaux (A&M) re: liquidation analysis updates to presentation support model |
| Slay, David | 1/18/2024 | 2.6 | Update wind down budget for latest cost of distributions in post confirmation |
| Slay, David | 1/18/2024 | 0.6 | Update plan recovery analysis executive summary slides based on latest wind down budget |
| Slay, David | 1/18/2024 | 2.3 | Update latest plan recovery timeline based on discussions with S&C |
| Stockmeyer, Cullen | 1/18/2024 | 0.2 | Call with D. Sagen, C. Stockmeyer (A&M) re: plan recovery analysis for venture tokens |
| Stockmeyer, Cullen | 1/18/2024 | 0.9 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: plan recovery report quality check |
| Sullivan, Christopher | 1/18/2024 | 1.2 | Create new slides for post-petition interest considerations to be included in the Plan deck |
| Sullivan, Christopher | 1/18/2024 | 1.2 | Create summary table for asset monetizations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/18/2024 | 0.3 | Call with S. Coverick, C. Sullivan & J. Gonzalez (A&M) to discuss updates regarding government and other claims |
| Sullivan, Christopher | 1/18/2024 | 1.3 | Update the convenience class threshold analysis |
| Sullivan, Christopher | 1/18/2024 | 0.3 | Meeting to discuss preferred equity analysis with C. Sullivan and S. Witherspoon (A&M) |
| Sullivan, Christopher | 1/18/2024 | 1.8 | Review the bridges in the Plan change deck |
| Sullivan, Christopher | 1/18/2024 | 0.7 | Update the loans payable schedule for revised secured loan mechanics |
| Sullivan, Christopher | 1/18/2024 | 0.5 | Meeting with C. Sullivan, A. Canale, H. Trent, M. Blanchard and P. McGrath (A&M) to discuss loans payable analysis |
| Sullivan, Christopher | 1/18/2024 | 0.8 | Call with S. Coverick, C. Sullivan, H. Trent & J. Gonzalez (A&M) to discuss the model mechanics for post-petition interest |
| Sullivan, Christopher | 1/18/2024 | 0.6 | Meeting to review post-petition considerations updates with C. Sullivan and H. Trent (A&M) |
| Sullivan, Christopher | 1/18/2024 | 0.5 | Update commentary on venture investment assumptions per latest commentary from PWP |
| Sullivan, Christopher | 1/18/2024 | 0.9 | Create a summary of unmonetized investments as of the assumed effective date |
| Sullivan, Christopher | 1/18/2024 | 0.8 | Create detailed analysis for post-petition interest considerations |
| Sullivan, Christopher | 1/18/2024 | 2.2 | Edit the plan deck for updated comments from S&C |
| Sullivan, Christopher | 1/18/2024 | 0.2 | Incorporate comments to the revised Plan deck from various A&M workstream leads |
| Sullivan, Christopher | 1/18/2024 | 1.4 | Update the Plan deck to incorporate S. Coverick (A&M) comments |
| Sullivan, Christopher | 1/18/2024 | 1.1 | Call with C. Sullivan and J. Gonzalez (A&M) to modify the plan analysis waterfall presentation |
| Tenney, Bridger | 1/18/2024 | 1.9 | Discussion with H. Trent and B. Tenney (A&M) re: customer claims convenience class threshold |
| Tenney, Bridger | 1/18/2024 | 0.9 | Review midpoint venture recovery increases from timeframe of 10/31 - 12/31 |
| Tenney, Bridger | 1/18/2024 | 2.6 | Update loans payable reconciliation and summary bridge |
| Tenney, Bridger | 1/18/2024 | 2.7 | Meeting with B. Tenney, N. Simoneaux, and T. Ribman (A&M) to incorporate comments from team leads into the Plan deck |
| Tenney, Bridger | 1/18/2024 | 2.8 | Prepare venture investment midpoint recovery reconciliation from 9/30 to 12/31 |
| Tenney, Bridger | 1/18/2024 | 0.4 | Call with J. Gonzalez and B. Tenney (A&M) re: process the updated claims stratification |
| Tenney, Bridger | 1/18/2024 | 0.7 | Prepare updates to convenience and de minimis claims distribution fees |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 1/18/2024 | 2.3 | Revise customer claim stratification analysis for updated convenience threshold |
| Titus, Adam | 1/18/2024 | 0.8 | Build support schedule for token receivable bridge including vesting amount changes for alignment of valuation |
| Titus, Adam | 1/18/2024 | 0.9 | Review plan recovery presentation to provide comments on token receivable information |
| Titus, Adam | 1/18/2024 | 0.6 | Build summary schedule of SAFE investments with token warrants to modify potential value for equity positions |
| Trent, Hudson | 1/18/2024 | 1.9 | Incorporate tokens receivable update into Plan recovery support model |
| Trent, Hudson | 1/18/2024 | 0.5 | Call with H. Trent and J. Gonzalez (A&M) to develop a summary waterfall for the October 2023 figures |
| Trent, Hudson | 1/18/2024 | 1.4 | Prepare convenience class time value of money analysis based on latest thinking thresholds and recoveries |
| Trent, Hudson | 1/18/2024 | 0.5 | Meeting with C. Sullivan, A. Canale, H. Trent, M. Blanchard and P. McGrath (A&M) to discuss loans payable analysis |
| Trent, Hudson | 1/18/2024 | 1.9 | Discussion with H. Trent and B. Tenney (A&M) re: customer claims convenience class threshold |
| Trent, Hudson | 1/18/2024 | 1.3 | Prepare summary of needed database searches related to equity analysis |
| Trent, Hudson | 1/18/2024 | 2.4 | Conduct detailed review of preliminary equity analysis to provide initial feedback |
| Trent, Hudson | 1/18/2024 | 1.0 | Call with H. Trent and S. Witherspoon (A&M) to review equity claims matrix |
| Trent, Hudson | 1/18/2024 | 0.8 | Call with S. Coverick, C. Sullivan, H. Trent & J. Gonzalez (A&M) to discuss the model mechanics for post-petition interest |
| Trent, Hudson | 1/18/2024 | 0.6 | Meeting to review post-petition considerations updates with C. Sullivan and H. Trent (A&M) |
| Trent, Hudson | 1/18/2024 | 0.7 | Incorporate latest thinking digital asset recovery estimates and related sale fees into Plan recovery analysis |
| Trent, Hudson | 1/18/2024 | 2.8 | Conduct detailed review of Plan recovery support model prior to inclusion in analysis |
| van den Belt, Mark | 1/18/2024 | 3.1 | Review materials on Plan recovery analysis |
| Walia, Gaurav | 1/18/2024 | 2.9 | Update the latest distribution agent deck for latest thinking |
| Walia, Gaurav | 1/18/2024 | 1.8 | Review the latest plan deck and provide feedback |
| Witherspoon, Samuel | 1/18/2024 | 2.4 | Finalize initial equity matrix of all equity holders and amounts |
| Witherspoon, Samuel | 1/18/2024 | 1.9 | Analyze detailed common equity schedules for WRS related to employee options |
| Witherspoon, Samuel | 1/18/2024 | 1.0 | Call with H. Trent and S. Witherspoon (A&M) to review equity claims matrix |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 1/18/2024 | 1.6 | Summarize equity data of FTX Trading preferred shares |
| Witherspoon, Samuel | 1/18/2024 | 2.0 | Create common name map of all equity holders across share classes |
| Witherspoon, Samuel | 1/18/2024 | 1.6 | Analyze variance between filed proofs of equity claims to capitalization tables |
| Witherspoon, Samuel | 1/18/2024 | 1.7 | Summarize equity distribution of all preferred shareholders across legal entities |
| Witherspoon, Samuel | 1/18/2024 | 1.4 | Summarize equity data of WRS preferred shares |
| Witherspoon, Samuel | 1/18/2024 | 1.4 | Analyze filed proofs of claims related to equity interests |
| Zabcik, Kathryn | 1/18/2024 | 2.6 | Build out the fraud section outline of the Fraud/ICFR exposition section for substantive consolidation expert report |
| Zabcik, Kathryn | 1/18/2024 | 2.8 | Create Internal controls section outline for fraud exposition for substantive consolidation expert report |
| Zabcik, Kathryn | 1/18/2024 | 0.6 | Call to plan for writing substantive consolidation exposition with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/18/2024 | 2.1 | Research additional internal controls breakdowns for Fraud/ICFR portion of substantive consolidation expert report |
| Arnett, Chris | 1/19/2024 | 0.4 | Call with S. Coverick, D. Johnston, A. Titus, C. Arnett, and R. Gordon (A&M) re: discuss latest Plan deck changes |
| Beretta, Matthew | 1/19/2024 | 2.9 | Review QBO transactions for funding without intercompany |
| Beretta, Matthew | 1/19/2024 | 0.7 | Call with K. Kearney, K. Reagan, J. Faett, and M. Beretta (A&M) to review asset entanglement progress |
| Beretta, Matthew | 1/19/2024 | 2.4 | Search for new north dimension example of intercompany mis recorded balances |
| Beretta, Matthew | 1/19/2024 | 3.2 | Find and format bank statements to document qbo transactions |
| Beretta, Matthew | 1/19/2024 | 1.2 | Call to discuss review comments and updates to subcon support slides with M. Beretta and M. Jones (A&M) |
| Beretta, Matthew | 1/19/2024 | 0.2 | Call to review new search terms in relativity for Maclaurin financials with D. Gidoomal and M. Beretta (A&M) |
| Beretta, Matthew | 1/19/2024 | 3.1 | Update slides to reflect comments from senior leadership |
| Blanks, David | 1/19/2024 | 1.7 | Review updated plan recovery presentation in preparation for the plan committee call |
| Blanks, David | 1/19/2024 | 0.4 | Call with D. Blanks, C. Sullivan, K. Ramanathan, M. Van den Belt, and R. Esposito (A&M) re: discuss the executive summary of the Plan deck |
| Bolduc, Jojo | 1/19/2024 | 1.8 | Continue search in Relativity for founder's stock purchase agreements for Plan request |
| Braatelien, Troy | 1/19/2024 | 1.1 | Draft additional updates to slides regarding marketing activities commingling amongst FTX entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 1/19/2024 | 1.1 | Update S&U fiat petition date balance reconciliations |
| Braatelien, Troy | 1/19/2024 | 0.8 | Update S&U consolidated summary slides for changes in balance presentation |
| Braatelien, Troy | 1/19/2024 | 1.8 | Update sources & uses crypto petition date balance reconciliations |
| Braatelien, Troy | 1/19/2024 | 0.8 | Call to discuss corporate separateness updates to substantive consolidation deck with D. Hainline, D. Kuruvilla, and T. Braatelien (A&M) |
| Braatelien, Troy | 1/19/2024 | 0.4 | Update slides regarding intercompany FTX-Liquid-Alameda loan for assignment implications |
| Braatelien, Troy | 1/19/2024 | 0.2 | Update slides regarding Alameda exchange account privileges for subcon deck |
| Broskay, Cole | 1/19/2024 | 0.8 | Call to present substantive consolidation exposition outline with C. Broskay, K. Reagan, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Bruck, Ran | 1/19/2024 | 2.4 | Incorporate changes of new claim tiers for each group of substantive consolidation |
| Bruck, Ran | 1/19/2024 | 1.2 | Change corporate separateness slides in deck to match approved format |
| Bruck, Ran | 1/19/2024 | 1.9 | Organize entities by new claim tiers for substantive consolidation workbook |
| Bruck, Ran | 1/19/2024 | 0.4 | Call to discuss outstanding items for entanglement of assets slides with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 1/19/2024 | 1.6 | Change entanglement of assets slides in deck to match approved format |
| Burns, Zach | 1/19/2024 | 0.9 | Analyze loan data to Sam Bankman-Fried in the amount of $2 million made in September 2021 from Alameda Research Ltd to support arguments for the subcon binder |
| Burns, Zach | 1/19/2024 | 1.7 | Analyze loan payment to Nishad Sing in the amount of 31 million dollars from Alameda Research made in October 2021 to support arguments for the subcon binder |
| Burns, Zach | 1/19/2024 | 0.8 | Call to present substantive consolidation exposition outline with C. Broskay, K. Reagan, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/19/2024 | 1.3 | Analyze loan payment to Nishad Sing in the amount of ten million dollars from Alameda Research made in April 2021 to support arguments for the subcon binder |
| Burns, Zach | 1/19/2024 | 1.7 | Call to build insider loan tracker and file exhibits for substantive consolidation with Z. Burns and M. McLoughlin (A&M) |
| Burns, Zach | 1/19/2024 | 0.7 | Call to review Maclaurin financials found in Relativity with D. Gidoomal and Z. Burns (A&M) |
| Burns, Zach | 1/19/2024 | 1.1 | Call to plan to build insider loan tracker for substantive consolidation argument with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/19/2024 | 0.9 | Analyze loan data to Sam Bankman-Fried in the amount of $5 million made in January 2022 from Alameda Research Ltd to support arguments for the subcon binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 1/19/2024 | 2.9 | Review and provide comments on revised plan recovery variance analysis presentation for board after edits to customer claim assumptions |
| Coverick, Steve | 1/19/2024 | 0.4 | Call with S. Coverick, D. Johnston, A. Titus, C. Arnett, and R. Gordon (A&M) re: discuss latest Plan deck changes |
| Coverick, Steve | 1/19/2024 | 3.1 | Review and provide comments on revised plan recovery analysis presentation for board after edits to customer claim assumptions |
| Duncan, Ryan | 1/19/2024 | 1.1 | Update balance sheet gap analysis slides in wind-down budget to reflect latest thinking on presentation design for UCC |
| Duncan, Ryan | 1/19/2024 | 0.3 | Refresh distribution assumption slides for wind-down budget deck in response to cash team review comments |
| Esposito, Rob | 1/19/2024 | 0.4 | Call with D. Blanks, C. Sullivan, K. Ramanathan, M. Van den Belt, and R. Esposito (A&M) re: discuss the executive summary of the Plan deck |
| Faett, Jack | 1/19/2024 | 0.7 | Call with K. Kearney, K. Reagan, J. Faett, and M. Beretta (A&M) to review asset entanglement progress |
| Faett, Jack | 1/19/2024 | 0.8 | Analyze Alameda financial statements as of petition date to quantify the amount of unrecorded cash within Alameda's general ledger as of petition date |
| Faett, Jack | 1/19/2024 | 0.7 | Quantify magnitude of insider loans funded by misappropriated assets |
| Faett, Jack | 1/19/2024 | 0.7 | Quantify magnitude of donations funded by misappropriated assets |
| Faett, Jack | 1/19/2024 | 0.9 | Quantify magnitude of employee bonuses funded by misappropriated assets |
| Faett, Jack | 1/19/2024 | 1.8 | Analyze FTX Trading fiat analyses to verify bank accounts commingled with customer funds and accounts tainted through intercompany transfers from the commingled bank accounts |
| Faett, Jack | 1/19/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) aggregate claims mapping for subcon legal entity analysis |
| Faett, Jack | 1/19/2024 | 0.9 | Quantify magnitude of investments funded by misappropriated assets |
| Faett, Jack | 1/19/2024 | 1.0 | Analyze loans payable schedule and Alameda general ledger to quantify the volume and dollar amount of unrecorded loans as of petition date |
| Gidoomal, Dhruv | 1/19/2024 | 0.7 | Call to review Maclaurin financials found in relativity with D. Gidoomal and Z. Burns (A&M) |
| Gidoomal, Dhruv | 1/19/2024 | 0.2 | Call to review new search terms in relativity for Maclaurin financials with D. Gidoomal and M. Beretta (A&M) |
| Gonzalez, Johnny | 1/19/2024 | 2.7 | Continue the plan analysis model rebuild for purposes of an updated plan waterfall |
| Gonzalez, Johnny | 1/19/2024 | 2.8 | Rebuild the convenience class claims in the plan recovery analysis for updated recovery mechanics |
| Gonzalez, Johnny | 1/19/2024 | 1.4 | Call with C. Sullivan, H. Trent, and J. Gonzalez (A&M) to modify the convenience class in the plan waterfall |
| Gonzalez, Johnny | 1/19/2024 | 3.2 | Rebuild the plan recovery waterfall structure based on latest changes to plan mechanics |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 1/19/2024 | 3.2 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Plan analysis updates for board presentation |
| Gonzalez, Johnny | 1/19/2024 | 0.4 | Call with H. Trent, J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: discuss post-petition interest changes in Plan deck |
| Gordon, Robert | 1/19/2024 | 2.2 | Continue reviewing latest draft plan recovery analysis |
| Gordon, Robert | 1/19/2024 | 0.4 | Call with S. Coverick, D. Johnston, A. Titus, C. Arnett, and R. Gordon (A&M) re: discuss latest Plan deck changes |
| Hainline, Drew | 1/19/2024 | 0.4 | Review available support on capital raises to assist with open requests for plan analysis |
| Hainline, Drew | 1/19/2024 | 0.6 | Review updates to summary presentations for substantive consolidation argument materials |
| Hainline, Drew | 1/19/2024 | 1.3 | Update legal entity tear sheet for entity A to support substantive consolidation |
| Hainline, Drew | 1/19/2024 | 0.6 | Draft major factor and support presentations regarding legal entity B to support substantive consolidation arguments |
| Hainline, Drew | 1/19/2024 | 0.3 | Review support for corporate separateness argument CS.CO.20 to support substantive consolidation |
| Hainline, Drew | 1/19/2024 | 0.4 | Perform review over draft evidence for corporate separateness presentations to support substantive consolidation |
| Hainline, Drew | 1/19/2024 | 0.8 | Call to discuss corporate separateness updates to substantive consolidation deck with D. Hainline, D. Kuruvilla, and T. Braatelien (A&M) |
| Hainline, Drew | 1/19/2024 | 1.4 | Draft major factor and support presentations regarding legal entity A to support substantive consolidation arguments |
| Hainline, Drew | 1/19/2024 | 0.6 | Review draft substantive consolidation arguments by legal entity to support entity tear sheet presentations |
| Heath, Peyton | 1/19/2024 | 2.3 | Call with P. Heath and T. Ribman (A&M) re: reconcile tokens receivable discounts |
| Jones, Mackenzie | 1/19/2024 | 0.6 | Review entanglement of assets slides to clear comments on outstanding examples |
| Jones, Mackenzie | 1/19/2024 | 1.2 | Call to discuss review comments and updates to subcon support slides with M. Beretta and M. Jones (A&M) |
| Jones, Mackenzie | 1/19/2024 | 0.3 | Update formatting on entanglement of assets slides for continuity |
| Jones, Mackenzie | 1/19/2024 | 0.9 | Review entanglement of assets slides for additional entities relevant to argument |
| Jones, Mackenzie | 1/19/2024 | 0.4 | Call to discuss outstanding items for entanglement of assets slides with R. Bruck and M. Jones (A&M) |
| Kearney, Kevin | 1/19/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) aggregate claims mapping for subcon legal entity analysis |
| Kearney, Kevin | 1/19/2024 | 0.7 | Call with K. Kearney, K. Reagan, J. Faett, and M. Beretta (A&M) to review asset entanglement progress |
| Kuruvilla, Daniel | 1/19/2024 | 2.9 | Review of second interim report for examples of corporate separateness |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 1/19/2024 | 2.1 | Review of Corporate Separateness lack of arms' length dealings examples |
| Kuruvilla, Daniel | 1/19/2024 | 0.8 | Call to discuss corporate separateness updates to substantive consolidation deck with D. Hainline, D. Kuruvilla, and T. Braatelien (A&M) |
| Kuruvilla, Daniel | 1/19/2024 | 2.4 | Review of court case transcripts for identification of Corporate Separateness examples |
| McLoughlin, Miles | 1/19/2024 | 1.7 | Call to build insider loan tracker and file exhibits for substantive consolidation with Z. Burns and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/19/2024 | 0.8 | Call to present substantive consolidation exposition outline with C. Broskay, K. Reagan, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/19/2024 | 1.1 | Call to plan to build insider loan tracker for substantive consolidation argument with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Mosley, Ed | 1/19/2024 | 2.7 | Review of and provide comments to 1/19 updated draft of plan recovery analysis for the board |
| Ramanathan, Kumanan | 1/19/2024 | 0.9 | Review of monetization assumption for digital assets in the plan recovery analysis and provide comments |
| Ramanathan, Kumanan | 1/19/2024 | 2.2 | Review of updated plan recovery materials and provide comments |
| Ramanathan, Kumanan | 1/19/2024 | 0.4 | Call with D. Blanks, C. Sullivan, K. Ramanathan, M. Van den Belt, and R. Esposito (A&M) re: discuss the executive summary of the Plan deck |
| Reagan, Kelsey | 1/19/2024 | 0.7 | Call with K. Kearney, K. Reagan, J. Faett, and M. Beretta (A&M) to review asset entanglement progress |
| Reagan, Kelsey | 1/19/2024 | 0.9 | Review the section examples and introductory slides framework |
| Reagan, Kelsey | 1/19/2024 | 0.8 | Call to present substantive consolidation exposition outline with C. Broskay, K. Reagan, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Reagan, Kelsey | 1/19/2024 | 1.6 | Review introductory slides for entanglement of assets and absence of corporate separateness |
| Ribman, Tucker | 1/19/2024 | 1.7 | Update the token discounts by wallet slide in the Plan deck |
| Ribman, Tucker | 1/19/2024 | 3.2 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Plan analysis updates for board presentation |
| Ribman, Tucker | 1/19/2024 | 1.4 | Update the digital asset bridges with new galaxy assumptions |
| Ribman, Tucker | 1/19/2024 | 0.4 | Refresh references in the appendix of the Plan deck |
| Ribman, Tucker | 1/19/2024 | 0.2 | Call with D. Sagen and T. Ribman (A&M) to discuss updates to Plan recovery digital asset summary slides |
| Ribman, Tucker | 1/19/2024 | 0.4 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: discuss recent asset changes in the Plan deck |
| Ribman, Tucker | 1/19/2024 | 1.9 | Incorporate comments from team leads prior to Plan deck review |
| Ribman, Tucker | 1/19/2024 | 2.3 | Call with P. Heath and T. Ribman (A&M) re: reconcile tokens receivable discounts |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/19/2024 | 0.9 | Refresh the cash bridge with new proceeds from digital assets |
| Ribman, Tucker | 1/19/2024 | 1.8 | Update the tokens receivable bridge with new token discounts |
| Sagen, Daniel | 1/19/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to review distributable coin report |
| Sagen, Daniel | 1/19/2024 | 1.3 | Update bridge of digital asset recovery inputs to prior distributed version to account for revised assumptions incorporated from AG and Galaxy |
| Sagen, Daniel | 1/19/2024 | 0.8 | Review digital asset assumption slide updates in Plan recovery materials for accuracy |
| Sagen, Daniel | 1/19/2024 | 0.2 | Call with D. Sagen and T. Ribman (A&M) to discuss updates to Plan recovery digital asset summary slides |
| Sagen, Daniel | 1/19/2024 | 0.9 | Review draft final 1/12 coin report materials for accuracy and completeness |
| Sagen, Daniel | 1/19/2024 | 0.7 | Review various locked asset pricing assumptions provided by Galaxy team, prepare summary comparison for further review |
| Sagen, Daniel | 1/19/2024 | 1.7 | Prepare detailed support schedule regarding confidence intervals of crypto monetization assumptions for Plan recovery presentation |
| Sagen, Daniel | 1/19/2024 | 1.4 | Prepare summary of staked asset monetization assumptions in Plan recovery analysis |
| Selwood, Alexa | 1/19/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to review distributable coin report |
| Simoneaux, Nicole | 1/19/2024 | 2.8 | Analyze proof of claims for investments and determine relevant financial support for plan recovery analysis |
| Simoneaux, Nicole | 1/19/2024 | 0.3 | Incorporate additional proceeds line item for plan recovery analysis summary |
| Simoneaux, Nicole | 1/19/2024 | 0.4 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: discuss recent asset changes in the Plan deck |
| Simoneaux, Nicole | 1/19/2024 | 3.2 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Plan analysis updates for board presentation |
| Simoneaux, Nicole | 1/19/2024 | 1.8 | Supplement plan deck internal comment tracker with timing updates and subsidiary residual value outstanding items |
| Simoneaux, Nicole | 1/19/2024 | 1.8 | Update subsidiary residual value proceeds based on latest financials provided by M. McCarty (FTX) |
| Simoneaux, Nicole | 1/19/2024 | 0.7 | Incorporate comments on FTX Plan Timeline provided by S&C |
| Slay, David | 1/19/2024 | 0.4 | Develop ventures management cost for wind down cost executive summary in plan deck |
| Slay, David | 1/19/2024 | 0.4 | Call with H. Trent, J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: discuss post-petition interest changes in Plan deck |
| Slay, David | 1/19/2024 | 0.3 | Meeting with C. Sullivan and D. Slay (A&M) to update DS timeline and key milestones |
| Slay, David | 1/19/2024 | 0.9 | Update plan timeline update for prior calendar based on comments from S. Coverick (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/19/2024 | 1.2 | Prepare bridge of plan team results from valuation specialist for token receivables |
| Stockmeyer, Cullen | 1/19/2024 | 0.5 | Make updates to valuation specialist receivable forecast based on commentary from A. Titus (A&M) |
| Sullivan, Christopher | 1/19/2024 | 1.4 | Update the PPI analysis for breakdown of estimated interest by creditor group |
| Sullivan, Christopher | 1/19/2024 | 1.4 | Call with C. Sullivan, H. Trent, and J. Gonzalez (A&M) to modify the convenience class in the plan waterfall |
| Sullivan, Christopher | 1/19/2024 | 0.4 | Review pre-ICO analysis provided by AG |
| Sullivan, Christopher | 1/19/2024 | 1.6 | Revise the claims section of the Plan recovery analysis |
| Sullivan, Christopher | 1/19/2024 | 0.3 | Meeting with C. Sullivan and D. Slay (A&M) to update DS timeline and key milestones |
| Sullivan, Christopher | 1/19/2024 | 1.8 | Update the financial projections exhibit for the latest Plan recovery analysis assumptions |
| Sullivan, Christopher | 1/19/2024 | 1.6 | Provide detailed comments to the update Separate Subsidiary analysis within the Plan recovery analysis |
| Sullivan, Christopher | 1/19/2024 | 1.3 | Review updates to the ventures recovery model for investments that have already vested |
| Sullivan, Christopher | 1/19/2024 | 1.1 | Create reconciliation between venture investments and vesting tokens receivables |
| Sullivan, Christopher | 1/19/2024 | 1.2 | Meeting with C. Sullivan and H. Trent (A&M) to address comments from S. Coverick (A&M) on the revised plan recovery including the latest assumptions on PPI |
| Sullivan, Christopher | 1/19/2024 | 0.4 | Call with D. Blanks, C. Sullivan, K. Ramanathan, M. Van den Belt, and R. Esposito (A&M) re: discuss the executive summary of the Plan deck |
| Tenney, Bridger | 1/19/2024 | 1.9 | Update support master model with liquidation waterfall and rollup |
| Tenney, Bridger | 1/19/2024 | 1.4 | Update assets and claims tables with changes from updated waterfall |
| Tenney, Bridger | 1/19/2024 | 2.1 | Edit full Plan Recovery deck with updated waterfall and comments from leadership |
| Tenney, Bridger | 1/19/2024 | 0.4 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: discuss recent asset changes in the Plan deck |
| Tenney, Bridger | 1/19/2024 | 1.2 | Revise key milestones and dates on Plan timeline |
| Tenney, Bridger | 1/19/2024 | 0.8 | Revise claims summary analysis for inclusion of post petition interest |
| Tenney, Bridger | 1/19/2024 | 3.2 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Plan analysis updates for board presentation |
| Tenney, Bridger | 1/19/2024 | 1.5 | Update venture investment reconciliation bridge for new recovery figures |
| Tenney, Bridger | 1/19/2024 | 1.3 | Revise government claims analysis for use in Plan materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 1/19/2024 | 0.4 | Call with S. Coverick, D. Johnston, A. Titus, C. Arnett, and R. Gordon (A&M) re: discuss latest Plan deck changes |
| Titus, Adam | 1/19/2024 | 0.4 | Respond to email from H. Trent [A&M] on token monetization assumptions for plan materials |
| Trent, Hudson | 1/19/2024 | 2.6 | Prepare detailed bridge between prior materials to latest Plan recovery analysis |
| Trent, Hudson | 1/19/2024 | 2.3 | Develop updated shell of materials for equity analysis based on findings to date |
| Trent, Hudson | 1/19/2024 | 0.5 | Review updated data related to the convenience class estimates and KYC completion rates |
| Trent, Hudson | 1/19/2024 | 1.9 | Prepare summary of open items related to equity analysis prior to requesting further information from advisors |
| Trent, Hudson | 1/19/2024 | 1.2 | Meeting with C. Sullivan and H. Trent (A&M) to address comments from S. Coverick (A&M) on the revised plan recovery including the latest assumptions on PPI |
| Trent, Hudson | 1/19/2024 | 0.4 | Call with H. Trent, J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: discuss post-petition interest changes in Plan deck |
| Trent, Hudson | 1/19/2024 | 1.7 | Remove specified token warrant investments from Ventures estimates in Plan recovery analysis support covered elsewhere in the analysis |
| Trent, Hudson | 1/19/2024 | 1.4 | Call with C. Sullivan, H. Trent, and J. Gonzalez (A&M) to modify the convenience class in the plan waterfall |
| Trent, Hudson | 1/19/2024 | 1.1 | Review S&C input on equity analysis prior to incorporating into the equity materials |
| van den Belt, Mark | 1/19/2024 | 0.4 | Call with D. Blanks, C. Sullivan, K. Ramanathan, M. Van den Belt, and R. Esposito (A&M) re: discuss the executive summary of the Plan deck |
| Walia, Gaurav | 1/19/2024 | 1.7 | Finalize the draft of the distribution agent considerations deck |
| Witherspoon, Samuel | 1/19/2024 | 0.9 | Create executive summary outlining key findings from the equity analysis |
| Witherspoon, Samuel | 1/19/2024 | 2.1 | Create summary schedules of top equity holders by class and entity |
| Witherspoon, Samuel | 1/19/2024 | 1.6 | Update pricing estimates for issued common equity to WRS and FTX Trading Ltd |
| Witherspoon, Samuel | 1/19/2024 | 2.4 | Create summary schedules of preferred equity by holder type |
| Witherspoon, Samuel | 1/19/2024 | 0.4 | Call with H. Trent, J. Gonzalez, S. Witherspoon, and D. Slay (A&M) re: discuss post-petition interest changes in Plan deck |
| Witherspoon, Samuel | 1/19/2024 | 1.6 | Prepare materials regarding equity classes and shareholder information |
| Witherspoon, Samuel | 1/19/2024 | 1.4 | Create summary schedules of common equity by holder type |
| Witherspoon, Samuel | 1/19/2024 | 0.6 | Update common equity summaries for shareholder information regarding Blockfolio shares |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 1/19/2024 | 1.7 | Search in relativity for additional controls breakdown support for substantive consolidation |
| Zabcik, Kathryn | 1/19/2024 | 1.1 | Call to plan to build insider loan tracker for substantive consolidation argument with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/19/2024 | 0.7 | Update Fraud/ICFR matrix for newly added files of Alameda sending financials to third parties for substantive consolidation support |
| Zabcik, Kathryn | 1/19/2024 | 0.8 | Review screenshots and supporting documents for insider loans for substantive consolidation support |
| Zabcik, Kathryn | 1/19/2024 | 1.8 | Review rule 1006 binder for additional fraud breakdowns to use in substantive consolidation |
| Zabcik, Kathryn | 1/19/2024 | 0.6 | Review open items for Fraud/ICFR matrix ahead of group call for substantive consolidation |
| Zabcik, Kathryn | 1/19/2024 | 0.6 | Prepare instructions for gathering insider loan support for substantive consolidation |
| Zabcik, Kathryn | 1/19/2024 | 0.8 | Call to present substantive consolidation exposition outline with C. Broskay, K. Reagan, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Beretta, Matthew | 1/20/2024 | 2.6 | Search for new example of cash venture payment using intercompany |
| Blanks, David | 1/20/2024 | 1.1 | Review updated plan recovery presentation from H. Trent (A&M) |
| Bruck, Ran | 1/20/2024 | 1.1 | Incorporate feedback for entanglement of assets into substantive consolidation deck |
| Bruck, Ran | 1/20/2024 | 0.9 | Incorporate feedback for corporate separateness into substantive consolidation deck |
| Clayton, Lance | 1/20/2024 | 0.7 | Call with A. Titus, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables estimated recovery analysis |
| Coverick, Steve | 1/20/2024 | 1.3 | Review and provide comments on updated draft of plan recovery variance analysis presentation for board following updates to digital asset pricing assumptions |
| Coverick, Steve | 1/20/2024 | 2.1 | Review and provide comments on updated draft of plan recovery analysis presentation for board following updates to digital asset pricing assumptions |
| Jones, Mackenzie | 1/20/2024 | 1.6 | Review current draft of entanglement of assets arguments for incomplete examples |
| Jones, Mackenzie | 1/20/2024 | 0.8 | Build withdrawal example for entanglement of assets argument related to the booking of net transactions |
| Jones, Mackenzie | 1/20/2024 | 1.4 | Update presentation of support for entanglement of assets argument related to venture investment made without proper intercompany recorded |
| Jones, Mackenzie | 1/20/2024 | 0.4 | Compile support for entanglement of assets argument related to the booking of net transactions |
| Kearney, Kevin | 1/20/2024 | 1.1 | Review of updated BOD analysis for subcon asset fraud factors |
| Kearney, Kevin | 1/20/2024 | 2.6 | Review of updated BOD analysis for subcon asset entanglement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 1/20/2024 | 0.2 | Discussion with A.Dietderich (S&C) regarding plan recovery analysis and board materials |
| Mosley, Ed | 1/20/2024 | 0.7 | Review and provide comments to 1/21 updated draft of plan recovery variance analysis for the board |
| Mosley, Ed | 1/20/2024 | 0.8 | Discussion with J.Ray (FTX) regarding plan recovery analysis and board materials |
| Mosley, Ed | 1/20/2024 | 2.2 | Review and provide comments to 1/21 updated draft of presentation of plan recovery analysis for the board |
| Mosley, Ed | 1/20/2024 | 1.8 | Review and provide comments to 1/21 updated draft of plan recovery analysis for the board |
| Paolinetti, Sergio | 1/20/2024 | 0.7 | Call with A. Titus, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables estimated recovery analysis |
| Paolinetti, Sergio | 1/20/2024 | 0.6 | Call with S. Paolinetti, C. Stockmeyer (A&M) re: token receivable estimated recovery analysis |
| Paolinetti, Sergio | 1/20/2024 | 1.1 | Calculate recovery estimates for token receivables through July 31st, 2024 per A. Titus (A&M) request |
| Ribman, Tucker | 1/20/2024 | 1.1 | Update customer entitlement calculation in the Plan deck |
| Simoneaux, Nicole | 1/20/2024 | 3.1 | Incorporate comprehensive list of comments provided by C. Sullivan to plan recovery analysis |
| Stockmeyer, Cullen | 1/20/2024 | 0.6 | Call with S. Paolinetti, C. Stockmeyer (A&M) re: token receivable estimated recovery analysis |
| Stockmeyer, Cullen | 1/20/2024 | 0.7 | Call with A. Titus, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables estimated recovery analysis |
| Sullivan, Christopher | 1/20/2024 | 2.1 | Provide comments to the latest draft of the Plan presentation |
| Sullivan, Christopher | 1/20/2024 | 1.7 | Update the Plan recovery analysis per commentary from S. Coverick (A&M) |
| Tenney, Bridger | 1/20/2024 | 1.3 | Revise claims classes and data links in the Plan support model |
| Tenney, Bridger | 1/20/2024 | 2.1 | Prepare clean version of asset support tables in Plan support model |
| Titus, Adam | 1/20/2024 | 0.7 | Call with A. Titus, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables estimated recovery analysis |
| Trent, Hudson | 1/20/2024 | 1.1 | Prepare outline of Plan recovery analysis materials prior to Board delivery |
| Trent, Hudson | 1/20/2024 | 0.9 | Prepare shell of detailed analysis of convenience class estimates in Plan recovery analysis |
| Trent, Hudson | 1/20/2024 | 1.9 | Incorporate A&M feedback into Plan recovery analysis materials based on final review |
| Trent, Hudson | 1/20/2024 | 0.9 | Call with H. Trent and S. Witherspoon (A&M) to review equity claims analysis discussion materials |
| Trent, Hudson | 1/20/2024 | 2.6 | Develop materials detailing convenience class threshold differences in Plan recovery analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/20/2024 | 2.7 | Conduct detailed review / update of Plan recovery analysis change materials |
| Witherspoon, Samuel | 1/20/2024 | 0.9 | Call with H. Trent and S. Witherspoon (A&M) to review equity claims analysis discussion materials |
| Witherspoon, Samuel | 1/20/2024 | 1.3 | Analyze impacts of insider owned equity on total equity value |
| Witherspoon, Samuel | 1/20/2024 | 1.4 | Create pie charts summarizing total equity composition across share classes |
| Witherspoon, Samuel | 1/20/2024 | 1.6 | Update pricing of FTX Trading common stock with awarded equity pricing |
| Witherspoon, Samuel | 1/20/2024 | 1.8 | Update equity analysis materials with edits from A&M team |
| Beretta, Matthew | 1/21/2024 | 1.3 | Read through comments and revised subcon presentation for understanding of changes made |
| Bruck, Ran | 1/21/2024 | 1.3 | Review Substantive Consolidation slides for Entanglement of Assets |
| Coverick, Steve | 1/21/2024 | 1.8 | Review and provide comments on analysis of excluded subsidiary impairment |
| Gordon, Robert | 1/21/2024 | 1.6 | Prepare for S&U discussion by reviewing presentation's supporting materials |
| Hainline, Drew | 1/21/2024 | 0.3 | Review requests for equity shares analysis to support plan recoveries |
| Hainline, Drew | 1/21/2024 | 0.7 | Update list of open items for corporate separateness arguments to support substantive consolidation |
| Jones, Mackenzie | 1/21/2024 | 1.4 | Review entanglement of assets slides for comments on additional support needed |
| Kearney, Kevin | 1/21/2024 | 2.2 | Review of updated BOD analysis for subcon corporate separateness |
| Mosley, Ed | 1/21/2024 | 2.3 | Review and provide final comments to updated draft of plan recovery variance analysis for the board |
| Mosley, Ed | 1/21/2024 | 2.1 | Review and provide final comments to updated draft of presentation of plan recovery analysis for the board |
| Mosley, Ed | 1/21/2024 | 2.9 | Review and provide final comments to updated draft of plan recovery analysis for the board |
| Ribman, Tucker | 1/21/2024 | 0.4 | Apply checks to each crypto scenario to reduce model errors |
| Ribman, Tucker | 1/21/2024 | 1.1 | Update digital asset tables in crypto support mode to reflect all Liq scenarios |
| Stolyar, Alan | 1/21/2024 | 1.0 | Read through comments and revised subcon presentation for understanding of changes made |
| Sullivan, Christopher | 1/21/2024 | 1.4 | Update the Plan recovery analysis to address commentary from A. Dietderich (S&C) |
| Sullivan, Christopher | 1/21/2024 | 0.5 | Meeting with C. Sullivan and H. Trent (A&M) to update plan materials prior to sharing with UCC/AHC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/21/2024 | 0.6 | Respond to comments from J. Ray (FTX) on revised Plan materials to be provided to the creditor groups |
| Titus, Adam | 1/21/2024 | 1.1 | Review final plan venture figures for alignment with recovery estimates for distribution |
| Trent, Hudson | 1/21/2024 | 1.6 | Update Plan recovery analysis materials based on A&M feedback prior to distribution to Board |
| Trent, Hudson | 1/21/2024 | 0.5 | Meeting with C. Sullivan and H. Trent (A&M) to update plan materials prior to sharing with UCC/AHC |
| Trent, Hudson | 1/21/2024 | 1.2 | Update tracker of open items in Plan recovery analysis inputs |
| Trent, Hudson | 1/21/2024 | 1.1 | Update Plan recovery analysis materials based on advisor feedback |
| Witherspoon, Samuel | 1/21/2024 | 1.8 | Update estimated equity claim value bridges for insider and awarded equity |
| Witherspoon, Samuel | 1/21/2024 | 1.3 | Analyze top equity holders in total regardless of equity class |
| Witherspoon, Samuel | 1/21/2024 | 0.9 | Prepare and distribute initial draft of the equity analysis materials |
| Witherspoon, Samuel | 1/21/2024 | 2.0 | Update equity analysis materials for additional commentary on holder information |
| Beretta, Matthew | 1/22/2024 | 0.2 | Call to discuss updates to entanglement of asset argument slides with M. Beretta and M. Jones (A&M) |
| Beretta, Matthew | 1/22/2024 | 0.7 | Reformat PowerPoint slides according to comments for commingling of assets factor 8 |
| Beretta, Matthew | 1/22/2024 | 0.2 | Call to discuss new subcon PowerPoint formatting with A. Stolyar and M. Beretta (A&M) |
| Beretta, Matthew | 1/22/2024 | 0.5 | Call with M. Beretta and A. Stolyar (A&M) to discuss entanglement of assets notes and excluded entities for substantive consolidation request |
| Beretta, Matthew | 1/22/2024 | 1.2 | Research Alameda Research customer withdrawals from bank account 4 for subcon request |
| Beretta, Matthew | 1/22/2024 | 1.4 | Research Alameda Research customer withdrawals from bank account 2 for subcon request |
| Beretta, Matthew | 1/22/2024 | 1.1 | Research Alameda Research customer withdrawals from bank account 1 for subcon request |
| Beretta, Matthew | 1/22/2024 | 1.3 | Research Alameda Research customer withdrawals from bank account 3 for subcon request |
| Beretta, Matthew | 1/22/2024 | 0.8 | Reformat PowerPoint slides according to comments for commingling of assets factor 6 |
| Beretta, Matthew | 1/22/2024 | 0.9 | Respond to PowerPoint comments for commingling of assets factor 6 |
| Beretta, Matthew | 1/22/2024 | 1.2 | Reformat PowerPoint slides according to comments for commingling of assets factor 5 |
| Beretta, Matthew | 1/22/2024 | 1.3 | Respond to PowerPoint comments for commingling of assets factor 8 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 1/22/2024 | 1.1 | Respond to PowerPoint comments for commingling of assets factor 5 |
| Beretta, Matthew | 1/22/2024 | 0.8 | Verify support documents are included in imbedded subcon PowerPoint links |
| Blanchard, Madison | 1/22/2024 | 0.3 | Call to discuss tracing of Binance share repurchases funding with P. McGrath, M. Blanchard, and M. Jones (A&M) |
| Blanks, David | 1/22/2024 | 0.2 | Meeting with D. Blanks, C. Sullivan & J. Gonzalez (A&M) to discuss 547(b) implications related to lender claims |
| Blanks, David | 1/22/2024 | 1.4 | Edit substantive consolidation expert report outline |
| Blanks, David | 1/22/2024 | 2.2 | Review Alameda lender mediation statement in the context of making necessary changes to the Plan and liquidation recovery analyses |
| Braatelien, Troy | 1/22/2024 | 0.2 | Call to discuss updates to sources & uses summary deck with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Braatelien, Troy | 1/22/2024 | 0.6 | Draft updates to subcon deck regarding prioritization of Alameda funding |
| Braatelien, Troy | 1/22/2024 | 0.6 | Perform relativity research regarding loans receivable to media counterparty X |
| Braatelien, Troy | 1/22/2024 | 0.5 | Call to review updates to sources & uses deck including summary and expense highlights with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Braatelien, Troy | 1/22/2024 | 0.3 | Review deck regarding tracing of Binance share repurchases funding |
| Braatelien, Troy | 1/22/2024 | 0.4 | Call to discuss Binance share repurchases impact on sources & uses analysis with C. Broskay, A. Canale, A. Cox, and T. Braatelien (A&M) |
| Braatelien, Troy | 1/22/2024 | 1.0 | Call to discuss corporate separateness updates to substantive consolidation deck with D. Hainline, D. Kuruvilla, K. Reagan, and T. Braatelien (A&M) |
| Braatelien, Troy | 1/22/2024 | 1.3 | Perform relativity research regarding political contributions to significant counterparties |
| Braatelien, Troy | 1/22/2024 | 1.4 | Draft updates to subcon deck regarding Alameda account privileges |
| Braatelien, Troy | 1/22/2024 | 2.8 | Draft updates to sources & uses analysis regarding process summary & limitations |
| Broskay, Cole | 1/22/2024 | 0.6 | Call to update team of ICFR/Fraud workstream efforts for substantive consolidation with J. Faett, Z. Burns, M. McLoughlin, and C. Broskay (A&M) |
| Broskay, Cole | 1/22/2024 | 0.4 | Call to discuss Binance share repurchases impact on sources & uses analysis with C. Broskay, A. Canale, A. Cox, and T. Braatelien (A&M) |
| Broskay, Cole | 1/22/2024 | 0.5 | Call to review updates to sources & uses deck including summary and expense highlights with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Broskay, Cole | 1/22/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) to review executive summary for S&U presentation |
| Broskay, Cole | 1/22/2024 | 0.2 | Call to discuss updates to sources & uses summary deck with C. Broskay, M. Jones, and T. Braatelien (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 1/22/2024 | 1.4 | Review Binance share repurchase documentation to understand sources & uses impacts |
| Broskay, Cole | 1/22/2024 | 0.9 | Provide commentary on updated sources & uses presentation deck for added sections |
| Broskay, Cole | 1/22/2024 | 1.3 | Update sources & uses executive summary based on internal feedback |
| Broskay, Cole | 1/22/2024 | 0.8 | Review updated ICRF/Fraud workstream slide sections within substantive consolidation consolidated deck |
| Burns, Zach | 1/22/2024 | 0.5 | Call to ask questions about insider loan agreement tracker for substantive consolidation workstream with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 1/22/2024 | 0.6 | Call to update team of ICFR/Fraud workstream efforts for substantive consolidation with J. Faett, Z. Burns, M. McLoughlin, and C. Broskay (A&M) |
| Burns, Zach | 1/22/2024 | 0.8 | Call to review insider loan tracker and SOFA for substantive consolidation effort with Z. Burns and M. McLoughlin (A&M) |
| Burns, Zach | 1/22/2024 | 2.1 | Analyze a lack of proper documentation supporting intercompany transactions of material amounts for information supporting the subcon binder |
| Burns, Zach | 1/22/2024 | 1.6 | Analyze cash disbursements and receipts into Alameda Research LTD accounts for improper legal entity coding to support arguments for subcon binder |
| Burns, Zach | 1/22/2024 | 0.9 | Call to discuss the SBF tweets for creditors view section of substantive consolidation support with Z. Burns and K. Zabcik (A&M) |
| Burns, Zach | 1/22/2024 | 1.1 | Analyze material balances for multiple months in 2021 and 2022 in clearing account not balancing to zero at the end of the month to provide supporting information in the subcon binder |
| Burns, Zach | 1/22/2024 | 1.2 | Analyze lack of segregation of FTO account assets for bank accounts in North Dimension for supporting information for the subcon binder |
| Canale, Alex | 1/22/2024 | 0.3 | Call to discuss Binance share repurchases impact on sources & uses analysis with C. Broskay, A. Canale, A. Cox, and T. Braatelien (A&M) |
| Canale, Alex | 1/22/2024 | 0.4 | Review documents relating to Binance share repurchase relevant to subcon analysis |
| Coverick, Steve | 1/22/2024 | 0.5 | liquidity facility call |
| Coverick, Steve | 1/22/2024 | 2.6 | Prepare materials for board meeting re: plan recovery analysis |
| Duncan, Ryan | 1/22/2024 | 1.9 | Continue updates to case filings tracking model for progress tracking on key developments related to plan recoveries |
| Faett, Jack | 1/22/2024 | 0.4 | Call with D. Hainline, D. Kuruvilla, J. Faett (A&M) to review support available for corporate separateness argument CS.CO.21 |
| Faett, Jack | 1/22/2024 | 0.4 | Call to discuss claims type and final template of entity tear sheet with J. Faett and K. Reagan (A&M) |
| Faett, Jack | 1/22/2024 | 0.5 | Call with K. Kearney, K. Reagan, J. Faett, and M. Jones (A&M) to discuss entanglement of assets notes and discuss excluded entities for subcon request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/22/2024 | 0.6 | Call with K. Kearney, D. Kuruvilla, J. Faett, K. Reagan, D. Hainline (A&M) to align on approach for substantive consolidation arguments by legal entity |
| Faett, Jack | 1/22/2024 | 0.6 | Call to update team of ICFR/Fraud workstream efforts for substantive consolidation with J. Faett, Z. Burns, M. McLoughlin, and C. Broskay (A&M) |
| Faett, Jack | 1/22/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss subcon report example for asset entanglement |
| Faett, Jack | 1/22/2024 | 3.1 | Analyze general ledger and FTX investment master file to quantify the volume and dollar amount of unrecorded investments as of petition date |
| Faett, Jack | 1/22/2024 | 0.9 | Analyze general ledger and FTX investment master file to quantify the dollar amount of assets recorded to the incorrect entity as of petition date |
| Faett, Jack | 1/22/2024 | 1.8 | Analyze FTX Debtor Records and QBO to identify the number of legal entities without financials or utilized QBO as accounting system in connection with subcon factors |
| Gonzalez, Johnny | 1/22/2024 | 0.2 | Meeting with D. Blanks, C. Sullivan & J. Gonzalez (A&M) to discuss 547(b) implications related to lender claims |
| Gonzalez, Johnny | 1/22/2024 | 0.4 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss waterfall schematics to be included with the financial projections write-up |
| Gordon, Robert | 1/22/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) to review executive summary for S&U presentation |
| Gordon, Robert | 1/22/2024 | 0.4 | Draft comments on equity analysis covering timing of share raises |
| Gordon, Robert | 1/22/2024 | 0.3 | Call with R. Gordon and K. Reagan (A&M) to discuss review structure and content |
| Gordon, Robert | 1/22/2024 | 1.9 | Review equity analysis presentation covering prepetition equity holders |
| Hainline, Drew | 1/22/2024 | 0.4 | Review drafted corporate separateness argument CS.CO.21 to support substantive consolidation |
| Hainline, Drew | 1/22/2024 | 0.4 | Draft summary of support for separate subsidiaries to support substantive consolidation |
| Hainline, Drew | 1/22/2024 | 0.6 | Review updates and options drafted for subcon factors by legal entity |
| Hainline, Drew | 1/22/2024 | 0.4 | Review FTX communication regarding safeguarding customer assets to support credit reliance factors for substantive consolidation |
| Hainline, Drew | 1/22/2024 | 0.4 | Draft list of open items on draft corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/22/2024 | 0.6 | Review initial draft of substantive consolidation arguments by legal entity |
| Hainline, Drew | 1/22/2024 | 0.7 | Review updated fraud and internal control failures arguments to support substantive consolidation |
| Hainline, Drew | 1/22/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to review open items for substantive consolidation support analysis |
| Hainline, Drew | 1/22/2024 | 0.7 | Draft updates to substantive consolidation arguments for legal entity B |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/22/2024 | 0.6 | Call with K. Kearney, D. Kuruvilla, J. Faett, K. Reagan, D. Hainline (A&M) to align on approach for substantive consolidation arguments by legal entity |
| Hainline, Drew | 1/22/2024 | 0.7 | Review management teams before and after FTX acquisitions to support substantive consolidation |
| Hainline, Drew | 1/22/2024 | 0.4 | Call with D. Hainline, D. Kuruvilla, J. Faett (A&M) to review support available for corporate separateness argument CS.CO.21 |
| Hainline, Drew | 1/22/2024 | 0.6 | Call to present current ICFR/fraud workstream to others to consolidate work efforts with K. Kearney, D. Hainline, K. Zabcik, D. Kuruvilla, and K. Reagan (A&M) |
| Hainline, Drew | 1/22/2024 | 0.6 | Review detail support available for corporate separateness argument CS.CO.21 to support substantive consolidation |
| Hainline, Drew | 1/22/2024 | 0.2 | Review drafted corporate separateness argument CS.CO.17 to support substantive consolidation |
| Hainline, Drew | 1/22/2024 | 1.0 | Call to discuss corporate separateness updates to substantive consolidation deck with D. Hainline, D. Kuruvilla, K. Reagan, and T. Braatelien (A&M) |
| Hainline, Drew | 1/22/2024 | 0.8 | Draft updates to factor presentations for corporate separateness to support substantive consolidation |
| Hainline, Drew | 1/22/2024 | 0.8 | Review equity shares analysis for FTX Trading and WRS to support plan recovery analysis |
| Hainline, Drew | 1/22/2024 | 1.2 | Review relativity findings to support overview of directors for separate subsidiaries to support substantive consolidation |
| Herring, Scott | 1/22/2024 | 0.6 | Call with S. Herring and K. Reagan (A&M) to update on current status of FTX and discuss current workstream |
| Jones, Mackenzie | 1/22/2024 | 0.2 | Call to discuss updates to entanglement of asset argument slides with M. Beretta and M. Jones (A&M) |
| Jones, Mackenzie | 1/22/2024 | 0.7 | Summarize insider financing of political causes for sources & uses presentation |
| Jones, Mackenzie | 1/22/2024 | 0.2 | Review salacious uses of customer funds for sources & uses presentation |
| Jones, Mackenzie | 1/22/2024 | 0.5 | Call with K. Kearney, K. Reagan, J. Faett, and M. Jones (A&M) to discuss entanglement of assets notes and discuss excluded entities for subcon request |
| Jones, Mackenzie | 1/22/2024 | 0.6 | Review current status of entanglement of assets arguments & outstanding items |
| Jones, Mackenzie | 1/22/2024 | 0.2 | Call to discuss updates to sources & uses summary deck with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Jones, Mackenzie | 1/22/2024 | 0.3 | Call to discuss tracing of Binance share repurchases funding with P. McGrath, M. Blanchard, and M. Jones (A&M) |
| Jones, Mackenzie | 1/22/2024 | 0.5 | Call to review updates to sources & uses deck including summary and expense highlights with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Jones, Mackenzie | 1/22/2024 | 0.3 | Aggregate salacious uses of customer funds for sources & uses presentation |
| Jones, Mackenzie | 1/22/2024 | 1.4 | Summarize miscellaneous acquisitions for sources & uses presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 1/22/2024 | 1.9 | Research insider financing of political causes for sources & uses presentation |
| Jones, Mackenzie | 1/22/2024 | 2.7 | Research excessive expenditures for sources & uses summary |
| Kearney, Kevin | 1/22/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to review open items for substantive consolidation support analysis |
| Kearney, Kevin | 1/22/2024 | 0.6 | Call with K. Kearney, D. Kuruvilla, J. Faett, K. Reagan, D. Hainline (A&M) to align on approach for substantive consolidation arguments by legal entity |
| Kearney, Kevin | 1/22/2024 | 0.5 | Call with K. Kearney, K. Reagan, J. Faett, and M. Jones (A&M) to discuss entanglement of assets notes and discuss excluded entities for subcon request |
| Kearney, Kevin | 1/22/2024 | 0.6 | Call to present current ICFR/fraud workstream to others to consolidate work efforts with K. Kearney, D. Hainline, K. Zabcik, D. Kuruvilla, and K. Reagan (A&M) |
| Kearney, Kevin | 1/22/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss subcon report example for asset entanglement |
| Kearney, Kevin | 1/22/2024 | 1.1 | Review of Alameda Research Ltd bank account commingling analysis for subcon report |
| Kearney, Kevin | 1/22/2024 | 0.8 | Review of West Realm Shires Services Inc bank account commingling analysis for subcon report |
| Kearney, Kevin | 1/22/2024 | 1.3 | Review of North Dimension Inc bank account commingling analysis for subcon report |
| Kuruvilla, Daniel | 1/22/2024 | 0.6 | Call with K. Kearney, D. Kuruvilla, J. Faett, K. Reagan, D. Hainline (A&M) to align on approach for substantive consolidation arguments by legal entity |
| Kuruvilla, Daniel | 1/22/2024 | 0.4 | Call with D. Hainline, D. Kuruvilla, J. Faett (A&M) to review support available for corporate separateness argument CS.CO.21 |
| Kuruvilla, Daniel | 1/22/2024 | 0.6 | Call to present current ICFR/fraud workstream to others to consolidate work efforts with K. Kearney, D. Hainline, K. Zabcik, D. Kuruvilla, and K. Reagan (A&M) |
| Kuruvilla, Daniel | 1/22/2024 | 1.7 | Review of Corporate Separateness lack of arms' length dealings examples |
| Kuruvilla, Daniel | 1/22/2024 | 2.3 | Review of Corporate Separateness examples for Alameda silo |
| Kuruvilla, Daniel | 1/22/2024 | 1.4 | Review of Corporate Separateness examples for wrs silo |
| Kuruvilla, Daniel | 1/22/2024 | 2.7 | Review of Corporate Separateness inobservance of corporate formalities examples |
| Kuruvilla, Daniel | 1/22/2024 | 1.0 | Call to discuss corporate separateness updates to substantive consolidation deck with D. Hainline, D. Kuruvilla, K. Reagan, and T. Braatelien (A&M) |
| McGrath, Patrick | 1/22/2024 | 0.3 | Call to discuss tracing of Binance share repurchases funding with P. McGrath, M. Blanchard, and M. Jones (A&M) |
| McLoughlin, Miles | 1/22/2024 | 0.6 | Call to update team of ICFR/Fraud workstream efforts for substantive consolidation with J. Faett, Z. Burns, M. McLoughlin, and C. Broskay (A&M) |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLoughlin, Miles | 1/22/2024 | 0.5 | Call to ask questions about insider loan agreement tracker for substantive consolidation workstream with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/22/2024 | 0.6 | Review current draft of ICFR/fraud arguments to support substantive consolidation |
| McLoughlin, Miles | 1/22/2024 | 0.8 | Call to review insider loan tracker and SOFA for substantive consolidation effort with Z. Burns and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/22/2024 | 1.7 | Build insider loan tracker with screenshots of relevant data |
| Mosley, Ed | 1/22/2024 | 0.5 | Participate in meeting regarding potential liquidity facility with J.Ray (FTX), Rothschild (C.Delo, others), Eversheds (E.Broderick, others), PWP (K.Cofsky, others), S&C (A.Dietderich, A.Kranzley, others), and A&M (E.Mosley, S.Coverick, others) |
| Paolinetti, Sergio | 1/22/2024 | 0.9 | Create new categorization mapping for token receivables information provided to Plan |
| Ramanathan, Kumanan | 1/22/2024 | 1.4 | Review of wind down budget and provide comments on changes to various run rates |
| Reagan, Kelsey | 1/22/2024 | 0.6 | Call with S. Herring and K. Reagan (A&M) to update on current status of FTX and discuss current workstream |
| Reagan, Kelsey | 1/22/2024 | 0.3 | Call with R. Gordon and K. Reagan (A&M) to discuss review structure and content |
| Reagan, Kelsey | 1/22/2024 | 0.6 | Call to present current ICFR/fraud workstream to others to consolidate work efforts with K. Kearney, D. Hainline, K. Zabcik, D. Kuruvilla, and K. Reagan (A&M) |
| Reagan, Kelsey | 1/22/2024 | 0.3 | Call to discuss fraud team involvement in subcon tear sheets with K. Reagan and K. Zabcik (A&M) |
| Reagan, Kelsey | 1/22/2024 | 0.5 | Call with K. Kearney, K. Reagan, J. Faett, and M. Jones (A&M) to discuss entanglement of assets notes and discuss excluded entities for subcon request |
| Reagan, Kelsey | 1/22/2024 | 0.6 | Call with K. Kearney, D. Kuruvilla, J. Faett, K. Reagan, D. Hainline (A&M) to align on approach for substantive consolidation arguments by legal entity |
| Reagan, Kelsey | 1/22/2024 | 0.4 | Call to discuss claims type and final template of entity tear sheet with J. Faett and K. Reagan (A&M) |
| Reagan, Kelsey | 1/22/2024 | 3.1 | Draft template for entity level tear sheets |
| Reagan, Kelsey | 1/22/2024 | 2.9 | Create template for claim data and organize to include claimant and claim type |
| Reagan, Kelsey | 1/22/2024 | 1.0 | Call to discuss corporate separateness updates to substantive consolidation deck with D. Hainline, D. Kuruvilla, K. Reagan, and T. Braatelien (A&M) |
| Slay, David | 1/22/2024 | 2.3 | Review and update disclosure exhibit for latest wind down budget assumptions |
| Stolyar, Alan | 1/22/2024 | 0.5 | Call with M. Beretta and A. Stolyar (A&M) to discuss entanglement of assets notes and excluded entities for substantive consolidation request |
| Stolyar, Alan | 1/22/2024 | 0.2 | Call to discuss new subcon PowerPoint formatting with A. Stolyar and M. Beretta (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 1/22/2024 | 0.7 | Reformat PowerPoint slides according to comments for commingling of assets factor 3 |
| Stolyar, Alan | 1/22/2024 | 1.3 | Research Alameda Research LLC customer withdrawals from bank account 3 for subcon request |
| Stolyar, Alan | 1/22/2024 | 1.4 | Research Alameda Research LLC customer withdrawals from bank account 2 for subcon request |
| Stolyar, Alan | 1/22/2024 | 1.2 | Reformat PowerPoint slides according to comments for commingling of assets factor 1 |
| Stolyar, Alan | 1/22/2024 | 0.9 | Respond to PowerPoint comments for commingling of assets factor 2 |
| Stolyar, Alan | 1/22/2024 | 1.2 | Research Alameda Research LLC customer withdrawals from bank account 4 for subcon request |
| Stolyar, Alan | 1/22/2024 | 1.3 | Respond to PowerPoint comments for commingling of assets factor 3 |
| Stolyar, Alan | 1/22/2024 | 0.8 | Reformat PowerPoint slides according to comments for commingling of assets factor 2 |
| Stolyar, Alan | 1/22/2024 | 1.1 | Respond to PowerPoint comments for commingling of assets factor 1 |
| Stolyar, Alan | 1/22/2024 | 1.1 | Research Alameda Research LLC customer withdrawals from bank account 1 for subcon request |
| Stolyar, Alan | 1/22/2024 | 0.8 | Verify support documents are included in imbedded subcon PowerPoint links |
| Sullivan, Christopher | 1/22/2024 | 0.2 | Provide comments to updated key deliverables summary |
| Sullivan, Christopher | 1/22/2024 | 0.2 | Meeting with D. Blanks, C. Sullivan & J. Gonzalez (A&M) to discuss 547(b) implications related to lender claims |
| Sullivan, Christopher | 1/22/2024 | 0.4 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss waterfall schematics to be included with the financial projections write-up |
| Sullivan, Christopher | 1/22/2024 | 1.9 | Revise the net distributable proceeds notes for the financial projections |
| Sullivan, Christopher | 1/22/2024 | 1.8 | Update net distributable proceeds commentary for the financial projections exhibit |
| Sullivan, Christopher | 1/22/2024 | 2.8 | Draft the claims details for the illustrative recovery write-up |
| Sullivan, Christopher | 1/22/2024 | 0.8 | Incorporate J. Ray (FTX) comments on the updated key deliverables timeline |
| Sullivan, Christopher | 1/22/2024 | 1.2 | Review wind-down section of financial projections write-up |
| Sullivan, Christopher | 1/22/2024 | 0.9 | Create updated reconciliation for monetized assets since petition |
| Sullivan, Christopher | 1/22/2024 | 1.3 | Review a lender meditation package for leadership |
| Trent, Hudson | 1/22/2024 | 1.9 | Review distribution cost estimates related to convenience class |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/22/2024 | 2.8 | Prepare summary of assets recovered to date as estimated in the Plan recovery analysis |
| Trent, Hudson | 1/22/2024 | 1.3 | Incorporate updates to equity analysis following internal A&M feedback |
| Witherspoon, Samuel | 1/22/2024 | 0.8 | Analyze impact of insider equity shares on total common stock claims |
| Witherspoon, Samuel | 1/22/2024 | 2.1 | Update equity claims summary for filed proofs of claims summary by claims type |
| Witherspoon, Samuel | 1/22/2024 | 1.8 | Analyze filed customer claims register for updated governmental claims |
| Witherspoon, Samuel | 1/22/2024 | 1.6 | Analyze impact of insider equity shares on total preferred claims |
| Witherspoon, Samuel | 1/22/2024 | 1.0 | Update common equity claims pie charts by top shareholders |
| Witherspoon, Samuel | 1/22/2024 | 1.7 | Model anticipated distributions based on latest plan asset values |
| Zabcik, Kathryn | 1/22/2024 | 0.3 | Search for SBF Testimony for Committee on Agriculture for substantive consolidation support |
| Zabcik, Kathryn | 1/22/2024 | 0.3 | Call to discuss fraud team involvement in subcon tear sheets with K. Reagan and K. Zabcik (A&M) |
| Zabcik, Kathryn | 1/22/2024 | 0.6 | Call to present current ICFR/fraud workstream to others to consolidate work efforts with K. Kearney, D. Hainline, K. Zabcik, D. Kuruvilla, and K. Reagan (A&M) |
| Zabcik, Kathryn | 1/22/2024 | 0.5 | Call to ask questions about insider loan agreement tracker for substantive consolidation workstream with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/22/2024 | 1.8 | Review SBF post-petition Tweets for creditor view section of substantive consolidation support |
| Zabcik, Kathryn | 1/22/2024 | 1.6 | Review insider loans support for substantive consolidation fraud workstream |
| Zabcik, Kathryn | 1/22/2024 | 0.9 | Call to discuss the SBF tweets for creditors view section of substantive consolidation support with Z. Burns and K. Zabcik (A&M) |
| Beretta, Matthew | 1/23/2024 | 1.2 | Review Pervasive Historical Unreconciled Intercompany Balance 1 |
| Beretta, Matthew | 1/23/2024 | 1.3 | Research bank account 2 for intercompany funds transfers that substantiates the commingling argument |
| Beretta, Matthew | 1/23/2024 | 1.1 | Research bank accounts for intercompany funds transfers that substantiates the commingling argument |
| Beretta, Matthew | 1/23/2024 | 0.3 | Call to discuss Bidder #1 Document cleanup with R. Gordon, K. Kearney, D. Hainline, S. Kolodny and M. Beretta (A&M) |
| Beretta, Matthew | 1/23/2024 | 1.3 | Review Pervasive Historical Unreconciled Intercompany Balance 2 |
| Beretta, Matthew | 1/23/2024 | 1.4 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) to walk through entanglements of assets notes and open items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 1/23/2024 | 0.6 | Document Celestia token investment and pull additional support |
| Beretta, Matthew | 1/23/2024 | 0.9 | Document bank account 3 for intercompany funds transfers that substantiates the commingling argument |
| Beretta, Matthew | 1/23/2024 | 0.6 | Add additional screenshots for Etherscan transfers factor |
| Beretta, Matthew | 1/23/2024 | 1.2 | Document bank account for intercompany funds transfers that substantiates the commingling argument |
| Beretta, Matthew | 1/23/2024 | 1.4 | Document bank account 2 for intercompany funds transfers that substantiates the commingling argument |
| Beretta, Matthew | 1/23/2024 | 0.7 | Review Pervasive Historical Unreconciled Intercompany Balance 3 |
| Blanks, David | 1/23/2024 | 1.2 | Review updated plan financial projection exhibit for the Disclosure Statement |
| Braatelien, Troy | 1/23/2024 | 0.4 | Draft additional updates to subcon deck regarding prioritization of Alameda funding |
| Braatelien, Troy | 1/23/2024 | 0.5 | Call to review final draft of sources & uses analysis with R. Gordon, C. Broskay, T. Braatelien, M. Jones (A&M) |
| Braatelien, Troy | 1/23/2024 | 0.5 | Call to review updates to sources & uses summary with C. Broskay, T. Braatelien, M. Jones (A&M) |
| Braatelien, Troy | 1/23/2024 | 0.6 | Call with T. Braatelien, D. Hainline (A&M) to review acquisition consideration payments for S&U analysis |
| Braatelien, Troy | 1/23/2024 | 0.3 | Draft final updates to sources & uses Alameda summary slides |
| Braatelien, Troy | 1/23/2024 | 0.8 | Draft updates to S&U deck for impact of HOOD share purchase |
| Braatelien, Troy | 1/23/2024 | 0.8 | Draft consolidated summary of insider payments balance for S&U |
| Braatelien, Troy | 1/23/2024 | 0.6 | Draft analysis regarding Alameda purchase of HOOD shares |
| Braatelien, Troy | 1/23/2024 | 0.7 | Call to review sources & uses analysis for significant unrecorded items with K. Kearney, D. Hainline, and T. Braatelien (A&M) |
| Braatelien, Troy | 1/23/2024 | 1.7 | Update sources & uses analysis for Binance share sale |
| Braatelien, Troy | 1/23/2024 | 0.4 | Call to discuss transaction flow for Robinhood share purchases with C. Broskay and T. Braatelien (A&M) |
| Braatelien, Troy | 1/23/2024 | 0.2 | Review FTX recovery plan analysis for impacts on substantive consolidation work |
| Broskay, Cole | 1/23/2024 | 0.5 | Call to review final draft of sources & uses analysis with R. Gordon, C. Broskay, T. Braatelien, M. Jones (A&M) |
| Broskay, Cole | 1/23/2024 | 0.5 | Call to review updates to sources & uses summary with C. Broskay, T. Braatelien, M. Jones (A&M) |
| Broskay, Cole | 1/23/2024 | 0.4 | Call to discuss transaction flow for Robinhood share purchases with C. Broskay and T. Braatelien (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 1/23/2024 | 0.7 | Call to review sources & uses analysis by silo with C. Broskay, J. Faett, and M. Jones (A&M) |
| Broskay, Cole | 1/23/2024 | 0.6 | Call to update team lead on current process for ICFR/Fraud evidence review with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Broskay, Cole | 1/23/2024 | 2.4 | Edit sources & uses presentation to incorporate feedback points provided by A&M internal team |
| Broskay, Cole | 1/23/2024 | 0.9 | Review supporting documentation referenced in ICFR/Fraud workstream substantive consolidation deck slides |
| Burns, Zach | 1/23/2024 | 1.4 | Analyze external communications from Sam Bankman-Fried sent out during Q4 2021 making misleading statements surrounding the FTX and Alameda relationship for the subcon binder |
| Burns, Zach | 1/23/2024 | 0.7 | Analyze external communications from Sam Bankman-Fried sent out during October 2022 making misleading statements surrounding the FTX and Alameda relationship for the subcon binder |
| Burns, Zach | 1/23/2024 | 1.8 | Analyze external communications from Sam Bankman-Fried sent out during November 2022 making misleading statements surrounding the FTX and Alameda relationship for the subcon binder |
| Burns, Zach | 1/23/2024 | 1.6 | Analyze external communications from Sam Bankman-Fried sent out during Q2 2022 making misleading statements surrounding the FTX and Alameda relationship for the subcon binder |
| Burns, Zach | 1/23/2024 | 1.1 | Analyze external communications from Sam Bankman-Fried sent out during Q3 2022 making misleading statements surrounding the FTX and Alameda relationship for the subcon binder |
| Burns, Zach | 1/23/2024 | 0.2 | Call to explain fraudulent public statement review process for substantive consolidation with Z. Burns and M. McLoughlin (A&M) |
| Burns, Zach | 1/23/2024 | 1.1 | Analyze external communications from Sam Bankman-Fried sent out during Q1 2022 making misleading statements surrounding the FTX and Alameda relationship for the subcon binder |
| Burns, Zach | 1/23/2024 | 0.6 | Call to update team lead on current process for ICFR/Fraud evidence review with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Coverick, Steve | 1/23/2024 | 0.7 | Review and provide comments on draft of financial projections exhibit to disclosure statement |
| Duncan, Ryan | 1/23/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to review and finalize latest update to wind-down budget commentary for inclusion in disclosure statement |
| Duncan, Ryan | 1/23/2024 | 1.8 | Amend language in disclosure statement wind-down budget exhibit in response to cash team lead review comments |
| Faett, Jack | 1/23/2024 | 1.4 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) to walk through entanglements of assets notes and open items |
| Faett, Jack | 1/23/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss legal entity tear sheets for subcon analysis |
| Faett, Jack | 1/23/2024 | 1.4 | Build out slides and support for an example of an Alameda Research Ltd commingled bank account which tainted other FTX Debtors through intercompany transfers |
| Faett, Jack | 1/23/2024 | 0.7 | Call to review sources & uses analysis by silo with C. Broskay, J. Faett, and M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/23/2024 | 1.0 | Call with K. Kearney, D. Kuruvilla, J. Faett, D. Hainline (A&M) to update substantive consolidation support framework presentations |
| Faett, Jack | 1/23/2024 | 3.1 | Analyze crypto tracing documents to identify the magnitude of cryptocurrencies received into the same crypto wallets by multiple debtors in connection with FTX Group subcon arguments |
| Faett, Jack | 1/23/2024 | 0.8 | Review Alameda exchange account balances as of petition date to quantify the dollar amount of crypto pulled off the FTX.com exchange by Alameda as of petition date |
| Faett, Jack | 1/23/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss bank account commingling for subcon report |
| Gordon, Robert | 1/23/2024 | 0.5 | Call to review final draft of sources & uses analysis with R. Gordon, C. Broskay, T. Braatelien, M. Jones (A&M) |
| Gordon, Robert | 1/23/2024 | 0.3 | Call to discuss tax request processes with R. Gordon, K. Kearney, S. Herring, M. Jones (A&M) |
| Gordon, Robert | 1/23/2024 | 0.3 | Call to discuss Bidder #1 Document cleanup with R. Gordon, K. Kearney, D. Hairline, S. Kolodny and M. Beretta (A&M) |
| Gordon, Robert | 1/23/2024 | 0.9 | Final review of draft S&U presentation for content changes |
| Gordon, Robert | 1/23/2024 | 0.7 | Call with R. Gordon, K. Kearney (A&M) to discuss subcon executive summary |
| Hainline, Drew | 1/23/2024 | 0.6 | Update introduction and framework slides for substantive consolidation presentations |
| Hainline, Drew | 1/23/2024 | 0.8 | Update corporate separateness support presentations for substantive consolidation |
| Hainline, Drew | 1/23/2024 | 0.7 | Call to review sources & uses analysis for significant unrecorded items with K. Kearney, D. Hainline, and T. Braatelien (A&M) |
| Hainline, Drew | 1/23/2024 | 0.3 | Call with S. Kolodny, D. Hainline (A&M) regarding open items and next steps for substantive consolidation corporate separateness arguments |
| Hainline, Drew | 1/23/2024 | 0.6 | Review S&U analysis Dotcom silo entity summary for completeness and accuracy |
| Hainline, Drew | 1/23/2024 | 0.8 | Draft substantive consolidation argument presentations by legal entity |
| Hainline, Drew | 1/23/2024 | 2.2 | Draft updates to scenario descriptions to standardize across corporate separateness subsections |
| Hainline, Drew | 1/23/2024 | 1.1 | Review available documentation to support accuracy of acquisition consideration payments for S&U analysis |
| Hainline, Drew | 1/23/2024 | 0.3 | Call to discuss updates to the substructive consolidation with D. Hainline and M. Mirando (A&M) |
| Hainline, Drew | 1/23/2024 | 0.3 | Review documentation prepared for procedures and approach to S&U analysis |
| Hainline, Drew | 1/23/2024 | 0.6 | Call with T. Braatelien, D. Hainline (A&M) to review acquisition consideration payments for S&U analysis |
| Hainline, Drew | 1/23/2024 | 0.9 | Review introduction and framework slides for substantive consolidation presentations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/23/2024 | 0.3 | Call to discuss Bidder #1 Document cleanup with R. Gordon, K. Kearney, D. Hairline, S. Kolodny and M. Beretta (A&M) |
| Hainline, Drew | 1/23/2024 | 1.0 | Call with K. Kearney, D. Kuruvilla, J. Faett, D. Hainline (A&M) to update substantive consolidation support framework presentations |
| Hainline, Drew | 1/23/2024 | 0.8 | Draft summaries for key themes of corporate separateness arguments to support substantive consolidation presentation materials |
| Hainline, Drew | 1/23/2024 | 0.9 | Review summary of key uses of funds for S&U analysis |
| Herring, Scott | 1/23/2024 | 2.7 | Review the substantive consolidation workbook for FTX |
| Herring, Scott | 1/23/2024 | 0.3 | Call to discuss tax request processes with R. Gordon, K. Kearney, S. Herring, M. Jones (A&M) |
| Herring, Scott | 1/23/2024 | 1.4 | Review previous example of successful substantive consolidation report |
| Herring, Scott | 1/23/2024 | 2.3 | Review previous example of a previous substantive consolidation case overview similar to FTX |
| Johnston, David | 1/23/2024 | 2.4 | Review and update financial projections disclosure exhibit for wind down budget comments |
| Johnston, David | 1/23/2024 | 0.3 | Call with D. Johnston, M. van den Belt, H. Trent, D. Slay, and B. Tenney (A&M) re: de minimis and convenience distribution cost analysis |
| Jones, Mackenzie | 1/23/2024 | 0.4 | Review outstanding tasks related to entanglement of assets arguments |
| Jones, Mackenzie | 1/23/2024 | 0.5 | Call to review updates to sources & uses summary with C. Broskay, T. Braatelien, M. Jones (A&M) |
| Jones, Mackenzie | 1/23/2024 | 0.5 | Call to review final draft of sources & uses analysis with R. Gordon, C. Broskay, T. Braatelien, M. Jones (A&M) |
| Jones, Mackenzie | 1/23/2024 | 1.3 | Update presentation of support for entanglement of assets argument related to comingling of customer funds |
| Jones, Mackenzie | 1/23/2024 | 1.2 | Update sources & uses expenditures per comments |
| Jones, Mackenzie | 1/23/2024 | 0.7 | Research excessive office expenditures for sources & uses summary |
| Jones, Mackenzie | 1/23/2024 | 0.5 | Call with M. Jones and A. Stolyar (A&M) to screenshot Alameda Research Ventures LLC's and Alameda Ventures Limited SAFT agreement transactions in QBO |
| Jones, Mackenzie | 1/23/2024 | 0.3 | Call to discuss tax request processes with R. Gordon, K. Kearney, S. Herring, M. Jones (A&M) |
| Jones, Mackenzie | 1/23/2024 | 1.4 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) to walk through entanglements of assets notes and open items |
| Jones, Mackenzie | 1/23/2024 | 0.7 | Call to review sources & uses analysis by silo with C. Broskay, J. Faett, and M. Jones (A&M) |
| Jones, Mackenzie | 1/23/2024 | 0.3 | Call with M. Jones and A. Stolyar (A&M) to discuss intercompany activity commingled with customer deposits and withdrawals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 1/23/2024 | 2.3 | Review of customer fund uses analysis for subcon analysis for Alameda Research Ltd |
| Kearney, Kevin | 1/23/2024 | 1.0 | Call with K. Kearney, D. Kuruvilla, J. Faett, D. Hainline (A&M) to update substantive consolidation support framework presentations |
| Kearney, Kevin | 1/23/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss bank account commingling for subcon report |
| Kearney, Kevin | 1/23/2024 | 0.7 | Call to review sources & uses analysis for significant unrecorded items with K. Kearney, D. Hainline, and T. Braatelien (A&M) |
| Kearney, Kevin | 1/23/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss legal entity tear sheets for subcon analysis |
| Kearney, Kevin | 1/23/2024 | 1.4 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) to walk through entanglements of assets notes and open items |
| Kearney, Kevin | 1/23/2024 | 0.7 | Call with R. Gordon, K. Kearney (A&M) to discuss subcon executive summary |
| Kearney, Kevin | 1/23/2024 | 0.3 | Call to discuss tax request processes with R. Gordon, K. Kearney, S. Herring, M. Jones (A&M) |
| Kearney, Kevin | 1/23/2024 | 0.3 | Call to discuss Bidder #1 Document cleanup with R. Gordon, K. Kearney, D. Hairline, S. Kolodny and M. Beretta (A&M) |
| Kearney, Kevin | 1/23/2024 | 1.7 | Review of customer fund uses analysis for subcon analysis for Alameda Research LLC |
| Kolodny, Steven | 1/23/2024 | 2.2 | Review support files for commingled operations example |
| Kolodny, Steven | 1/23/2024 | 0.3 | Call to discuss Bidder #1 Document cleanup with R. Gordon, K. Kearney, D. Hairline, S. Kolodny and M. Beretta (A&M) |
| Kolodny, Steven | 1/23/2024 | 0.3 | Call with S. Kolodny, D. Hainline (A&M) regarding open items and next steps for substantive consolidation corporate separateness arguments |
| Kolodny, Steven | 1/23/2024 | 1.7 | Continue to review new commentary for previous examples |
| Kolodny, Steven | 1/23/2024 | 1.3 | Prepare slide for commingled example for corporate separateness |
| Kolodny, Steven | 1/23/2024 | 1.9 | Review examples in entanglement of assets to review for relevance and overlap |
| Kolodny, Steven | 1/23/2024 | 0.9 | Develop argument for corporate separateness example |
| Kolodny, Steven | 1/23/2024 | 1.1 | Review previous examples in substantive consolidation deck |
| Kolodny, Steven | 1/23/2024 | 1.8 | Review claims data for substantive consolidation relevance |
| Kuruvilla, Daniel | 1/23/2024 | 1.5 | Review of Corporate Separateness examples for Alameda silo |
| Kuruvilla, Daniel | 1/23/2024 | 1.4 | Call to discuss updates to the substantive consolidation presentation with D. Kuruvilla and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/23/2024 | 1.7 | Analysis of Corporate Separateness overlap of governance examples |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 1/23/2024 | 1.0 | Call with K. Kearney, D. Kuruvilla, J. Faett, D. Hainline (A&M) to update substantive consolidation support framework presentations |
| McLoughlin, Miles | 1/23/2024 | 3.1 | Search for public statements made by FTX on third-party sites |
| McLoughlin, Miles | 1/23/2024 | 0.2 | Call to explain fraudulent public statement review process for substantive consolidation with Z. Burns and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/23/2024 | 0.6 | Call to update team lead on current process for ICFR/Fraud evidence review with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Mirando, Michael | 1/23/2024 | 0.3 | Call to discuss updates to the substantive consolidation with D. Hainline and M. Mirando (A&M) |
| Mirando, Michael | 1/23/2024 | 0.7 | Update slides related to bonuses paid to FTX Group employee from Salameda |
| Mirando, Michael | 1/23/2024 | 2.1 | Research loan made to Alameda lender by Alameda Research Ltd |
| Mirando, Michael | 1/23/2024 | 1.9 | Research bonuses paid to FTX Group employees by Salameda |
| Mirando, Michael | 1/23/2024 | 0.9 | Review updated Plan Recovery Analysis |
| Mirando, Michael | 1/23/2024 | 0.7 | Create slides related to the Alameda lender loan funding |
| Mirando, Michael | 1/23/2024 | 1.4 | Call to discuss updates to the substantive consolidation presentation with D. Kuruvilla and M. Mirando (A&M) |
| Mirando, Michael | 1/23/2024 | 1.3 | Update slides related to loan made to the Liquid Group from the FTX Group |
| Mirando, Michael | 1/23/2024 | 0.6 | Review terms of SAFE agreements with Founders |
| Mirando, Michael | 1/23/2024 | 0.7 | Search Relativity for purchase contract for Embed |
| Mirando, Michael | 1/23/2024 | 0.9 | Research loan made to the Liquid Group prior to its acquisition by the FTX Group |
| Ramanathan, Kumanan | 1/23/2024 | 0.6 | Review of information re: crypto market movements and impact to recovery analysis |
| Reagan, Kelsey | 1/23/2024 | 0.7 | Create document list to review for update to new team member |
| Reagan, Kelsey | 1/23/2024 | 1.1 | Finalize the tear sheet template and apply any changes from comments |
| Reagan, Kelsey | 1/23/2024 | 1.2 | Create the tear sheet summary for each entity and identify the key information to be included |
| Ribman, Tucker | 1/23/2024 | 2.2 | Create a breakdown of discount by token for all post effective sales |
| Ribman, Tucker | 1/23/2024 | 1.2 | Create a breakdown of discount by token for pre effective sales |
| Sagen, Daniel | 1/23/2024 | 0.9 | Prepare summary schedule highlight potential price impacts of recent market movements on Plan recovery estimates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 1/23/2024 | 1.1 | Prepare comparison schedule of Plan recovery scenarios vs liquidation scenarios based off new token pricing assumptions from AG |
| Slay, David | 1/23/2024 | 0.3 | Call with D. Johnston, M. van den Belt, H. Trent, D. Slay, and B. Tenney (A&M) re: de minimis and convenience distribution cost analysis |
| Slay, David | 1/23/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to review and finalize latest update to wind-down budget commentary for inclusion in disclosure statement |
| Slay, David | 1/23/2024 | 1.9 | Update wind down budget disclosure statement exhibit based on comments from (A&M) |
| Stolyar, Alan | 1/23/2024 | 1.3 | Redocument FTXDM withdrawal for the month of May rather than January |
| Stolyar, Alan | 1/23/2024 | 1.1 | Research bank account 1 for intercompany funds transfers that substantiates the commingling argument |
| Stolyar, Alan | 1/23/2024 | 0.3 | Call with M. Jones and A. Stolyar (A&M) to discuss intercompany activity commingled with customer deposits and withdrawals |
| Stolyar, Alan | 1/23/2024 | 1.2 | Redocument FTXDM deposit for the month of May rather than January |
| Stolyar, Alan | 1/23/2024 | 0.5 | Call with M. Jones and A. Stolyar (A&M) to screenshot Alameda Research Ventures LLC's and Alameda Ventures Limited SAFT agreement transactions in QBO |
| Stolyar, Alan | 1/23/2024 | 1.4 | Document bank account 2 for intercompany funds transfers that substantiates the commingling argument |
| Stolyar, Alan | 1/23/2024 | 0.6 | Add additional screenshots for Etherscan transfers factor |
| Stolyar, Alan | 1/23/2024 | 1.3 | Research bank account 3 for intercompany funds transfers that substantiates the commingling argument |
| Stolyar, Alan | 1/23/2024 | 1.4 | Call with J. Faett, K. Kearney, A. Stolyar, M. Jones, and M. Beretta (A&M) to walk through entanglements of assets notes and open items |
| Stolyar, Alan | 1/23/2024 | 1.2 | Document bank account 1 for intercompany funds transfers that substantiates the commingling argument |
| Stolyar, Alan | 1/23/2024 | 0.7 | Recalculate FTXDM net bank activity for the month of May rather than January |
| Stolyar, Alan | 1/23/2024 | 0.9 | Document bank account 3 for intercompany funds transfers that substantiates the commingling argument |
| Stolyar, Alan | 1/23/2024 | 0.6 | Redocument FTXDM net bank activity for the month of May rather than January |
| Sullivan, Christopher | 1/23/2024 | 0.8 | Review updates to the financial projections for the wind-down budget section |
| Sullivan, Christopher | 1/23/2024 | 0.7 | Update draft financial projections for latest claims adjustments |
| Sullivan, Christopher | 1/23/2024 | 0.3 | Provide comments to the data tables to be included in the financial projections |
| Tenney, Bridger | 1/23/2024 | 1.9 | Revise liquidation analysis summary presentation based on comments from leadership |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 1/23/2024 | 0.3 | Call with D. Johnston, M. van den Belt, H. Trent, D. Slay, and B. Tenney (A&M) re: de minimis and convenience distribution cost analysis |
| Tenney, Bridger | 1/23/2024 | 2.1 | Prepare updated convenience class KYC Status analysis |
| Trent, Hudson | 1/23/2024 | 2.4 | Prepare analysis of KYC completion rates for convenience class creditors |
| Trent, Hudson | 1/23/2024 | 1.7 | Review updated equity analysis following incorporation of addendum for unliquidated claims |
| Trent, Hudson | 1/23/2024 | 0.3 | Call with D. Johnston, M. van den Belt, H. Trent, D. Slay, and B. Tenney (A&M) re: de minimis and convenience distribution cost analysis |
| van den Belt, Mark | 1/23/2024 | 0.3 | Call with D. Johnston, M. van den Belt, H. Trent, D. Slay, and B. Tenney (A&M) re: de minimis and convenience distribution cost analysis |
| Witherspoon, Samuel | 1/23/2024 | 2.0 | Update equity claims summary materials with edits from internal A&M accounting team |
| Witherspoon, Samuel | 1/23/2024 | 2.4 | Analyze unliquidated filed proofs of claim by claim sub-type |
| Witherspoon, Samuel | 1/23/2024 | 1.4 | Review filed proofs of interest for details on individual shareholders |
| Witherspoon, Samuel | 1/23/2024 | 0.9 | Analyze filed proofs of claims to the filed proofs of interest for dollar variances |
| Witherspoon, Samuel | 1/23/2024 | 1.1 | Update preferred equity pie chart summaries for updated dollar amounts |
| Witherspoon, Samuel | 1/23/2024 | 0.6 | Review latest weekly cash balance for crypto transfers and other asset sales |
| Witherspoon, Samuel | 1/23/2024 | 1.6 | Create summary slides on all unliquidated claims |
| Zabcik, Kathryn | 1/23/2024 | 1.9 | Review SBF testimony in front of the Committee on Agriculture for creditor view support for substantive consolidation |
| Zabcik, Kathryn | 1/23/2024 | 1.3 | Review SBF 2022 Tweets for creditor view section of substantive consolidation support |
| Zabcik, Kathryn | 1/23/2024 | 0.6 | Call to update team lead on current process for ICFR/Fraud evidence review with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/23/2024 | 1.1 | Review SBF 2021 Tweets for creditor view section of substantive consolidation support |
| Zabcik, Kathryn | 1/23/2024 | 2.3 | Review follow up questions asked after SBF testimony in front of the Committee on Agriculture for creditor view support for substantive consolidation |
| Zabcik, Kathryn | 1/23/2024 | 2.2 | Review additional letters and support attached to SBF testimony in front of the Committee on Agriculture for creditor view support for substantive consolidation |
| Beretta, Matthew | 1/24/2024 | 0.4 | Call with A. Stolyar, M. Jones, and M. Beretta (A&M) to discuss reformatting and open notes in entanglements of assets subcon section |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 1/24/2024 | 1.3 | Document Alameda Research Ltd bank accounts for commingling of funds |
| Beretta, Matthew | 1/24/2024 | 1.3 | Document Alameda Research LLC bank accounts for commingling of funds |
| Beretta, Matthew | 1/24/2024 | 1.2 | Research Alameda Research LLC bank accounts for commingling of funds |
| Beretta, Matthew | 1/24/2024 | 1.3 | Research FTX Digital Markets Ltd bank accounts for commingling of funds |
| Beretta, Matthew | 1/24/2024 | 1.2 | Research Quoine Pte Ltd bank accounts for commingling of funds |
| Beretta, Matthew | 1/24/2024 | 1.4 | Research Alameda Research Ltd bank accounts for commingling of funds |
| Beretta, Matthew | 1/24/2024 | 1.2 | Document FTX Digital Markets Ltd bank accounts for commingling of funds |
| Beretta, Matthew | 1/24/2024 | 1.1 | Research FTX Trading Ltd bank accounts for commingling of funds |
| Blanks, David | 1/24/2024 | 0.4 | Communications with D. Blanks and C. Sullivan (A&M) on financial projections structure |
| Blanks, David | 1/24/2024 | 1.3 | Correspondence with D. Blanks, H. Trent and P. Heath (A&M) to discuss proceeds/available assets table for financial projections exhibit |
| Blanks, David | 1/24/2024 | 2.9 | Review substantive consolidation entity level detail presentation |
| Blanks, David | 1/24/2024 | 0.8 | Meeting with C. Sullivan and D. Blanks to discuss liquidation analysis and comparison to Plan recovery analysis |
| Blanks, David | 1/24/2024 | 1.7 | Call with D. Blanks and P. Heath regarding edits to the financial projections exhibit |
| Broskay, Cole | 1/24/2024 | 0.3 | Correspondence with sources & uses team regarding presentation of shares repurchase values using Petition Date values |
| Broskay, Cole | 1/24/2024 | 0.7 | Edit sources & uses presentation to adjust presentation of significant transactions |
| Faett, Jack | 1/24/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss netting of bank account activity for purposes of subcon analysis |
| Faett, Jack | 1/24/2024 | 1.3 | Update subcon deck for scoping slide to outline the objective, approach and outputs of the FTX Group Substantive consolidation analysis |
| Faett, Jack | 1/24/2024 | 1.4 | Call with K. Kearney, J. Faett (A&M) to discuss funding of targeted venture investment to demonstrate commingling of funds for subcon analysis |
| Faett, Jack | 1/24/2024 | 1.1 | Build out slides and support for an example of a North Dimension commingled bank account which tainted other FTX Debtors through intercompany transfers |
| Faett, Jack | 1/24/2024 | 0.8 | Update substantive consolidation framework slides within the subcon deck |
| Faett, Jack | 1/24/2024 | 0.8 | Update entanglement of assets major factor slides for review comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/24/2024 | 0.6 | Review Alameda fiat analysis and FTX.com fiat_deposits table for customer deposits received by an AR LLC bank account |
| Faett, Jack | 1/24/2024 | 1.2 | Call with K. Kearney, J. Faett (A&M) to review executive summary for subcon analysis |
| Faett, Jack | 1/24/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss components of Alameda payable to FTX Trading for subcon presentation illustration |
| Faett, Jack | 1/24/2024 | 1.8 | Build out entanglement of assets overview slides within the substantive consolidating deck |
| Gordon, Robert | 1/24/2024 | 1.3 | Analyze subcon executive summary slides 4 through 10 to prepare comments for the team |
| Gordon, Robert | 1/24/2024 | 1.9 | Read through entanglement of assets of the subcon workbook to determine completeness |
| Gordon, Robert | 1/24/2024 | 0.6 | Draft comments on subcon executive summary slides 4 through 10 |
| Gordon, Robert | 1/24/2024 | 1.7 | Compare entanglement in assets section of the subcon workbook against latest presentation draft for changes |
| Hainline, Drew | 1/24/2024 | 1.3 | Draft standardized scenario descriptions across corporate separateness argument examples to support substantive consolidation |
| Hainline, Drew | 1/24/2024 | 1.8 | Draft corporate separateness framework presentations to support substantive consolidation |
| Hainline, Drew | 1/24/2024 | 0.9 | Update corporate separateness argument support presentations for substantive consolidation |
| Hainline, Drew | 1/24/2024 | 1.1 | Review corporate separateness arguments by scenario type to aggregate balance sheet impacts for framework presentations |
| Hainline, Drew | 1/24/2024 | 0.9 | Update corporate separateness framework presentations to support substantive consolidation |
| Hainline, Drew | 1/24/2024 | 0.8 | Review support for new inobservance of corporate formality examples for substantive consolidation |
| Hainline, Drew | 1/24/2024 | 0.3 | Draft review comments and open items for scope of assessment presentation to support substantive consolidation |
| Hainline, Drew | 1/24/2024 | 0.7 | Call to discuss updates to the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 1/24/2024 | 0.6 | Review drafted corporate separateness argument presentations to support substantive consolidation |
| Hainline, Drew | 1/24/2024 | 1.1 | Review updated executive summary presentations for substantive consolidation entanglement of assets |
| Hainline, Drew | 1/24/2024 | 0.6 | Call with D. Kuruvilla, D. Hainline (A&M) to update corporate separateness executive summary presentations for substantive consolidation |
| Hainline, Drew | 1/24/2024 | 0.3 | Update agenda and open item list for touchpoint on corporate separateness arguments |
| Hainline, Drew | 1/24/2024 | 0.9 | Call with K. Kearney, D. Hainline (A&M) to review executive summary presentation materials for substantive consolidation |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/24/2024 | 0.8 | Review substantive consolidation case precedents for example support on creditor reliance for entity breakdown |
| Heath, Peyton | 1/24/2024 | 0.4 | Call with H. Trent and P. Heath (A&M) re: financial projections exhibit outputs |
| Heath, Peyton | 1/24/2024 | 3.1 | Develop net distributable proceeds table in connection with the financial projections exhibit |
| Heath, Peyton | 1/24/2024 | 1.1 | Revise net distributable proceeds table for comments in connection with the financial projections exhibit |
| Heath, Peyton | 1/24/2024 | 1.7 | Call with D. Blanks and P. Heath (A&M) regarding edits to the financial projections exhibit |
| Heath, Peyton | 1/24/2024 | 0.8 | Review latest draft of the financial projections exhibit and identify open items |
| Heath, Peyton | 1/24/2024 | 1.3 | Correspondence with D. Blanks, H. Trent and P. Heath (A&M) to discuss proceeds/available assets table for financial projections exhibit |
| Herring, Scott | 1/24/2024 | 2.8 | Review the FTX substantive consolidation deck |
| Herring, Scott | 1/24/2024 | 1.1 | Call to walkthrough subcon workbook, project administrative items and the subcon deck with S. Herring and K. Reagan (A&M) |
| Jones, Mackenzie | 1/24/2024 | 0.4 | Call with A. Stolyar, M. Jones, and M. Beretta (A&M) to discuss reformatting and open notes in entanglements of assets subcon section |
| Jones, Mackenzie | 1/24/2024 | 0.8 | Update examples of intercompany imbalance argument with new entities |
| Jones, Mackenzie | 1/24/2024 | 2.6 | Create support slides proving out comingled bank accounts for entanglement of assets argument |
| Jones, Mackenzie | 1/24/2024 | 0.7 | Review Metabase transactions for flow of funds related to Celestia investment |
| Jones, Mackenzie | 1/24/2024 | 0.3 | Close out open comments on entanglement of assets summary slides |
| Jones, Mackenzie | 1/24/2024 | 0.6 | Call with M. Jones and A. Stolyar (A&M) to discuss mislabeled intercompany transactions and QuickBooks differences |
| Kearney, Kevin | 1/24/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss netting of bank account activity for purposes of subcon analysis |
| Kearney, Kevin | 1/24/2024 | 1.7 | Review of SAFT tokens receipt analysis for subcon report for Maclaurin Investments Ltd |
| Kearney, Kevin | 1/24/2024 | 1.9 | Review of SAFT tokens receipt analysis for subcon report for Alameda Research Ltd |
| Kearney, Kevin | 1/24/2024 | 0.7 | Review of QBO historical reporting analysis for Alameda silo instance for use in subcon analysis |
| Kearney, Kevin | 1/24/2024 | 1.4 | Call with K. Kearney, J. Faett (A&M) to discuss funding of targeted venture investment to demonstrate commingling of funds for subcon analysis |
| Kearney, Kevin | 1/24/2024 | 0.6 | Review of legal entity tracker for historical financial records tracking in support of subcon analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 1/24/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss components of Alameda payable to FTX Trading for subcon presentation illustration |
| Kearney, Kevin | 1/24/2024 | 1.6 | Review of SAFT tokens receipt analysis for subcon report for FTX Ventures Ltd |
| Kearney, Kevin | 1/24/2024 | 1.2 | Call with K. Kearney, J. Faett (A&M) to review executive summary for subcon analysis |
| Kearney, Kevin | 1/24/2024 | 0.9 | Call with K. Kearney, D. Hainline (A&M) to review executive summary presentation materials for substantive consolidation |
| Kearney, Kevin | 1/24/2024 | 2.4 | Review of employee payments via FTX.com exchange for subcon analysis |
| Kolodny, Steven | 1/24/2024 | 3.1 | Initial review of corporate tear sheets and draft feedback |
| Kolodny, Steven | 1/24/2024 | 2.6 | Project Focus - Search and destroy prepare deck and materials |
| Kolodny, Steven | 1/24/2024 | 0.7 | Call to discuss updates to the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 1/24/2024 | 2.4 | Project Focus - Search and destroy prepare survey, email, project terms |
| Kolodny, Steven | 1/24/2024 | 2.3 | Review legal entity Alameda for purpose of corporate tear sheets |
| Kolodny, Steven | 1/24/2024 | 0.9 | Review legal entity deck for familiarity and purpose of each entity |
| Kuruvilla, Daniel | 1/24/2024 | 0.7 | Call to discuss updates to the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/24/2024 | 2.4 | Review of court case transcripts for identification of Corporate Separateness examples |
| Kuruvilla, Daniel | 1/24/2024 | 0.6 | Call with D. Kuruvilla, D. Hainline (A&M) to update corporate separateness executive summary presentations for substantive consolidation |
| Kuruvilla, Daniel | 1/24/2024 | 1.3 | Review of Corporate Separateness inobservance of corporate formalities examples |
| Kuruvilla, Daniel | 1/24/2024 | 2.2 | Review of first interim report for examples of corporate separateness |
| McLoughlin, Miles | 1/24/2024 | 2.9 | Highlight fraudulent claims made by FTX on public accounts |
| McLoughlin, Miles | 1/24/2024 | 2.7 | Review FTX public statements from third party accounts |
| McLoughlin, Miles | 1/24/2024 | 1.7 | Review FTX website for false claims made |
| Mirando, Michael | 1/24/2024 | 0.7 | Call to discuss updates to the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 1/24/2024 | 1.6 | Review Relativity results for communications regarding the pledging of HOOD shares |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 1/24/2024 | 1.6 | Update Alameda lender Loan funding slides in the substantive consolidation presentation |
| Mirando, Michael | 1/24/2024 | 2.2 | Search Relativity for communications regarding the pledging of HOOD shares |
| Mirando, Michael | 1/24/2024 | 0.6 | Create slide in the substantive consolidation presentation covering the lack of corporate formality in the Embed purchase |
| Mirando, Michael | 1/24/2024 | 2.8 | Create slide in the substantive consolidation presentation covering the Alameda lender Loan |
| Mirando, Michael | 1/24/2024 | 1.2 | Review slack conversations related to the funding of the Alameda lender Loan |
| Mirando, Michael | 1/24/2024 | 1.3 | Create slide in the substantive consolidation presentation covering the Embed purchase |
| Reagan, Kelsey | 1/24/2024 | 2.9 | Create entity tear sheet templates for all tier 1 and 2 entities including information previously included |
| Reagan, Kelsey | 1/24/2024 | 3.1 | Add claim and claimants summary for all tier 1 entities |
| Reagan, Kelsey | 1/24/2024 | 0.9 | Review subcon framework and overview in subcon deck |
| Reagan, Kelsey | 1/24/2024 | 1.1 | Call to walkthrough the subcon workbook, project administrative items and the subcon deck with S. Herring and K. Reagan (A&M) |
| Reagan, Kelsey | 1/24/2024 | 0.7 | Call to discuss updates to the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Reagan, Kelsey | 1/24/2024 | 0.4 | Add summary for tier 3 entities including summary of claims and entity background |
| Reagan, Kelsey | 1/24/2024 | 2.3 | Add claim and claimants summary for all tier 2 entities |
| Ribman, Tucker | 1/24/2024 | 1.1 | Update tables in the crypto database to reflect latest assumptions |
| Sagen, Daniel | 1/24/2024 | 0.9 | Prepare outline of digital asset Plan recovery assumptions presentation |
| Sagen, Daniel | 1/24/2024 | 1.6 | Prepare executive summary table and slide for digital asset Plan recovery assumptions presentation |
| Simoneaux, Nicole | 1/24/2024 | 0.4 | Update Alameda counterparty claim commentary in Plan Analysis |
| Stolyar, Alan | 1/24/2024 | 0.4 | Call with A. Stolyar, M. Jones, and M. Beretta (A&M) to discuss reformatting and open notes in entanglements of assets subcon section |
| Stolyar, Alan | 1/24/2024 | 1.3 | Research FTX Digital Markets Ltd bank accounts for commingling of funds |
| Stolyar, Alan | 1/24/2024 | 1.3 | Document Alameda Research Ltd bank accounts for commingling of funds |
| Stolyar, Alan | 1/24/2024 | 1.2 | Research Quoine Pte Ltd bank accounts for commingling of funds |
| Stolyar, Alan | 1/24/2024 | 1.1 | Research FTX Trading Ltd bank accounts for commingling of funds |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 1/24/2024 | 1.2 | Research Alameda Research LLC bank accounts for commingling of funds |
| Stolyar, Alan | 1/24/2024 | 0.6 | Call with M. Jones and A. Stolyar (A&M) to discuss mislabeled intercompany transactions and QuickBooks differences |
| Stolyar, Alan | 1/24/2024 | 1.4 | Research Alameda Research Ltd bank accounts for commingling of funds |
| Stolyar, Alan | 1/24/2024 | 1.2 | Document FTX Digital Markets Ltd bank accounts for commingling of funds |
| Stolyar, Alan | 1/24/2024 | 1.3 | Document Alameda Research LLC bank accounts for commingling of funds |
| Sullivan, Christopher | 1/24/2024 | 0.4 | Communications with D. Blanks and C. Sullivan (A&M) on financial projections structure |
| Sullivan, Christopher | 1/24/2024 | 0.8 | Meeting with C. Sullivan and D. Blanks to discuss liquidation analysis and comparison to Plan recovery analysis |
| Trent, Hudson | 1/24/2024 | 0.4 | Call with H. Trent and P. Heath (A&M) re: financial projections exhibit outputs |
| Trent, Hudson | 1/24/2024 | 1.3 | Correspondence with D. Blanks, H. Trent and P. Heath (A&M) to discuss proceeds/available assets table for financial projections exhibit |
| Witherspoon, Samuel | 1/24/2024 | 2.0 | Compile filed proofs of interest by shareholder into a central repository |
| Witherspoon, Samuel | 1/24/2024 | 2.9 | Analyze filed proofs of interest for shareholder information and supporting exhibits |
| Witherspoon, Samuel | 1/24/2024 | 0.6 | Summarize shareholder type by institutional or individual investor for the filed proofs of interest |
| Witherspoon, Samuel | 1/24/2024 | 1.8 | Finalize proofs of interest database with all individual shareholder claim documents |
| Witherspoon, Samuel | 1/24/2024 | 0.3 | Compile and distribute filed proofs of interest summary |
| Witherspoon, Samuel | 1/24/2024 | 1.4 | Analyze filed proofs of interest for inconsistencies in naming, values, and other relevant details |
| Zabcik, Kathryn | 1/24/2024 | 2.1 | Review FTX Trading tweets from 2021 for substantive consolidation support |
| Zabcik, Kathryn | 1/24/2024 | 2.2 | Create creditor view matrix using support from SBF testimony in front of the Committee of Agriculture for subcon support |
| Zabcik, Kathryn | 1/24/2024 | 0.8 | Classify Creditor view support into subcategories for substantive consolidation argument |
| Zabcik, Kathryn | 1/24/2024 | 1.3 | Review FTX Trading tweets from 2022 pre petition for substantive consolidation support |
| Zabcik, Kathryn | 1/24/2024 | 1.6 | Add SBF and FTX Trading tweets to creditor view support matrix for substantive consolidation argument |
| Beretta, Matthew | 1/25/2024 | 1.3 | Research Alameda KK bank accounts for commingling of funds |
| Beretta, Matthew | 1/25/2024 | 0.8 | Call with K. Kearney, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss presentation of commingled intercompany funds and source information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 1/25/2024 | 0.8 | Document West Realm Shires bank accounts for commingling of funds |
| Beretta, Matthew | 1/25/2024 | 1.4 | Research West Realm Shires Services bank accounts for commingling of funds |
| Beretta, Matthew | 1/25/2024 | 0.9 | Format fiat deposit and withdrawal tables for subcon presentation |
| Beretta, Matthew | 1/25/2024 | 0.9 | Document Ledger Holdings bank accounts for commingling of funds |
| Beretta, Matthew | 1/25/2024 | 1.3 | Format intercompany balances PowerPoint slide for subcon presentation |
| Beretta, Matthew | 1/25/2024 | 1.4 | Research North Dimension bank accounts for commingling of funds |
| Beretta, Matthew | 1/25/2024 | 1.2 | Research West Realm Shires bank accounts for commingling of funds |
| Beretta, Matthew | 1/25/2024 | 1.4 | Document West Realm Shires Services bank accounts for commingling of funds |
| Beretta, Matthew | 1/25/2024 | 1.1 | Document North Dimension bank accounts for commingling of funds |
| Blanks, David | 1/25/2024 | 1.6 | Call with D. Blanks and P. Heath regarding edits to the claims recovery table for disclosure statement exhibit |
| Blanks, David | 1/25/2024 | 2.6 | Review draft of the FTX sources and uses presentation in preparation for a call to discuss the same |
| Blanks, David | 1/25/2024 | 2.3 | Review updated financial projections exhibit for the disclosure statement |
| Blanks, David | 1/25/2024 | 1.1 | Review claimant detail by debtor for inclusion in subcon presentation |
| Blanks, David | 1/25/2024 | 2.9 | Review and Edit executive summary slides in the detailed substantive consolidation presentation |
| Blanks, David | 1/25/2024 | 1.4 | Call with D. Blanks and P. Heath regarding edits to proceeds/available assets table for financial projections exhibit |
| Broskay, Cole | 1/25/2024 | 0.6 | Call to present FTX false public statement findings to team lead for substantive consolidation argument with C. Broskay, K. Zabcik, and M. McLoughlin (A&M) |
| Broskay, Cole | 1/25/2024 | 1.2 | Review of creditor view documentation/citations within the substantive consolidation summary deck |
| Coverick, Steve | 1/25/2024 | 0.8 | Call with J. Ray (FTX), S&C (A. Dietderich, A. Kranzley), PWP (B. Mendelsohn, K. Cofsky and others) re: liquidity facility proposal |
| Coverick, Steve | 1/25/2024 | 2.1 | Review and provide comments on analysis of preferred equity claims |
| Coverick, Steve | 1/25/2024 | 1.9 | Review and provide comments on subcon sources and uses analysis draft |
| Esposito, Rob | 1/25/2024 | 0.5 | Discussion with D Lewandowski, J Sielinski, A Mohammed, and R Esposito (A&M), C. Johnson, J. Hughes (and others from Kroll) re: solicitation portal and FTX portal integration and open issues |
| Faett, Jack | 1/25/2024 | 0.7 | Update executive summary slides of the substantive consolidation deck for review comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/25/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss flow of funds for Alameda employee bonuses through FTX.com exchange for subcon analysis |
| Faett, Jack | 1/25/2024 | 2.8 | Update subcon excel workbook for mapping of legal entities to entanglement factors |
| Faett, Jack | 1/25/2024 | 1.3 | Analyze coverage by entity to identify FTX Debtors that need additional subcon factors for support |
| Faett, Jack | 1/25/2024 | 0.9 | Call with K. Kearney, D. Hainline, D. Kuruvilla, K. Reagan, J. Faett (A&M) to discuss tear sheet template and report outline |
| Faett, Jack | 1/25/2024 | 1.4 | Analyze updated customer claims data for reconciliation to claims disclosed in plan deck |
| Gonzalez, Johnny | 1/25/2024 | 2.9 | Prepare a customer claims summary for the accounting team's reconciliation |
| Gonzalez, Johnny | 1/25/2024 | 2.6 | Call with J. Gonzalez and B. Tenney (A&M) re: customer entitlement support analysis |
| Gonzalez, Johnny | 1/25/2024 | 2.2 | Develop a bridge for the claims summary related to the Post-Petition Interest |
| Gordon, Robert | 1/25/2024 | 2.1 | Walkthrough of S&U presentation to determine updates needed to appendix material |
| Hainline, Drew | 1/25/2024 | 0.6 | Update executive summary presentations based on initial feedback from leadership |
| Hainline, Drew | 1/25/2024 | 0.6 | Document factors of credit reliance of entity breakdown to support substantive consolidation |
| Hainline, Drew | 1/25/2024 | 0.6 | Review updated summary by legal entity for entity B to support substantive consolidation |
| Hainline, Drew | 1/25/2024 | 0.6 | Update legal entity tear sheet for entity C to support substantive consolidation |
| Hainline, Drew | 1/25/2024 | 0.4 | Research available support for entities lacking coverage on corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/25/2024 | 0.4 | Update entity tear sheet support information for entity D to support substantive consolidation |
| Hainline, Drew | 1/25/2024 | 1.1 | Analyze loans receivable support between Alameda entities and insiders to support substantive consolidation |
| Hainline, Drew | 1/25/2024 | 0.9 | Call with K. Kearney, D. Hainline, D. Kuruvilla, K. Reagan, J. Faett (A&M) to discuss tear sheet template and report outline |
| Hainline, Drew | 1/25/2024 | 0.8 | Call with D. Kuruvilla, D. Hainline (A&M) to review open items for substantive consolidation corporate separateness arguments |
| Hainline, Drew | 1/25/2024 | 0.8 | Perform research in historical company records to support corporate separateness examples for substantive consolidation |
| Hainline, Drew | 1/25/2024 | 1.6 | Draft updates to substantive consolidation outline for corporate separateness |
| Hainline, Drew | 1/25/2024 | 1.4 | Draft updates to executive summary presentations for substantive consolidation |
| Hainline, Drew | 1/25/2024 | 0.2 | Call to discuss financing for Embed transaction with D. Hainline and M. Mirando (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/25/2024 | 0.8 | Review substantive consolidation arguments by entity to assess coverage and open support required for in scope entities |
| Heath, Peyton | 1/25/2024 | 1.4 | Develop Bahamas subsidiaries waterfall table in connection with the financial projections exhibit |
| Heath, Peyton | 1/25/2024 | 1.2 | Develop claims recovery table in connection with the financial projections exhibit |
| Heath, Peyton | 1/25/2024 | 0.3 | Discussion with H. Trent and P. Heath (A&M) re: financial projections exhibit |
| Heath, Peyton | 1/25/2024 | 1.3 | Develop separate subsidiaries waterfall table in connection with the financial projections exhibit |
| Heath, Peyton | 1/25/2024 | 0.4 | Review and gather claims support information and draft email re: same for subcon analysis |
| Heath, Peyton | 1/25/2024 | 1.6 | Call with D. Blanks and P. Heath (A&M) regarding edits to the claims recovery table for disclosure statement exhibit |
| Heath, Peyton | 1/25/2024 | 1.8 | Prepare financial projections exhibit redline to prior version and review the same |
| Heath, Peyton | 1/25/2024 | 1.4 | Call with D. Blanks and P. Heath (A&M) regarding edits to proceeds/available assets table for financial projections exhibit |
| Heath, Peyton | 1/25/2024 | 0.2 | Call with D. Slay and P. Heath (A&M) regarding wind down expenses write-up in financial projections exhibit |
| Heath, Peyton | 1/25/2024 | 1.3 | Update financial projections exhibit notes to revised exhibit tables |
| Herring, Scott | 1/25/2024 | 2.7 | Review the substantive consolidation section outlines in the template |
| Herring, Scott | 1/25/2024 | 3.3 | Review the FTX substantive consolidation overview and framework |
| Herring, Scott | 1/25/2024 | 3.2 | Review the FTX substantive consolidation scope |
| Jones, Mackenzie | 1/25/2024 | 2.4 | Update presentation of comingling of funds arguments in entanglement of assets summary |
| Jones, Mackenzie | 1/25/2024 | 0.8 | Call with K. Kearney, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss presentation of commingled intercompany funds and source information |
| Jones, Mackenzie | 1/25/2024 | 2.4 | Review Alameda entities' intercompany accounts for imbalances to support entanglement of assets argument |
| Jones, Mackenzie | 1/25/2024 | 2.3 | Capture support in QuickBooks related to outstanding entanglement of asset examples |
| Kearney, Kevin | 1/25/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss flow of funds for Alameda employee bonuses through FTX.com exchange for subcon analysis |
| Kearney, Kevin | 1/25/2024 | 0.4 | Review of historical account reconciliation analysis for Alameda TR Systems for subcon analysis |
| Kearney, Kevin | 1/25/2024 | 1.7 | Review of historical account reconciliation analysis for Alameda Research Ltd for subcon analysis |
| Kearney, Kevin | 1/25/2024 | 0.9 | Review of historical account reconciliation analysis for Clifton Bay Investments LLC for subcon analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 1/25/2024 | 2.3 | Review of historical account reconciliation analysis for Maclaurin Investments Ltd for subcon analysis |
| Kearney, Kevin | 1/25/2024 | 1.2 | Review of historical account reconciliation analysis for Alameda Research LLC for subcon analysis |
| Kearney, Kevin | 1/25/2024 | 1.3 | Review of historical account reconciliation analysis for West Realm Shires Services Inc for subcon analysis |
| Kearney, Kevin | 1/25/2024 | 0.9 | Call with K. Kearney, D. Hainline, D. Kuruvilla, K. Reagan, J. Faett (A&M) to discuss tear sheet template and report outline |
| Kearney, Kevin | 1/25/2024 | 0.9 | Review of historical account reconciliation analysis for FTX Trading Ltd for subcon analysis |
| Kearney, Kevin | 1/25/2024 | 0.8 | Call with K. Kearney, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss presentation of commingled intercompany funds and source information |
| Kolodny, Steven | 1/25/2024 | 0.6 | Discuss next steps for the entity level tear sheets with S. Kolodny and K. Reagan (A&M) |
| Kolodny, Steven | 1/25/2024 | 1.6 | Develop Alameda research Ltd corporate tear sheet |
| Kolodny, Steven | 1/25/2024 | 2.1 | Develop FTX Tr corporate tear sheet preparing entanglement of assets |
| Kolodny, Steven | 1/25/2024 | 1.4 | Develop Alameda research LLC corporate tear sheet |
| Kolodny, Steven | 1/25/2024 | 1.3 | Continue to develop FTX Tr corporate tear sheet |
| Kolodny, Steven | 1/25/2024 | 0.4 | Call to discuss Caroline Ellison Slack Messages with S. Kolodny and M. Mirando (A&M) |
| Kolodny, Steven | 1/25/2024 | 2.2 | Develop Clifton bay corporate Tear sheet relating to subcon |
| Kuruvilla, Daniel | 1/25/2024 | 2.9 | Review of Corporate Separateness lack of arms' length dealings examples |
| Kuruvilla, Daniel | 1/25/2024 | 1.6 | Compilation of arguments based on entanglement of assets examples |
| Kuruvilla, Daniel | 1/25/2024 | 2.6 | Compilation of arguments based on corporate separateness examples |
| Kuruvilla, Daniel | 1/25/2024 | 0.8 | Call with D. Kuruvilla, D. Hainline (A&M) to review open items for substantive consolidation corporate separateness arguments |
| Kuruvilla, Daniel | 1/25/2024 | 0.9 | Call with K. Kearney, D. Hainline, D. Kuruvilla, K. Reagan, J. Faett (A&M) to discuss tear sheet template and report outline |
| McLoughlin, Miles | 1/25/2024 | 0.6 | Call to present FTX false public statement findings to team lead for substantive consolidation argument with C. Broskay, K. Zabcik, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/25/2024 | 0.3 | Call to align on FTX website review for substantive consolidation workstream with K. Zabcik and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/25/2024 | 0.8 | Add FTX website false statements to tracker for substantive consolidation evidence |
| Mirando, Michael | 1/25/2024 | 0.6 | Search Relativity for brokerage statements from ED&F |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 1/25/2024 | 1.2 | Update slide in the substantive consolidation presentation covering the lack of corporate formality in the Embed purchase |
| Mirando, Michael | 1/25/2024 | 2.1 | Update outline for substantive consolidation presentation |
| Mirando, Michael | 1/25/2024 | 1.6 | Review the substantive consolidation outline to edit for conciseness and grammar |
| Mirando, Michael | 1/25/2024 | 2.1 | Update Box Folders linked to the substantive consolidation presentation |
| Mirando, Michael | 1/25/2024 | 0.2 | Call to discuss financing for Embed transaction with D. Hainline and M. Mirando (A&M) |
| Mirando, Michael | 1/25/2024 | 2.4 | Update entity matrix for coverage in the substantive consolidation presentation |
| Mirando, Michael | 1/25/2024 | 0.4 | Call to discuss Caroline Ellison Slack Messages with S. Kolodny and M. Mirando (A&M) |
| Reagan, Kelsey | 1/25/2024 | 0.6 | Discuss next steps for the entity level tear sheets with S. Kolodny and K. Reagan (A&M) |
| Reagan, Kelsey | 1/25/2024 | 0.9 | Call with K. Kearney, D. Hainline, D. Kuruvilla, K. Reagan, J. Faett (A&M) to discuss tear sheet template and report outline |
| Reagan, Kelsey | 1/25/2024 | 0.7 | Review example entity tear sheet and update for comments |
| Reagan, Kelsey | 1/25/2024 | 0.3 | Set up meeting to discuss factors included in subcon and templates |
| Reagan, Kelsey | 1/25/2024 | 2.6 | Review claim data provided and reconcile to previously data |
| Ribman, Tucker | 1/25/2024 | 1.4 | Update crypto discount tabs to reflect Plan recovery values |
| Ribman, Tucker | 1/25/2024 | 1.2 | Update the Plan confirmation timeline deck with latest slides from workstreams |
| Ribman, Tucker | 1/25/2024 | 0.4 | Create a crypto discount schedule by price, quantity, and total |
| Sagen, Daniel | 1/25/2024 | 1.3 | Create lead summary schedule for Plan recovery support presentation regarding digital asset assumptions |
| Sagen, Daniel | 1/25/2024 | 0.3 | Correspondence with AG team regarding updated digital asset pricing assumption exhibits |
| Simoneaux, Nicole | 1/25/2024 | 2.3 | Summarize FTX European subsidiary claims and proceeds for general impairment summary |
| Simoneaux, Nicole | 1/25/2024 | 1.8 | Review latest FTX org chart for dismissed entities and plan recovery analysis implications |
| Slay, David | 1/25/2024 | 0.2 | Call with D. Slay and P. Heath (A&M) regarding wind down expenses write-up in financial projections exhibit |
| Stolyar, Alan | 1/25/2024 | 1.4 | Research West Realm Shires Services bank accounts for commingling of funds |
| Stolyar, Alan | 1/25/2024 | 1.1 | Document North Dimension bank accounts for commingling of funds |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 1/25/2024 | 1.4 | Document West Realm Shires Services bank accounts for commingling of funds |
| Stolyar, Alan | 1/25/2024 | 0.8 | Call with K. Kearney, M. Jones, M. Beretta, and A. Stolyar (A&M) to discuss presentation of commingled intercompany funds and source information |
| Stolyar, Alan | 1/25/2024 | 1.2 | Research West Realm Shires bank accounts for commingling of funds |
| Stolyar, Alan | 1/25/2024 | 0.9 | Document Ledger Holdings bank accounts for commingling of funds |
| Stolyar, Alan | 1/25/2024 | 1.3 | Research Ledger Holdings bank accounts for commingling of funds |
| Stolyar, Alan | 1/25/2024 | 1.4 | Research North Dimension bank accounts for commingling of funds |
| Stolyar, Alan | 1/25/2024 | 0.9 | Format fiat deposit and withdrawal tables for subcon presentation |
| Stolyar, Alan | 1/25/2024 | 1.3 | Format commingling of funds PowerPoint slide for subcon presentation |
| Stolyar, Alan | 1/25/2024 | 0.8 | Document West Realm Shires bank accounts for commingling of funds |
| Tenney, Bridger | 1/25/2024 | 1.3 | Update claims support backup data with additional requests from internal workstream |
| Tenney, Bridger | 1/25/2024 | 2.6 | Call with J. Gonzalez and B. Tenney (A&M) re: customer entitlement support analysis |
| Tenney, Bridger | 1/25/2024 | 2.4 | Revise full org chart in Plan and liquidation analysis presentations |
| Tenney, Bridger | 1/25/2024 | 1.8 | Review sections in bankruptcy code for use in Plan deck timeline summary |
| Trent, Hudson | 1/25/2024 | 0.9 | Review filed proofs of interest for purposes of the Plan recovery analysis |
| Trent, Hudson | 1/25/2024 | 0.3 | Discussion with H. Trent and P. Heath (A&M) re: financial projections exhibit |
| Trent, Hudson | 1/25/2024 | 1.8 | Prepare markup of financial projections exhibit |
| Trent, Hudson | 1/25/2024 | 1.4 | Prepare summary of non-Debtor entities wind down estimates to incorporate into Plan recovery analysis |
| Witherspoon, Samuel | 1/25/2024 | 1.3 | Analyze common stock equity for awarded equity vs paid shares |
| Witherspoon, Samuel | 1/25/2024 | 1.9 | Update summary charts for common equity with adjustments from A&M team |
| Witherspoon, Samuel | 1/25/2024 | 0.9 | Update summary charts for preferred equity with adjustments from A&M team |
| Witherspoon, Samuel | 1/25/2024 | 1.6 | Analyze preferred stock equity for awarded equity versus paid shares |
| Witherspoon, Samuel | 1/25/2024 | 2.2 | Finalize updated draft of equity claims analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 1/25/2024 | 1.1 | Create summary slide of all stock owned by FTX insiders |
| Witherspoon, Samuel | 1/25/2024 | 2.0 | Create chart summarizing total equity by shareholder type |
| Zabcik, Kathryn | 1/25/2024 | 0.6 | Call to present FTX false public statement findings to team lead for substantive consolidation argument with C. Broskay, K. Zabcik, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/25/2024 | 0.3 | Call to align on FTX website review for substantive consolidation argument with K. Zabcik and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/25/2024 | 2.2 | Read SBF December 2021 and February 2022 testimony for substantive consolidation creditor view matrix |
| Zabcik, Kathryn | 1/25/2024 | 2.4 | Review FTX policy website archive to identify key policy related articles and public statements for creditor view matrix for substantive consolidation report |
| Zabcik, Kathryn | 1/25/2024 | 0.4 | Add Alameda SBF trial exhibits to creditor view matrix for substantive consolidation support |
| Zabcik, Kathryn | 1/25/2024 | 1.6 | Review FTX Trading critical tweets for substantive consolidation creditor view matrix |
| Zabcik, Kathryn | 1/25/2024 | 0.8 | Review FTX Policy page investor protection report for substantive consolidation creditor review support |
| Beretta, Matthew | 1/26/2024 | 0.9 | Compile Relativity for indeterminable intercompany balances 2 |
| Beretta, Matthew | 1/26/2024 | 1.3 | Research Relativity for intercompany payment agreement 2 |
| Beretta, Matthew | 1/26/2024 | 1.2 | Close comments related to commingling of funds for subcon request |
| Beretta, Matthew | 1/26/2024 | 1.4 | Research Relativity for intercompany payment agreement 1 |
| Beretta, Matthew | 1/26/2024 | 0.6 | Compile Relativity for indeterminable intercompany balances 3 |
| Beretta, Matthew | 1/26/2024 | 1.4 | Research Relativity for intercompany payment agreement 3 |
| Beretta, Matthew | 1/26/2024 | 1.1 | Compile Relativity for indeterminable intercompany balances 1 |
| Beretta, Matthew | 1/26/2024 | 1.4 | Link Alameda Research Ltd slides to summary Alameda slide |
| Blanks, David | 1/26/2024 | 0.7 | Call with R. Gordon, C. Brosky, D. Blanks, S. Coverick (A&M) re: historical sources and uses analysis |
| Blanks, David | 1/26/2024 | 1.1 | Review updated subcon presentation executive summary and entity level tearsheets in preparation for the subcon update call |
| Blanks, David | 1/26/2024 | 0.5 | Call with D. Blanks, K. Kearney, K. Reagan, J. Faett (A&M) to discuss legal entity template and lack of internal controls and fraud framework |
| Broskay, Cole | 1/26/2024 | 2.4 | Build executive summary components of sources & uses presentation base don internal feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 1/26/2024 | 0.3 | Correspondence with Sources & uses team regarding expected changes to format and sequencing of opening section of presentation |
| Broskay, Cole | 1/26/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, D. Kuruvilla (A&M) to discuss fraud framework and legal entity slides |
| Broskay, Cole | 1/26/2024 | 0.3 | Call to discuss fraud slides for substantive consolidation executive summary with C. Broskay, K. Reagan, and K. Zabcik (A&M) |
| Broskay, Cole | 1/26/2024 | 1.8 | Review completed examples of corporate separateness for substantive consolidation workstream |
| Coverick, Steve | 1/26/2024 | 0.7 | Call with R. Gordon, C. Brosky, D. Blanks, S. Coverick (A&M) re: historical sources and uses analysis |
| Duncan, Ryan | 1/26/2024 | 0.4 | Develop response to AHC diligence request regarding comparable wind-down estates in Plan Recovery Analysis |
| Duncan, Ryan | 1/26/2024 | 1.1 | Call with D. Slay, R. Duncan (A&M) to begin development of responses to plan diligence questions from UCC |
| Duncan, Ryan | 1/26/2024 | 0.6 | Develop response to AHC diligence request regarding cash bridging from Plan Recovery Analysis to prior diligence items |
| Duncan, Ryan | 1/26/2024 | 1.2 | Call with D. Slay and R. Duncan (A&M) regarding amendments to operating cash inputs to wind-down budget |
| Duncan, Ryan | 1/26/2024 | 0.3 | Develop response to UCC diligence request regarding governance fees in wind-down budget |
| Faett, Jack | 1/26/2024 | 0.8 | Review Hive Empire Trading Pty Ltd bank statement activity for additional entanglement of assets factors in connection with subcon analysis |
| Faett, Jack | 1/26/2024 | 1.1 | Review WRS general ledger and bank activity for additional entanglement of assets factors |
| Faett, Jack | 1/26/2024 | 1.4 | Update Alameda Research Ltd legal entity slide within the substantive consolidation deck |
| Faett, Jack | 1/26/2024 | 0.4 | Analyze Alameda Customer Funds data for inclusion in substantive consolidation deck |
| Faett, Jack | 1/26/2024 | 1.3 | Analyze Alameda Research Ltd's exchange activity for additional examples of intercompany inaccuracies to use in subcon analysis |
| Faett, Jack | 1/26/2024 | 0.9 | Analyze Maclaurin Investments Ltd's exchange records and cash database for new examples of entanglement of assets |
| Faett, Jack | 1/26/2024 | 0.3 | Call with J. Faett, D. Hainline (A&M) to review substantive consolidation support examples based on intercompany transactions |
| Faett, Jack | 1/26/2024 | 0.5 | Call with D. Blanks, K. Kearney, K. Reagan, J. Faett (A&M) to discuss legal entity template and lack of internal controls and fraud framework |
| Faett, Jack | 1/26/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, D. Kuruvilla (A&M) to discuss fraud framework and legal entity slides |
| Faett, Jack | 1/26/2024 | 0.7 | Analyze FTX Digital Holdings (Singapore) Pte Ltd financial records for examples of entanglement of assets |
| Gonzalez, Johnny | 1/26/2024 | 2.5 | Call with J. Gonzalez & N. Simoneaux (A&M) re: modifications to the Plan Recovery Analysis presentation |
| Gordon, Robert | 1/26/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, D. Kuruvilla (A&M) to discuss fraud framework and legal entity slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 1/26/2024 | 2.4 | Continue review of corporate separateness section of subcon presentation for latest additions |
| Hainline, Drew | 1/26/2024 | 0.6 | Perform research behind contracts related to claims for AR TR Systems to support substantive consolidation |
| Hainline, Drew | 1/26/2024 | 0.3 | Call with J. Faett, D. Hainline (A&M) to review substantive consolidation support examples based on intercompany transactions |
| Hainline, Drew | 1/26/2024 | 0.3 | Call with S. Kolodny, D. Hainline (A&M) to review new corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/26/2024 | 0.9 | Research available support for entities lacking coverage on corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/26/2024 | 0.3 | Draft notes and summary of arguments for fraud and lack of internal controls to support substantive consolidation |
| Hainline, Drew | 1/26/2024 | 0.4 | Call to discuss Alameda TR Systems with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 1/26/2024 | 0.3 | Review updated framework slides for substantive consolidation that incorporate fraud for creditor reliance |
| Hainline, Drew | 1/26/2024 | 0.6 | Draft status update of corporate separateness documentation to support substantive consolidation |
| Hainline, Drew | 1/26/2024 | 0.6 | Review available support for lack of corporate separateness arguments related to GLG for substantive consolidation |
| Hainline, Drew | 1/26/2024 | 0.6 | Continue to review substantive consolidation arguments by entity to assess coverage and open support required for in scope entities |
| Hainline, Drew | 1/26/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, D. Kuruvilla (A&M) to discuss fraud framework and legal entity slides |
| Hainline, Drew | 1/26/2024 | 0.8 | Draft new corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/26/2024 | 0.3 | Review nature of claims for WRS entity A to support arguments for substantive consolidation |
| Hainline, Drew | 1/26/2024 | 1.6 | Perform Relativity research of historical company records for AR TR Systems to support substantive consolidation arguments |
| Herring, Scott | 1/26/2024 | 0.8 | Call with S. Herring and K. Reagan (A&M) on project status, open questions and next steps |
| Herring, Scott | 1/26/2024 | 2.3 | Review substantive consolidation deck and entity overview slides and framework |
| Jones, Mackenzie | 1/26/2024 | 0.6 | Update presentation of comingling of funds examples in entanglement of assets summary |
| Kearney, Kevin | 1/26/2024 | 2.4 | Review of factors in support of asset entanglement for subcon export report |
| Kearney, Kevin | 1/26/2024 | 0.5 | Call with D. Blanks, K. Kearney, K. Reagan, J. Faett (A&M) to discuss legal entity template and lack of internal controls and fraud framework |
| Kearney, Kevin | 1/26/2024 | 1.4 | Review of factors in support of corporate separateness for subcon export report |
| Kearney, Kevin | 1/26/2024 | 0.5 | Review of factors in support of fraud for subcon export report |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 1/26/2024 | 0.4 | Call to discuss Alameda TR Systems with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 1/26/2024 | 3.1 | Begin searching relativity to provide additional support to corporate separateness example |
| Kolodny, Steven | 1/26/2024 | 2.4 | Search Relativity for examples of corporate separateness for Good Luck Games |
| Kolodny, Steven | 1/26/2024 | 1.2 | Perform search in relativity for lack of arms length dealing examples |
| Kolodny, Steven | 1/26/2024 | 2.1 | Prepare email to gain access to relativity and perform steps to gain access |
| Kolodny, Steven | 1/26/2024 | 0.3 | Call with S. Kolodny, D. Hainline (A&M) to review new corporate separateness arguments for substantive consolidation |
| Kolodny, Steven | 1/26/2024 | 1.1 | Update substantive consolidation outline with updated summary |
| Kuruvilla, Daniel | 1/26/2024 | 0.4 | Call to discuss updates to Embed purchase slides in the substantive consolidation presentation with D. Kuruvilla, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/26/2024 | 0.4 | Call to discuss Alameda TR Systems with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/26/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, D. Kuruvilla (A&M) to discuss fraud framework and legal entity slides |
| Kuruvilla, Daniel | 1/26/2024 | 2.4 | Review of Corporate Separateness examples for Alameda silo |
| Kuruvilla, Daniel | 1/26/2024 | 2.8 | Review of Corporate Separateness inobservance of corporate formalities examples |
| Kuruvilla, Daniel | 1/26/2024 | 1.7 | Analysis of Corporate Separateness overlap of governance examples |
| McLoughlin, Miles | 1/26/2024 | 1.7 | Create slides showing evidence of FTX officials saying Alameda has no direct ties to FTX |
| McLoughlin, Miles | 1/26/2024 | 0.9 | Call to align on creating slides for ICFR/Fraud evidence with K. Zabcik and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/26/2024 | 1.4 | Create slides showing evidence of Alameda sending fraudulent financials to lenders |
| Mirando, Michael | 1/26/2024 | 1.2 | Search Relativity for purchase documents related to the Good Luck Games merger |
| Mirando, Michael | 1/26/2024 | 0.6 | Update substantive consolidation outline with presentation summaries |
| Mirando, Michael | 1/26/2024 | 0.4 | Call to discuss updates to Embed purchase slides in the substantive consolidation presentation with D. Kuruvilla, and M. Mirando (A&M) |
| Mirando, Michael | 1/26/2024 | 0.9 | Search Relativity for conversations related to the Good Luck Games merger |
| Mirando, Michael | 1/26/2024 | 0.7 | Review the slide relate to the purchase of Embed in the substantive consolidation presentation |
| Mirando, Michael | 1/26/2024 | 0.4 | Call to discuss Alameda TR Systems with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 1/26/2024 | 1.4 | Search Relativity for examples of corporate separateness for Good Luck Games |
| Mirando, Michael | 1/26/2024 | 1.6 | Update slide related to Embed purchase to include the purchase documents |
| Mosley, Ed | 1/26/2024 | 0.9 | Review of and prepare comments to draft of liquidity facility termsheet for impact on plan |
| Mosley, Ed | 1/26/2024 | 0.7 | Review of plan data requested by management regarding Bahamas crypto |
| Mosley, Ed | 1/26/2024 | 0.3 | Discussion with A.Kranzley (S&C) regarding liquidity facility and potential impacts on disclosure statement |
| Reagan, Kelsey | 1/26/2024 | 0.4 | Create communicate consistent structure across factor teams prior to review sessions for factor team 1 |
| Reagan, Kelsey | 1/26/2024 | 0.6 | Call with D. Kuruvilla and K. Reagan (A&M) to discuss next steps and format of the executive summary |
| Reagan, Kelsey | 1/26/2024 | 1.1 | Draft additional section for third factor in subcon plan to be included within the framework and scoping section of the deck |
| Reagan, Kelsey | 1/26/2024 | 0.7 | Draft fraud assessment slide in subcon deck |
| Reagan, Kelsey | 1/26/2024 | 0.6 | Review the framework slides and the inclusion of the additional factor to be considered |
| Reagan, Kelsey | 1/26/2024 | 0.8 | Reconcile the claims data sent on Jan 27 to the first version of the claims data |
| Reagan, Kelsey | 1/26/2024 | 0.5 | Call with D. Blanks, K. Kearney, K. Reagan, J. Faett (A&M) to discuss legal entity template and lack of internal controls and fraud framework |
| Reagan, Kelsey | 1/26/2024 | 0.8 | Call with S. Herring and K. Reagan (A&M) on project status, open questions and next steps |
| Reagan, Kelsey | 1/26/2024 | 1.4 | Finalize the entity tear sheet best practice slide and link the support tabs |
| Reagan, Kelsey | 1/26/2024 | 1.2 | Finalize formatting on entity level tear sheet slides |
| Reagan, Kelsey | 1/26/2024 | 0.3 | Call to discuss fraud slides for substantive consolidation executive summary with C. Broskay, K. Reagan, and K. Zabcik (A&M) |
| Ribman, Tucker | 1/26/2024 | 0.4 | Create a diligence tracker for the UCC and AHC questions |
| Ribman, Tucker | 1/26/2024 | 0.3 | Update ventures responses in the question tracker |
| Ribman, Tucker | 1/26/2024 | 0.3 | Incorporate latest workstream inputs from the Plan confirmation timeline deck |
| Ribman, Tucker | 1/26/2024 | 0.6 | Respond to creditor questions in diligence tracker |
| Ribman, Tucker | 1/26/2024 | 0.5 | Review the Plan roll up prior to creditor distribution |
| Ribman, Tucker | 1/26/2024 | 0.7 | Update the crypto fiat amounts for PF values |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 1/26/2024 | 0.4 | Call with H. Trent and D. Sagen (A&M) to discuss additional token sale assumptions from Galaxy |
| Simoneaux, Nicole | 1/26/2024 | 0.9 | Incorporate comments from H. Trent (A&M) re: Dotcom impairment summary |
| Simoneaux, Nicole | 1/26/2024 | 2.1 | Prepare requests and respond to creditor plan inquiries |
| Simoneaux, Nicole | 1/26/2024 | 2.5 | Call with J. Gonzalez & N. Simoneaux (A&M) re: modifications to the Plan Recovery Analysis presentation |
| Slay, David | 1/26/2024 | 1.1 | Call with D. Slay, R. Duncan (A&M) to begin development of responses to plan diligence questions from UCC |
| Slay, David | 1/26/2024 | 1.2 | Call with D. Slay and R. Duncan (A&M) regarding amendments to operating cash inputs to wind-down budget |
| Stolyar, Alan | 1/26/2024 | 1.4 | Link Alameda Research Ltd slides to summary Alameda slide |
| Stolyar, Alan | 1/26/2024 | 0.2 | Call with M. Jones and A. Stolyar (A&M) to discuss and reformat FTXDM net activity for May 2022 |
| Stolyar, Alan | 1/26/2024 | 1.2 | Close comments related to commingling of funds for subcon request |
| Trent, Hudson | 1/26/2024 | 0.4 | Call with H. Trent and D. Sagen (A&M) to discuss additional token sale assumptions from Galaxy |
| Trent, Hudson | 1/26/2024 | 2.1 | Prepare analysis of SCB seized crypto and potential impact on Plan recovery analysis recoveries |
| Trent, Hudson | 1/26/2024 | 0.6 | Prepare input summary for capital call estimates related to Ventures to incorporate into Plan recovery analysis |
| Walia, Gaurav | 1/26/2024 | 2.8 | Review the crypto related plan diligence questions and provide responses |
| Walia, Gaurav | 1/26/2024 | 2.2 | Prepare follow-up support schedules for crypto related plan diligence questions |
| Witherspoon, Samuel | 1/26/2024 | 1.6 | Review updated equity claims analysis to distribute to external parties |
| Witherspoon, Samuel | 1/26/2024 | 1.8 | Create commentary on individual pie charts for FTX Trading Ltd equity classes |
| Witherspoon, Samuel | 1/26/2024 | 0.9 | Update equity claims matrix for additional detail on cancelled shares |
| Witherspoon, Samuel | 1/26/2024 | 0.7 | Create equity claims analysis bridge to prior distributed version |
| Witherspoon, Samuel | 1/26/2024 | 1.1 | Update equity bridge estimated preferred equity claim amounts |
| Witherspoon, Samuel | 1/26/2024 | 1.7 | Analyze impact of stated share pricing in capitalization tables versus filed claim amounts |
| Witherspoon, Samuel | 1/26/2024 | 0.6 | Compile remaining update list of outstanding items on the equity claims analysis |
| Witherspoon, Samuel | 1/26/2024 | 2.1 | Create commentary on individual pie charts for West Realm Shires Inc equity classes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 1/26/2024 | 0.7 | Create executive summary fraud overview slide for substantive consolidation support deck |
| Zabcik, Kathryn | 1/26/2024 | 0.9 | Call to align on creating slides for ICFR/Fraud evidence with K. Zabcik and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 1/26/2024 | 1.4 | Create slide instructions for creditor reliance section of substantive consolidation deck |
| Zabcik, Kathryn | 1/26/2024 | 2.3 | Create outline for creditor reliance support section of substantive consolidation deck |
| Zabcik, Kathryn | 1/26/2024 | 1.2 | Categorize creditor view matrix support into useful groups for substantive consolidation entanglement and corporate separateness report |
| Zabcik, Kathryn | 1/26/2024 | 0.3 | Call to discuss fraud slides for substantive consolidation executive summary with C. Broskay, K. Reagan, and K. Zabcik (A&M) |
| Clayton, Lance | 1/27/2024 | 2.5 | Call with J. Gonzalez, L. Clayton, & N. Simoneaux (A&M) re: venture investment changes to the Plan Recovery Analysis presentation |
| Gonzalez, Johnny | 1/27/2024 | 1.2 | Conduct a review of the plan support model for external distribution |
| Gonzalez, Johnny | 1/27/2024 | 2.5 | Call with J. Gonzalez, L. Clayton, & N. Simoneaux (A&M) re: venture investment changes to the Plan Recovery Analysis presentation |
| Hainline, Drew | 1/27/2024 | 0.3 | Continue to draft status update of corporate separateness documentation to support substantive consolidation |
| Jones, Mackenzie | 1/27/2024 | 1.2 | Close out open comments on comingling of funds examples for entanglement of assets support |
| Mirando, Michael | 1/27/2024 | 1.3 | Search Relativity for conversations related to the Good Luck Games |
| Mirando, Michael | 1/27/2024 | 2.4 | Update information related to the funding of the Embed purchase |
| Reagan, Kelsey | 1/27/2024 | 1.8 | Reconcile the claims data sent on Jan 27 to the plan deck |
| Ribman, Tucker | 1/27/2024 | 1.1 | Update diligence presentation with the latest responses from CMS |
| Ribman, Tucker | 1/27/2024 | 1.3 | Refresh the diligence tracker for update workstream responses |
| Simoneaux, Nicole | 1/27/2024 | 1.1 | Research Bahamas property sale agreement for process overview presentation |
| Simoneaux, Nicole | 1/27/2024 | 1.3 | Quantify total number of claims less midpoint asset recovery value for total dotcom impairment of separate subsidiaries |
| Simoneaux, Nicole | 1/27/2024 | 1.3 | Create sale procedure summary between JOLs and Debtors for Bahamas Property sale overview |
| Simoneaux, Nicole | 1/27/2024 | 2.5 | Call with J. Gonzalez, L. Clayton, & N. Simoneaux (A&M) re: venture investment changes to the Plan Recovery Analysis presentation |
| Sullivan, Christopher | 1/27/2024 | 0.7 | Provide detailed support for Rothschild questions on the Plan recovery analysis |
| Tenney, Bridger | 1/27/2024 | 1.3 | Prepare summary of backup excel data for each claim class |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/27/2024 | 2.2 | Develop refreshed liquidation analysis executive summary materials with H. Trent and P. Heath (A&M) |
| Walia, Gaurav | 1/27/2024 | 1.5 | Review the plan diligence questions and provide feedback |
| Witherspoon, Samuel | 1/27/2024 | 0.7 | Update unliquidated filed claims summary in the appendix of the equity claims analysis |
| Witherspoon, Samuel | 1/27/2024 | 2.8 | Update equity claims analysis for additional commentary provided from A&M teams |
| Beretta, Matthew | 1/28/2024 | 0.7 | Trace customer withdrawals from fiat withdrawal to associated Alameda Research LLC and LTD bank statement |
| Beretta, Matthew | 1/28/2024 | 1.2 | Search fiat withdrawal table for an Alameda Research Ltd withdrawal |
| Beretta, Matthew | 1/28/2024 | 1.1 | Search fiat withdrawal table for an Alameda Research LLC withdrawal |
| Gonzalez, Johnny | 1/28/2024 | 2.7 | Continue review of the plan support model for external distribution |
| Hainline, Drew | 1/28/2024 | 0.6 | Draft updated coverage analysis for substantive consolidation arguments |
| Hainline, Drew | 1/28/2024 | 0.7 | Update open items and next steps for corporate separateness arguments to support substantive consolidation |
| Kolodny, Steven | 1/28/2024 | 2.1 | Continue to update substantive consolidation deck with new examples |
| Kolodny, Steven | 1/28/2024 | 1.3 | Review support for latest corporate separateness examples |
| Kolodny, Steven | 1/28/2024 | 0.3 | Revise substantive consolidation deck to link sources to support for corporate separateness examples in substantive consolidation materials |
| Kolodny, Steven | 1/28/2024 | 0.6 | Perform search in relativity for recent corporate separateness examples |
| Kuruvilla, Daniel | 1/28/2024 | 2.9 | Compilation of arguments based on corporate separateness examples |
| Ribman, Tucker | 1/28/2024 | 0.6 | Create a table of the tokens receivable B recoveries by token |
| Ribman, Tucker | 1/28/2024 | 0.9 | Create a breakdown of the top ten holdings within the Binance seized assets |
| Ribman, Tucker | 1/28/2024 | 1.2 | Create a table of the tokens receivable A recoveries by token |
| Sagen, Daniel | 1/28/2024 | 1.3 | Prepare variance analysis of projected token recoveries per updated pricing assumptions received from AG |
| Simoneaux, Nicole | 1/28/2024 | 1.3 | Incorporate changes to Postpetition Interest support in Plan Recovery Analysis |
| Stolyar, Alan | 1/28/2024 | 0.7 | Trace customer withdrawals from fiat withdrawal to associated Alameda Research LLC and LTD bank statement |
| Stolyar, Alan | 1/28/2024 | 1.2 | Search fiat withdrawal table for an Alameda Research Ltd withdrawal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 1/28/2024 | 1.1 | Search fiat withdrawal table for an Alameda Research LLC withdrawal |
| Sullivan, Christopher | 1/28/2024 | 1.1 | Respond to diligence questions from FTI/Rothschild on the revised plan recovery analysis in preparation for Plan discussion |
| Tenney, Bridger | 1/28/2024 | 1.4 | Update non-customer claims convenience class analysis |
| Trent, Hudson | 1/28/2024 | 1.9 | Conduct detailed review of equity analysis and supporting data prior to distribution to advisors |
| Trent, Hudson | 1/28/2024 | 1.2 | Prepare shell equity analysis outputs based on advisor feedback prior to distribution |
| Walia, Gaurav | 1/28/2024 | 0.6 | Provide full list of crypto responses to plan diligence questions |
| Witherspoon, Samuel | 1/28/2024 | 2.1 | Analyze impact of post-petition interest on creditor claims recoveries |
| Witherspoon, Samuel | 1/28/2024 | 2.1 | Review diligence questions from the creditor committee on effective date cash balances |
| Witherspoon, Samuel | 1/28/2024 | 0.9 | Create receipts bridge from filed thirteen week cash flow to the plan long term cash forecast |
| Witherspoon, Samuel | 1/28/2024 | 1.4 | Update equity claims analysis for formatting of equity class summaries |
| Arnett, Chris | 1/29/2024 | 0.8 | Continue critical review of various claims scenarios on recoveries at various silos vis-à-vis the Plan of Reorganization |
| Beretta, Matthew | 1/29/2024 | 0.4 | Call with M. Jones, M. Beretta, C. Broskay, K. Zabcik, and A. Stolyar (A&M) to discuss initial feedback on entanglement of assets slides for subcon request |
| Beretta, Matthew | 1/29/2024 | 0.9 | Populate entity level tear sheet for Blockfolio |
| Beretta, Matthew | 1/29/2024 | 1.0 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss preparation for review and remaining information required for entanglement of asset slides |
| Beretta, Matthew | 1/29/2024 | 1.3 | Populate entity level tear sheet for Alameda Research Ltd |
| Beretta, Matthew | 1/29/2024 | 1.3 | Populate entanglement of assets slides with magnitude related to lack of documentation |
| Beretta, Matthew | 1/29/2024 | 0.7 | Populate entity level tear sheet for WRS |
| Beretta, Matthew | 1/29/2024 | 1.4 | Populate entanglement of assets slides with magnitude related to commingling of funds |
| Beretta, Matthew | 1/29/2024 | 1.2 | Populate entity level tear sheet for Alameda KK |
| Beretta, Matthew | 1/29/2024 | 1.2 | Populate entity level tear sheet for North Dimensions |
| Beretta, Matthew | 1/29/2024 | 0.3 | Call with M. Beretta, S. Herring, K. Reagan, and A. Stolyar (A&M) to discuss entity level tear sheets for subcon request |
| Beretta, Matthew | 1/29/2024 | 1.1 | Populate entanglement of assets slides with magnitude related to intercompany transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 1/29/2024 | 0.4 | Call with K. Reagan, R. Gordon, D. Blanks, K. Kearney, and J. Faett (A&M) to discuss initial feedback on entanglement of assets slides for substantive consolidation request |
| Blanks, David | 1/29/2024 | 0.2 | Call with P. Heath and D. Blanks (A&M) to discuss latest draft of asset descriptions in the disclosure statement |
| Blanks, David | 1/29/2024 | 1.4 | Review listing of completed examples of corporate separateness in advance of the substantive consolidation presentation call |
| Braatelien, Troy | 1/29/2024 | 0.2 | Draft slides regarding Binance share sale and repurchase for S&U deck |
| Braatelien, Troy | 1/29/2024 | 0.4 | Draft additional updates to S&U deck consolidated slides visuals |
| Braatelien, Troy | 1/29/2024 | 0.5 | Call to discuss feedback regarding sources & uses analysis deck with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Braatelien, Troy | 1/29/2024 | 1.4 | Draft updates to sources & uses deck consolidated summary visuals |
| Braatelien, Troy | 1/29/2024 | 1.4 | Draft slides regarding customer deposit & withdrawals totals for S&U deck |
| Braatelien, Troy | 1/29/2024 | 0.6 | Draft slides regarding periodic Alameda loan balances for S&U deck |
| Broskay, Cole | 1/29/2024 | 0.4 | Call with M. Jones, M. Beretta, C. Broskay, K. Zabcik, and A. Stolyar (A&M) to discuss initial feedback on entanglement of assets slides for subcon request |
| Broskay, Cole | 1/29/2024 | 0.5 | Call to discuss feedback regarding sources & uses analysis deck with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Broskay, Cole | 1/29/2024 | 0.5 | Call to discuss Corporate Separateness updates with R. Gordon, D. Hainline, C. Broskay, D. Kuruvilla, K. Reagan (A&M) |
| Burns, Zach | 1/29/2024 | 1.4 | Analyze the lack of legal entity identifiers in the general ledger and lack of consistent JE numbers and create slides detailing these items to support arguments for the subcon deck |
| Burns, Zach | 1/29/2024 | 0.8 | Call to discuss the FTX US Derivatives insurance fund and its role with the wider FTX group with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 1/29/2024 | 0.8 | Analyze additional cash disbursements made to FTX insiders from these bank accounts and create slides detailing those transactions to support arguments for the subcon deck |
| Burns, Zach | 1/29/2024 | 0.3 | Call to bring team member up to speed on current slide crafting process with Z. Burns and M. McLoughlin (A&M) |
| Burns, Zach | 1/29/2024 | 1.7 | Analyze information relating to no segregation of FBO account assets and create slides detailing lack of controls to support arguments for the subcon deck |
| Burns, Zach | 1/29/2024 | 1.8 | Analyze cash disbursements and receipts into Alameda Research LTD bank accounts and create slides detailing these transactions to support arguments for the subcon deck |
| Burns, Zach | 1/29/2024 | 2.3 | Analyze material balances for multiple months in 2021 and 2022 where clearing accounts did not net to zero and create slides detailing the clearing accounts to support arguments for the subcon deck |
| Coverick, Steve | 1/29/2024 | 2.6 | Review and provide comments on revised convenience class analysis in response to AHC diligence request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 1/29/2024 | 1.9 | Review and prepare responses to additional questions from AHC re: plan recovery analysis |
| Coverick, Steve | 1/29/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss distribution model analysis |
| Coverick, Steve | 1/29/2024 | 1.8 | Review and provide comments on revised draft of wind-down budget analysis in response to diligence requests from UCC |
| Coverick, Steve | 1/29/2024 | 1.4 | Review and provide comments on revised draft of postpetition interest analysis per feedback from AHC |
| Coverick, Steve | 1/29/2024 | 2.2 | Review and provide comments on revised draft of preferred equity claims analysis |
| Duncan, Ryan | 1/29/2024 | 1.4 | Meeting with D. Slay and R. Duncan (A&M) to prepare new cost assumption slides for inclusion in wind-down budget |
| Duncan, Ryan | 1/29/2024 | 1.6 | Continue development of wind-down budget presentation cost assumptions slides |
| Duncan, Ryan | 1/29/2024 | 0.6 | Develop new slides detailing assumptions and reasoning for line item expense forecasts |
| Faett, Jack | 1/29/2024 | 0.4 | Call with K. Reagan, R. Gordon, D. Blanks, K. Kearney, and J. Faett (A&M) to discuss initial feedback on entanglement of assets slides for substantive consolidation request |
| Faett, Jack | 1/29/2024 | 2.6 | Update FTX Group Substantive Consolidation report outline to reflect updated aggregate support factors and updated structure |
| Faett, Jack | 1/29/2024 | 1.2 | Call with K. Kearney, J. Faett (A&M) to discuss aggregate analysis of Alameda Research Ltd creditors for subcon analysis |
| Faett, Jack | 1/29/2024 | 1.1 | Update Clifton Bay Investments LLC commingled funds factor for exchange transfers and QBO support |
| Faett, Jack | 1/29/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to discuss existence of records of FTX.com fiat deposits and withdrawals for subcon analysis |
| Faett, Jack | 1/29/2024 | 1.2 | Update FTX Ventures Ltd commingled funds factor for exchange transfers and QBO support |
| Faett, Jack | 1/29/2024 | 1.0 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss preparation for review and remaining information required for entanglement of asset slides |
| Faett, Jack | 1/29/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss post-petition QBO journal entries recorded by RLA for subcon analysis |
| Faett, Jack | 1/29/2024 | 0.4 | Call with K. Reagan, B. Tenney, J. Faett (A&M) to discuss reconciliation of claim data to deck |
| Faett, Jack | 1/29/2024 | 0.4 | Call with K. Reagan and J. Faett (A&M) to discuss mapping of claims to legal entity |
| Gordon, Robert | 1/29/2024 | 0.5 | Call to discuss Corporate Separateness updates with R. Gordon, D. Hainline, C. Broskay, D. Kuruvilla, K. Reagan (A&M) |
| Gordon, Robert | 1/29/2024 | 0.4 | Call with R. Gordon, K. Kearney (A&M) to discuss subcon progress update |
| Gordon, Robert | 1/29/2024 | 0.4 | Call with K. Reagan, R. Gordon, D. Blanks, K. Kearney, and J. Faett (A&M) to discuss initial feedback on entanglement of assets slides for substantive consolidation request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 1/29/2024 | 0.8 | Review final draft of equity analysis for potential comments |
| Gordon, Robert | 1/29/2024 | 2.3 | Prepare for corporate separateness presentation walkthrough |
| Hainline, Drew | 1/29/2024 | 0.4 | Review insider loans documentation to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/29/2024 | 1.6 | Review entity background and claims information for Hive Empire to support arguments for substantive consolidation |
| Hainline, Drew | 1/29/2024 | 0.4 | Review draft of substantive consolidation summary presentation by legal entity to support accuracy and completeness |
| Hainline, Drew | 1/29/2024 | 1.2 | Update presentation materials for corporate separateness to support substantive consolidation |
| Hainline, Drew | 1/29/2024 | 0.4 | Prepare materials for live review over corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/29/2024 | 0.8 | Call to discuss Corporate Separateness updates with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 1/29/2024 | 1.1 | Review filed claims for Alameda TR Systems to support creditor reliance arguments for substantive consolidation |
| Hainline, Drew | 1/29/2024 | 0.8 | Draft new corporate separateness arguments to ensure entity coverage for substantive consolidation |
| Hainline, Drew | 1/29/2024 | 0.5 | Call to discuss Corporate Separateness updates with R. Gordon, D. Hainline, C. Broskay, D. Kuruvilla, K. Reagan (A&M) |
| Hainline, Drew | 1/29/2024 | 0.4 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 1/29/2024 | 0.3 | Update corporate separateness outlines to flag items to include for overlap of governance arguments |
| Hainline, Drew | 1/29/2024 | 1.8 | Draft magnitude assessment for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/29/2024 | 0.5 | Review draft of creditor reliance summary presentations to support substantive consolidation |
| Hainline, Drew | 1/29/2024 | 0.3 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Herring, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 1/29/2024 | 0.7 | Review updated claim data to support argument coverage for substantive consolidation |
| Hainline, Drew | 1/29/2024 | 0.8 | Review case updates with potential impact to plan recovery analysis |
| Hainline, Drew | 1/29/2024 | 0.7 | Review magnitude assessments for entanglement of assets scenarios to support substantive consolidation |
| Hainline, Drew | 1/29/2024 | 0.6 | Update log of creditor reliance arguments to support substantive consolidation |
| Heath, Peyton | 1/29/2024 | 1.1 | Review creditor diligence and support model and materials |
| Heath, Peyton | 1/29/2024 | 0.6 | Review comments on financial projections exhibit |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 1/29/2024 | 0.2 | Call with P. Heath and D. Blanks (A&M) to discuss latest draft of asset descriptions in the disclosure statement |
| Heath, Peyton | 1/29/2024 | 2.7 | Revise net proceeds table in connection with the financial projections exhibit for comments |
| Herring, Scott | 1/29/2024 | 2.8 | Review subcon deck T1 entity level tear sheets and scenarios |
| Herring, Scott | 1/29/2024 | 3.1 | Review T1 entity scenarios and arguments in the subcon workbook and subcon deck |
| Herring, Scott | 1/29/2024 | 2.6 | Review entity level tear sheet examples and framework |
| Herring, Scott | 1/29/2024 | 0.4 | Call with S. Herring and K. Reagan (A&M) to discuss entity level tear sheets process |
| Herring, Scott | 1/29/2024 | 0.3 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Herring, S. Kolodny, and M. Mirando (A&M) |
| Herring, Scott | 1/29/2024 | 0.3 | Call with M. Beretta, S. Herring, K. Reagan, and A. Stolyar (A&M) to discuss entity level tear sheets for subcon request |
| Jones, Mackenzie | 1/29/2024 | 0.6 | Research support for timing around WRSS receiving first customer exchange deposit |
| Jones, Mackenzie | 1/29/2024 | 1.0 | Call with M. Jones and A. Stolyar (A&M) to discuss preparation for review and remaining information needed for entanglement of asset slides |
| Jones, Mackenzie | 1/29/2024 | 0.7 | Review previously prepared materials related to sources & uses of customer funds for leverage |
| Jones, Mackenzie | 1/29/2024 | 0.4 | Call with M. Jones, M. Beretta, C. Broskay, K. Zabcik, and A. Stolyar (A&M) to discuss initial feedback on entanglement of assets slides for subcon request |
| Jones, Mackenzie | 1/29/2024 | 0.5 | Call to discuss feedback regarding sources & uses analysis deck with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Kearney, Kevin | 1/29/2024 | 1.0 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss preparation for review and remaining information required for entanglement of asset slides |
| Kearney, Kevin | 1/29/2024 | 0.7 | Review of report themes to lack of records examples for subcon analysis |
| Kearney, Kevin | 1/29/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss post-petition QBO journal entries recorded by RLA for subcon analysis |
| Kearney, Kevin | 1/29/2024 | 0.7 | Review of report themes to lack of contemporaneous documentation examples for subcon analysis |
| Kearney, Kevin | 1/29/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to discuss existence of records of FTX.com fiat deposits and withdrawals for subcon analysis |
| Kearney, Kevin | 1/29/2024 | 0.6 | Review of updated coverage analysis for Alameda Research Ltd for subcon analysis |
| Kearney, Kevin | 1/29/2024 | 1.1 | Review of report themes to asset entanglement examples for subcon analysis |
| Kearney, Kevin | 1/29/2024 | 0.6 | Review of report themes to intercompany inaccuracy examples for subcon analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 1/29/2024 | 0.4 | Call with R. Gordon, K. Kearney (A&M) to discuss subcon progress update |
| Kearney, Kevin | 1/29/2024 | 0.4 | Call with K. Reagan, R. Gordon, D. Blanks, K. Kearney, and J. Faett (A&M) to discuss initial feedback on entanglement of assets slides for substantive consolidation request |
| Kearney, Kevin | 1/29/2024 | 1.2 | Call with K. Kearney, J. Faett (A&M) to discuss aggregate analysis of Alameda Research Ltd creditors for subcon analysis |
| Kolodny, Steven | 1/29/2024 | 0.3 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Herring, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 1/29/2024 | 1.8 | Review the executive summary to the substantive consolidation presentation |
| Kolodny, Steven | 1/29/2024 | 0.4 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 1/29/2024 | 0.8 | Review bank statements to determine sources of funds |
| Kolodny, Steven | 1/29/2024 | 1.8 | Perform relativity search for SBF insider loans |
| Kolodny, Steven | 1/29/2024 | 0.5 | Call to discuss updates to Corporate Separateness with S. Kolodny, K. Zabcik, and M. Mirando (A&M) |
| Kolodny, Steven | 1/29/2024 | 0.7 | Perform relativity search for SC30 and Cal Bears |
| Kolodny, Steven | 1/29/2024 | 2.3 | Review entire substantive consolidation deck to understand current status |
| Kolodny, Steven | 1/29/2024 | 0.9 | Review to do items for corporate separateness |
| Kolodny, Steven | 1/29/2024 | 0.8 | Call to discuss Corporate Separateness updates with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 1/29/2024 | 1.7 | Perform relativity searches for Blockfolio and marketing agreements |
| Kuruvilla, Daniel | 1/29/2024 | 0.3 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Herring, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/29/2024 | 1.9 | Review of Corporate Separateness lack of arms' length dealings examples |
| Kuruvilla, Daniel | 1/29/2024 | 0.8 | Call to discuss Corporate Separateness updates with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/29/2024 | 0.5 | Call to discuss Corporate Separateness updates with R. Gordon, D. Hainline, C. Broskay, D. Kuruvilla, K. Reagan (A&M) |
| Kuruvilla, Daniel | 1/29/2024 | 2.3 | Review of Corporate Separateness examples for Alameda silo |
| Kuruvilla, Daniel | 1/29/2024 | 0.4 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| McLoughlin, Miles | 1/29/2024 | 0.6 | Add notes to slides to give context on substantive consolidation |
| McLoughlin, Miles | 1/29/2024 | 2.1 | Create slides on corporate separateness for substantive consolidation workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLoughlin, Miles | 1/29/2024 | 0.3 | Call to bring team member up to speed on current slide crafting process with Z. Burns and M. McLoughlin (A&M) |
| McLoughlin, Miles | 1/29/2024 | 1.3 | Create slides for terms of service similarities for subcon argument |
| Mirando, Michael | 1/29/2024 | 0.4 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 1/29/2024 | 0.4 | Consolidate notes related to Corporate Separateness |
| Mirando, Michael | 1/29/2024 | 1.1 | Review claim from Piper Alderman for inclusion in the substantive consolidation presentation |
| Mirando, Michael | 1/29/2024 | 0.8 | Call to discuss Corporate Separateness updates with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 1/29/2024 | 1.1 | Review bank statements for payment support for insider loans |
| Mirando, Michael | 1/29/2024 | 2.9 | Create slides for loans made to FTX insiders |
| Mirando, Michael | 1/29/2024 | 2.3 | Search Relativity for conversations related to the Good Luck Games |
| Mirando, Michael | 1/29/2024 | 1.2 | Research insider loans made to FTX Founders |
| Mirando, Michael | 1/29/2024 | 0.3 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Herring, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 1/29/2024 | 0.5 | Call to discuss updates to Corporate Separateness with S. Kolodny, K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 1/29/2024 | 1.2 | Review the executive summary to the substantive consolidation presentation |
| Mosley, Ed | 1/29/2024 | 1.3 | Review of and prepare comments to draft of equity and preferred equity analysis for counsel and management in connection with the plan |
| Ramanathan, Kumanan | 1/29/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss distribution model analysis |
| Ramanathan, Kumanan | 1/29/2024 | 1.1 | Review of digital asset related materials in advance of planned recovery call with committee members |
| Ramanathan, Kumanan | 1/29/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution analysis |
| Reagan, Kelsey | 1/29/2024 | 0.5 | Call to discuss Corporate Separateness updates with R. Gordon, D. Hainline, C. Broskay, D. Kuruvilla, K. Reagan (A&M) |
| Reagan, Kelsey | 1/29/2024 | 2.4 | Reconcile the claims data to the subcon plan |
| Reagan, Kelsey | 1/29/2024 | 1.0 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss preparation for review and remaining information required for entanglement of asset slides |
| Reagan, Kelsey | 1/29/2024 | 0.4 | Call with K. Reagan, R. Gordon, D. Blanks, K. Kearney, and J. Faett (A&M) to discuss initial feedback on entanglement of assets slides for substantive consolidation request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 1/29/2024 | 0.4 | Call with K. Reagan and J. Faett (A&M) to discuss mapping of claims to legal entity |
| Reagan, Kelsey | 1/29/2024 | 0.9 | Review the completed examples for one of the factors of subcon |
| Reagan, Kelsey | 1/29/2024 | 0.4 | Call with K. Reagan, B. Tenney, J. Faett (A&M) to discuss reconciliation of claim data to deck |
| Reagan, Kelsey | 1/29/2024 | 0.4 | Create allocation summary and scoping for entity level tear sheets |
| Reagan, Kelsey | 1/29/2024 | 0.1 | Draft a tracker and allocation list for the entity tear sheet slides |
| Reagan, Kelsey | 1/29/2024 | 3.1 | Create listing of subcon claims by legal entity reconciling to the subcon plan |
| Reagan, Kelsey | 1/29/2024 | 0.4 | Call with S. Herring and K. Reagan (A&M) to discuss entity level tear sheets process |
| Reagan, Kelsey | 1/29/2024 | 0.3 | Call with M. Beretta, S. Herring, K. Reagan, and A. Stolyar (A&M) to discuss entity level tear sheets for subcon request |
| Reagan, Kelsey | 1/29/2024 | 1.7 | Review executive summary, scoping section of the subcon deck and key examples from each section |
| Ribman, Tucker | 1/29/2024 | 0.6 | Update all digital asset tables in the crypto database for consistent formatting |
| Simoneaux, Nicole | 1/29/2024 | 3.2 | Incorporate separate subsidiary GUC calculations for Plan Recovery Analysis appendix |
| Simoneaux, Nicole | 1/29/2024 | 2.3 | Prepare property sale case study for debtor involvement given filed Bahamas Property Sale agreement |
| Simoneaux, Nicole | 1/29/2024 | 1.1 | Analyze Dotcom claims and proceeds by entity for Impairment summary |
| Stolyar, Alan | 1/29/2024 | 0.3 | Call with M. Beretta, S. Herring, K. Reagan, and A. Stolyar (A&M) to discuss entity level tear sheets for subcon request |
| Stolyar, Alan | 1/29/2024 | 1.2 | Populate entity level tear sheet for Good Luck Games LLC |
| Stolyar, Alan | 1/29/2024 | 0.9 | Populate entity level tear sheet for Hive Empire Trading Pty Ltd |
| Stolyar, Alan | 1/29/2024 | 1.3 | Populate entity level tear sheet for FTX Digital Holdings (Singapore) Pte Ltd |
| Stolyar, Alan | 1/29/2024 | 1.2 | Populate entity level tear sheet for Crypto Bahamas LLC |
| Stolyar, Alan | 1/29/2024 | 1.4 | Populate entanglement of assets slides with magnitude related to commingling of funds |
| Stolyar, Alan | 1/29/2024 | 0.4 | Call with M. Jones, M. Beretta, C. Broskay, K. Zabcik, and A. Stolyar (A&M) to discuss initial feedback on entanglement of assets slides for subcon request |
| Stolyar, Alan | 1/29/2024 | 0.7 | Populate entity level tear sheet for FTX Digital Assets LLC |
| Stolyar, Alan | 1/29/2024 | 1.3 | Populate entanglement of assets slides with magnitude related to lack of documentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 1/29/2024 | 1.0 | Call with M. Jones and A. Stolyar (A&M) to discuss preparation for review and remaining information needed for entanglement of asset slides |
| Stolyar, Alan | 1/29/2024 | 1.1 | Populate entanglement of assets slides with magnitude related to intercompany transactions |
| Sullivan, Christopher | 1/29/2024 | 1.8 | Call with R. Esposito, D. Blanks, C. Sullivan, G. Walia, D. Lewandowski (A&M) to support the Creditor discussion related to the latest draft Plan Recovery Analysis |
| Tenney, Bridger | 1/29/2024 | 0.4 | Call with K. Reagan, B. Tenney, J. Faett (A&M) to discuss reconciliation of claim data to deck |
| Tenney, Bridger | 1/29/2024 | 1.6 | Update claims support data for use in SubCon presentation |
| Trent, Hudson | 1/29/2024 | 2.3 | Prepare data inputs schedule to be provided to the creditors following responses to diligence questions |
| Trent, Hudson | 1/29/2024 | 1.2 | Prepare refreshed cash reconciliation based on latest Plan recovery analysis estimates |
| Trent, Hudson | 1/29/2024 | 2.3 | Review articles of incorporation / related documents for purposes of the equity analysis |
| Trent, Hudson | 1/29/2024 | 1.9 | Prepare summary of loans payable following adjustments related to collateral pricing |
| Walia, Gaurav | 1/29/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution analysis |
| Witherspoon, Samuel | 1/29/2024 | 0.8 | Research equity holder information such as institution type |
| Witherspoon, Samuel | 1/29/2024 | 1.5 | Finalize and distribute updated equity claims materials to FTX legal teams |
| Witherspoon, Samuel | 1/29/2024 | 2.7 | Create detailed summary table of top equity holders across all equity classes |
| Witherspoon, Samuel | 1/29/2024 | 0.9 | Update equity holder summary chart for details on the institution |
| Witherspoon, Samuel | 1/29/2024 | 2.1 | Combine all insider equity with intercompany related equity in equity class summary charts |
| Zabcik, Kathryn | 1/29/2024 | 0.4 | Call with M. Jones, M. Beretta, C. Broskay, K. Zabcik, and A. Stolyar (A&M) to discuss initial feedback on entanglement of assets slides for subcon request |
| Zabcik, Kathryn | 1/29/2024 | 0.8 | Call to discuss the FTX US Derivatives insurance fund and its role with the wider FTX group with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 1/29/2024 | 1.7 | Create outline for internal controls and fraud section of substantive consolidation slides |
| Zabcik, Kathryn | 1/29/2024 | 2.9 | Make final formatting and content edits to the creditor view slides for substantive consolidation ahead of group review |
| Zabcik, Kathryn | 1/29/2024 | 2.3 | Research Ledger X insurance fund in relativity for fraud argument of substantive consolidation |
| Zabcik, Kathryn | 1/29/2024 | 0.5 | Call to discuss updates to Corporate Separateness with S. Kolodny, K. Zabcik, and M. Mirando (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 1/30/2024 | 0.8 | Find examples of intermixed funds between alameda accounts |
| Beretta, Matthew | 1/30/2024 | 1.4 | Analyze source funding of Blockfolio acquisition and construct payment schedules |
| Beretta, Matthew | 1/30/2024 | 1.2 | Pull agreement used to fund the Blockfolio acquisition |
| Beretta, Matthew | 1/30/2024 | 0.8 | Summarize misleading intercompany payments that are lacking proper documentation |
| Beretta, Matthew | 1/30/2024 | 1.2 | Research allegedly backdated payment agreements between Alameda and FTX |
| Beretta, Matthew | 1/30/2024 | 1.1 | Construct details of all payments and scheduling involved in Blockfolio deal |
| Beretta, Matthew | 1/30/2024 | 0.2 | Call with S. Herring, and K. Reagan, and M. Beretta (A&M) to discuss entity coverage |
| Beretta, Matthew | 1/30/2024 | 0.5 | Call with M. Beretta, S. Herring, K. Reagan, and A. Stolyar (A&M) to discuss entity level tear sheets edits |
| Beretta, Matthew | 1/30/2024 | 0.2 | Call with M. Beretta, S. Herring, K. Reagan, K. Zabcik, and A. Stolyar (A&M) to discuss entity level tear sheets approach going forward |
| Beretta, Matthew | 1/30/2024 | 0.7 | Call with K. Kearney, K. Reagan, M. Beretta, J. Faett, and A. Stolyar (A&M) to discuss status of note closing and changes to existing factors |
| Beretta, Matthew | 1/30/2024 | 0.1 | Call with K. Reagan, M. Beretta, and A. Stolyar (A&M) to discuss creditor reliance documentation related to entity tear sheets |
| Beretta, Matthew | 1/30/2024 | 1.3 | Research actual payment structure for Blockfolio deal |
| Beretta, Matthew | 1/30/2024 | 1.3 | Organize Blockfolio information into slide deck for subcon |
| Beretta, Matthew | 1/30/2024 | 0.9 | Document sham agreements created to fund Blockfolio |
| Blanks, David | 1/30/2024 | 0.6 | Call to discuss Corporate Separateness updates with R. Gordon, D. Blanks, D. Hainline, D. Kuruvilla, and K. Reagan (A&M) |
| Blanks, David | 1/30/2024 | 0.2 | Call with P. Heath and D. Blanks (A&M) to discuss latest draft of asset descriptions in the disclosure statement |
| Blanks, David | 1/30/2024 | 1.7 | Call with D. Blanks and P. Heath (A&M) to revise proceeds and recovery summary for disclosure statement |
| Blanks, David | 1/30/2024 | 0.7 | Call with D. Blanks, and P. Heath (A&M) to discuss latest draft of proceeds and recovery summary for disclosure statement |
| Blanks, David | 1/30/2024 | 2.9 | Review updated subcon presentation legal entity detail slides |
| Blanks, David | 1/30/2024 | 1.4 | Call with D. Blanks and P. Heath (A&M) to review latest draft of proceeds and recovery summary for disclosure statement |
| Blanks, David | 1/30/2024 | 1.6 | Review and edit asset descriptions for the disclosure statement |
| Braatelien, Troy | 1/30/2024 | 0.9 | Draft updates to sources & uses deck consolidated summary charts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 1/30/2024 | 0.9 | Draft updates to political + charitable contributions slides in S&U deck |
| Braatelien, Troy | 1/30/2024 | 0.4 | Finalize slides regarding Binance share repurchase for S&U deck |
| Braatelien, Troy | 1/30/2024 | 0.6 | Draft slides regarding insider payments breakout for S&U deck |
| Braatelien, Troy | 1/30/2024 | 1.4 | Draft slides regarding Alameda OTC activity for S&U deck |
| Broskay, Cole | 1/30/2024 | 0.4 | Call to discuss additional creditor reliance slides and organization of the fraud and internal controls sections of the subcon support deck with C. Broskay, K. Reagan, and K. Zabcik (A&M) |
| Broskay, Cole | 1/30/2024 | 1.3 | Review the credit reliance slides within the substantive consolidation presentation |
| Burns, Zach | 1/30/2024 | 1.2 | Analyze true up to crypto account journal entries in the FTX Group's books and create slides surrounding the nature of the entries to support arguments for the subcon deck |
| Burns, Zach | 1/30/2024 | 1.9 | Analyze material journal entries in FTX Group's books that were labeled as "true up to cash" and create slides surrounding these entries to support arguments for the subcon deck |
| Burns, Zach | 1/30/2024 | 1.6 | Call to analyze internal controls report surrounding the cybersecurity of the FTX group with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 1/30/2024 | 1.7 | Analyze true up to accounts payable accounts in the FTX Group's books and create slides surrounding those entries to support arguments for the subcon deck |
| Burns, Zach | 1/30/2024 | 1.3 | Analyze multiple entities for intercompany balances did not match over the same period and create slides surrounding this to support arguments for the subcon deck |
| Burns, Zach | 1/30/2024 | 1.4 | Analyze material journal entries in FTX Group's books that lack the sufficient support needed and create slides surrounding that to support arguments for the subcon deck |
| Coverick, Steve | 1/30/2024 | 2.4 | Review and provide comments on draft of plan recovery language in disclosure statement |
| Coverick, Steve | 1/30/2024 | 2.1 | Review and provide comments on response to UCC diligence request on crypto assumptions in plan recovery analysis |
| Coverick, Steve | 1/30/2024 | 0.8 | Participate in discussion with S&C (A.Dietderich, A.Kranzley) and A&M (E.Mosley, S.Coverick, T.Simion) regarding plan structure and disclosure statement timeline |
| Coverick, Steve | 1/30/2024 | 0.2 | Call with S. Coverick and D. Blanks (A&M) to discuss asset descriptions to be included in disclosure statement draft |
| Duncan, Ryan | 1/30/2024 | 0.7 | Amend wind-down budget assumption slides in response to review comments from cash team |
| Faett, Jack | 1/30/2024 | 0.4 | Review not quantifiable intercompany contract slide related to the Customer Referral Agreement between FTL and AR Ltd within subcon deck |
| Faett, Jack | 1/30/2024 | 0.4 | Review not quantifiable intercompany contract slide related to the Payment Agent Agreement between FTL and AR Ltd within subcon deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/30/2024 | 0.4 | Review not quantifiable intercompany contract slide between FTL and Blockfolio within subcon deck |
| Faett, Jack | 1/30/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss Alameda lender loan for subcon analysis |
| Faett, Jack | 1/30/2024 | 2.1 | Review Korean Friend adjustment substantive consolidation factor slides |
| Faett, Jack | 1/30/2024 | 0.4 | Call with K. Reagan, J. Faett (A&M) to discuss entity scoping for subcon |
| Faett, Jack | 1/30/2024 | 0.9 | Review FTX Group Intercompany Contract Schedule for examples of not quantified and not existing intercompany agreements |
| Faett, Jack | 1/30/2024 | 1.9 | Update subcon slide deck for review comments on support slides |
| Faett, Jack | 1/30/2024 | 0.7 | Call with K. Kearney, K. Reagan, M. Beretta, J. Faett, and A. Stolyar (A&M) to discuss status of note closing and changes to existing factors |
| Faett, Jack | 1/30/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss examples of commingled crypto for subcon report |
| Faett, Jack | 1/30/2024 | 1.2 | Review Blockfolio Acquisition support slide for entanglement of asset factors |
| Faett, Jack | 1/30/2024 | 0.4 | Review not quantifiable intercompany contract slide between Blockfolio and WRSS within subcon deck |
| Faett, Jack | 1/30/2024 | 1.3 | Call with K. Kearney, J. Faett (A&M) to discuss analysis of historical record keeping for purposes of subcon analysis |
| Gordon, Robert | 1/30/2024 | 0.4 | Call with R. Gordon, K. Kearney (A&M) to discuss investment agreements for recovery analysis |
| Gordon, Robert | 1/30/2024 | 0.6 | Call to discuss Corporate Separateness updates with R. Gordon, D. Blanks, D. Hainline, D. Kuruvilla, and K. Reagan (A&M) |
| Gordon, Robert | 1/30/2024 | 0.2 | Call with R. Gordon and K. Reagan (A&M) to discuss structure of review by factors |
| Hainline, Drew | 1/30/2024 | 0.7 | Review general ledger detail for exchange based entities to confirm payments to marketing counterparties for substantive consolidation arguments |
| Hainline, Drew | 1/30/2024 | 0.3 | Review updates to executive summary presentations for fraud and internal controls to support substantive consolidation |
| Hainline, Drew | 1/30/2024 | 0.4 | Update outline for corporate separateness arguments to classify overlap of governance examples |
| Hainline, Drew | 1/30/2024 | 0.3 | Continue to review draft of creditor reliance summary presentations to support substantive consolidation |
| Hainline, Drew | 1/30/2024 | 0.3 | Review feedback and new action items for corporate separateness presentations to support substantive consolidation |
| Hainline, Drew | 1/30/2024 | 0.6 | Review Blockfolio general ledger entries to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/30/2024 | 2.3 | Review historical company records for select Ventures entities to improve coverage for substantive consolidation |
| Hainline, Drew | 1/30/2024 | 0.6 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/30/2024 | 0.6 | Continue to review draft of substantive consolidation summary presentation by legal entity to support accuracy and completeness |
| Hainline, Drew | 1/30/2024 | 0.6 | Call to discuss Corporate Separateness updates with R. Gordon, D. Blanks, D. Hainline, D. Kuruvilla, and K. Reagan (A&M) |
| Hainline, Drew | 1/30/2024 | 0.8 | Update corporate separateness argument presentations to support substantive consolidation |
| Hainline, Drew | 1/30/2024 | 0.4 | Draft updates to corporate separateness argument CS.CO.2 to support substantive consolidation |
| Hainline, Drew | 1/30/2024 | 0.5 | Review FTX Trading articles of association to confirm terms of payments for liquidation events |
| Hainline, Drew | 1/30/2024 | 1.4 | Research available support for undocumented loans to insider to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/30/2024 | 1.6 | Review historical company records for example of unilateral authority examples involving Venture entities for substantive consolidation |
| Hainline, Drew | 1/30/2024 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to review available support for undocumented loans to insiders for substantive consolidation |
| Hainline, Drew | 1/30/2024 | 1.1 | Call to discuss FTX Digital Markets corporate separateness slides and creditor view slides with D. Hainline and K. Zabcik (A&M) |
| Heath, Peyton | 1/30/2024 | 0.9 | Update draft proceeds and claims recovery summary in connection with the disclosure statement |
| Heath, Peyton | 1/30/2024 | 0.9 | Communication with H. Trent and P. Heath (A&M) regarding proceeds and claims recovery summary |
| Heath, Peyton | 1/30/2024 | 1.4 | Call with D. Blanks and P. Heath (A&M) to review latest draft of proceeds and recovery summary for disclosure statement |
| Heath, Peyton | 1/30/2024 | 1.2 | Updates notes in the financial projections exhibit for net proceeds table changes |
| Heath, Peyton | 1/30/2024 | 0.2 | Call with P. Heath and D. Blanks (A&M) to discuss latest draft of asset descriptions in the disclosure statement |
| Heath, Peyton | 1/30/2024 | 0.7 | Call with D. Blanks, and P. Heath (A&M) to discuss latest draft of proceeds and recovery summary for disclosure statement |
| Heath, Peyton | 1/30/2024 | 1.7 | Call with D. Blanks and P. Heath (A&M) to revise proceeds and recovery summary for disclosure statement |
| Heath, Peyton | 1/30/2024 | 0.6 | Update net proceeds table for comments in connection with the financial projections exhibit |
| Heath, Peyton | 1/30/2024 | 1.8 | Prepare pool breakout net proceeds table in connection with the financial projections exhibit |
| Heath, Peyton | 1/30/2024 | 1.4 | Prepare draft proceeds and claims recovery summary in connection with the disclosure statement |
| Heath, Peyton | 1/30/2024 | 0.4 | Update pool breakout net proceeds table for comments in connection with the financial projections exhibit |
| Herring, Scott | 1/30/2024 | 3.1 | Review subcon deck T2 entity level tear sheets and scenarios |
| Herring, Scott | 1/30/2024 | 2.9 | Review the FTX substantive consolidation workbook scenarios and subcon deck entity support slides |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 1/30/2024 | 0.3 | Call with S. Herring and K. Reagan (A&M) to discuss status update for entity level tear sheets |
| Herring, Scott | 1/30/2024 | 0.5 | Call with M. Beretta, S. Herring, K. Reagan, and A. Stolyar (A&M) to discuss entity level tear sheets edits |
| Herring, Scott | 1/30/2024 | 0.2 | Call with M. Beretta, S. Herring, K. Reagan, K. Zabcik, and A. Stolyar (A&M) to discuss entity level tear sheets approach going forward |
| Herring, Scott | 1/30/2024 | 0.2 | Call with S. Herring, and K. Reagan, and M. Beretta (A&M) to discuss entity coverage |
| Herring, Scott | 1/30/2024 | 2.8 | Review T2 entity scenarios and arguments in the subcon workbook and subcon deck |
| Jones, Mackenzie | 1/30/2024 | 0.2 | Capture support in QuickBooks related to outstanding corporate separateness examples |
| Jones, Mackenzie | 1/30/2024 | 0.9 | Review non-debtor share purchase agreement for analysis of historical equity treatment |
| Kearney, Kevin | 1/30/2024 | 0.2 | Call with K. Kearney and A. Stolyar (A&M) to discuss S&C request related to summarizing inconsistencies across loans, token investments, and claims |
| Kearney, Kevin | 1/30/2024 | 0.9 | Review of Alameda OTC portal analysis for subcon report |
| Kearney, Kevin | 1/30/2024 | 1.7 | Review of Alameda special privileges analysis for subcon analysis |
| Kearney, Kevin | 1/30/2024 | 0.4 | Call with K. Kearney and K. Reagan (A&M) to discuss the updated subcon claims by legal entity |
| Kearney, Kevin | 1/30/2024 | 0.4 | Call with R. Gordon, K. Kearney (A&M) to discuss investment agreements for recovery analysis |
| Kearney, Kevin | 1/30/2024 | 1.1 | Review of updated claims information for purposes of legal entity analysis for subcon report |
| Kearney, Kevin | 1/30/2024 | 1.3 | Call with K. Kearney, J. Faett (A&M) to discuss analysis of historical record keeping for purposes of subcon analysis |
| Kearney, Kevin | 1/30/2024 | 1.8 | Review of support for FTX.US exchange transfers to support subcon analysis |
| Kearney, Kevin | 1/30/2024 | 0.6 | Review employee bonus tracking schedule for subcon report |
| Kearney, Kevin | 1/30/2024 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to review available support for undocumented loans to insiders for substantive consolidation |
| Kearney, Kevin | 1/30/2024 | 0.7 | Review of intra-exchange transfers between related accounts for subcon analysis and lack of intercompany records |
| Kearney, Kevin | 1/30/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss Alameda lender loan for subcon analysis |
| Kearney, Kevin | 1/30/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss examples of commingled crypto for subcon report |
| Kearney, Kevin | 1/30/2024 | 0.7 | Call with K. Kearney, K. Reagan, M. Beretta, J. Faett, and A. Stolyar (A&M) to discuss status of note closing and changes to existing factors |
| Kolodny, Steven | 1/30/2024 | 0.8 | Continue to review additional slack messages for activity by insiders |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

</div>

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 1/30/2024 | 1.2 | Continue to review and resolve links and examples for corporate tear sheets |
| Kolodny, Steven | 1/30/2024 | 1.4 | Review slack messages for examples related to pledging of HOOD shares |
| Kolodny, Steven | 1/30/2024 | 0.6 | Call to discuss updates to Corporate Separateness with S. Kolodny, K. Zabcik, and M. Mirando (A&M) |
| Kolodny, Steven | 1/30/2024 | 0.6 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 1/30/2024 | 1.9 | Review and resolve links to examples in corporate tear sheets |
| Kolodny, Steven | 1/30/2024 | 2.7 | Continue to update corporate tear sheets for updates |
| Kolodny, Steven | 1/30/2024 | 1.8 | Continue to review insider loans and conveyance of property |
| Kuruvilla, Daniel | 1/30/2024 | 0.6 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/30/2024 | 2.7 | Review of Corporate Separateness inobservance of corporate formalities examples |
| Kuruvilla, Daniel | 1/30/2024 | 0.6 | Call to discuss Corporate Separateness updates with R. Gordon, D. Blanks, D. Hainline, D. Kuruvilla, and K. Reagan (A&M) |
| Kuruvilla, Daniel | 1/30/2024 | 2.1 | Compilation of arguments based on corporate separateness examples |
| Kuruvilla, Daniel | 1/30/2024 | 0.3 | Call with D. Kuruvilla and K. Reagan (A&M) to discuss scoping of legal entities in subcon |
| Kuruvilla, Daniel | 1/30/2024 | 1.9 | Analysis of Corporate Separateness overlap of governance examples |
| McLoughlin, Miles | 1/30/2024 | 1.1 | Create SBF trial slide detailing the outcome |
| McLoughlin, Miles | 1/30/2024 | 1.7 | Add comments to evidence in slides for subcon workstream |
| McLoughlin, Miles | 1/30/2024 | 2.4 | Create lack of controls slides for substantive consolidation workstream |
| Mirando, Michael | 1/30/2024 | 2.6 | Review documents for FTX Trading Ltd and West Realm Shires to determine the equity liquidation value |
| Mirando, Michael | 1/30/2024 | 0.6 | Call to discuss updates to Corporate Separateness with S. Kolodny, K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 1/30/2024 | 1.4 | Review documents for Blockfolio to determine the equity liquidation value |
| Mirando, Michael | 1/30/2024 | 0.3 | Review slides related to insider loans |
| Mirando, Michael | 1/30/2024 | 0.6 | Call to discuss notes on corporate separateness with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 1/30/2024 | 2.4 | Create slide related to the execution of the Piper Alderman contract |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 1/30/2024 | 0.8 | Review bankruptcy dockets to determine status of SAFE agreements |
| Mirando, Michael | 1/30/2024 | 1.7 | Search Relativity for KYC documentation of Alameda Research account on the international exchange |
| Mirando, Michael | 1/30/2024 | 0.7 | Search Relativity for information related to the Piper Alderman Contract |
| Mosley, Ed | 1/30/2024 | 0.8 | Participate in discussion with S&C (A.Dietderich, A.Kranzley) and A&M (E.Mosley, S.Coverick, T.Simion) regarding plan structure and disclosure statement timeline |
| Mosley, Ed | 1/30/2024 | 0.8 | Review of and provide comments to updated analysis of equity and preferred equity claims in connection with the plan recovery analysis |
| Reagan, Kelsey | 1/30/2024 | 0.4 | Call with K. Kearney and K. Reagan (A&M) to discuss the updated subcon claims by legal entity |
| Reagan, Kelsey | 1/30/2024 | 3.1 | Update entity level coverage tab in subcon workbook to reflect updated claims amount |
| Reagan, Kelsey | 1/30/2024 | 0.1 | Add template for the intercompany claims |
| Reagan, Kelsey | 1/30/2024 | 0.3 | Call with S. Herring and K. Reagan (A&M) to discuss status update for entity level tear sheets |
| Reagan, Kelsey | 1/30/2024 | 1.7 | Organize subcon workbook to update formulas to new claims data tabs and move outdated data to graveyard |
| Reagan, Kelsey | 1/30/2024 | 1.3 | Add claims summary to the subcon deck in the entity tear sheets |
| Reagan, Kelsey | 1/30/2024 | 0.1 | Call with K. Reagan, M. Beretta, and A. Stolyar (A&M) to discuss creditor reliance documentation related to entity tear sheets |
| Reagan, Kelsey | 1/30/2024 | 0.8 | Update scenarios for top 3 legal entities in tear sheets |
| Reagan, Kelsey | 1/30/2024 | 0.7 | Call with K. Kearney, K. Reagan, M. Beretta, J. Faett, and A. Stolyar (A&M) to discuss status of note closing and changes to existing factors |
| Reagan, Kelsey | 1/30/2024 | 0.9 | Update project update including status and next steps for subcon team weekly touchpoint |
| Reagan, Kelsey | 1/30/2024 | 0.3 | Review entity tear sheets and update status on tracker |
| Reagan, Kelsey | 1/30/2024 | 0.6 | Call to discuss Corporate Separateness updates with R. Gordon, D. Blanks, D. Hainline, D. Kuruvilla, and K. Reagan (A&M) |
| Reagan, Kelsey | 1/30/2024 | 0.4 | Create communicate consistent structure across factor teams prior to review sessions for factor team 2 |
| Reagan, Kelsey | 1/30/2024 | 0.3 | Call with D. Kuruvilla and K. Reagan (A&M) to discuss scoping of legal entities in subcon |
| Reagan, Kelsey | 1/30/2024 | 0.5 | Call with M. Beretta, S. Herring, K. Reagan, and A. Stolyar (A&M) to discuss entity level tear sheets edits |
| Reagan, Kelsey | 1/30/2024 | 0.2 | Call with R. Gordon and K. Reagan (A&M) to discuss structure of review by factors |
| Reagan, Kelsey | 1/30/2024 | 0.2 | Call with M. Beretta, S. Herring, K. Reagan, K. Zabcik, and A. Stolyar (A&M) to discuss entity level tear sheets approach going forward |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 1/30/2024 | 0.4 | Call with K. Reagan, J. Faett (A&M) to discuss entity scoping for subcon |
| Reagan, Kelsey | 1/30/2024 | 0.4 | Call to discuss additional creditor reliance slides and organization of the fraud and internal controls sections of the subcon support deck with C. Broskay, K. Reagan, and K. Zabcik (A&M) |
| Reagan, Kelsey | 1/30/2024 | 0.2 | Call with S. Herring, and K. Reagan, and M. Beretta (A&M) to discuss entity coverage |
| Ribman, Tucker | 1/30/2024 | 1.2 | Create and distribute update Plan confirmation timeline deck materials to various workstreams |
| Ribman, Tucker | 1/30/2024 | 1.7 | Create tracker of latest General unsecured claim recoveries on exchanges |
| Sagen, Daniel | 1/30/2024 | 0.8 | Update digital asset input model for Plan recovery analysis to incorporate additional summary schedules and variance templates |
| Simion, Tony | 1/30/2024 | 2.8 | Review estimated Plan recovery analysis presentation and prepare questions and comments |
| Simion, Tony | 1/30/2024 | 0.8 | Participate in discussion with S&C (A.Dietderich, A.Kranzley) and A&M (E.Mosley, S.Coverick, T.Simion) regarding plan structure and disclosure statement timeline |
| Simoneaux, Nicole | 1/30/2024 | 1.8 | Prepare creditor diligence support for convenience class |
| Simoneaux, Nicole | 1/30/2024 | 0.3 | Incorporate final changes to Creditor plan inquiries diligence tracker prior to distribution |
| Simoneaux, Nicole | 1/30/2024 | 2.9 | Contribute to tracker of latest General unsecured claim recoveries on exchanges |
| Stolyar, Alan | 1/30/2024 | 1.4 | Research SBF trial exhibits and transcripts for commingling of funds support related to real estate |
| Stolyar, Alan | 1/30/2024 | 0.1 | Call with K. Reagan, M. Beretta, and A. Stolyar (A&M) to discuss creditor reliance documentation related to entity tear sheets |
| Stolyar, Alan | 1/30/2024 | 1.3 | Research misleading tokens receivable for S&C request |
| Stolyar, Alan | 1/30/2024 | 1.4 | Research misleading claims for S&C request |
| Stolyar, Alan | 1/30/2024 | 1.3 | Document SBF trial exhibits and transcripts for commingling of funds support related to real estate |
| Stolyar, Alan | 1/30/2024 | 0.5 | Call with M. Beretta, S. Herring, K. Reagan, and A. Stolyar (A&M) to discuss entity level tear sheets edits |
| Stolyar, Alan | 1/30/2024 | 1.2 | Research SBF trial exhibits and transcripts for commingling of funds support related to investments |
| Stolyar, Alan | 1/30/2024 | 0.8 | Summarize misleading token receivables and claims for S&C request in excel file |
| Stolyar, Alan | 1/30/2024 | 0.7 | Call with K. Kearney, K. Reagan, M. Beretta, J. Faett, and A. Stolyar (A&M) to discuss status of note closing and changes to existing factors |
| Stolyar, Alan | 1/30/2024 | 0.6 | Summarize misleading loan payable for S&C request in excel file |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 1/30/2024 | 0.2 | Call with K. Kearney and A. Stolyar (A&M) to discuss S&C request related to summarizing inconsistencies across loans, token investments, and claims |
| Stolyar, Alan | 1/30/2024 | 1.1 | Research misleading loan payables for S&C request |
| Stolyar, Alan | 1/30/2024 | 0.2 | Call with M. Beretta, S. Herring, K. Reagan, K. Zabcik, and A. Stolyar (A&M) to discuss entity level tear sheets approach going forward |
| Stolyar, Alan | 1/30/2024 | 0.7 | Document SBF trial exhibits and transcripts for commingling of funds support related to investments |
| Tenney, Bridger | 1/30/2024 | 1.2 | Update GUC and claims support for creditor diligence purposes |
| Tenney, Bridger | 1/30/2024 | 2.1 | Prepare creditor diligence support excel for internal distribution |
| Tenney, Bridger | 1/30/2024 | 2.4 | Edit non-customer convenience class support data for inclusion in creditor diligence |
| Trent, Hudson | 1/30/2024 | 2.6 | Prepare updated Plan recovery analysis materials based on input / questions from creditors |
| Trent, Hudson | 1/30/2024 | 2.3 | Conduct detailed review of Plan recovery analysis updates following input from creditors |
| Trent, Hudson | 1/30/2024 | 0.9 | Communication with H. Trent and P. Heath (A&M) regarding proceeds and claims recovery summary |
| Witherspoon, Samuel | 1/30/2024 | 2.0 | Analyze impact of potential dividends on equity claim value |
| Witherspoon, Samuel | 1/30/2024 | 1.8 | Create summary slide of the impact of liquidation pricing on equity claim value |
| Witherspoon, Samuel | 1/30/2024 | 1.8 | Update receipts bridge with commentary on change items |
| Witherspoon, Samuel | 1/30/2024 | 1.3 | Diligence articles of issuance for West Realm Shires Inc |
| Witherspoon, Samuel | 1/30/2024 | 1.6 | Diligence articles of issuance for FTX Trading Ltd |
| Zabcik, Kathryn | 1/30/2024 | 1.1 | Call to discuss FTX Digital Markets corporate separateness slides and creditor view slides with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 1/30/2024 | 0.2 | Call with M. Beretta, S. Herring, K. Reagan, K. Zabcik, and A. Stolyar (A&M) to discuss entity level tear sheets approach going forward |
| Zabcik, Kathryn | 1/30/2024 | 0.4 | Call to discuss additional creditor reliance slides and organization of the fraud and internal controls sections of the subcon support deck with C. Broskay, K. Reagan, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 1/30/2024 | 0.6 | Call to discuss updates to Corporate Separateness with S. Kolodny, K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 1/30/2024 | 1.6 | Review internal controls slides related to accounting and finance controls for substantive consolidation support |
| Zabcik, Kathryn | 1/30/2024 | 1.6 | Call to analyze internal controls report surrounding the cybersecurity of the FTX group with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 1/30/2024 | 1.4 | Create list of screenshots needed from Quickbooks Online for fraud and internal controls sections of substantive consolidation support |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 1/30/2024 | 2.1 | Review internal controls slides related to management and governance controls for substantive consolidation support |
| Beretta, Matthew | 1/31/2024 | 1.1 | Link subcon examples to Blockfolio tear sheet |
| Beretta, Matthew | 1/31/2024 | 0.9 | Call with M. Beretta and A. Stolyar (A&M) to walkthrough open notes and discuss use of live versus archived QBO screenshots |
| Beretta, Matthew | 1/31/2024 | 0.9 | Link subcon examples to Alameda Research tear sheet |
| Beretta, Matthew | 1/31/2024 | 1.1 | Trace metadata, quick book entries and bank statements for transactions related to insider payments |
| Beretta, Matthew | 1/31/2024 | 1.2 | Link subcon examples to North Dimension tear sheet |
| Beretta, Matthew | 1/31/2024 | 0.3 | Call with S. Herring, M. Beretta, and A. Stolyar (A&M) to discuss format and informational changes to entity level tear sheets |
| Beretta, Matthew | 1/31/2024 | 1.2 | Pull examples of insider payments to C. Ellison and format slide in subcon deck |
| Beretta, Matthew | 1/31/2024 | 1.4 | Investigate payments to insiders for illegal activity |
| Beretta, Matthew | 1/31/2024 | 1.2 | Link subcon examples to Alameda KK tear sheet |
| Beretta, Matthew | 1/31/2024 | 1.4 | Pull examples of insider payments to D. Fung and format slide in subcon deck |
| Beretta, Matthew | 1/31/2024 | 1.3 | Pull examples of insider payments to S. Trabucco and format slide in subcon deck |
| Blanks, David | 1/31/2024 | 0.6 | Review updated plan recovery bullets for the disclosure statement filing |
| Blanks, David | 1/31/2024 | 1.7 | Review updated subcon report outline and provide comments on the same |
| Blanks, David | 1/31/2024 | 1.3 | Review updated capital call timing schedule and expected recovery analysis |
| Braatelien, Troy | 1/31/2024 | 0.7 | Draft revised consolidated S&U summaries for S&U deck |
| Braatelien, Troy | 1/31/2024 | 0.4 | Draft updates to slides regarding undocumented property purchases |
| Braatelien, Troy | 1/31/2024 | 1.3 | Draft slides regarding identified operating expense payments for sources & uses deck |
| Braatelien, Troy | 1/31/2024 | 0.3 | Prepare for sources & uses analysis deck re-review call |
| Braatelien, Troy | 1/31/2024 | 0.3 | Call to discuss updates and next steps for sources & uses deck with C. Broskay, M. Jones, T. Braatelien (A&M) |
| Braatelien, Troy | 1/31/2024 | 1.1 | Draft slides regarding insider payment categorization for S&U deck |
| Braatelien, Troy | 1/31/2024 | 0.3 | Perform Relativity review searches regarding purchase of corporate aircraft |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 1/31/2024 | 0.2 | Draft updates to slides regarding notable marketing expenses |
| Braatelien, Troy | 1/31/2024 | 2.3 | Draft analysis regarding insider payments categorization |
| Broskay, Cole | 1/31/2024 | 0.8 | Review listing of follow-up questions for Sygnia team as it relates to previously identified control failures |
| Broskay, Cole | 1/31/2024 | 0.3 | Call to discuss updates and next steps for sources & uses deck with C. Broskay, M. Jones, T. Braatelien (A&M) |
| Broskay, Cole | 1/31/2024 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss updates to the S&U analysis |
| Broskay, Cole | 1/31/2024 | 1.2 | Provide commentary on the sources & uses summary presentation specific to segmenting of current materials and addition of required subsections |
| Burns, Zach | 1/31/2024 | 1.3 | Analyze cybersecurity controls for the FTX Group and create slides surrounding the deficiencies to support arguments in the subcon deck |
| Burns, Zach | 1/31/2024 | 1.3 | Analyze super admin privileges on the FTX exchange and create slides detailing the effects of the privileges to support arguments in the subcon deck |
| Burns, Zach | 1/31/2024 | 1.6 | Analyze post-petition date unauthorized trasnfer of crypto assets and create slides showing the breakdown of assets taken to support the subcon deck |
| Burns, Zach | 1/31/2024 | 2.4 | Analyze FTX communications to creditors surrounding their hot and cold wallet practices and its misrepresentation and create slides showing these misrepresentations to support arguments for the subcon deck |
| Burns, Zach | 1/31/2024 | 1.8 | Analyze users with superadmin privileges and create slides detailing actions they may have taken using the access to support arguments in the subcon deck |
| Faett, Jack | 1/31/2024 | 0.6 | Review use of customer funds to repay Alameda loans slide within subcon deck |
| Faett, Jack | 1/31/2024 | 0.6 | Review use of customer funds to purchase luxury real estate slide within subcon deck |
| Faett, Jack | 1/31/2024 | 0.6 | Review use of customer funds to purchase Alameda counterparty Digital Asset investment slide within subcon deck |
| Faett, Jack | 1/31/2024 | 0.6 | Review use of customer funds to purchase Skybridge Capital investment slide within subcon deck |
| Faett, Jack | 1/31/2024 | 1.5 | Call with K. Kearney, J. Faett (A&M) to discuss intercompany imbalances recorded by RLA for subcon analysis |
| Faett, Jack | 1/31/2024 | 0.9 | Call with K. Kearney, K. Reagan, J. Faett, and M. Jones (A&M) to walkthrough open notes and discuss use of live vs archived QBO screenshots |
| Faett, Jack | 1/31/2024 | 0.7 | Review not quantifiable intercompany contract slide between AR Ltd and AR LLC within subcon deck |
| Faett, Jack | 1/31/2024 | 0.7 | Review not quantifiable intercompany contract slide between AR Ltd and FTL within subcon deck |
| Faett, Jack | 1/31/2024 | 1.7 | Update the substantive consolidation workbook for scenarios and summaries within the Entanglement of Assets section |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/31/2024 | 1.9 | Draft detailed outline for entanglement of assets section of FTX Group Substantive Consolidation report |
| Faett, Jack | 1/31/2024 | 1.7 | Review use of customer funds to finance FTL share repurchase from Binance slide within subcon deck |
| Gordon, Robert | 1/31/2024 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss updates to the S&U analysis |
| Gordon, Robert | 1/31/2024 | 1.7 | Review consolidated Subcon tracker on ICFR for potential updates |
| Gordon, Robert | 1/31/2024 | 1.7 | Review consolidated Subcon tracker on Corporate separateness for potential updates |
| Gordon, Robert | 1/31/2024 | 0.4 | Review email update on Subcon status from K. Reagan(A&M) |
| Gordon, Robert | 1/31/2024 | 1.9 | Review consolidated Subcon tracker on entanglement of assets for potential updates |
| Hainline, Drew | 1/31/2024 | 0.6 | Review drafted corporate separateness argument related to special Alameda privileges to support substantive consolidation |
| Hainline, Drew | 1/31/2024 | 0.6 | Review draft corporate separateness presentations for overlap of governance to support substantive consolidation |
| Hainline, Drew | 1/31/2024 | 0.6 | Continue review of substantive consolidation argument presentations by legal entity |
| Hainline, Drew | 1/31/2024 | 0.6 | Call with S. Kolodny, D. Hainline (A&M) to review support for corporate separateness arguments related to Alameda TR Systems |
| Hainline, Drew | 1/31/2024 | 0.6 | Call with D. Kuruvilla, D. Hainline (A&M) to review workplan for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 1/31/2024 | 1.2 | Review claim support for entities lacking coverage for substantive consolidation |
| Hainline, Drew | 1/31/2024 | 1.3 | Update corporate separateness arguments outline support and descriptions for support substantive consolidation |
| Hainline, Drew | 1/31/2024 | 0.4 | Review drafted corporate separateness presentation CS.ALD.12 to support substantive consolidation |
| Hainline, Drew | 1/31/2024 | 1.6 | Research historical company records to support overlap of governance examples to support substantive consolidation |
| Hainline, Drew | 1/31/2024 | 0.3 | Continue review insider loans documentation to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 1/31/2024 | 0.4 | Review governance control feature presentation to assess applicability and use for lack of corporate separateness arguments |
| Hainline, Drew | 1/31/2024 | 0.7 | Review company records for corporate separateness support related to FTX Digital Assets |
| Hainline, Drew | 1/31/2024 | 0.7 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 1/31/2024 | 0.8 | Review update entity coverage analysis for substantive consolidation arguments and support |
| Hainline, Drew | 1/31/2024 | 0.4 | Review corporate separateness presentations to ensure coverage on source system support |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 1/31/2024 | 0.7 | Review claims and company records for entity C to support substantive consolidation |
| Heath, Peyton | 1/31/2024 | 0.2 | Review updated proceeds and claims recovery summary for comments from S. Coverick (A&M) |
| Heath, Peyton | 1/31/2024 | 0.7 | Research questions regarding subcon entity scoping |
| Heath, Peyton | 1/31/2024 | 0.3 | Update proceeds and claims recovery summary for comments from H. Trent (A&M) |
| Herring, Scott | 1/31/2024 | 2.9 | Review entities with IC claims scenarios and arguments in the subcon workbook and subcon deck |
| Herring, Scott | 1/31/2024 | 1.6 | Review entity level tear sheet formatting for consistency |
| Herring, Scott | 1/31/2024 | 0.3 | Call with S. Herring, M. Beretta, and A. Stolyar (A&M) to discuss format and informational changes to entity level tear sheets |
| Herring, Scott | 1/31/2024 | 2.4 | Review subcon deck entity level tear sheets and scenarios for entities with IC claims |
| Herring, Scott | 1/31/2024 | 2.6 | Review subcon deck T3 entity level tear sheets and scenarios |
| Herring, Scott | 1/31/2024 | 2.7 | Review T3 entity scenarios and arguments in the subcon workbook and subcon deck |
| Jones, Mackenzie | 1/31/2024 | 0.4 | Capture support in QuickBooks for corporate separateness arguments related to Alameda adjusting/net entries |
| Jones, Mackenzie | 1/31/2024 | 0.4 | Capture support in QuickBooks for corporate separateness arguments related to balances in Ask My Accountant account |
| Jones, Mackenzie | 1/31/2024 | 0.5 | Capture support in QuickBooks related to new entanglement of assets examples |
| Jones, Mackenzie | 1/31/2024 | 0.9 | Call with K. Kearney, K. Reagan, J. Faett, and M. Jones (A&M) to walkthrough open notes and discuss use of live vs archived QBO screenshots |
| Jones, Mackenzie | 1/31/2024 | 1.9 | Capture support in QuickBooks for corporate separateness arguments related to intercompany balances |
| Jones, Mackenzie | 1/31/2024 | 0.3 | Call to discuss updates and next steps for sources & uses deck with C. Broskay, M. Jones, T. Braatelien (A&M) |
| Jones, Mackenzie | 1/31/2024 | 1.1 | Capture support in QuickBooks related to Alameda entities incorrectly booking entries to other bank accounts example |
| Kearney, Kevin | 1/31/2024 | 1.6 | Review analysis of FTX.com codebase to support subcon analysis for Blockfolio |
| Kearney, Kevin | 1/31/2024 | 1.5 | Call with K. Kearney, J. Faett (A&M) to discuss intercompany imbalances recorded by RLA for subcon analysis |
| Kearney, Kevin | 1/31/2024 | 1.4 | Prepare analysis regarding misleading legal entity contractual arrangement assignment in connection with S&C request for subcon |
| Kearney, Kevin | 1/31/2024 | 1.6 | Review example support for insider exchange transfer without corresponding records for subcon analysis |
| Kearney, Kevin | 1/31/2024 | 0.9 | Call with K. Kearney, K. Reagan, J. Faett, and M. Jones (A&M) to walkthrough open notes and discuss use of live vs archived QBO screenshots |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 1/31/2024 | 0.7 | Review legal entity coverage analysis for Alameda Research Ltd subcon analysis |
| Kearney, Kevin | 1/31/2024 | 1.1 | Review legal entity coverage analysis for FTX Trading Ltd subcon analysis |
| Kolodny, Steven | 1/31/2024 | 1.9 | Continue working through new examples of corporate separateness |
| Kolodny, Steven | 1/31/2024 | 0.9 | Continue to prepare links for corporate tear sheets for Alameda |
| Kolodny, Steven | 1/31/2024 | 1.4 | Analyze CO.16 for corporate separateness developing charting by silo |
| Kolodny, Steven | 1/31/2024 | 2.3 | Continue to review additional slack messages for unilateral authority examples |
| Kolodny, Steven | 1/31/2024 | 0.6 | Call with S. Kolodny, D. Hainline (A&M) to review support for corporate separateness arguments related to Alameda TR Systems |
| Kolodny, Steven | 1/31/2024 | 1.2 | Continue to prepare links for corporate tear sheets for FTX |
| Kolodny, Steven | 1/31/2024 | 0.7 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/31/2024 | 0.6 | Call with D. Kuruvilla, D. Hainline (A&M) to review workplan for corporate separateness arguments to support substantive consolidation |
| Kuruvilla, Daniel | 1/31/2024 | 0.7 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 1/31/2024 | 1.9 | Review of FTX Corporate Separateness arguments, inobservance of corporate formalities |
| Kuruvilla, Daniel | 1/31/2024 | 2.0 | Review of FTX Corporate Separateness arguments, overlap of governance |
| Kuruvilla, Daniel | 1/31/2024 | 2.4 | Analysis of Corporate Separateness overlap of governance examples |
| McLoughlin, Miles | 1/31/2024 | 1.8 | Add comments to slides on alternative balance sheets section |
| McLoughlin, Miles | 1/31/2024 | 2.7 | Create slides on multiple balance sheets sent to lenders for subcon deck |
| McLoughlin, Miles | 1/31/2024 | 1.9 | Create slides for Caroline Ellison, Nishad Singh, and Gary Wang's guilty plea deals in ICFR/Fraud section of slide deck |
| McLoughlin, Miles | 1/31/2024 | 3.1 | Create summary box at top of each slide in ICFR/Fraud section |
| Mirando, Michael | 1/31/2024 | 0.7 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 1/31/2024 | 1.1 | Create slide related to Hive Empire Trading |
| Mirando, Michael | 1/31/2024 | 2.8 | Create slide related to institutional KYC requirements |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 1/31/2024 | 2.2 | Search Relativity for KYC documentation of Alameda Research account on the international exchange |
| Mirando, Michael | 1/31/2024 | 2.1 | Search Relativity for exchange terms of service that include the OTC Portal |
| Mirando, Michael | 1/31/2024 | 0.6 | Review KYC slide in the substantive consolidation presentation |
| Mirando, Michael | 1/31/2024 | 1.7 | Review Relativity results for KYC documentation of Alameda Research account on the international exchange |
| Ramanathan, Kumanan | 1/31/2024 | 0.6 | Call with G. Walia, K. Ramanathan (A&M) to walkthrough distribution analysis |
| Reagan, Kelsey | 1/31/2024 | 0.7 | Review entity level tear sheets for top 3 entities and add comments |
| Reagan, Kelsey | 1/31/2024 | 0.6 | Update entity level tear sheet tracker for allocation and scoping changes |
| Reagan, Kelsey | 1/31/2024 | 1.4 | Draft legal entity summary by tier and link to tear sheets or summary slides |
| Reagan, Kelsey | 1/31/2024 | 0.4 | Clean up subcon workbook and remove graveyard tabs from live file |
| Reagan, Kelsey | 1/31/2024 | 0.6 | Clean up subcon deck and remove graveyard slides from live file |
| Reagan, Kelsey | 1/31/2024 | 0.2 | Create communicate consistent structure across factor teams prior to review sessions for factor team 3 |
| Reagan, Kelsey | 1/31/2024 | 1.3 | Review claims data and correct any entity tagging |
| Reagan, Kelsey | 1/31/2024 | 0.9 | Call with K. Kearney, K. Reagan, J. Faett, and M. Jones (A&M) to walkthrough open notes and discuss use of live vs archived QBO screenshots |
| Reagan, Kelsey | 1/31/2024 | 0.9 | Update entity tracker to identify the entities with missing scenarios |
| Reagan, Kelsey | 1/31/2024 | 1.3 | Review entity level tear sheets for T3 entities and intercompany claims |
| Reagan, Kelsey | 1/31/2024 | 0.2 | Call with K. Reagan and B. Tenney (A&M) re: non-customer claims reconciliation |
| Reagan, Kelsey | 1/31/2024 | 0.7 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Reagan, Kelsey | 1/31/2024 | 0.6 | Review entity level tear sheet formatting for consistency |
| Ribman, Tucker | 1/31/2024 | 0.4 | Refresh the legal proceedings slides in Confirmation Timeline deck with the latest information on upcoming hearings |
| Ribman, Tucker | 1/31/2024 | 1.1 | Refresh the Government claims slide to changes to tax claims |
| Ribman, Tucker | 1/31/2024 | 0.7 | Update T- Minus schedules for relevant workstreams for Confirmation Timeline deck |
| Ribman, Tucker | 1/31/2024 | 0.4 | Standardize formatting throughout the Confirmation Timeline deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/31/2024 | 0.6 | Update the Government claims support for latest IRS claims |
| Ribman, Tucker | 1/31/2024 | 2.1 | Update the Plan Confirmation Timeline deck with latest workstream inputs |
| Stolyar, Alan | 1/31/2024 | 1.2 | Link subcon examples to Hive Empire tear sheet |
| Stolyar, Alan | 1/31/2024 | 0.9 | Call with M. Beretta and A. Stolyar (A&M) to walkthrough open notes and discuss use of live versus archived QBO screenshots |
| Stolyar, Alan | 1/31/2024 | 0.3 | Call with S. Herring, M. Beretta, and A. Stolyar (A&M) to discuss format and informational changes to entity level tear sheets |
| Stolyar, Alan | 1/31/2024 | 1.1 | Link subcon examples to FTX Digital Assets tear sheet |
| Stolyar, Alan | 1/31/2024 | 1.1 | Pull invoices/contracts related to trade/claim 4 for S&C request |
| Stolyar, Alan | 1/31/2024 | 0.9 | Link subcon examples to Alameda Research LLC tear sheet |
| Stolyar, Alan | 1/31/2024 | 1.2 | Link subcon examples to FTX Trading Ltd tear sheet |
| Stolyar, Alan | 1/31/2024 | 1.2 | Pull invoices/contracts related to market maker loans for S&C request |
| Stolyar, Alan | 1/31/2024 | 1.3 | Pull invoices/contracts related to trade/claim 2 S&C request |
| Stolyar, Alan | 1/31/2024 | 1.4 | Pull invoices/contracts related to trade/claim 3 for S&C request |
| Stolyar, Alan | 1/31/2024 | 1.4 | Pull invoices/contracts related to trade/claim 1 for S&C request |
| Tenney, Bridger | 1/31/2024 | 1.9 | Prepare detailed list of litigation claims for use in DOJ diligence |
| Tenney, Bridger | 1/31/2024 | 2.1 | Prepare illustrative graphic of distributional proceeds by claim class |
| Tenney, Bridger | 1/31/2024 | 1.6 | Review list of expunged / withdrawn claims compared to claims pending withdrawal |
| Trent, Hudson | 1/31/2024 | 0.3 | Update proceeds and claims recovery summary for comments from H. Trent (A&M) |
| Walia, Gaurav | 1/31/2024 | 0.6 | Call with G. Walia, K. Ramanathan (A&M) to walkthrough distribution analysis |
| Witherspoon, Samuel | 1/31/2024 | 2.0 | Review SAFE notes held by FTX insiders and the impact to equity claim amounts |
| Witherspoon, Samuel | 1/31/2024 | 0.9 | Review impact of liquidation proceeds on forecasted cash balances |
| Witherspoon, Samuel | 1/31/2024 | 1.8 | Create additional supporting slides on liquidation pricing impacts on overall equity claim value |
| Zabcik, Kathryn | 1/31/2024 | 1.6 | Create new OTC portal slides for creditor view section of the substantive consolidation support deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 1/31/2024 | 0.6 | Read over C. Ellison testimony on multiple balance sheets for use in fraud section of substantive consolidation support deck |
| Zabcik, Kathryn | 1/31/2024 | 1.6 | Correct formatting and grammar for digital asset management and cybersecurity controls slides for substantive consolidation support |
| Zabcik, Kathryn | 1/31/2024 | 0.9 | Correct formatting and grammar for Alameda creditor view slides for substantive consolidation support |
| Zabcik, Kathryn | 1/31/2024 | 0.4 | Review open slides to create outline for final fraud section additions for substantive consolidation support deck |
| Zabcik, Kathryn | 1/31/2024 | 1.3 | Correct formatting and grammar for accounting and finance controls slides for substantive consolidation support |
| Zabcik, Kathryn | 1/31/2024 | 1.4 | Correct formatting and grammar for management and governance controls slides for substantive consolidation support |
| Zabcik, Kathryn | 1/31/2024 | 1.4 | Review support from third party cybersecurity audit on digital asset management and cybersecurity for use in substantive consolidation support deck |

| Subtotal | | 5,174.6 | |
|---|---|---|---|

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/1/2024 | 0.3 | Prepare diligence items related to FTX Europe for share with AHC via data room |
| Stockmeyer, Cullen | 1/1/2024 | 0.4 | Prepare notices for creditors of latest info provided related to FTX Europe |
| Stockmeyer, Cullen | 1/1/2024 | 0.3 | Prepare diligence items related to FTX Europe for share with UCC via data room |
| Stockmeyer, Cullen | 1/1/2024 | 0.6 | Prepare correspondence for J. Ray (FTX) related to creditor diligence items |
| Stockmeyer, Cullen | 1/1/2024 | 0.7 | Review diligence item provided by D. Johnston (A&M) for the purpose of summarizing for A. Titus (A&M) |
| Titus, Adam | 1/1/2024 | 0.9 | Confirm document via review of email correspondence with S&C related to version control |
| Titus, Adam | 1/1/2024 | 0.7 | Review motion requested to posting EU sale motion |
| Titus, Adam | 1/1/2024 | 0.6 | Email correspondence with C. Stockmeyer [A&M] on diligence process |
| Titus, Adam | 1/1/2024 | 1.1 | Draft summary request of document for posting |
| Duncan, Ryan | 1/2/2024 | 0.2 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss plan for approval / distribution of open diligence requests |
| Duncan, Ryan | 1/2/2024 | 0.6 | Update diligence trackers for EOY changes to status / fulfillment progress |
| Glustein, Steven | 1/2/2024 | 0.2 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss plan for approval / distribution of open diligence requests |
| Stockmeyer, Cullen | 1/2/2024 | 0.2 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss plan for approval / distribution of open diligence requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/2/2024 | 0.2 | Review tracker prepared by R. Duncan (A&M) and provide commentary |
| Stockmeyer, Cullen | 1/2/2024 | 0.5 | Prepare item related to claims for share with JOL via virtual data room |
| Titus, Adam | 1/2/2024 | 0.2 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss plan for approval / distribution of open diligence requests |
| Duncan, Ryan | 1/3/2024 | 0.4 | Develop summary of recent diligence request fulfillment activity for inclusion in project management organization |
| Duncan, Ryan | 1/3/2024 | 0.4 | Update daily diligence tracker summary for reporting to diligence team leads on outstanding requests for fulfillment |
| Stockmeyer, Cullen | 1/3/2024 | 0.4 | Prepare notice for committees regarding latest provided information for UCC |
| Stockmeyer, Cullen | 1/3/2024 | 0.4 | Prepare notice for committees regarding latest provided information for AC |
| Stockmeyer, Cullen | 1/3/2024 | 0.6 | Update diligence tracker based on latest provided information as of 1/3 |
| Stockmeyer, Cullen | 1/3/2024 | 0.2 | Prepare item related to FTX Europe processes for share with AHC |
| Stockmeyer, Cullen | 1/3/2024 | 0.3 | Prepare item related to FTX Europe processes for share with UCC |
| Stockmeyer, Cullen | 1/3/2024 | 0.6 | Update summary of diligence process for management review |
| Ernst, Reagan | 1/4/2024 | 1.9 | Research contract details relating to position that was recently acquired by third-party |
| Ernst, Reagan | 1/4/2024 | 0.4 | Draft email to E. Tu (PWP) re: details of equity investment that was recently acquired by third-party |
| Konig, Louis | 1/4/2024 | 2.4 | Quality control and review of script output related to Account balance summary file creation by account type with pricing |
| Konig, Louis | 1/4/2024 | 1.7 | Database scripting related to Account balance summary file creation by account type with pricing |
| Konig, Louis | 1/4/2024 | 2.2 | Presentation and summary of output related to Account balance summary file creation by account type with pricing |
| Titus, Adam | 1/4/2024 | 0.4 | Respond to L. Ryan [A&M] related to diligence posting questions |
| Duncan, Ryan | 1/5/2024 | 0.9 | Prepare correspondence with FTX regarding open diligence requests to be approved to share with relevant parties |
| Duncan, Ryan | 1/5/2024 | 0.6 | Prepare summary of open diligence requests 1/5 for fulfillment process management |
| Duncan, Ryan | 1/5/2024 | 0.6 | Prepare new diligence request files to be shared with UCC / AHC |
| Duncan, Ryan | 1/5/2024 | 0.9 | Prepare correspondence with third party professionals (confidential) regarding posting of new diligence items |
| Duncan, Ryan | 1/5/2024 | 0.4 | Amend diligence response files to conform to necessary confidentiality standards prior to distribution |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/5/2024 | 0.4 | Develop updates to diligence trackers to account for requests received 1/4 |
| Francis, Luke | 1/5/2024 | 2.3 | Perform searches for creditor relationship to debtor based on company records regarding properties |
| Francis, Luke | 1/5/2024 | 0.6 | Preparation of summary of documents found regarding diligence request |
| Stockmeyer, Cullen | 1/5/2024 | 0.3 | Correspondence with R. Duncan (A&M) re: additional diligence items to prepare for UCC |
| Stockmeyer, Cullen | 1/5/2024 | 0.7 | Update AHC diligence tracker based on latest provided information as of 1/5 |
| Stockmeyer, Cullen | 1/5/2024 | 0.7 | Prepare correspondence with J. Rau (FTX) re: items to share with UCC for employment letter |
| Stockmeyer, Cullen | 1/5/2024 | 0.7 | Prepare coin report as of 12/31 for share with UCC |
| Stockmeyer, Cullen | 1/5/2024 | 0.7 | Prepare coin report as of 12/31 for share with AHC |
| Stockmeyer, Cullen | 1/5/2024 | 0.8 | Correspondence with R. Mekala (PWP) re: items to share with bidders for certain entity |
| Stockmeyer, Cullen | 1/5/2024 | 0.7 | Update UCC diligence tracker based on latest provided information as of 1/5 |
| Stockmeyer, Cullen | 1/5/2024 | 0.5 | Call with A. Titus, C. Stockmeyer (A&M) regarding ongoing sale process diligence items |
| Titus, Adam | 1/5/2024 | 1.4 | Review documents regarding diligence request for UCC / AHC |
| Titus, Adam | 1/5/2024 | 0.5 | Call with A. Titus, C. Stockmeyer (A&M) regarding ongoing sale process diligence items |
| Titus, Adam | 1/5/2024 | 0.6 | Email correspondence with J. Ray on diligence requests items |
| Konig, Louis | 1/6/2024 | 1.2 | Quality control and review of script output related to updated pricing analysis customer entitlement summaries |
| Konig, Louis | 1/6/2024 | 1.3 | Presentation and summary of output related to updated pricing analysis customer entitlement summaries |
| Konig, Louis | 1/6/2024 | 1.1 | Database scripting related to updated pricing analysis customer entitlement summaries |
| Stockmeyer, Cullen | 1/6/2024 | 0.3 | Prepare committee notices for latest provided items for AHC |
| Stockmeyer, Cullen | 1/6/2024 | 0.3 | Prepare committee notices for latest provided items for UCC |
| Titus, Adam | 1/6/2024 | 0.4 | Review diligence request for posting from K. Ramanathan [A&M] |
| Francis, Luke | 1/7/2024 | 1.9 | Review / gather property purchase documents regarding diligence request |
| Francis, Luke | 1/7/2024 | 1.4 | Searches for creditor relationship to debtors within company books & records |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/8/2024 | 0.6 | Develop daily summary of outstanding diligence requests for distribution for fulfillment progress tracking to team lead |
| Duncan, Ryan | 1/8/2024 | 0.3 | Update diligence tracking models to account for new UCC / AHC requests |
| Duncan, Ryan | 1/8/2024 | 0.6 | Prepare correspondence with S&C regarding approval for distribution of JOL diligence requests |
| Stockmeyer, Cullen | 1/8/2024 | 0.3 | Correspondence with R. Duncan (A&M) regarding additional diligence requests received |
| Duncan, Ryan | 1/9/2024 | 0.4 | Update summary of open diligence items to reflect status changes as of 1/9 |
| Duncan, Ryan | 1/9/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: develop plan and timeline for approval for distribution of open diligence items |
| Duncan, Ryan | 1/9/2024 | 0.6 | Prepare correspondence with J. Ray re: open diligence requests approval for distribution |
| Duncan, Ryan | 1/9/2024 | 0.3 | Update diligence tracking models to account for new requests related to FTX Europe UCC requests |
| Francis, Luke | 1/9/2024 | 0.7 | Review of documents related to real estate purchases based on diligence request |
| Glustein, Steven | 1/9/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: develop plan and timeline for approval for distribution of open diligence items |
| Stockmeyer, Cullen | 1/9/2024 | 0.8 | Update diligence tracker for UCC based on latest provided information and requests |
| Stockmeyer, Cullen | 1/9/2024 | 0.7 | Update diligence tracker for AHC based on latest provided information and requests |
| Stockmeyer, Cullen | 1/9/2024 | 0.8 | Correspondence with A. Kranzley (S&C) regarding a request for information regarding certain subsidiary |
| Stockmeyer, Cullen | 1/9/2024 | 0.4 | Prepare document related to certain subsidiary dissolution for share with AHC |
| Stockmeyer, Cullen | 1/9/2024 | 0.4 | Prepare documents related to FTX Europe for share with UCC |
| Stockmeyer, Cullen | 1/9/2024 | 0.7 | Prepare notices for committees based on latest provided data |
| Stockmeyer, Cullen | 1/9/2024 | 0.3 | Review summary of diligence items prepared by R. Duncan (A&M) for share with A. Titus (A&M) |
| Stockmeyer, Cullen | 1/9/2024 | 0.7 | Prepare correspondence with J. Ray (FTX) regarding a request for information regarding certain subsidiary |
| Stockmeyer, Cullen | 1/9/2024 | 0.9 | Correspondence with A. Kranzley (S&C) re: JOL request for claims information |
| Stockmeyer, Cullen | 1/9/2024 | 0.6 | Prepare documents related to FTX Europe for share with AHC |
| Stockmeyer, Cullen | 1/9/2024 | 0.6 | Prepare document related to certain subsidiary dissolution for share with UCC |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/9/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: develop plan and timeline for approval for distribution of open diligence items |
| Stockmeyer, Cullen | 1/9/2024 | 0.2 | Correspondence with N. Nussbaum (PWP) re: latest process in certain subsidiary marketing |
| Titus, Adam | 1/9/2024 | 0.4 | Prepare email for diligence request for J. Ray [CEO] approval |
| Titus, Adam | 1/9/2024 | 0.7 | Review diligence request in advance of preparing approval email |
| Titus, Adam | 1/9/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: develop plan and timeline for approval for distribution of open diligence items |
| Titus, Adam | 1/9/2024 | 0.4 | Review due diligence document postings to ensure approval process kept |
| Titus, Adam | 1/9/2024 | 0.3 | Email D. Johnson [A&M] on due diligence protocol including coordination on requested files |
| Duncan, Ryan | 1/10/2024 | 0.6 | Prepare correspondence with J. Ray (FTX) relating to outstanding diligence requests approval to share |
| Duncan, Ryan | 1/10/2024 | 0.4 | Update diligence trackers for updates to status and new requests received 1/9 |
| Duncan, Ryan | 1/10/2024 | 0.6 | Prepare correspondence with S&C to request approval for distribution of various diligence requests for UCC |
| Duncan, Ryan | 1/10/2024 | 0.3 | Develop summary of open diligence items for use in workstream leads review of diligence requests |
| Stockmeyer, Cullen | 1/10/2024 | 0.3 | Update draft correspondence prepared by R. Duncan (A&M) for diligence items requests related to coin report |
| Stockmeyer, Cullen | 1/10/2024 | 1.1 | Prepare summary of diligence requests for management presentation |
| Stockmeyer, Cullen | 1/10/2024 | 0.4 | Update draft correspondence prepared by R. Duncan (A&M) for diligence items requests related to claims |
| Stockmeyer, Cullen | 1/10/2024 | 0.4 | Update AHC diligence tracker based on latest requests and provided items |
| Stockmeyer, Cullen | 1/10/2024 | 0.6 | Update UCC diligence tracker based on latest requests and provided items |
| Stockmeyer, Cullen | 1/10/2024 | 0.3 | Prepare document related to coin report bridge for UCC |
| Stockmeyer, Cullen | 1/10/2024 | 0.2 | Prepare documents related to claims request for AHC |
| Stockmeyer, Cullen | 1/10/2024 | 0.4 | Prepare notices for creditor committees regarding latest provided documents |
| Stockmeyer, Cullen | 1/10/2024 | 0.2 | Review exposure due to certain documents confidentiality level adjustment |
| Stockmeyer, Cullen | 1/10/2024 | 0.4 | Prepare documents related to claims request for UCC |
| Stockmeyer, Cullen | 1/10/2024 | 0.3 | Review and provide commentary on summary of diligence outstanding items prepared by R. Duncan (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/10/2024 | 0.6 | Correspondence with R. Esposito (A&M) re: claims diligence outstanding items |
| Stockmeyer, Cullen | 1/10/2024 | 0.4 | Prepare document related to coin report bridge for AHC |
| Stockmeyer, Cullen | 1/10/2024 | 0.6 | Correspondence with A. Kranzley (S&C) re: diligence request for UCC |
| Titus, Adam | 1/10/2024 | 1.1 | Review diligence information related to items for posting to data rooms for UCC / AHC |
| Duncan, Ryan | 1/11/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss plan of process for fulfillment of open claims related items |
| Duncan, Ryan | 1/11/2024 | 0.2 | Correspondence with E. Taraba (A&M) regarding protocols for cash diligence sharing of repetitive items |
| Duncan, Ryan | 1/11/2024 | 0.4 | Develop correspondence with S&C regarding approval to distribute new diligence items related to claims and cash requests |
| Duncan, Ryan | 1/11/2024 | 0.4 | Develop compilation of open diligence requests related to cash and claims workstreams |
| Duncan, Ryan | 1/11/2024 | 0.4 | Develop correspondence with J. Ray (FTX) regarding approval to distribute diligence items for claims and cash workstreams |
| Duncan, Ryan | 1/11/2024 | 0.6 | Prepare correspondence with UCC / AHC regarding open items to be posted to VDR |
| Glustein, Steven | 1/11/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss plan of process for fulfillment of open claims related items |
| Konig, Louis | 1/11/2024 | 2.1 | Database scripting related to expert estimation pricing balance adjustments |
| Konig, Louis | 1/11/2024 | 1.8 | Quality control and review of script output related to expert estimation pricing balance adjustments |
| Stockmeyer, Cullen | 1/11/2024 | 0.2 | Prepare documents related to transferred claims for share with AHC |
| Stockmeyer, Cullen | 1/11/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss plan of process for fulfillment of open claims related items |
| Stockmeyer, Cullen | 1/11/2024 | 0.2 | Prepare documents related to transferred claims for share with UCC |
| Stockmeyer, Cullen | 1/11/2024 | 0.4 | Correspondence with R. Esposito (A&M) re: claims diligence items |
| Stockmeyer, Cullen | 1/11/2024 | 0.4 | Prepare notices for committees based on latest provided data as of 1/11 |
| Stockmeyer, Cullen | 1/11/2024 | 0.8 | Correspondence with A. Kranzley (S&C) regarding request for claims data |
| Stockmeyer, Cullen | 1/11/2024 | 0.4 | Prepare documents related to non-customer claims for share with UCC |
| Stockmeyer, Cullen | 1/11/2024 | 1.1 | Prepare updated vesting schedule for valuation group based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 1/11/2024 | 1.1 | Prepare correspondence with J. Ray (FTX) regarding a request for claims data and venture tokens data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/11/2024 | 0.3 | Prepare documents related to non-customer claims for share with AHC |
| Stockmeyer, Cullen | 1/11/2024 | 0.3 | Prepare summary of diligence requests to date for management presentation |
| Titus, Adam | 1/11/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss plan of process for fulfillment of open claims related items |
| Titus, Adam | 1/11/2024 | 0.6 | Draft email response for daily diligence request to J. Ray [CEO] related to daily details |
| Titus, Adam | 1/11/2024 | 0.6 | Review due diligence document postings to understand listing of requests |
| Duncan, Ryan | 1/12/2024 | 0.4 | Update diligence tracking models to update UCC / AHC request summaries |
| Duncan, Ryan | 1/12/2024 | 1.3 | Update summary of case filings to be included in project management organization deck to case leads |
| Francis, Luke | 1/12/2024 | 2.6 | Searches for creditor relationship to debtors within company books & records |
| Konig, Louis | 1/12/2024 | 2.6 | Presentation and summary of output related to expert estimation pricing balance adjustments |
| Stockmeyer, Cullen | 1/12/2024 | 0.2 | Review summary prepared by R. Duncan (A&M) re: open diligence items for 1/12 |
| Stockmeyer, Cullen | 1/13/2024 | 0.4 | Prepare correspondence with J. Ray (FTX) re: diligence item confidentiality level |
| Stockmeyer, Cullen | 1/13/2024 | 0.6 | Prepare correspondence with J. Ray (FTX) re: additional account management quote documentation with third party |
| Titus, Adam | 1/14/2024 | 0.8 | Review diligence details for posting at the request of claims R. Esposito [A&M] |
| Duncan, Ryan | 1/15/2024 | 0.3 | Develop updates to diligence tracking models and input updated request data to summary breakout for 1/15 |
| Duncan, Ryan | 1/15/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding updated status of open diligence items to be shared for approval to distribute |
| Francis, Luke | 1/15/2024 | 1.2 | Review of creditor relationship to debtors based on legal request |
| Glustein, Steven | 1/15/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding updated status of open diligence items to be shared for approval to distribute |
| Stockmeyer, Cullen | 1/15/2024 | 0.4 | Prepare item related to certain token staking fees for share with AHC |
| Stockmeyer, Cullen | 1/15/2024 | 0.3 | Prepare item related to certain token staking fees for share with UCC |
| Stockmeyer, Cullen | 1/15/2024 | 0.3 | Review and provide commentary on summary of diligence items outstanding for R. Duncan (A&M) |
| Stockmeyer, Cullen | 1/15/2024 | 0.2 | Update diligence tracker for UCC based on latest updates to data room |
| Stockmeyer, Cullen | 1/15/2024 | 0.2 | Update diligence tracker for AHC based on latest updates to data room |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/15/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding updated status of open diligence items to be shared for approval to distribute |
| Titus, Adam | 1/15/2024 | 0.4 | Review details of diligence request to formulate response for posting |
| Titus, Adam | 1/15/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding updated status of open diligence items to be shared for approval to distribute |
| Duncan, Ryan | 1/16/2024 | 0.4 | Update summary of open diligence items and integrate new statuses to tracking models for UCC / AHC |
| Stockmeyer, Cullen | 1/16/2024 | 1.1 | Strategize development of summary reports for management on recent diligence updates |
| Duncan, Ryan | 1/17/2024 | 0.4 | Update diligence tracking models and summary of open diligence items 1/17 |
| Glustein, Steven | 1/17/2024 | 0.7 | Meeting with A.Titus, S. Glustein, C. Stockmeyer (A&M) re: diligence update call |
| Stockmeyer, Cullen | 1/17/2024 | 0.4 | Update diligence tracker based on latest provided information for UCC |
| Stockmeyer, Cullen | 1/17/2024 | 0.7 | Meeting with A.Titus, S. Glustein, C. Stockmeyer (A&M) re: diligence update call |
| Stockmeyer, Cullen | 1/17/2024 | 0.3 | Update diligence tracker based on latest provided information for AHC |
| Stockmeyer, Cullen | 1/17/2024 | 0.3 | Prepare vendor reporting item for share with AHC |
| Stockmeyer, Cullen | 1/17/2024 | 0.4 | Prepare committee notices based on latest additional information provided |
| Stockmeyer, Cullen | 1/17/2024 | 0.4 | Prepare vendor reporting item for share with UCC |
| Stockmeyer, Cullen | 1/17/2024 | 0.7 | Prepare diligence summary slide update for management review |
| Stockmeyer, Cullen | 1/17/2024 | 0.3 | Review and provide commentary on update summary of diligence items provided by R. Duncan (A&M) |
| Titus, Adam | 1/17/2024 | 0.7 | Meeting with A.Titus, S. Glustein, C. Stockmeyer (A&M) re: diligence update call |
| Duncan, Ryan | 1/18/2024 | 0.4 | Update diligence tracking models to account for status changes on items in progress |
| Duncan, Ryan | 1/18/2024 | 0.4 | Prepare diligence outstanding items summary for update to workstream leads |
| Stockmeyer, Cullen | 1/18/2024 | 0.2 | Review note from R. Duncan (A&M) and provide commentary to summary |
| Duncan, Ryan | 1/19/2024 | 0.3 | Update diligence tracking models to account for new status changes to in progress requests |
| Duncan, Ryan | 1/19/2024 | 0.3 | Develop correspondence with FTX regarding diligence items to be shared for approval to distribute 1/19 |
| Duncan, Ryan | 1/19/2024 | 1.1 | Prepare coin reporting files to be shared with creditor groups to ensure confidentiality standards are maintained and adhered to |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

---

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/19/2024 | 0.3 | Develop summary of open diligence items 1/19 for process management and tracking |
| Duncan, Ryan | 1/19/2024 | 0.6 | Prepare correspondence with debtor to share open diligence request items for approval to distribute |
| Francis, Luke | 1/19/2024 | 1.1 | Provide feedback summary regarding claims transferred based on diligence request |
| Stockmeyer, Cullen | 1/19/2024 | 0.4 | Prepare notices for committees based on recent provided documents |
| Stockmeyer, Cullen | 1/19/2024 | 0.3 | Update diligence tracker for UCC based on latest provided documentation |
| Stockmeyer, Cullen | 1/19/2024 | 0.4 | Update diligence tracker for AHC based on latest provided documentation |
| Stockmeyer, Cullen | 1/19/2024 | 0.2 | Review summary of diligence items outstanding prepared by R. Duncan (A&M) |
| Titus, Adam | 1/19/2024 | 1.4 | Review latest diligence details including committee notices prior to posting |
| Duncan, Ryan | 1/22/2024 | 0.3 | Prepare summary of open diligence requests for planning call with diligence leads |
| Duncan, Ryan | 1/22/2024 | 0.4 | Make updates to diligence trackers to reflect distribution status changes and new open items |
| Duncan, Ryan | 1/22/2024 | 0.2 | Correspondence with cash team re: timeline for distribution of open diligence items |
| Stockmeyer, Cullen | 1/22/2024 | 0.3 | Review summary of open diligence items and status changes prepared by R. Duncan (A&M) |
| Duncan, Ryan | 1/23/2024 | 0.3 | Update diligence tracking models to include new request related to claims summaries |
| Duncan, Ryan | 1/23/2024 | 0.3 | Update summary of open diligence items 1/23 to be provided to workstream lead |
| Duncan, Ryan | 1/23/2024 | 0.6 | Prepare correspondence with lead counsel regarding diligence items to be shared for approval to distribute |
| Stockmeyer, Cullen | 1/23/2024 | 0.3 | Correspondence with K. Ramanathan (A&M) re: diligence item |
| Stockmeyer, Cullen | 1/23/2024 | 0.2 | Correspondence with H. Trent (A&M) re: diligence item |
| Stockmeyer, Cullen | 1/23/2024 | 0.6 | Update UCC diligence tracker based on latest provided requests |
| Stockmeyer, Cullen | 1/23/2024 | 0.7 | Update AHC diligence tracker based on latest provided requests |
| Duncan, Ryan | 1/24/2024 | 0.2 | Prepare summary of open diligence items to be shared for approval to distribute as of 1/24 |
| Duncan, Ryan | 1/24/2024 | 0.3 | Update diligence tracking models to account for status changes and additions to open requests |
| Stockmeyer, Cullen | 1/24/2024 | 0.4 | Correspondence with A. Kranzley (S&C) re: diligence request related to estimation motion |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/24/2024 | 0.3 | Prepare items related to omnibus motion to reject claims for UCC |
| Stockmeyer, Cullen | 1/24/2024 | 0.2 | Review summary prepared by R. Duncan (A&M) of the latest diligence requests pending completion |
| Stockmeyer, Cullen | 1/24/2024 | 0.4 | Update diligence tracker for UCC for latest items in process |
| Stockmeyer, Cullen | 1/24/2024 | 0.3 | Prepare items related to omnibus motion to reject claims for AHC |
| Stockmeyer, Cullen | 1/24/2024 | 0.3 | Prepare committee notices regarding latest provided documents |
| Stockmeyer, Cullen | 1/24/2024 | 0.6 | Update diligence tracker for AHC for latest items in process |
| Francis, Luke | 1/25/2024 | 1.1 | Review of creditor records for diligence request from legal team |
| Glustein, Steven | 1/25/2024 | 0.2 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: diligence update |
| Stockmeyer, Cullen | 1/25/2024 | 0.2 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: diligence update |
| Stockmeyer, Cullen | 1/25/2024 | 0.3 | Review documentation regarding outstanding diligence items prepared by R. Duncan (A&M) |
| Titus, Adam | 1/25/2024 | 0.2 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: diligence update |
| Duncan, Ryan | 1/26/2024 | 1.1 | Update UCC and AHC diligence trackers to include diligence requests related to plan recovery analysis |
| Glustein, Steven | 1/26/2024 | 0.3 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: diligence update on three items to be shared today |
| Stockmeyer, Cullen | 1/26/2024 | 0.4 | Update correspondence for J. Ray (FTX) based on commentary provided by A. Titus (A&M) |
| Stockmeyer, Cullen | 1/26/2024 | 0.4 | Prepare notices for committees of latest provided documents as of week ending 1/26 |
| Stockmeyer, Cullen | 1/26/2024 | 0.3 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: diligence update on three items to be shared today |
| Stockmeyer, Cullen | 1/26/2024 | 0.5 | Update diligence tracker for AHC based on latest request |
| Stockmeyer, Cullen | 1/26/2024 | 0.6 | Quality review diligence documents related to claims prior to sharing with committees |
| Stockmeyer, Cullen | 1/26/2024 | 1.2 | Correspondence with A. Kranzley (S&C) regarding additional documents to provide to committee members for fund processes |
| Stockmeyer, Cullen | 1/26/2024 | 0.6 | Update diligence tracker for UCC based on latest request |
| Stockmeyer, Cullen | 1/26/2024 | 0.7 | Correspondence with A. Kranzley (S&C) regarding de minimis assets sale process |
| Stockmeyer, Cullen | 1/26/2024 | 1.2 | Prepare summary of diligence items for management update of ongoing processes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/26/2024 | 0.2 | Correspondence with B. Glueckstein (S&C) re: diligence items outstanding |
| Stockmeyer, Cullen | 1/26/2024 | 0.6 | Prepare documents approved by J. Ray (FTX) for share with relevant parties |
| Stockmeyer, Cullen | 1/26/2024 | 1.4 | Prepare correspondence with J. Ray (FTX) regarding outstanding diligence requests |
| Titus, Adam | 1/26/2024 | 0.3 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: diligence update on three items to be shared today |
| Titus, Adam | 1/26/2024 | 0.8 | Draft email to J. Ray [A&M] for confirmation of diligence areas for posting |
| Francis, Luke | 1/27/2024 | 1.4 | Review creditor relationship to debtors based on company books & records review |
| Stockmeyer, Cullen | 1/27/2024 | 0.7 | Review documents related to de minimis asset sales for confidentiality clauses |
| Stockmeyer, Cullen | 1/27/2024 | 0.3 | Quality review UCC diligence tracker updated by R. Duncan (A&M) |
| Stockmeyer, Cullen | 1/27/2024 | 0.3 | Quality review AHC diligence tracker updated by R. Duncan (A&M) |
| Stockmeyer, Cullen | 1/28/2024 | 0.3 | Review provided requests related to customer claims |
| Duncan, Ryan | 1/29/2024 | 0.4 | Update summary of open diligence requests to include new UCC and AHC diligence questions |
| Duncan, Ryan | 1/29/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding plan for fulfillment of open diligence requests |
| Glustein, Steven | 1/29/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding plan for fulfillment of open diligence requests |
| Stockmeyer, Cullen | 1/29/2024 | 0.6 | Update diligence tracker based on latest requests prepared for AHC |
| Stockmeyer, Cullen | 1/29/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding plan for fulfillment of open diligence requests |
| Stockmeyer, Cullen | 1/29/2024 | 0.6 | Update diligence tracker based on latest requests prepared for UCC |
| Stockmeyer, Cullen | 1/29/2024 | 0.2 | Review and update Alameda Ventures token file ahead of internal call |
| Stockmeyer, Cullen | 1/29/2024 | 0.7 | Draft correspondence with A. Kranzley (S&C) re: approval to share diligence items |
| Titus, Adam | 1/29/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding plan for fulfillment of open diligence requests |
| Titus, Adam | 1/29/2024 | 0.9 | Review details of diligence files provided by R. Esposito [A&M] and D. Lewandowski [A&M] to ensure information corresponds with previous versions and data |
| Duncan, Ryan | 1/30/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open diligence items to be shared for approval 1/30 |
| Duncan, Ryan | 1/30/2024 | 1.1 | Prepare correspondence with FTX regarding approval to share for open diligence items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/30/2024 | 0.4 | Update diligence tracking models to include completed requests from prior week period |
| Duncan, Ryan | 1/30/2024 | 0.4 | Develop summary of open diligence items to be fulfilled 1/30 |
| Glustein, Steven | 1/30/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open diligence items to be shared for approval 1/30 |
| Stockmeyer, Cullen | 1/30/2024 | 0.2 | Correspondence with M. Wu (S&C) regarding diligence items to share for de minimis asset sales |
| Stockmeyer, Cullen | 1/30/2024 | 0.3 | Review and provide commentary on diligence request outstanding summary prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 1/30/2024 | 0.6 | Prepare noticing for committee advisors regarding latest provided documentation |
| Stockmeyer, Cullen | 1/30/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open diligence items to be shared for approval 1/30 |
| Stockmeyer, Cullen | 1/30/2024 | 0.3 | Prepare correspondence with J. Ray (FTX) regarding latest claims diligence items |
| Stockmeyer, Cullen | 1/30/2024 | 0.6 | Prepare correspondence with J. Ray (FTX) regarding latest asset sale diligence items |
| Stockmeyer, Cullen | 1/30/2024 | 0.5 | Call with A. Titus and C. Stockmeyer (A&M) regarding diligence updates |
| Stockmeyer, Cullen | 1/30/2024 | 0.8 | Correspondence with A. Kranzley (S&C) regarding diligence items to share |
| Titus, Adam | 1/30/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open diligence items to be shared for approval 1/30 |
| Titus, Adam | 1/30/2024 | 0.5 | Call with A. Titus and C. Stockmeyer (A&M) regarding diligence updates |
| Titus, Adam | 1/30/2024 | 0.9 | Review diligence materials provide by to ensure exhibits properly are marked including removing confidential information |
| Duncan, Ryan | 1/31/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) regarding remaining diligence requests to be approved |
| Duncan, Ryan | 1/31/2024 | 0.7 | Prepare correspondence with counsel regarding investigative agency diligence requests |
| Duncan, Ryan | 1/31/2024 | 0.4 | Develop updates to diligence tracking models to ensure all summary mapping correctly buckets open / completed requests |
| Duncan, Ryan | 1/31/2024 | 0.4 | Prepare summary of latest requests requiring counsel approval to share to update team leads |
| Glustein, Steven | 1/31/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) regarding remaining diligence requests to be approved |
| Stockmeyer, Cullen | 1/31/2024 | 0.8 | Prepare correspondences with J. Ray (FTX) re: diligence requests |
| Stockmeyer, Cullen | 1/31/2024 | 0.4 | Update diligence trackers for UCC regarding latest provided datasets |
| Stockmeyer, Cullen | 1/31/2024 | 0.4 | Update diligence trackers for AHC regarding latest provided datasets |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

---

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/31/2024 | 1.1 | Review latest tracker related to requests regarding plan filing for completeness and accuracy |
| Stockmeyer, Cullen | 1/31/2024 | 1.1 | Correspondence with A. Kranzley (S&C) re: diligence request related to judicial settlements |
| Stockmeyer, Cullen | 1/31/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) regarding remaining diligence requests to be approved |
| Stockmeyer, Cullen | 1/31/2024 | 0.9 | Prepare diligence items to for share with creditor committees regarding various requests |
| Titus, Adam | 1/31/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) regarding remaining diligence requests to be approved |

| **Subtotal** | | **147.0** | |
|---|---|---|---|

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/2/2024 | 0.6 | Consolidate employee rationalization data for restart-related employees pending termination |
| Simoneaux, Nicole | 1/2/2024 | 0.3 | Respond to FTX Turkey December payroll inquiries pending approval |
| Arnett, Chris | 1/3/2024 | 0.3 | Provide critical commentary on proposed employment agreement |
| Simoneaux, Nicole | 1/3/2024 | 0.3 | Answer FTI inquiries for cash budget re: 12/31 employee rationalization |
| Simoneaux, Nicole | 1/3/2024 | 0.6 | Refine responses to FTI inquiries based on RLKS feedback re: employee rationalization on 12/31 |
| Hirschbuehler, Ryan | 1/4/2024 | 2.4 | Document restructuring information and success / completion fee data for "single shingle" CRO examples |
| Hirschbuehler, Ryan | 1/4/2024 | 2.9 | Research examples of recent restructurings using "single shingle" CROs |
| Hirschbuehler, Ryan | 1/4/2024 | 1.6 | Summarize "single shingle" CRO research insights into a one page deliverable |
| Lei, Katie | 1/4/2024 | 2.4 | Review CRO analysis to verify "single shingle" CRO positions |
| Lei, Katie | 1/5/2024 | 2.1 | Research "single shingle" CRO positions and compensation in recent Chapter 11 filings |
| Simoneaux, Nicole | 1/6/2024 | 1.1 | Update restart-related headcount forecast based on 12/31 rationalization process |
| Arnett, Chris | 1/8/2024 | 0.7 | Review employee headcount in view of potential opportunities for further rationalization |
| Arnett, Chris | 1/9/2024 | 0.8 | Continue critical review of employee functions required on a post-emergence basis |
| Simoneaux, Nicole | 1/9/2024 | 0.6 | Review Quoine PTE January payroll currency discrepancy for approval recommendations |
| Cumberland, Brian | 1/10/2024 | 1.5 | Verify "single shingle" CRO research data and deliverable |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hernandez, Dylan | 1/10/2024 | 2.3 | Analyze "single shingle" CRO deliverable and provided feedback to K. Lei (A&M) |
| Simoneaux, Nicole | 1/10/2024 | 3.3 | Prepare FTI employee rationalization analysis per entity and function class to respond to cash budget inquiries |
| Bolduc, Jojo | 1/11/2024 | 0.9 | Review payroll tax data provided to determine amounts paid for employee salary and tax |
| Hernandez, Dylan | 1/11/2024 | 1.9 | Conduct supplemental research for "single shingle" CROs |
| Lei, Katie | 1/11/2024 | 2.9 | Update "single shingle" CRO deliverable based on feedback from D. Hernandez (A&M) |
| Bolduc, Jojo | 1/12/2024 | 0.1 | Review employee payroll files to update payroll master tracker and input salary amounts |
| Simoneaux, Nicole | 1/12/2024 | 1.9 | Prepare payment requests and disbursement calendar for FTX US mid-month payroll |
| Simoneaux, Nicole | 1/12/2024 | 0.3 | Create payment request summary for RLKS review re: mid-month payroll |
| Simoneaux, Nicole | 1/15/2024 | 0.2 | Request additional information from Japan KK re: current contractor payroll rationalization |
| Simoneaux, Nicole | 1/15/2024 | 2.9 | Prepare comprehensive schedule for previously filed MOR payroll tax schedules to compare to headcount rationalization |
| Coverick, Steve | 1/16/2024 | 0.9 | Review and provide comments on CRO incentive benchmarking analysis |
| Coverick, Steve | 1/17/2024 | 0.5 | Call with A. Titus, S. Coverick (A&M) re: updates to CRO incentive benchmarking analysis |
| Titus, Adam | 1/17/2024 | 0.5 | Call with A. Titus, S. Coverick (A&M) re: updates to CRO incentive benchmarking analysis |
| Arnett, Chris | 1/19/2024 | 0.5 | Respond to internal inquiry on status of FTX EU employee and contractor base |
| Bolduc, Jojo | 1/19/2024 | 2.2 | Update salary master tracker with active employee salaries |
| Bolduc, Jojo | 1/19/2024 | 1.8 | Review employee payroll reporting data files to determine active and inactive employees |
| Coverick, Steve | 1/19/2024 | 0.5 | Call with E. Mosley, A. Titus, S. Coverick (A&M) to discuss edits to CRO incentive benchmarking analysis |
| Mosley, Ed | 1/19/2024 | 0.5 | Call with E. Mosley, A. Titus, S. Coverick (A&M) to discuss edits to CRO incentive benchmarking analysis |
| Titus, Adam | 1/19/2024 | 0.5 | Call with E. Mosley, A. Titus, S. Coverick (A&M) to discuss edits to CRO incentive benchmarking analysis |
| Coverick, Steve | 1/21/2024 | 1.7 | Review and provide comments on final draft of CRO incentive benchmarking analysis prior to counsel review |
| Simoneaux, Nicole | 1/21/2024 | 1.1 | Prepare payment requests and disbursement schedule for end of month FTX Dotcom payroll wires |
| Bolduc, Jojo | 1/22/2024 | 1.6 | Update personnel master tracker with employee salary and payroll amounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/24/2024 | 0.9 | Resolve Quoine Pte January payroll outstanding items and request for payment |
| Simoneaux, Nicole | 1/25/2024 | 0.2 | Prepare outreach to RLKS re: expected headcount reductions for asset sales and wind-downs |
| Simoneaux, Nicole | 1/29/2024 | 0.6 | Adjust headcount forecast for new Europe AG hires |
| Simoneaux, Nicole | 1/29/2024 | 0.2 | Record newly issued FTX Europe AG employment contract |
| Simoneaux, Nicole | 1/29/2024 | 1.1 | Prepare FTX Cottonwood and Services Solutions payroll requests for January 2024 |
| Simoneaux, Nicole | 1/30/2024 | 1.6 | Build headcount rationalization support re: FTI cash budget inquiries as requested by E. Dalgleish (A&M) |
| Simoneaux, Nicole | 1/31/2024 | 1.7 | Incorporate comments from E. Dalgleish (A&M) re: FTI headcount rationalization inquiries |
| **Subtotal** | | **53.5** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 1/26/2024 | 2.9 | Format data set and create December exhibits A-F, forward to team for review |
| Clayton, Lance | 1/29/2024 | 0.2 | Call with B. Grussing, J. Gonzalez, E. Taraba, L. Clayton, N. Simoneaux (A&M) to discuss the December 2023 Fee Application reconciling items |
| Gonzalez, Johnny | 1/29/2024 | 0.2 | Call with B. Grussing, J. Gonzalez, E. Taraba, L. Clayton, N. Simoneaux (A&M) to discuss the December 2023 Fee Application reconciling items |
| Gonzalez, Johnny | 1/29/2024 | 1.3 | Develop a reconciliation summary for the expenses in the December Fee Statement |
| Grussing, Bernice | 1/29/2024 | 1.2 | Update December exhibits with data set v10 |
| Simoneaux, Nicole | 1/29/2024 | 0.2 | Call with B. Grussing, J. Gonzalez, E. Taraba, L. Clayton, N. Simoneaux (A&M) to discuss the December 2023 Fee Application reconciling items |
| Taraba, Erik | 1/29/2024 | 0.2 | Call with B. Grussing, J. Gonzalez, E. Taraba, L. Clayton, N. Simoneaux (A&M) to discuss the December 2023 Fee Application reconciling items |
| Gonzalez, Johnny | 1/30/2024 | 0.4 | Prepare the December 2023 A&M Fee Application |
| Grussing, Bernice | 1/30/2024 | 1.1 | Update December exhibits with data set v11 changes from leadership |
| **Subtotal** | | **7.7** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 1/2/2024 | 0.6 | Meeting with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: certain token contracts reconciliation |
| Glustein, Steven | 1/2/2024 | 1.0 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) to discuss token liquidations return analysis |
| Sagen, Daniel | 1/2/2024 | 0.6 | Meeting with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: certain token contracts reconciliation |
| Stockmeyer, Cullen | 1/2/2024 | 1.0 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) to discuss token liquidations return analysis |
| Stockmeyer, Cullen | 1/2/2024 | 0.6 | Meeting with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: certain token contracts reconciliation |
| Titus, Adam | 1/2/2024 | 1.0 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) to discuss token liquidations return analysis |
| Glustein, Steven | 1/3/2024 | 0.9 | Discussion with C. Stockmeyer and S. Glustein and A. Titus on diligence items for valuation of token venture items |
| Johnston, David | 1/3/2024 | 0.7 | Review updated pro forma financials in relation to FTX Europe draft motion |
| Stockmeyer, Cullen | 1/3/2024 | 0.9 | Discussion with C. Stockmeyer and S. Glustein and A. Titus on diligence items for valuation of token venture items |
| Titus, Adam | 1/3/2024 | 0.6 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: venture book tear sheet diligence review |
| Titus, Adam | 1/3/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: token issuer inquiries about venture book |
| Titus, Adam | 1/3/2024 | 0.9 | Discussion with C. Stockmeyer and S. Glustein and A. Titus on diligence items for valuation of token venture items |
| Titus, Adam | 1/3/2024 | 0.4 | Call with J. MacDonald (S&C), M. Rahmani (PWP), A. Titus, S. Glustein, K. Montague, R. Ernst (A&M) re: sales process updates |
| Glustein, Steven | 1/4/2024 | 1.4 | Discussion with S. Glustein and A Titus [A&M] on venture related workstream items |
| Johnston, David | 1/4/2024 | 2.1 | Review intercompany reconciliation of positions to be included in motion to dismiss FTX Europe |
| Titus, Adam | 1/4/2024 | 0.6 | Email correspondence with L. Clayton [A&M] on details needed for CRO plan details including comps |
| Titus, Adam | 1/4/2024 | 1.4 | Discussion with S. Glustein and A Titus [A&M] on venture related workstream items |
| Glustein, Steven | 1/5/2024 | 1.2 | Discussion with A. Titus and S. Glustein [A&M] on workplan for venture related workstream items |
| Glustein, Steven | 1/5/2024 | 0.7 | Correspondence with C. Rhines (Galaxy) regarding pre-ico tokens |
| Mosley, Ed | 1/5/2024 | 1.3 | Review of and prepare comments to draft board materials in connection with FTX Japan analysis |
| Mosley, Ed | 1/5/2024 | 1.8 | Review of and prepare comments to draft board materials outlining estimation motion impact |
| Titus, Adam | 1/5/2024 | 1.2 | Discussion with A. Titus and S. Glustein [A&M] on workplan for venture related workstream items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 1/8/2024 | 0.5 | Discuss with A. Titus and S. Glustein [A&M] workstream deliverables including priority token investments |
| Titus, Adam | 1/8/2024 | 0.5 | Discuss with A. Titus and S. Glustein [A&M] workstream deliverables including priority token investments |
| Clayton, Lance | 1/9/2024 | 0.9 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: CRO comparable presentation |
| Clayton, Lance | 1/9/2024 | 1.6 | Meeting with L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: updates to token investment type reconciliation |
| Clayton, Lance | 1/9/2024 | 1.9 | Meeting with L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: token investment tracker bridge |
| Glustein, Steven | 1/9/2024 | 0.9 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: CRO comparable presentation |
| Glustein, Steven | 1/9/2024 | 0.7 | Discuss next steps with S. Glustein [A&M and A Titus [A&M] for token pre-ico and deliverables |
| Hainline, Drew | 1/9/2024 | 0.2 | Call with D. Johnston, M. van den Belt, D. Hainline (A&M) to review FTX Europe accounting records to support open questions on historical financials |
| Johnston, David | 1/9/2024 | 0.2 | Call with D. Johnston, M. van den Belt, D. Hainline (A&M) to review FTX Europe accounting records to support open avoidance actions |
| Paolinetti, Sergio | 1/9/2024 | 1.6 | Meeting with L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: updates to token investment type reconciliation |
| Paolinetti, Sergio | 1/9/2024 | 1.9 | Meeting with L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: token investment tracker bridge |
| Stockmeyer, Cullen | 1/9/2024 | 1.6 | Meeting with L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: updates to token investment type reconciliation |
| Stockmeyer, Cullen | 1/9/2024 | 1.9 | Meeting with L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: token investment tracker bridge |
| Titus, Adam | 1/9/2024 | 0.7 | Discuss next steps with S. Glustein [A&M and A Titus [A&M] for token pre-ico and deliverables |
| Titus, Adam | 1/9/2024 | 0.9 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: CRO comparable presentation |
| van den Belt, Mark | 1/9/2024 | 0.2 | Call with D. Johnston, M. van den Belt, D. Hainline (A&M) to review FTX Europe accounting records to support open avoidance actions |
| Clayton, Lance | 1/10/2024 | 0.4 | Call with A. Titus, K. Montague, and L. Clayton (A&M) re: Ad hoc comparable analysis support binder |
| Clayton, Lance | 1/10/2024 | 0.5 | Call with K. Montague, L. Clayton, and R. Ernst (A&M) re: Updates to comps analysis based on comments from A. Titus (A&M) |
| Ernst, Reagan | 1/10/2024 | 0.5 | Call with K. Montague, L. Clayton, and R. Ernst (A&M) re: Updates to comps analysis based on comments from A. Titus (A&M) |
| Glustein, Steven | 1/10/2024 | 0.7 | Discussion with S. Glustein and A Titus [A&M] on powerpoint slides completion |
| Glustein, Steven | 1/10/2024 | 0.3 | Correspondence with M. Rahmani (PWP) regarding bid received for equity investment relating to venture book |
| Glustein, Steven | 1/10/2024 | 0.4 | Correspondence with J. Darby (PWP) regarding dissolved investment relating to the venture book |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 1/10/2024 | 0.4 | Call with A. Titus, K. Montague, and L. Clayton (A&M) re: Ad hoc comparable analysis support binder |
| Montague, Katie | 1/10/2024 | 0.5 | Call with K. Montague, L. Clayton, and R. Ernst (A&M) re: Updates to comps analysis based on comments from A. Titus (A&M) |
| Mosley, Ed | 1/10/2024 | 1.1 | Review and provide comments to draft FTX Japan financial options analysis |
| Titus, Adam | 1/10/2024 | 0.7 | Discussion with S. Glustein and A Titus [A&M] on powerpoint slides completion |
| Titus, Adam | 1/10/2024 | 0.4 | Call with A. Titus, K. Montague, and L. Clayton (A&M) re: Ad hoc comparable analysis support binder |
| Glustein, Steven | 1/11/2024 | 0.7 | Meeting with S. Glustein, S. Paolinetti (A&M) to review vesting schedules for multiple token investments |
| Paolinetti, Sergio | 1/11/2024 | 0.7 | Meeting with S. Glustein, S. Paolinetti (A&M) to review vesting schedules for multiple token investments |
| Clayton, Lance | 1/12/2024 | 0.6 | Discussion with A. Titus, L. Clayton [A&M] modifications needed to plan value analysis for updating presentation materials |
| Clayton, Lance | 1/12/2024 | 0.7 | Call with S. Glustein, K. Montague, L. Clayton (A&M) re: review of venture book MOR prior to distribution |
| Ernst, Reagan | 1/12/2024 | 0.7 | Call with S. Glustein, K. Montague, L. Clayton (A&M) re: review of venture book MOR prior to distribution |
| Ernst, Reagan | 1/12/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of token MOR prior to distribution |
| Glustein, Steven | 1/12/2024 | 0.8 | Call with A. Titus and S. Glustein (A&M) to discuss crypto asset bridge relating to LedgerPrime |
| Glustein, Steven | 1/12/2024 | 0.7 | Discuss weekly update status needs with S. Glustein and A. Titus [A&M] to ensure weekly deliverables are completed |
| Glustein, Steven | 1/12/2024 | 0.7 | Call with S. Glustein, K. Montague, L. Clayton (A&M) re: review of venture book MOR prior to distribution |
| Hainline, Drew | 1/12/2024 | 0.3 | Call to align on available data sources for FTX Europe entities with M. Cervi, J. LaBella, T. Yamada, A. Vanderkamp (Alix), D. Johnston, M. van den Belt, D. Hainline (A&M) |
| Johnston, David | 1/12/2024 | 0.3 | Call to align on available data sources for FTX Europe entities with M. Cervi, J. LaBella, T. Yamada, A. Vanderkamp (Alix), D. Johnston, M. van den Belt, D. Hainline (A&M |
| Montague, Katie | 1/12/2024 | 0.7 | Call with S. Glustein, K. Montague, L. Clayton (A&M) re: review of venture book MOR prior to distribution |
| Mosley, Ed | 1/12/2024 | 0.9 | Review of updated draft of estimation motion impact analysis |
| Paolinetti, Sergio | 1/12/2024 | 1.5 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: reviewing petition balance bridges for token receivables |
| Paolinetti, Sergio | 1/12/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of token MOR prior to distribution |
| Stockmeyer, Cullen | 1/12/2024 | 1.5 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: reviewing petition balance bridges for token receivables |
| Stockmeyer, Cullen | 1/12/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of token MOR prior to distribution |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 1/12/2024 | 0.6 | Discuss with L. Clayton [A&M] modifications needed to plan value analysis for updating presentation materials |
| Titus, Adam | 1/12/2024 | 0.8 | Call with A. Titus and S. Glustein (A&M) to discuss crypto asset bridge relating to LedgerPrime |
| Titus, Adam | 1/12/2024 | 0.7 | Discuss weekly update status needs with S. Glustein and A. Titus [A&M] to ensure weekly deliverables are completed |
| van den Belt, Mark | 1/12/2024 | 0.3 | Call to align on available data sources for FTX Europe entities with M. Cervi, J. LaBella, T. Yamada, A. Vanderkamp (Alix), D. Johnston, M. van den Belt, D. Hainline (A&M) |
| Clayton, Lance | 1/15/2024 | 0.6 | Call with S. Glustein and L. Clayton (A&M) re: updated plan value analysis presentation materials |
| Clayton, Lance | 1/15/2024 | 2.4 | Call with S. Glustein and L. Clayton (A&M) re: modifications needed to plan value analysis for updating presentation materials |
| Glustein, Steven | 1/15/2024 | 0.6 | Call with S. Glustein and L. Clayton (A&M) re: updated plan value analysis presentation materials |
| Glustein, Steven | 1/15/2024 | 0.7 | Discuss workstream deliverables with S. Glustein and A. Titus [A&M] |
| Glustein, Steven | 1/15/2024 | 2.4 | Call with S. Glustein and L. Clayton (A&M) re: modifications needed to plan value analysis for updating presentation materials |
| Titus, Adam | 1/15/2024 | 0.7 | Discuss workstream deliverables with S. Glustein and A. Titus [A&M] |
| Clayton, Lance | 1/16/2024 | 0.3 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst, L. Clayton (A&M) re: discuss updates on weekly venture team process |
| Clayton, Lance | 1/16/2024 | 1.4 | Call with A. Titus and L. Clayton (A&M) re: Updates to plan recovery analysis deck |
| Clayton, Lance | 1/16/2024 | 0.7 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Modifications to plan recovery model cash achievements analysis |
| Clayton, Lance | 1/16/2024 | 1.6 | Call with A. Titus, S. Glustein and L. Clayton (A&M) re: modifications needed to plan value analysis for updating presentation materials |
| Glustein, Steven | 1/16/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Pre-ICO token investments' status analysis |
| Glustein, Steven | 1/16/2024 | 0.6 | Call with A. Titus, S. Glustein (A&M) to discuss upcoming deliverables relating to the venture workstream |
| Glustein, Steven | 1/16/2024 | 1.3 | Meeting with S. Glustein, S. Paolinetti (A&M) re: vesting schedule review of proposed Token Claim Agreement |
| Glustein, Steven | 1/16/2024 | 0.7 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Modifications to plan recovery model cash achievements analysis |
| Glustein, Steven | 1/16/2024 | 0.7 | Discuss with S. Glustein and A. Titus [A&M] venture workstream next steps including follow up deliverables |
| Glustein, Steven | 1/16/2024 | 0.3 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: discuss updates on venture team processes |
| Glustein, Steven | 1/16/2024 | 0.9 | Call with S. Glustein, S. Paolinetti (A&M) to update recommendation slides summarizing issuer's proposal |
| Glustein, Steven | 1/16/2024 | 1.6 | Call with A. Titus, S. Glustein and L. Clayton (A&M) re: modifications needed to plan value analysis for updating presentation materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/16/2024 | 1.2 | Review data visible to FTX Cyprus management through exchange viewer access and compare to customer data |
| Montague, Katie | 1/16/2024 | 0.3 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: discuss updates on venture team processes |
| Paolinetti, Sergio | 1/16/2024 | 0.9 | Call with S. Glustein, S. Paolinetti (A&M) to update recommendation slides summarizing issuer's proposal |
| Paolinetti, Sergio | 1/16/2024 | 1.3 | Meeting with S. Glustein, S. Paolinetti (A&M) re: vesting schedule review of proposed Token Claim Agreement |
| Paolinetti, Sergio | 1/16/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Pre-ICO token investments' status analysis |
| Stockmeyer, Cullen | 1/16/2024 | 0.3 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst, L. Clayton (A&M) re: discuss updates on weekly venture team process |
| Stockmeyer, Cullen | 1/16/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Pre-ICO token investments' status analysis |
| Titus, Adam | 1/16/2024 | 0.3 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: discuss updates on venture team processes |
| Titus, Adam | 1/16/2024 | 0.7 | Discuss with S. Glustein and A. Titus [A&M] venture workstream next steps including follow up deliverables |
| Titus, Adam | 1/16/2024 | 0.6 | Call with A. Titus, S. Glustein (A&M) to discuss upcoming deliverables relating to the venture workstream |
| Titus, Adam | 1/16/2024 | 1.4 | Call with A. Titus and L. Clayton (A&M) re: Updates to plan recovery analysis deck |
| Titus, Adam | 1/16/2024 | 0.7 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Modifications to plan recovery model cash achievements analysis |
| Titus, Adam | 1/16/2024 | 1.6 | Call with A. Titus, S. Glustein and L. Clayton (A&M) re: modifications needed to plan value analysis for updating presentation materials |
| Clayton, Lance | 1/17/2024 | 0.4 | Call with L. Clayton, S. Paolinetti (A&M) re: investments tracker consolidation by legal entity |
| Clayton, Lance | 1/17/2024 | 0.6 | Call with A. Titus and L. Clayton (A&M) re: Final updates to plan recovery analysis deck |
| Clayton, Lance | 1/17/2024 | 0.4 | Call with A. Titus and L. Clayton (A&M) re: Updates to plan recovery analysis deck based on case lead feedback |
| Glustein, Steven | 1/17/2024 | 0.3 | Correspondence with K. Flinn (PWP) regarding dissolving investment relating to Alameda venture book |
| Glustein, Steven | 1/17/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding investment with upcoming token launch |
| Glustein, Steven | 1/17/2024 | 0.9 | Discussion with S. Glustein and A. Titus [A&M] on presentation materials for token investment |
| Montague, Katie | 1/17/2024 | 0.8 | Call with J. MacDonald and others (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein, K. Montague, R. Ernst (A&M) re: sales process diligence updates |
| Paolinetti, Sergio | 1/17/2024 | 2.6 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) regarding summary of token receivables by legal entity |
| Paolinetti, Sergio | 1/17/2024 | 0.4 | Call with L. Clayton, S. Paolinetti (A&M) re: investments tracker consolidation by legal entity |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 1/17/2024 | 2.6 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) regarding summary of token receivables by legal entity |
| Titus, Adam | 1/17/2024 | 0.9 | Discussion with S. Glustein and A. Titus [A&M] on presentation materials for token investment |
| Titus, Adam | 1/17/2024 | 0.6 | Call with A. Titus and L. Clayton (A&M) re: Final updates to plan recovery analysis deck |
| Titus, Adam | 1/17/2024 | 0.4 | Call with A. Titus and L. Clayton (A&M) re: Updates to plan recovery analysis deck based on case lead feedback |
| Titus, Adam | 1/17/2024 | 0.8 | Call with J. MacDonald and others (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein, K. Montague, R. Ernst (A&M) re: sales process diligence updates |
| Clayton, Lance | 1/18/2024 | 1.2 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: Post-ICO token analysis pertaining to equity investments |
| Clayton, Lance | 1/18/2024 | 1.3 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst, L. Clayton (A&M) re: discuss model discrepancies |
| Ernst, Reagan | 1/18/2024 | 1.3 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst, L. Clayton (A&M) re: discuss updates on weekly venture team process |
| Glustein, Steven | 1/18/2024 | 1.4 | Call with A. Titus, and S. Glustein, (A&M) to review comments relating to token update deck |
| Glustein, Steven | 1/18/2024 | 0.9 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: plan recovery report quality check |
| Glustein, Steven | 1/18/2024 | 0.4 | Call with G. Walia and S. Glustein (A&M) to review token receivables by legal entity |
| Glustein, Steven | 1/18/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) to review crypto investments summary analysis by legal entity |
| Paolinetti, Sergio | 1/18/2024 | 1.3 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst, L. Clayton (A&M) re: discuss updates on weekly venture team process |
| Paolinetti, Sergio | 1/18/2024 | 1.2 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: locked tokens balance analysis |
| Paolinetti, Sergio | 1/18/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) to review crypto investments summary analysis by legal entity |
| Stockmeyer, Cullen | 1/18/2024 | 1.2 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: locked tokens balance analysis |
| Stockmeyer, Cullen | 1/18/2024 | 1.3 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst, L. Clayton (A&M) re: discuss updates on weekly venture team process |
| Titus, Adam | 1/18/2024 | 0.9 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: plan recovery report quality check |
| Titus, Adam | 1/18/2024 | 1.4 | Call with A. Titus, and S. Glustein, (A&M) to review comments relating to token update deck |
| Titus, Adam | 1/18/2024 | 0.6 | Email correspondence with H. Trent [A&M] on venture token materials for plan details |
| Walia, Gaurav | 1/18/2024 | 0.4 | Call with G. Walia and S. Glustein (A&M) to review token receivables by legal entity |
| Glustein, Steven | 1/19/2024 | 1.6 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: certain token investment's situation update deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 1/19/2024 | 0.4 | Call with S&C (J. Croke, J. MacDonald), PWP (K. Flinn) and A&M (A. Titus, S. Glustein) to review select token presentation relating to venture token investment |
| Glustein, Steven | 1/19/2024 | 1.2 | Call with A. Titus and S Glustein [A&M] to discuss venture related workstream items including token strategic alternatives presentation |
| Glustein, Steven | 1/19/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: token investment deck refresh |
| Mosley, Ed | 1/19/2024 | 1.2 | Review of and prepare comments to draft administrative costs analysis for management and counsel |
| Paolinetti, Sergio | 1/19/2024 | 1.6 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: certain token investment's situation update deck |
| Paolinetti, Sergio | 1/19/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: token investment deck refresh |
| Titus, Adam | 1/19/2024 | 0.4 | Call with S&C (J. Croke, J. MacDonald), PWP (K. Flinn) and A&M (A. Titus, S. Glustein) to review select token presentation relating to venture token investment |
| Titus, Adam | 1/19/2024 | 1.2 | Call with A. Titus and S. Glustein [A&M] to discuss venture related workstream items including token strategic alternatives presentation |
| Titus, Adam | 1/19/2024 | 1.6 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: certain token investment's situation update deck |
| Clayton, Lance | 1/20/2024 | 0.8 | Call with L. Clayton, S. Paolinetti (A&M) re: creditor recovery's comp estimates |
| Clayton, Lance | 1/20/2024 | 0.2 | Call with L. Clayton, S. Paolinetti (A&M) re: liquidation analysis from comparable companies |
| Paolinetti, Sergio | 1/20/2024 | 0.2 | Call with L. Clayton, S. Paolinetti (A&M) re: liquidation analysis from comparable companies |
| Paolinetti, Sergio | 1/20/2024 | 1.3 | Call with A. Titus, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables bridge analysis |
| Paolinetti, Sergio | 1/20/2024 | 0.8 | Call with L. Clayton, S. Paolinetti (A&M) re: creditor recovery's comp estimates |
| Stockmeyer, Cullen | 1/20/2024 | 1.3 | Call with A. Titus, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables bridge analysis |
| Titus, Adam | 1/20/2024 | 1.3 | Call with A. Titus, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables bridge analysis |
| Glustein, Steven | 1/21/2024 | 0.9 | Call with A. Titus and S. Glustein (A&M) to discuss Plan recoveries analysis relating to venture book assets |
| Mosley, Ed | 1/21/2024 | 1.8 | Review and provide comments to updated draft of administrative cost analysis for counsel |
| Titus, Adam | 1/21/2024 | 0.9 | Call with A. Titus and S. Glustein (A&M) to discuss Plan recoveries analysis relating to venture book assets |
| Clayton, Lance | 1/22/2024 | 0.4 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Review of Venture token investment lock up schedule |
| Glustein, Steven | 1/22/2024 | 1.3 | Meeting with S. Glustein, S. Paolinetti (A&M) re: analysis of certain token issuer's token warrants |
| Glustein, Steven | 1/22/2024 | 0.9 | Call with A. Titus and S. Glustein [A&M] on token alternatives including proposal |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 1/22/2024 | 0.7 | Call with A. Titus and S. Paolinetti [A&M] to discuss comments to strategic alternatives token presentation |
| Paolinetti, Sergio | 1/22/2024 | 1.3 | Meeting with S. Glustein, S. Paolinetti (A&M) re: analysis of certain token issuer's token warrants |
| Titus, Adam | 1/22/2024 | 0.7 | Call with A. Titus and S. Paolinetti [A&M] to discuss comments to strategic alternatives token presentation |
| Titus, Adam | 1/22/2024 | 0.5 | Call with A. Titus, S. Glustein, K. Montague (A&M) re: review of PWP materials for sales process baskets |
| Titus, Adam | 1/22/2024 | 0.7 | Email correspondence with token issuer [Confidential] regard claiming final token amounts |
| Titus, Adam | 1/22/2024 | 0.9 | Call with A. Titus and S. Glustein [A&M] on token alternatives including proposal |
| Glustein, Steven | 1/23/2024 | 0.6 | Discuss strategic alternatives slide with S. Glustein and A Titus [A&M] plus J. Croke [S&C] |
| Mosley, Ed | 1/23/2024 | 1.1 | Review of and prepare comments to draft of distribution agent selection analysis |
| Titus, Adam | 1/23/2024 | 1.2 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), B. Mendelsohn, K. Flinn, M. Rahmani (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein (A&M) relating to venture investment updates |
| Titus, Adam | 1/23/2024 | 0.6 | Discuss strategic alternatives slide with S. Glustein and A Titus [A&M] plus J. Croke [S&C] |
| Glustein, Steven | 1/24/2024 | 0.7 | Call with S. Glustein and A. Titus [A&M] to discuss token investment position proposal |
| Titus, Adam | 1/24/2024 | 0.7 | Call with S. Glustein and A. Titus [A&M] to discuss token investment position proposal |
| Mosley, Ed | 1/25/2024 | 0.8 | Review of and prepare comments to draft financial comparison analysis of various options in connection with the negotiation of the FTX EU settlement |
| Glustein, Steven | 1/26/2024 | 0.3 | Meeting with C. Rhine and W. Nuelle (Galaxy), K. Ramanathan, A. Titus, and S. Glustein (A&M), to discuss discount analysis relating to locked token investments |
| Glustein, Steven | 1/26/2024 | 0.3 | Call with S. Glustein and A. Titus [A&M] to discuss token investment position proposal |
| Ramanathan, Kumanan | 1/26/2024 | 0.3 | Meeting with C. Rhine and W. Nuelle (Galaxy), K. Ramanathan, A. Titus, and S. Glustein (A&M), to discuss discount analysis relating to locked token investments |
| Titus, Adam | 1/26/2024 | 0.3 | Meeting with C. Rhine and W. Nuelle (Galaxy), K. Ramanathan, A. Titus, and S. Glustein (A&M), to discuss discount analysis relating to locked token investments |
| Titus, Adam | 1/26/2024 | 0.3 | Call with S. Glustein and A. Titus [A&M] to discuss token investment position proposal |
| Glustein, Steven | 1/27/2024 | 1.2 | Call with S. Glustein [A&M] and A. Titus [A&M] to discuss next steps on token proposal overview including details to be included |
| Titus, Adam | 1/27/2024 | 1.2 | Call with S. Glustein [A&M] and A. Titus [A&M] to discuss next steps on token proposal overview including details to be included |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 1/28/2024 | 1.1 | Call to discuss token proposal overview including assets for inclusion in response offer between S. Glustein and A. Titus [A&M] |
| Titus, Adam | 1/28/2024 | 1.1 | Call to discuss token proposal overview including assets for inclusion in response offer between S. Glustein and A. Titus [A&M] |
| Glustein, Steven | 1/29/2024 | 0.7 | Call with S. Glustein and A. Titus [A&M] to discuss token investment position proposal |
| Titus, Adam | 1/29/2024 | 0.7 | Call with S. Glustein and A. Titus [A&M] to discuss token investment position proposal |
| Johnston, David | 1/30/2024 | 0.4 | Review documents relating to FTX Europe historical intercompany reconciliation |
| Glustein, Steven | 1/31/2024 | 1.1 | Call with S. Glustein and A. Titus [A&M] to comments including updates to token proposal counter |
| Titus, Adam | 1/31/2024 | 1.1 | Call with S. Glustein and A. Titus [A&M] to comments including updates to token proposal counter |
| **Subtotal** | | **158.3** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 1/2/2024 | 0.8 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and privacy matters |
| Lowe, Sam | 1/2/2024 | 0.4 | Review requests received to FTX privacy mailbox |
| Lowe, Sam | 1/2/2024 | 0.8 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and privacy matters |
| Grosvenor, Robert | 1/3/2024 | 0.5 | Call with H. Chambers, R. Grosvenor (A&M), F. Baez, J. Masters (FTX), I. Nacmias (Sygnia) regarding preservation of FTX Japan and Liquid structured data |
| Grosvenor, Robert | 1/3/2024 | 0.7 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and privacy matters |
| Karnik, Noorita | 1/3/2024 | 0.7 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and privacy matters |
| Flynn, Matthew | 1/4/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Grosvenor, Robert | 1/4/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Karnik, Noorita | 1/4/2024 | 1.3 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox |
| Karnik, Noorita | 1/4/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Lowe, Sam | 1/4/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Grosvenor, Robert | 1/5/2024 | 0.8 | Review and revision of PDIRHP workflow and KSI inquiries |
| Konig, Louis | 1/5/2024 | 1.4 | Presentation and summary of output related to transaction activity extract export for regulatory response |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 1/5/2024 | 1.3 | Quality control and review of script output related to transaction activity extract export for regulatory response |
| Konig, Louis | 1/5/2024 | 1.6 | Database scripting related to transaction activity extract export for regulatory response |
| Flynn, Matthew | 1/8/2024 | 0.3 | Review EU regulator data request for S&C |
| Karnik, Noorita | 1/9/2024 | 1.7 | Prepare and update the records of processing activities relating to claims privacy inbox |
| Karnik, Noorita | 1/9/2024 | 2.1 | Review and respond to new requests in the Claims Privacy Inbox |
| Lowe, Sam | 1/9/2024 | 0.9 | Review inventory updates to FTX privacy compliance documentation |
| Mohammed, Azmat | 1/9/2024 | 0.8 | Document data usage and jurisdictions for Record of Processing Activities for FTX privacy workstream and efforts |
| Flynn, Matthew | 1/10/2024 | 0.5 | Call with R. Perubhatla (FTX), L. Farazis (Sygnia), R. Grosvenor, S. Lowe, A. Mohammed, M. Flynn, N. Karnik (A&M), on updating the record of processing activities |
| Grosvenor, Robert | 1/10/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) on privacy workstream activities |
| Grosvenor, Robert | 1/10/2024 | 0.5 | Call with R. Perubhatla (FTX), L. Farazis (Sygnia), R. Grosvenor, S. Lowe, A. Mohammed, M. Flynn, N. Karnik (A&M), on updating the record of processing activities |
| Grosvenor, Robert | 1/10/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests |
| Johnston, David | 1/10/2024 | 0.3 | Call with D. Johnston, E. Mosley (A&M) to discuss FTX Cyprus motion to dismiss |
| Karnik, Noorita | 1/10/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests |
| Karnik, Noorita | 1/10/2024 | 0.5 | Call with R. Perubhatla (FTX), L. Farazis (Sygnia), R. Grosvenor, S. Lowe, A. Mohammed, M. Flynn, N. Karnik (A&M), on updating the record of processing activities |
| Karnik, Noorita | 1/10/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) on privacy workstream activities |
| Lowe, Sam | 1/10/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests |
| Lowe, Sam | 1/10/2024 | 0.5 | Call with R. Perubhatla (FTX), L. Farazis (Sygnia), R. Grosvenor, S. Lowe, A. Mohammed, M. Flynn, N. Karnik (A&M), on updating the record of processing activities |
| Lowe, Sam | 1/10/2024 | 0.3 | Support gathering of inventory information for FTX privacy compliance documentation |
| Lowe, Sam | 1/10/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) on privacy workstream activities |
| Mohammed, Azmat | 1/10/2024 | 0.9 | Review files and find sources of data for Reporting on Processing Activities documentation |
| Mohammed, Azmat | 1/10/2024 | 0.5 | Call with R. Perubhatla (FTX), L. Farazis (Sygnia), R. Grosvenor, S. Lowe, A. Mohammed, M. Flynn, N. Karnik (A&M), on updating the record of processing activities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 1/10/2024 | 0.1 | Call with D. Johnston, E. Mosley (A&M) to discuss FTX Cyprus motion to dismiss and prepare for strategy call |
| Coverick, Steve | 1/11/2024 | 0.7 | Call with J. Ray (FTX) , A. Dietderich, A. Kranzley, B. Glueckstein, E. Simpson, T. Hill, O. de Vito Piscicelli, S. Ehrenberg, S. Mazzarelli (S&C), D. Johnston, E. Mosley, S. Coverick (A&M) to discuss FTX Europe matters |
| Flynn, Matthew | 1/11/2024 | 0.3 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Grosvenor, Robert | 1/11/2024 | 0.3 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Johnston, David | 1/11/2024 | 0.1 | Call with D. Johnston, E. Mosley (A&M) to discuss FTX Cyprus motion to dismiss and prepare for strategy call |
| Johnston, David | 1/11/2024 | 0.7 | Call with J. Ray (FTX) , A. Dietderich, A. Kranzley, B. Glueckstein, E. Simpson, T. Hill, O. de Vito Piscicelli, S. Ehrenberg, S. Mazzarelli (S&C), D. Johnston, E. Mosley, S. Coverick (A&M) to discuss FTX Europe matters |
| Karnik, Noorita | 1/11/2024 | 0.3 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Karnik, Noorita | 1/11/2024 | 1.1 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox |
| Karnik, Noorita | 1/11/2024 | 0.6 | Update FTX Claims Portal: Privacy Requests Dashboard for management |
| Lowe, Sam | 1/11/2024 | 0.3 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Lowe, Sam | 1/11/2024 | 0.6 | Review requests received to FTX privacy mailbox |
| Mosley, Ed | 1/11/2024 | 0.3 | Call with D. Johnston, E. Mosley (A&M) to discuss FTX Cyprus motion to dismiss |
| Mosley, Ed | 1/11/2024 | 0.7 | Call with J. Ray (FTX) , A. Dietderich, A. Kranzley, B. Glueckstein, E. Simpson, T. Hill, O. de Vito Piscicelli, S. Ehrenberg, S. Mazzarelli (S&C), D. Johnston, E. Mosley, S. Coverick (A&M) to discuss FTX Europe matters |
| Grosvenor, Robert | 1/16/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the updates made to the records of processing activities. |
| Karnik, Noorita | 1/16/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the updates made to the record of processing activities. |
| Karnik, Noorita | 1/16/2024 | 1.9 | Update FTX Claims Portal: Privacy Requests Dashboard for management |
| Lowe, Sam | 1/16/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the updates made to the records of processing activities |
| Grosvenor, Robert | 1/17/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests |
| Karnik, Noorita | 1/17/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests |
| Karnik, Noorita | 1/17/2024 | 2.3 | Review and respond to new requests in the Claims Privacy Inbox |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowe, Sam | 1/17/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests |
| Lowe, Sam | 1/17/2024 | 1.8 | Review updated inventory entries for FTX privacy compliance documentation |
| Ramanathan, Kumanan | 1/17/2024 | 0.4 | Review of request from counsel re: preparing declaration for handover of data |
| Ramanathan, Kumanan | 1/17/2024 | 0.3 | Review data request and discuss with team re: redaction |
| Ramanathan, Kumanan | 1/17/2024 | 0.2 | Prepare update re: declaration request from counsel and distribute to E. Mosley (A&M) |
| Flynn, Matthew | 1/18/2024 | 0.8 | Call with M. Flynn, R. Grosvenor, N. Karnik, S. Lowe (A&M), R. Perubhatla (FTX) to discuss latest data privacy status |
| Grosvenor, Robert | 1/18/2024 | 0.8 | Call with M. Flynn, R. Grosvenor, N. Karnik, S. Lowe (A&M), R. Perubhatla (FTX) to discuss latest data privacy status |
| Karnik, Noorita | 1/18/2024 | 0.8 | Call with M. Flynn, R. Grosvenor, N. Karnik, S. Lowe (A&M), R. Perubhatla (FTX) to discuss latest data privacy status |
| Lowe, Sam | 1/18/2024 | 0.8 | Call with M. Flynn, R. Grosvenor, N. Karnik, S. Lowe (A&M), R. Perubhatla (FTX) to discuss latest data privacy status |
| Ramanathan, Kumanan | 1/18/2024 | 0.6 | Review of declaration in connection with handover of data for litigation matter |
| Ramanathan, Kumanan | 1/18/2024 | 0.6 | Review of data responses for regulatory entity and provide sign-off |
| Karnik, Noorita | 1/19/2024 | 0.6 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox |
| Flynn, Matthew | 1/22/2024 | 0.9 | Review EU RoPA schedule for data representative |
| Karnik, Noorita | 1/22/2024 | 1.7 | Update records of processing activities based on management comments |
| Konig, Louis | 1/22/2024 | 2.1 | Database scripting related to targeted transaction extraction related to subpoena request |
| Lowe, Sam | 1/22/2024 | 1.2 | Review updated inventory entries for FTX privacy compliance documentation |
| Karnik, Noorita | 1/23/2024 | 2.1 | Review and respond to new requests in the Claims Privacy Inbox |
| Konig, Louis | 1/23/2024 | 2.1 | Presentation and summary of output related to targeted transaction extraction related to subpoena request |
| Konig, Louis | 1/23/2024 | 1.7 | Quality control and review of script output related to targeted transaction extraction related to subpoena request |
| Grosvenor, Robert | 1/24/2024 | 0.8 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and records of processing activities |
| Karnik, Noorita | 1/24/2024 | 0.9 | Update records of processing activities on 23 January 2024 |
| Karnik, Noorita | 1/24/2024 | 1.6 | Update records of processing activities based on management comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 1/24/2024 | 0.8 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and records of processing activities |
| Lowe, Sam | 1/24/2024 | 0.8 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and records of processing activities |
| Lowe, Sam | 1/24/2024 | 1.4 | Update notices for FTX privacy compliance documentation |
| Flynn, Matthew | 1/25/2024 | 0.3 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Grosvenor, Robert | 1/25/2024 | 0.3 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Karnik, Noorita | 1/25/2024 | 0.3 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Karnik, Noorita | 1/25/2024 | 1.0 | Prepare the Privacy Data Subject Request Dashboard on 25 January 2024 |
| Lowe, Sam | 1/25/2024 | 0.3 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Lowe, Sam | 1/25/2024 | 0.9 | Review inventory presentation for FTX privacy compliance documentation |
| Grosvenor, Robert | 1/26/2024 | 0.4 | Review of EU DPA correspondence and provide feedback |
| Karnik, Noorita | 1/29/2024 | 0.9 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox |
| Lowe, Sam | 1/29/2024 | 0.4 | Review requests received to FTX privacy mailbox |
| Grosvenor, Robert | 1/30/2024 | 0.8 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the updates made to the records of processing activities. |
| Karnik, Noorita | 1/30/2024 | 0.8 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the updates made to the records of processing activities. |
| Karnik, Noorita | 1/30/2024 | 1.1 | Update records of processing activities for finance workstream |
| Lowe, Sam | 1/30/2024 | 0.8 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the updates made to the records of processing activities. |
| Lowe, Sam | 1/30/2024 | 0.4 | Prepare updated draft of inventory for FTX privacy compliance documentation |
| Ramanathan, Kumanan | 1/30/2024 | 1.1 | Review of charges in unsealed materials from government agency and tie to internal materials |
| Grosvenor, Robert | 1/31/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and records of processing activities |
| Karnik, Noorita | 1/31/2024 | 1.4 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 1/31/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and records of processing activities on 31 January 2024 |
| Karnik, Noorita | 1/31/2024 | 1.1 | Update records of processing activities for HR workstream |
| Lowe, Sam | 1/31/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and records of processing activities |
| **Subtotal** | | **77.7** | |

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 1/3/2024 | 1.6 | Review of and prepare comments to draft JOL settlement motion based on comments from debtors advisors and management |
| Trent, Hudson | 1/4/2024 | 1.9 | Prepare summary of FDM settlement draft and property sale procedures motion for advisor review |
| Trent, Hudson | 1/4/2024 | 1.3 | Provide detailed review / markup on FDM settlement pleadings |
| Coverick, Steve | 1/5/2024 | 1.1 | Discuss Bahamas property sale procedures with B. Simms, P. Greaves (JOLs), A. Dietderich and others (S&C), B. Pfeiffer and others (W&C), J. Ray (FTX), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Mosley, Ed | 1/5/2024 | 1.1 | Discuss Bahamas property sale procedures with B. Simms, P. Greaves (JOLs), A. Dietderich and others (S&C), B. Pfeiffer and others (W&C), J. Ray (FTX), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Trent, Hudson | 1/5/2024 | 2.9 | Prepare outline of property sale procedures discussed with jols for purposes of reviewing procedures motion and order |
| Trent, Hudson | 1/5/2024 | 1.1 | Discuss Bahamas property sale procedures with B. Simms, P. Greaves (JOLs), A. Dietderich and others (S&C), B. Pfeiffer and others (W&C), J. Ray (FTX), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Konig, Louis | 1/8/2024 | 2.3 | Quality control and review of script output related to account summary with pricing and USD information |
| Konig, Louis | 1/8/2024 | 2.1 | Database scripting related to account summary with pricing and USD information |
| Konig, Louis | 1/8/2024 | 1.9 | Presentation and summary of output related to account summary with pricing and USD information |
| Trent, Hudson | 1/8/2024 | 2.3 | Prepare summary of Bahamas property issues requiring management approval |
| Trent, Hudson | 1/8/2024 | 1.8 | Markup Bahamas properties sale procedures based on input from A&M team |
| Trent, Hudson | 1/9/2024 | 1.6 | Prepare summary of communications related to claims asserted against Bahamas PropCo |
| Coverick, Steve | 1/10/2024 | 1.4 | Review and provide comments on Bahamas pleading re: global settlement agreement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/11/2024 | 2.1 | Discuss FDM post-Effective administrative budget with J. Gunter (PWC) |
| Trent, Hudson | 1/12/2024 | 2.4 | Prepare finalized FDM administrative budget based on discussions with JOLs and Debtor advisors |
| Ramanathan, Kumanan | 1/15/2024 | 0.6 | Review of FTX digital market crypto settlement amounts and provide comments |
| Konig, Louis | 1/17/2024 | 1.6 | Database scripting related to customer month-end balance file creation for tax reporting |
| Konig, Louis | 1/17/2024 | 1.8 | Quality control and review of script output related to customer month-end balance file creation for tax reporting |
| Mosley, Ed | 1/17/2024 | 0.6 | Review of JOL filings for impact on the plan recovery analysis and related financial analyses |
| Konig, Louis | 1/18/2024 | 1.8 | Presentation and summary of output related to customer month-end balance file creation for tax reporting |
| Konig, Louis | 1/23/2024 | 1.2 | Database scripting related to account balances over time by account creation date related to customer property issues |
| Konig, Louis | 1/23/2024 | 1.8 | Quality control and review of script output related to account balances over time by account creation date related to customer property issues |
| Konig, Louis | 1/24/2024 | 1.8 | Database scripting related to customer balance objection analysis and research |
| Konig, Louis | 1/24/2024 | 1.2 | Presentation and summary of output related to account balances over time by account creation date related to customer property issues |
| Konig, Louis | 1/24/2024 | 1.7 | Quality control and review of script output related to customer balance objection analysis and research |
| Konig, Louis | 1/24/2024 | 1.9 | Presentation and summary of output related to customer balance objection analysis and research |
| Konig, Louis | 1/25/2024 | 1.7 | Quality control and review of script output related to balance reconstruction research related to joint official liquidator balance questions |
| Konig, Louis | 1/25/2024 | 1.9 | Database scripting related to balance reconstruction research related to joint official liquidator balance questions |
| Konig, Louis | 1/25/2024 | 1.6 | Presentation and summary of output related to calculation of impact to schedules due to OTC balance logic updates |
| Konig, Louis | 1/25/2024 | 2.2 | Database scripting related to calculation of impact to schedules due to OTC balance logic updates |
| Konig, Louis | 1/25/2024 | 1.7 | Quality control and review of script output related to calculation of impact to schedules due to OTC balance logic updates |
| Trent, Hudson | 1/25/2024 | 1.7 | Review motions regarding SCB transfer of digital assets to FDM |
| Trent, Hudson | 1/25/2024 | 2.8 | Prepare analysis and framework around SCB transfer of assets to FDM |
| Konig, Louis | 1/26/2024 | 0.9 | Presentation and summary of output related to balance reconstruction research related to joint official liquidator balance questions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/26/2024 | 1.8 | Prepare preliminary FDM work plan based on filed pleadings and anticipated work flows |
| Trent, Hudson | 1/26/2024 | 2.8 | Prepare action plan related to funding of DM advance loan and transfer of SCB digital assets |
| Mosley, Ed | 1/29/2024 | 0.7 | Review of and provide comments to draft of Bahamas settlement order |
| Konig, Louis | 1/31/2024 | 2.1 | Quality control and review of script output related to coin balance and underlying transactions extraction for JOL |
| Konig, Louis | 1/31/2024 | 3.3 | Presentation and summary of output related to coin balance and underlying transactions extraction for JOL |
| Konig, Louis | 1/31/2024 | 2.3 | Database scripting related to coin balance and underlying transactions extraction for JOL |
| **Subtotal** | | **72.4** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/1/2024 | 1.6 | Refresh the liquidation scenario charts to show individualized silo recoveries |
| Arnett, Chris | 1/2/2024 | 1.8 | Provide critical commentary on revised draft liquidation analysis |
| Blanks, David | 1/2/2024 | 2.4 | Edit liquidation analysis presentation per updated comments from C. Arnett (A&M) |
| Blanks, David | 1/2/2024 | 1.3 | Review C. Arnett comments to the liquidation analysis presentation |
| Gonzalez, Johnny | 1/2/2024 | 2.3 | Modify the Liquidation Analysis structure in the plan model |
| Simoneaux, Nicole | 1/2/2024 | 1.1 | Incorporate shortfall claim updates to Liquidation Analysis |
| Blanks, David | 1/3/2024 | 1.6 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss liquidation analysis presentation and scenarios |
| Blanks, David | 1/3/2024 | 1.7 | Meeting with D. Blanks and P. Heath (A&M) to outline best interests test high and low case parameters |
| Blanks, David | 1/3/2024 | 0.3 | Discussion with D. Blanks and P. Heath (A&M) regarding liquidation analysis scenario charts |
| Blanks, David | 1/3/2024 | 2.2 | Meeting with D. Blanks and P. Heath (A&M) to refine liquidation analysis scenarios |
| Coverick, Steve | 1/3/2024 | 2.8 | Review and provide comments on latest draft of liquidation analysis for best interests test |
| Coverick, Steve | 1/3/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M) re: crypto valuations for liquidation analysis |
| Coverick, Steve | 1/3/2024 | 1.6 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss liquidation analysis presentation and scenarios |
| Coverick, Steve | 1/3/2024 | 1.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss liquidation analysis re: crypto |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 1/3/2024 | 1.7 | Meeting with D. Blanks and P. Heath (A&M) to outline best interests tests high and low case parameters |
| Heath, Peyton | 1/3/2024 | 0.3 | Discussion with D. Blanks and P. Heath (A&M) regarding liquidation analysis scenario charts |
| Heath, Peyton | 1/3/2024 | 2.2 | Meeting with D. Blanks and P. Heath (A&M) to refine liquidation analysis scenarios |
| Heath, Peyton | 1/3/2024 | 1.5 | Develop scenarios summary slides for liquidation analysis presentation |
| Heath, Peyton | 1/3/2024 | 1.8 | Update liquidation analysis presentation for edits |
| Heath, Peyton | 1/3/2024 | 0.4 | Review comments to liquidation analysis presentation |
| Heath, Peyton | 1/3/2024 | 0.7 | Update scenario case slides for liquidation analysis presentation |
| Heath, Peyton | 1/3/2024 | 1.3 | Revise liquidation analysis scenario slides for updated inputs |
| Mosley, Ed | 1/3/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M) re: crypto valuations for liquidation analysis |
| Ribman, Tucker | 1/3/2024 | 2.1 | Refresh the liquidation tables in the support master to reflect the latest discounts |
| Simoneaux, Nicole | 1/3/2024 | 1.8 | Refresh liquidation analysis for updated tokens and digital assets recovery percentages |
| Blanks, David | 1/4/2024 | 0.2 | Call with D. Slay, P. heath and D. Blanks (A&M) to discuss wind down budget and professional fees` |
| Blanks, David | 1/4/2024 | 0.1 | Call with S. Witherspoon, P. Heath and D. Blanks (A&M) to discuss wind down budget |
| Blanks, David | 1/4/2024 | 0.8 | Review petition date brokerage summary relative to values in the liquidation analysis |
| Blanks, David | 1/4/2024 | 1.4 | Review and edit plan and liquidation gross proceeds scenario analysis |
| Blanks, David | 1/4/2024 | 2.2 | Call with S. Coverick, P. Heath, and D. Blanks to discuss comments to liquidation analysis and recovery scenarios |
| Blanks, David | 1/4/2024 | 0.9 | Review Plan vs Liquidation asset discount ranges variances |
| Blanks, David | 1/4/2024 | 1.8 | Discussion with D. Blanks and P. Heath (A&M) regarding plan versus liquidation analysis distributable proceeds comparison |
| Coverick, Steve | 1/4/2024 | 2.4 | Review and provide comments on revised draft of liquidation analysis assumptions document |
| Coverick, Steve | 1/4/2024 | 2.2 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss comments to liquidation analysis and recovery scenarios |
| Coverick, Steve | 1/4/2024 | 0.8 | Call with E. Mosley, S. Coverick (A&M) re: crypto recovery assumptions for liquidation analysis |
| Heath, Peyton | 1/4/2024 | 1.2 | Update liquidation analysis scenario charts and slides for comments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 1/4/2024 | 2.3 | Develop analysis to demonstrate plan vs liquidation distributable proceed comparison |
| Heath, Peyton | 1/4/2024 | 2.2 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss comments to liquidation analysis and recovery scenarios |
| Heath, Peyton | 1/4/2024 | 1.6 | Create plan versus liquidation analysis variance summary |
| Heath, Peyton | 1/4/2024 | 0.6 | Revise plan versus liquidation distributable proceed analysis for comments |
| Heath, Peyton | 1/4/2024 | 0.2 | Call with D. Slay, P. Heath and D. Blanks (A&M) to discuss wind down budget and professional fees |
| Heath, Peyton | 1/4/2024 | 0.1 | Call with S. Witherspoon, P. Heath and D. Blanks (A&M) to discuss wind down budget |
| Heath, Peyton | 1/4/2024 | 1.8 | Discussion with D. Blanks and P. Heath (A&M) regarding plan versus liquidation analysis distributable proceeds comparison |
| Mosley, Ed | 1/4/2024 | 0.8 | Call with E. Mosley, S. Coverick (A&M) re: crypto recovery assumptions for liquidation analysis |
| Slay, David | 1/4/2024 | 0.7 | Create liq vs plan budget variance to see changes |
| Slay, David | 1/4/2024 | 1.6 | Update liquidation budget supporting tabs to capture latest assumptions |
| Slay, David | 1/4/2024 | 0.2 | Call with D. Slay, P. Heath and D. Blanks (A&M) to discuss wind down budget and professional fees |
| Witherspoon, Samuel | 1/4/2024 | 0.1 | Call with S. Witherspoon, P. Heath and D. Blanks (A&M) to discuss wind down budget |
| Blanks, David | 1/5/2024 | 1.2 | Review post confirmation budget presentation from S. Coverick (A&M) |
| Blanks, David | 1/5/2024 | 2.3 | Review latest Plan model updates with P. Heath (A&M) and discuss related changes to the liquidation model |
| Blanks, David | 1/5/2024 | 0.6 | Review liquidation analysis comment tracker from T. Bridger |
| Blanks, David | 1/5/2024 | 2.6 | Review updated post confirmation budget model to create summary of expenses by workstream and professional |
| Blanks, David | 1/5/2024 | 0.4 | Call with D. Blanks, J. Cooper and P. Heath (A&M) re: plan and liquidation wind down budget |
| Blanks, David | 1/5/2024 | 0.8 | Call with S. Coverick, D. Blanks and P. Heath (A&M) re: liquidation analysis assumptions |
| Blanks, David | 1/5/2024 | 0.1 | Call with D. Blanks and P. Heath (A&M) to discuss open items and deliverables |
| Cooper, James | 1/5/2024 | 0.4 | Call with D. Blanks, J. Cooper and P. Heath (A&M) re: plan and liquidation wind down budget |
| Coverick, Steve | 1/5/2024 | 0.8 | Call with S. Coverick, D. Blanks and P. Heath (A&M) re: liquidation analysis assumptions |
| Heath, Peyton | 1/5/2024 | 1.4 | Update individual liquidation analysis scenario slides for revised assumptions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 1/5/2024 | 1.9 | Build individual scenario summary slides in connection with liquidation analysis presentation |
| Heath, Peyton | 1/5/2024 | 2.3 | Review latest Plan model updates with D. Blanks (A&M) and discuss related changes to the liquidation model |
| Heath, Peyton | 1/5/2024 | 1.1 | Prepare liquidation analysis scenario presentation and draft email re: same |
| Heath, Peyton | 1/5/2024 | 0.6 | Review post confirmation budget presentation in connection with the development of the liquidation analysis wind down budget |
| Heath, Peyton | 1/5/2024 | 0.8 | Call with S. Coverick, D. Blanks and P. Heath (A&M) re: liquidation analysis assumptions |
| Heath, Peyton | 1/5/2024 | 0.4 | Update liquidation analysis scenario assumption summary slide in liquidation analysis presentation |
| Heath, Peyton | 1/5/2024 | 0.4 | Call with D. Blanks, J. Cooper and P. Heath (A&M) re: plan and liquidation wind down budget |
| Heath, Peyton | 1/5/2024 | 0.3 | Review updated wind down budget model In connection with liquidation analysis development |
| Heath, Peyton | 1/5/2024 | 0.1 | Call with D. Blanks and P. Heath (A&M) to discuss open items and deliverables |
| Heath, Peyton | 1/5/2024 | 0.2 | Call with H. Trent and P. Heath (A&M) re: FTX DM settlement in connection with liquidation analysis assumptions |
| Trent, Hudson | 1/5/2024 | 0.2 | Call with H. Trent and P. Heath (A&M) re: FTX DM settlement in connection with liquidation analysis assumptions |
| Heath, Peyton | 1/6/2024 | 0.8 | Review plan analysis waterfall variance and support model in connection with updating liquidation analysis assumptions |
| Simoneaux, Nicole | 1/6/2024 | 1.9 | Prepare updated professional fees forecast and analysis for liquidation analysis |
| Blanks, David | 1/7/2024 | 1.3 | Review updated plan recovery waterfall |
| Blanks, David | 1/7/2024 | 1.8 | Review liquidation scenario presentation slides and edits to the same |
| Blanks, David | 1/7/2024 | 0.4 | Call with D. Blanks, P. Heath, H. Trent, and J. Gonzalez (A&M) to discuss the FDM mechanics in a hypothetical liquidation |
| Gonzalez, Johnny | 1/7/2024 | 0.4 | Call with D. Blanks, P. Heath, H. Trent, and J. Gonzalez (A&M) to discuss the FDM mechanics in a hypothetical liquidation |
| Heath, Peyton | 1/7/2024 | 0.3 | Update assumptions in liquidation analysis scenario slides |
| Heath, Peyton | 1/7/2024 | 0.4 | Call with D. Blanks, P. Heath, H. Trent, and J. Gonzalez (A&M) to discuss the FDM mechanics in a hypothetical liquidation |
| Slay, David | 1/7/2024 | 1.8 | Update wind down budget slides in the liquidation deck |
| Trent, Hudson | 1/7/2024 | 0.4 | Call with D. Blanks, P. Heath, H. Trent, and J. Gonzalez (A&M) to discuss the FDM mechanics in a hypothetical liquidation |
| Arnett, Chris | 1/8/2024 | 1.3 | Continue to critically review draft liquidation analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 1/8/2024 | 1.2 | Edit best interests test precedent case comparison summary |
| Blanks, David | 1/8/2024 | 1.6 | Meeting with D. Blanks and P. Heath (A&M) regarding updated liquidation analysis proceeds and recovery assumptions |
| Blanks, David | 1/8/2024 | 2.6 | Review source documents for liquidation comparable analysis |
| Blanks, David | 1/8/2024 | 1.1 | Discussion with D. Blanks and P. Heath (A&M) regarding updated liquidation analysis presentation structure |
| Blanks, David | 1/8/2024 | 1.8 | Review updated liquidation presentation comment tracker |
| Bolduc, Jojo | 1/8/2024 | 1.9 | Review disclosure statements and revise liquidation PowerPoint comparable summary table to include incremental professional fee data |
| Bolduc, Jojo | 1/8/2024 | 2.3 | Consolidate liquidation PowerPoint comparable slides into one summary table |
| Heath, Peyton | 1/8/2024 | 2.3 | Review plan recovery presentation assumptions and update liquidation analysis presentation slides accordingly |
| Heath, Peyton | 1/8/2024 | 1.6 | Update liquidation analysis presentation liquidation adjustments section for comments from D. Blanks (A&M) |
| Heath, Peyton | 1/8/2024 | 1.6 | Meeting with D. Blanks and P. Heath (A&M) regarding updated liquidation analysis proceeds and recovery assumptions |
| Heath, Peyton | 1/8/2024 | 1.4 | Update liquidation analysis presentation gross liquidation proceeds section for comments from D. Blanks (A&M) |
| Heath, Peyton | 1/8/2024 | 0.4 | Meeting with J. Bolduc and P. Heath (A&M) regarding development of comparable case liquidation analysis summary slide |
| Heath, Peyton | 1/8/2024 | 1.7 | Update liquidation analysis presentation executive summary for comments from D. Blanks (A&M) |
| Heath, Peyton | 1/8/2024 | 1.1 | Discussion with D. Blanks and P. Heath (A&M) regarding updated liquidation analysis presentation structure |
| Blanks, David | 1/9/2024 | 1.2 | Meeting with D. Blanks and P. Heath (A&M) to revise liquidation analysis scenarios presentation |
| Blanks, David | 1/9/2024 | 2.9 | Review and edit draft of liquidation analysis exhibit |
| Blanks, David | 1/9/2024 | 0.3 | Call with D. Slay, P. Heath and D. Blanks (A&M) to discuss latest wind down budget assumptions |
| Blanks, David | 1/9/2024 | 1.8 | Meeting with D. Blanks and P. Heath (A&M) to revise liquidation analysis wind down budget |
| Bolduc, Jojo | 1/9/2024 | 1.1 | Build liquidation analysis summary table to reflect review of Enron, Wamu and others which contains liquidation amounts, wind down costs, etc |
| Bolduc, Jojo | 1/9/2024 | 2.4 | Review of disclosure statements to determine litigation cost as % of assets |
| Bolduc, Jojo | 1/9/2024 | 1.1 | Update liquidation summary slide with other asset factors and recovery amounts for liquidation analysis / best interest test |
| Heath, Peyton | 1/9/2024 | 0.9 | Update liquidation analysis scenario slides for revised model outputs |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 1/9/2024 | 2.4 | Research comparable cases for investment assets discount assumptions |
| Heath, Peyton | 1/9/2024 | 1.4 | Update liquidation analysis scenarios model for revised inputs |
| Heath, Peyton | 1/9/2024 | 0.6 | Review liquidation analysis digital asset assumptions |
| Heath, Peyton | 1/9/2024 | 0.3 | Call with D. Slay, P. Heath and D. Blanks (A&M) to discuss latest wind down budget assumptions |
| Heath, Peyton | 1/9/2024 | 1.2 | Meeting with D. Blanks and P. Heath (A&M) to revise liquidation analysis scenarios presentation |
| Heath, Peyton | 1/9/2024 | 0.3 | Review summary chapter 7 comparable cases slide and provide comments |
| Heath, Peyton | 1/9/2024 | 1.1 | Prepare comparable cases investment assets discount assumptions summary |
| Heath, Peyton | 1/9/2024 | 1.8 | Meeting with D. Blanks and P. Heath (A&M) to revise liquidation analysis wind down budget |
| Slay, David | 1/9/2024 | 0.3 | Call with D. Slay, P. Heath and D. Blanks (A&M) to discuss latest wind down budget assumptions |
| Blanks, David | 1/10/2024 | 1.9 | Research comparable liquidation analysis mentions regarding insurance costs and inclusion of UST fees |
| Blanks, David | 1/10/2024 | 2.1 | Meeting with P. Heath and D. Blanks (A&M) to update the liquidation analysis wind down budget to reflect comments from the wind down team |
| Blanks, David | 1/10/2024 | 0.4 | Meeting with S. Coverick, C. Sullivan, P. Heath and D. Blanks (A&M) to discuss revised liquidation analysis wind down costs |
| Blanks, David | 1/10/2024 | 2.3 | Review updated wind down budget model from D. Slay (A&M) |
| Bolduc, Jojo | 1/10/2024 | 1.8 | Review of Alameda counterparty and Block Fi disclosure statements to determine net assets available for liquidation |
| Bolduc, Jojo | 1/10/2024 | 0.2 | Summarize Celsius and Alameda counterparty net assets available and trustee fees for comparable summary table |
| Coverick, Steve | 1/10/2024 | 1.6 | Review and provide comments on hypothetical chapter 7 wind-down budget analysis |
| Gonzalez, Johnny | 1/10/2024 | 1.9 | Develop the liquidation waterfall mechanics for the capping of recoveries |
| Gonzalez, Johnny | 1/10/2024 | 2.4 | Modify the liquidation waterfall mechanics for subordinated claims |
| Heath, Peyton | 1/10/2024 | 0.4 | Meeting with S. Coverick, C. Sullivan, P. Heath and D. Blanks (A&M) to discuss revised liquidation analysis wind down costs |
| Heath, Peyton | 1/10/2024 | 0.4 | Review draft financial projections exhibit |
| Heath, Peyton | 1/10/2024 | 1.6 | Develop Chapter 11 to Chapter 7 wind down budget comparison summary |
| Heath, Peyton | 1/10/2024 | 2.1 | Meeting with P. Heath and D. Blanks (A&M) to update the liquidation analysis wind down budget to reflect comments from the wind down team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 1/10/2024 | 0.4 | Meeting with S. Coverick, C. Sullivan, P. Heath and D. Blanks (A&M) to discuss revised liquidation analysis wind down costs |
| Blanks, David | 1/11/2024 | 0.2 | Email correspondence with M. Niemeyer (A&M) regarding insurance cost assumptions in a Ch. 7 scenario |
| Blanks, David | 1/11/2024 | 1.8 | Meeting with P. Heath and D. Blanks (A&M) to outline revised liquidation presentation executive summary slides |
| Blanks, David | 1/11/2024 | 1.7 | Meeting with D. Blanks and P. Heath (A&M) to review and edit wind down model |
| Coverick, Steve | 1/11/2024 | 0.3 | Call with K. Ramanathan, S. Coverick (A&M) to discuss fire-sale crypto pricing assumptions for liquidation analysis |
| Coverick, Steve | 1/11/2024 | 0.7 | Meeting with K. Ramanathan, S. Coverick, C. Sullivan, H. Trent, G. Walia (A&M) and the Analysis Group to discuss liquidation adjustments to the remaining digital assets portfolio |
| Coverick, Steve | 1/11/2024 | 2.6 | Review and provide comments on updated draft of liquidation analysis with latest crypto sale pricing |
| Gonzalez, Johnny | 1/11/2024 | 1.6 | Update the liquidation analysis modeling for the incorporation of Secured Loans Claims |
| Heath, Peyton | 1/11/2024 | 1.8 | Meeting with P. Heath and D. Blanks (A&M) to outline revised liquidation presentation executive summary slides |
| Heath, Peyton | 1/11/2024 | 1.7 | Meeting with D. Blanks and P. Heath (A&M) to review and edit wind down model |
| Heath, Peyton | 1/11/2024 | 0.7 | Meeting with D. Sagen & P. Heath (A&M) and the Analysis Group to discuss updates to digital asset pricing assumptions |
| Heath, Peyton | 1/11/2024 | 0.6 | Update wind down budget comparison summary for comments |
| Heath, Peyton | 1/11/2024 | 1.8 | Research and summarize chapter 7 wind down budget assumptions in comparable cases |
| Heath, Peyton | 1/11/2024 | 2.1 | Meeting with P. Heath and D. Blanks (A&M) to review Plan recovery presentation |
| Ramanathan, Kumanan | 1/11/2024 | 0.3 | Call with K. Ramanathan, S. Coverick (A&M) to discuss fire-sale crypto pricing assumptions for liquidation analysis |
| Ramanathan, Kumanan | 1/11/2024 | 0.7 | Meeting with K. Ramanathan, S. Coverick, C. Sullivan, H. Trent, G. Walia (A&M) and the Analysis Group to discuss liquidation adjustments to the remaining digital assets portfolio |
| Sagen, Daniel | 1/11/2024 | 0.7 | Meeting with D. Sagen & P. Heath (A&M) and the Analysis Group to discuss updates to digital asset pricing assumptions |
| Sullivan, Christopher | 1/11/2024 | 0.7 | Meeting with K. Ramanathan, S. Coverick, C. Sullivan, H. Trent, G. Walia (A&M) and the Analysis Group to discuss liquidation adjustments to the remaining digital assets portfolio |
| Trent, Hudson | 1/11/2024 | 0.7 | Meeting with K. Ramanathan, S. Coverick, C. Sullivan, H. Trent, G. Walia (A&M) and the Analysis Group to discuss liquidation adjustments to the remaining digital assets portfolio |
| Walia, Gaurav | 1/11/2024 | 0.7 | Meeting with K. Ramanathan, S. Coverick, C. Sullivan, H. Trent, G. Walia (A&M) and the Analysis Group to discuss liquidation adjustments to the remaining digital assets portfolio |
| Blanks, David | 1/12/2024 | 2.1 | Draft summary comparison analysis for net proceeds detail |

```
┌──────────────────────────────────────────────┐
│          FTX Trading Ltd., et al.,             │
│    Time Detail by Activity by Professional     │
│    January 1, 2024 through January 31, 2024     │
└──────────────────────────────────────────────┘
```

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 1/12/2024 | 1.1 | Meeting with D. Blanks and P. Heath (A&M) re: liquidation analysis open items |
| Blanks, David | 1/12/2024 | 2.2 | Update liquidation analysis presentation for inclusion of comparison to plan analyses |
| Coverick, Steve | 1/12/2024 | 2.8 | Review and provide comments on liquidation analysis exhibit support |
| Gonzalez, Johnny | 1/12/2024 | 2.4 | Update the liquidation analysis modeling for the incorporation of capped recoveries at 100% |
| Gonzalez, Johnny | 1/12/2024 | 1.6 | Prepare a liquidation analysis scenario for the inclusion of the latest administrative expenses |
| Gonzalez, Johnny | 1/12/2024 | 0.6 | Modify the mapping for liquidation analysis de minimis claims |
| Heath, Peyton | 1/12/2024 | 0.8 | Discussion with H. Trent and P. Heath (A&M) re: wind down budget assumptions |
| Heath, Peyton | 1/12/2024 | 1.3 | Update liquidation analysis presentation for relevant plan commentary changes |
| Heath, Peyton | 1/12/2024 | 0.8 | Update and revise liquidation analysis open items list |
| Heath, Peyton | 1/12/2024 | 1.2 | Revise liquidation analysis scenario model for latest plan and liquidation inputs |
| Heath, Peyton | 1/12/2024 | 2.8 | Update liquidation analysis presentation executive summary and gross liquidation proceeds slides for comments from D. Blanks (A&M) |
| Heath, Peyton | 1/12/2024 | 0.6 | Revise liquidation analysis scenario presentation slides for latest plan and liquidation inputs |
| Heath, Peyton | 1/12/2024 | 1.1 | Meeting with D. Blanks and P. Heath (A&M) re: liquidation analysis open items |
| Trent, Hudson | 1/12/2024 | 0.8 | Discussion with H. Trent and P. Heath (A&M) re: wind down budget assumptions |
| Blanks, David | 1/14/2024 | 1.4 | Review liquidation analysis digital asset recoveries from D. Anosova (Analysis Group) |
| Blanks, David | 1/14/2024 | 2.7 | Review model feeder & inputs model from T. Hudson (A&M) |
| Blanks, David | 1/15/2024 | 2.7 | Outline Plan vs liquidation analysis comparison slides for updated liquidation presentation |
| Blanks, David | 1/15/2024 | 0.9 | Review liquidation analysis waterfall analysis from J. Gonzalez (A&M) |
| Blanks, David | 1/15/2024 | 0.2 | Call with D. Blanks and P. Heath (A&M) to discuss liquidation analysis open items updates |
| Blanks, David | 1/15/2024 | 0.7 | Review notes regarding open items and questions regarding the same |
| Heath, Peyton | 1/15/2024 | 0.2 | Call with D. Blanks and P. Heath (A&M) to discuss liquidation analysis open items updates |
| Heath, Peyton | 1/15/2024 | 0.2 | Discussion with H. Trent and P. Heath (A&M) re: liquidation analysis open items and assumptions |

<div style="text-align:center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

</div>

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 1/15/2024 | 1.3 | Discussion with H. Trent and P. Heath (A&M) re: liquidation analysis assumptions and outputs |
| Heath, Peyton | 1/15/2024 | 1.6 | Review updated liquidation analysis waterfall and variance to plan |
| Heath, Peyton | 1/15/2024 | 2.9 | Update liquidation analysis support slides for revised waterfall and inputs |
| Trent, Hudson | 1/15/2024 | 0.2 | Discussion with H. Trent and P. Heath (A&M) re: liquidation analysis open items and assumptions |
| Trent, Hudson | 1/15/2024 | 1.3 | Discussion with H. Trent and P. Heath (A&M) re: liquidation analysis assumptions and outputs |
| Blanks, David | 1/16/2024 | 0.7 | Call with S. Coverick, D. Blanks and P. Heath (A&M) re: liquidation analysis presentation structure and open items |
| Blanks, David | 1/16/2024 | 0.3 | Call with C. Sullivan, D. Blanks and P. Heath (A&M) re: liquidation analysis timeline and next steps |
| Blanks, David | 1/16/2024 | 0.4 | Call with D. Blanks, S. Coverick and P. Heath (A&M) re: liquidation analysis assumptions and presentation |
| Blanks, David | 1/16/2024 | 1.3 | Review updated liquidation analysis waterfall from J. Gonzalez (A&M) |
| Blanks, David | 1/16/2024 | 1.3 | Review funded investment recovery tracker from S. Glustein (A&M) |
| Blanks, David | 1/16/2024 | 1.8 | Meeting with D. Blanks and P. Heath (A&M) to discuss liquidation analysis presentation outputs and support slides |
| Blanks, David | 1/16/2024 | 1.6 | Review ventures sales and dissolutions presentation from S. Glustein (A&M) |
| Blanks, David | 1/16/2024 | 1.6 | Review updated liquidation analysis presentation slide options from P. Heath (A&M) |
| Bolduc, Jojo | 1/16/2024 | 2.1 | Review Wamu disclosure statement to determine liquidation and market factors |
| Bolduc, Jojo | 1/16/2024 | 1.6 | Update disclosure statement comparison table to reflect Wamu data |
| Coverick, Steve | 1/16/2024 | 0.7 | Call with S. Coverick, D. Blanks and P. Heath (A&M) re: liquidation analysis presentation structure and open items |
| Coverick, Steve | 1/16/2024 | 0.5 | Call with K. Ramanathan, S. Coverick (A&M) regarding crypto liquidation pricing assumptions |
| Gonzalez, Johnny | 1/16/2024 | 0.9 | Update the model toggles for the liquidation analysis recovery assumptions |
| Gonzalez, Johnny | 1/16/2024 | 0.2 | Call with J. Gonzalez and P. Heath (A&M) re: liquidation analysis waterfalls |
| Gonzalez, Johnny | 1/16/2024 | 1.4 | Prepare a draft liquidation analysis summary waterfall |
| Gonzalez, Johnny | 1/16/2024 | 1.5 | Modify the wind-down mechanics a draft liquidation analysis summary waterfall |
| Heath, Peyton | 1/16/2024 | 0.6 | Update wind down budget bridge chart and slide in liquidation analysis presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 1/16/2024 | 0.4 | Call with D. Blanks, S. Coverick and P. Heath (A&M) re: liquidation analysis assumptions and presentation |
| Heath, Peyton | 1/16/2024 | 2.1 | Update liquidation analysis presentation for comments from S. Coverick (A&M) |
| Heath, Peyton | 1/16/2024 | 0.7 | Review latest liquidation analysis waterfall and provide comments |
| Heath, Peyton | 1/16/2024 | 0.6 | Review updated wind down budget presentation materials |
| Heath, Peyton | 1/16/2024 | 0.2 | Call with J. Gonzalez and P. Heath (A&M) re: liquidation analysis waterfalls |
| Heath, Peyton | 1/16/2024 | 0.1 | Call with D. Slay and P. Heath (A&M) re: wind down bridge slide |
| Heath, Peyton | 1/16/2024 | 0.7 | Call with S. Coverick, D. Blanks and P. Heath (A&M) re: liquidation analysis presentation structure and open items |
| Heath, Peyton | 1/16/2024 | 0.3 | Call with C. Sullivan, D. Blanks and P. Heath (A&M) re: liquidation analysis timeline and next steps |
| Heath, Peyton | 1/16/2024 | 2.9 | Update liquidation analysis presentation support slides for revised waterfall/inputs |
| Heath, Peyton | 1/16/2024 | 1.8 | Meeting with D. Blanks and P. Heath (A&M) to discuss liquidation analysis presentation outputs and support slides |
| Heath, Peyton | 1/16/2024 | 1.8 | Update liquidation analysis presentation for comments from D. Blanks (A&M) |
| Ramanathan, Kumanan | 1/16/2024 | 0.5 | Call with K. Ramanathan, S. Coverick (A&M) regarding crypto liquidation pricing assumptions |
| Slay, David | 1/16/2024 | 0.1 | Call with D. Slay and P. Heath (A&M) re: wind down bridge slide |
| Sullivan, Christopher | 1/16/2024 | 0.3 | Call with C. Sullivan, D. Blanks and P. Heath (A&M) re: liquidation analysis timeline and next steps |
| Arnett, Chris | 1/17/2024 | 0.8 | Provide detailed commentary on claims included in draft liquidation analysis |
| Blanks, David | 1/17/2024 | 0.5 | Discussion with D. Blanks, P. Heath, and J. Gonzalez (A&M) re: updating modeling mechanics for the liquidation analysis |
| Blanks, David | 1/17/2024 | 2.7 | Meeting with P. Heath and D. Blanks (A&M) to discuss integration of updated asset liquidation discounts and comparison to plan discounts |
| Blanks, David | 1/17/2024 | 1.1 | Review latest liquidation wind down budget and prepare comments on the same |
| Blanks, David | 1/17/2024 | 1.1 | Review latest digital assets liquidation discounts from D. Anosova (Analysis Group) |
| Blanks, David | 1/17/2024 | 1.1 | Review latest digital asset fire sale values from D. Sagen (A&M) |
| Gonzalez, Johnny | 1/17/2024 | 0.5 | Discussion with D. Blanks, P. Heath, and J. Gonzalez (A&M) re: updating modeling mechanics for the liquidation analysis |
| Heath, Peyton | 1/17/2024 | 2.3 | Develop comparison to plan outputs for asset classes in connection with the liquidation analysis presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 1/17/2024 | 0.5 | Discussion with D. Blanks, P. Heath, and J. Gonzalez (A&M) re: updating modeling mechanics for the liquidation analysis |
| Heath, Peyton | 1/17/2024 | 2.1 | Update liquidation analysis presentation gross liquidation proceeds support slides |
| Heath, Peyton | 1/17/2024 | 2.1 | Update liquidation analysis liquidation adjustments support slides |
| Heath, Peyton | 1/17/2024 | 2.4 | Develop comparison to plan section slides in the liquidation analysis presentation |
| Heath, Peyton | 1/17/2024 | 1.1 | Review updated wind down budget model outputs |
| Heath, Peyton | 1/17/2024 | 2.7 | Meeting with P. Heath and D. Blanks (A&M) to discuss integration of updated asset liquidation discounts and comparison to plan discounts |
| Heath, Peyton | 1/17/2024 | 2.4 | Update liquidation analysis presentation executive summary for model and assumption changes |
| Simoneaux, Nicole | 1/17/2024 | 1.6 | Update liquidation analysis executive summary based on latest waterfall |
| Simoneaux, Nicole | 1/17/2024 | 1.4 | Incorporate comments provided by D. Blanks (A&M) re: liquidation analysis latest waterfall |
| Blanks, David | 1/18/2024 | 1.4 | Review updated ventures investment recoveries model from K. Flinn (PWP) |
| Blanks, David | 1/18/2024 | 0.5 | Call with S. Coverick and D. Blanks (A&M) regarding liquidation analysis presentation progress and open items |
| Blanks, David | 1/18/2024 | 2.9 | Meeting with P. Heath and D. Blanks (A&M) regarding liquidation analysis open items and updated work plan |
| Blanks, David | 1/18/2024 | 0.2 | Email correspondence with M. Rahmani (PWP) regarding fire sale venture investment recovery estimates |
| Blanks, David | 1/18/2024 | 0.2 | Email correspondence with J. Royer (Analysis Group) regarding updated liquidation analysis digital asset assumptions |
| Coverick, Steve | 1/18/2024 | 0.5 | Call with S. Coverick and D. Blanks (A&M) regarding liquidation analysis presentation progress and open items |
| Heath, Peyton | 1/18/2024 | 1.2 | Review support master model feeder in connection with developing liquidation analysis version |
| Heath, Peyton | 1/18/2024 | 1.3 | Refresh updated wind down budget slides in connection with liquidation analysis presentation |
| Heath, Peyton | 1/18/2024 | 2.9 | Meeting with P. Heath and D. Blanks (A&M) regarding liquidation analysis open items and updated work plan |
| Heath, Peyton | 1/18/2024 | 2.1 | Refresh updated wind down budget model for liquidation analysis assumptions |
| Heath, Peyton | 1/18/2024 | 1.3 | Reconcile ventures investments liquidation analysis recoveries |
| Slay, David | 1/18/2024 | 0.7 | Update liquidation analysis executive summary slides based on latest wind down budget |
| Blanks, David | 1/19/2024 | 2.7 | Review updated liquidation model feeder model from H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 1/19/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss digital assets liquidation vs plan comparison |
| Blanks, David | 1/19/2024 | 1.4 | Review updated liquidation recovery waterfall from J. Gonzalez (A&M) |
| Blanks, David | 1/19/2024 | 1.1 | Review and edit updated post-conversion wind down budget overlay from D. Slay (A&M) |
| Blanks, David | 1/19/2024 | 0.6 | Call with P. Heath, H. Trent and D. Blanks (A&M) to discuss reconciliation of ventures net liquidation proceeds |
| Blanks, David | 1/19/2024 | 0.5 | Call with P. Heath and D. Blanks (A&M) regarding progress on ventures fire sale recovery reconciliation |
| Coverick, Steve | 1/19/2024 | 2.8 | Review and provide comments on latest draft of liquidation analysis |
| Gonzalez, Johnny | 1/19/2024 | 0.8 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss updates to the summary recovery waterfall |
| Gonzalez, Johnny | 1/19/2024 | 1.3 | Incorporate the liquidation analysis model feeder into the model for an updated scenario |
| Heath, Peyton | 1/19/2024 | 1.4 | Bridge liquidation analysis support model to liquidation analysis waterfall |
| Heath, Peyton | 1/19/2024 | 1.2 | Develop analysis to compare and plan to liquidation analysis recoveries |
| Heath, Peyton | 1/19/2024 | 1.6 | Create ventures investments liquidation analysis recovery bridge |
| Heath, Peyton | 1/19/2024 | 0.5 | Call with P. Heath and D. Blanks (A&M) regarding progress on ventures fire sale recovery reconciliation |
| Heath, Peyton | 1/19/2024 | 1.4 | Correspondence with H. Trent and P. Heath (A&M) re: liquidation analysis support model assumptions |
| Heath, Peyton | 1/19/2024 | 1.7 | Update liquidation analysis presentation support model for revised assumptions |
| Heath, Peyton | 1/19/2024 | 0.6 | Call with P. Heath, H. Trent and D. Blanks (A&M) to discuss reconciliation of ventures net liquidation proceeds |
| Heath, Peyton | 1/19/2024 | 2.4 | Develop liquidation analysis presentation support model for liquidation analysis comparison to plan slides |
| Heath, Peyton | 1/19/2024 | 0.6 | Review updated liquidation analysis waterfall and update liquidation analysis support model |
| Heath, Peyton | 1/19/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss digital assets liquidation vs plan comparison |
| Sullivan, Christopher | 1/19/2024 | 0.8 | Meeting with C. Sullivan and J. Gonzalez (A&M) to discuss updates to the summary recovery waterfall |
| Trent, Hudson | 1/19/2024 | 1.4 | Correspondence with H. Trent and P. Heath (A&M) re: liquidation analysis support model assumptions |
| Trent, Hudson | 1/19/2024 | 0.6 | Call with P. Heath, H. Trent and D. Blanks (A&M) to discuss reconciliation of ventures net liquidation proceeds |
| Blanks, David | 1/20/2024 | 1.6 | Review updated digital assets liquidation discounts from D. Anosova (Analysis Group) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 1/20/2024 | 2.4 | Develop a summary liquidation analysis for comparison to the plan recovery analysis |
| Gonzalez, Johnny | 1/20/2024 | 1.7 | Prepare summary for assumptions for the liquidation analysis for comparison to the plan recovery analysis |
| Heath, Peyton | 1/20/2024 | 1.1 | Update liquidation analysis presentation liquidation adjustments slides for latest waterfall |
| Heath, Peyton | 1/20/2024 | 1.2 | Update liquidation analysis presentation gross liquidation proceeds slides for latest waterfall |
| Heath, Peyton | 1/20/2024 | 0.7 | Update liquidation analysis claims support slides for latest waterfall |
| Heath, Peyton | 1/20/2024 | 0.3 | Prepare updated draft liquidation analysis presentation and open items list for review and draft email re: same |
| Heath, Peyton | 1/20/2024 | 1.4 | Update liquidation analysis presentation non-subcon entity support slides for latest assumptions |
| Heath, Peyton | 1/20/2024 | 1.8 | Update liquidation analysis presentation appendix slides for latest assumptions |
| Heath, Peyton | 1/20/2024 | 0.2 | Prepare draft liquidation analysis presentation for review and draft email re: same |
| Heath, Peyton | 1/20/2024 | 1.4 | Update liquidation analysis presentation executive summary slides for latest waterfall |
| Ribman, Tucker | 1/20/2024 | 1.1 | Update the liquidation tables for crypto and tokens receivable |
| Blanks, David | 1/21/2024 | 1.2 | Update liquidation analysis open items for review with liquidation team |
| Blanks, David | 1/21/2024 | 2.9 | Review and Edit liquidation analysis presentation from P. Heath (A&M) |
| Heath, Peyton | 1/21/2024 | 1.1 | Conduct detailed review of the latest liquidation analysis presentation |
| Heath, Peyton | 1/21/2024 | 2.9 | Discuss liquidation analysis scenario materials with H. Trent and P. Heath (A&M) |
| Trent, Hudson | 1/21/2024 | 2.9 | Discuss liquidation analysis scenario materials with H. Trent and P. Heath (A&M) |
| Blanks, David | 1/22/2024 | 0.6 | Evaluate 547(b) test to confirm liquidation analysis passes test |
| Blanks, David | 1/22/2024 | 0.9 | Review updated administrative costs in updated liquidation analysis waterfall |
| Blanks, David | 1/22/2024 | 2.1 | Meeting with P. Heath and D. Blanks (A&M) to review liquidation analysis presentation and open items |
| Blanks, David | 1/22/2024 | 2.1 | Review claims waterfall detail in liquidation analysis |
| Blanks, David | 1/22/2024 | 0.8 | Call with B. Tenney, N. Simoneaux, D. Blanks and J. Gonzalez (A&M) to discuss liquidation analysis open items |
| Blanks, David | 1/22/2024 | 1.4 | Meeting with D. Blanks and P. Heath (A&M) to review updated liquidation analysis presentation and finalize draft |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 1/22/2024 | 1.7 | Review PropCo net proceeds assumptions in the updated liquidation analysis scenarios |
| Coverick, Steve | 1/22/2024 | 2.8 | Review and provide comments on revised draft of liquidation analysis |
| Gonzalez, Johnny | 1/22/2024 | 0.8 | Call with B. Tenney, N. Simoneaux, D. Blanks and J. Gonzalez (A&M) to discuss liquidation analysis open items |
| Gonzalez, Johnny | 1/22/2024 | 1.4 | Call with J. Gonzalez, N. Simoneaux (A&M) re: updates to the liquidation analysis waterfall |
| Gonzalez, Johnny | 1/22/2024 | 2.6 | Develop a liquidation analysis scenario with alternate assumptions related to the FDM settlement |
| Gonzalez, Johnny | 1/22/2024 | 1.4 | Develop a liquidation analysis scenario with incremental litigation assumptions |
| Gonzalez, Johnny | 1/22/2024 | 1.1 | Updates plan analysis toggles for alternate assumptions to the FDM settlement |
| Gonzalez, Johnny | 1/22/2024 | 1.2 | Update the liquidation analysis charts for the scenarios presentation |
| Gonzalez, Johnny | 1/22/2024 | 2.9 | Develop a liquidation analysis scenario with a full Subcon structure |
| Gonzalez, Johnny | 1/22/2024 | 1.8 | Develop a liquidation analysis scenario where customers receive full priority over assets |
| Heath, Peyton | 1/22/2024 | 0.1 | Prepare draft liquidation analysis presentation for review and draft email re: same |
| Heath, Peyton | 1/22/2024 | 0.6 | Correspondence with N. Simoneaux and P. Heath (A&M) re: updates to liquidation analysis presentation |
| Heath, Peyton | 1/22/2024 | 0.9 | Update administrative expense slides in liquidation analysis presentation |
| Heath, Peyton | 1/22/2024 | 1.4 | Meeting with D. Blanks and P. Heath (A&M) to review updated liquidation analysis presentation and finalize draft |
| Heath, Peyton | 1/22/2024 | 2.1 | Meeting with P. Heath and D. Blanks (A&M) to review liquidation analysis presentation and open items |
| Heath, Peyton | 1/22/2024 | 1.3 | Update Bahamas Subsidiaries slides in liquidation analysis presentation |
| Heath, Peyton | 1/22/2024 | 2.4 | Revise liquidation analysis presentation for latest comments from D. Blanks (A&M) |
| Heath, Peyton | 1/22/2024 | 0.8 | Call with H. Trent, C. Sullivan, P. Heath and T. Ribman (A&M) to discuss liquidation analysis open items |
| Ribman, Tucker | 1/22/2024 | 0.7 | Update the references throughout the LIQ deck prior to distribution |
| Ribman, Tucker | 1/22/2024 | 1.8 | Refresh all digital asset tables in the LIQ |
| Ribman, Tucker | 1/22/2024 | 0.9 | Update the executive summary of the LIQ deck |
| Ribman, Tucker | 1/22/2024 | 1.1 | Update the tokens receivable values in the LIQ deck based on latest assumptions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/22/2024 | 0.8 | Call with H. Trent, C. Sullivan, P. Heath and T. Ribman (A&M) to discuss liquidation analysis open items |
| Ribman, Tucker | 1/22/2024 | 1.2 | Update the admin expenses slides in the LIQ deck to show the large bridging items |
| Ribman, Tucker | 1/22/2024 | 2.2 | Refresh the chapter 7 liquidation fees chart for the LIQ deck based on latest figures |
| Ribman, Tucker | 1/22/2024 | 1.4 | Refresh the crypto discounts on assumptions slides in the LIQ deck |
| Sagen, Daniel | 1/22/2024 | 1.2 | Incorporate updated firesale scenario token pricing assumptions from AG for tokens receivable and digital assets into crypto recovery model |
| Simoneaux, Nicole | 1/22/2024 | 0.6 | Correspondence with N. Simoneaux and P. Heath (A&M) re: updates to liquidation analysis presentation |
| Simoneaux, Nicole | 1/22/2024 | 2.1 | Refresh liquidation analysis executive summary for latest waterfall |
| Simoneaux, Nicole | 1/22/2024 | 0.8 | Call with B. Tenney, N. Simoneaux, D. Blanks and J. Gonzalez (A&M) to discuss liquidation analysis open items |
| Simoneaux, Nicole | 1/22/2024 | 1.4 | Call with J. Gonzalez, N. Simoneaux (A&M) re: updates to the liquidation analysis waterfall |
| Sullivan, Christopher | 1/22/2024 | 0.3 | Review updated liquidation waterfall |
| Sullivan, Christopher | 1/22/2024 | 0.8 | Call with H. Trent, C. Sullivan, P. Heath and T. Ribman (A&M) to discuss liquidation analysis open items |
| Tenney, Bridger | 1/22/2024 | 0.7 | Update non-debtor entities for Plan PPT org chart |
| Tenney, Bridger | 1/22/2024 | 1.1 | Prepare summary of Loans Payable in liquidation analysis summary presentation |
| Tenney, Bridger | 1/22/2024 | 0.9 | Prepare general unsecured claim summary tables for backup data |
| Tenney, Bridger | 1/22/2024 | 0.8 | Call with B. Tenney, N. Simoneaux, D. Blanks and J. Gonzalez (A&M) to discuss liquidation analysis open items |
| Tenney, Bridger | 1/22/2024 | 1.4 | Update full list of entities and classifications in org chart for Plan deck |
| Tenney, Bridger | 1/22/2024 | 2.2 | Prepare support file with all Claims support backup relating to Plan figures |
| Tenney, Bridger | 1/22/2024 | 2.1 | Update allocable admin waterfall bridge with updated waterfall |
| Tenney, Bridger | 1/22/2024 | 1.8 | Prepare chapter 7 adjustments analysis for use in Liquidation Analysis deck |
| Trent, Hudson | 1/22/2024 | 0.8 | Call with H. Trent, C. Sullivan, P. Heath and T. Ribman (A&M) to discuss liquidation analysis open items |
| Trent, Hudson | 1/22/2024 | 2.4 | Prepare liquidation analysis scenario related to various settlement agreements |
| Arnett, Chris | 1/23/2024 | 2.3 | Provide commentary on further revised best interest test presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 1/23/2024 | 0.6 | Review comments to liquidation analysis presentation |
| Blanks, David | 1/23/2024 | 2.3 | Review updated liquidation analysis presentation for changes to asset recovery and wind down costs |
| Blanks, David | 1/23/2024 | 1.4 | Review updated chapter 7 wind down and professional fee comparison slides in the liquidation presentation |
| Blanks, David | 1/23/2024 | 1.3 | Review impact of updated Alameda counterparty recovery assumptions in the liquidation analysis and edit language discussing the same |
| Blanks, David | 1/23/2024 | 1.7 | Review updated asset impairment categories and summary slides in the liquidation analysis presentation |
| Blanks, David | 1/23/2024 | 1.6 | Review and edit updated chapter 7 recovery impact summary slides |
| Coverick, Steve | 1/23/2024 | 1.7 | Review and provide comments on revised draft of hypothetical chapter 7 wind-down budget |
| Gonzalez, Johnny | 1/23/2024 | 1.3 | Prepare the liquidation analysis scenario where customers lose property rights and the FDM settlement is in question |
| Gonzalez, Johnny | 1/23/2024 | 1.5 | Prepare the liquidation analysis scenario where customers lose property rights |
| Gonzalez, Johnny | 1/23/2024 | 1.7 | Prepare the liquidation analysis scenario where the FDM settlement is in question |
| Gonzalez, Johnny | 1/23/2024 | 1.8 | Prepare the liquidation analysis scenario where customers win property rights |
| Gonzalez, Johnny | 1/23/2024 | 2.6 | Model development for scenarios based on alternate treatment of the Alameda counterparty Claims Settlement |
| Heath, Peyton | 1/23/2024 | 2.8 | Update liquidation analysis presentation for updated waterfall |
| Heath, Peyton | 1/23/2024 | 2.9 | Process updates to liquidation analysis presentation for comments from S. Coverick (A&M) |
| Heath, Peyton | 1/23/2024 | 1.4 | Update impacts to chapter 7 recoveries summary and slide for comments from D. Blanks (A&M) |
| Heath, Peyton | 1/23/2024 | 1.3 | Update liquidation analysis scenarios for updated waterfalls and inputs |
| Heath, Peyton | 1/23/2024 | 1.2 | Conduct detailed review of the liquidation analysis presentation |
| Heath, Peyton | 1/23/2024 | 2.2 | Review liquidation analysis presentation comparison to plan slides and edits re: same |
| Ribman, Tucker | 1/23/2024 | 1.6 | Reconcile the Ch7 adjustments slide for new admin |
| Ribman, Tucker | 1/23/2024 | 1.9 | Reconcile the Pool claims table for latest claim database |
| Ribman, Tucker | 1/23/2024 | 0.8 | Update references in the Liquidation deck |
| Ribman, Tucker | 1/23/2024 | 1.3 | Refresh the asset slides in the LIQ deck for latest WF |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/23/2024 | 1.1 | Update the executive summary of LIQ deck based on new Alameda counterparty claim |
| Ribman, Tucker | 1/23/2024 | 1.4 | Develop the new proceeds bridge from Plan to LIQ for LIQ deck |
| Ribman, Tucker | 1/23/2024 | 0.7 | Refresh recovery WF in the Plan deck |
| Simoneaux, Nicole | 1/23/2024 | 2.1 | Prepare Liquidation Budget section for Liquidation Analysis deck |
| Simoneaux, Nicole | 1/23/2024 | 2.6 | Rework Post-Confirmation Liquidation Budget Model for updated assumptions provided by P. Heath (A&M) |
| Tenney, Bridger | 1/23/2024 | 2.1 | Prepare slide on liquidation analysis recoveries in comparison to Plan |
| Tenney, Bridger | 1/23/2024 | 2.8 | Update liquidation analysis presentation executive summary |
| Tenney, Bridger | 1/23/2024 | 1.1 | Prepare waterfall bridge from Plan to Liquidation recoveries |
| Blanks, David | 1/24/2024 | 2.3 | Draft updates to liquidation analysis exhibit for the disclosure statement |
| Blanks, David | 1/24/2024 | 1.8 | Review latest draft of the liquidation analysis exhibit for the disclosure statement |
| Gonzalez, Johnny | 1/24/2024 | 2.3 | Call with J. Gonzalez and B. Tenney (A&M) re: prepare summary of customer entitlement claims |
| Gonzalez, Johnny | 1/24/2024 | 2.7 | Update the liquidation analysis presentation for the latest scenario outputs |
| Gonzalez, Johnny | 1/24/2024 | 2.1 | Draft commentary in the liquidation analysis presentation for the latest scenario outputs |
| Simoneaux, Nicole | 1/24/2024 | 2.1 | Call with N. Simoneaux and B. Tenney (A&M) re: liquidation scenario asset bridges |
| Simoneaux, Nicole | 1/24/2024 | 2.2 | Create array of graphs and charts for Liquidation Budget considerations and assumptions in Liquidation Analysis |
| Simoneaux, Nicole | 1/24/2024 | 2.2 | Call with N. Simoneaux and B. Tenney (A&M) re: review net proceeds reconciliation bridge in liquidation deck |
| Simoneaux, Nicole | 1/24/2024 | 0.3 | Update Alameda counterparty claim commentary in Liquidation Analysis |
| Simoneaux, Nicole | 1/24/2024 | 0.9 | Edit liquidation asset assumption bridges based on commentary provided by P. Heath (A&M) |
| Tenney, Bridger | 1/24/2024 | 2.2 | Call with N. Simoneaux and B. Tenney (A&M) re: review net proceeds reconciliation bridge in liquidation deck |
| Tenney, Bridger | 1/24/2024 | 2.3 | Call with J. Gonzalez and B. Tenney (A&M) re: prepare summary of customer entitlement claims |
| Tenney, Bridger | 1/24/2024 | 1.6 | Revise venture investment reconciliation between Plan and Liquidation analysis |
| Tenney, Bridger | 1/24/2024 | 2.1 | Call with N. Simoneaux and B. Tenney (A&M) re: liquidation scenario asset bridges |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 1/25/2024 | 2.9 | Review comments to the latest liquidation analysis presentation and update open items list |
| Coverick, Steve | 1/25/2024 | 3.1 | Review and provide comments on revised draft of liquidation analysis presentation for board |
| Heath, Peyton | 1/25/2024 | 1.2 | Review liquidation analysis outputs with P. Heath and H. Trent (A&M) |
| Trent, Hudson | 1/25/2024 | 1.2 | Review liquidation analysis outputs with P. Heath and H. Trent (A&M) |
| Blanks, David | 1/26/2024 | 0.9 | Review D&O insurance policy premiums in context of chapter 7 conversion |
| Blanks, David | 1/26/2024 | 0.6 | Review insurance cost assumptions for the liquidation wind down budget in preparation for call to discuss the same |
| Blanks, David | 1/26/2024 | 1.2 | Update liquidation open items list for comments from S. Coverick |
| Blanks, David | 1/26/2024 | 1.9 | Call with D. Blanks, B. Tenney, P. Heath and S. Coverick (A&M) to review liquidation analysis presentation |
| Blanks, David | 1/26/2024 | 0.5 | Call with D. Blanks, D. Slay and M. Niemeyer (A&M) re: discuss post-effective date insurance policy |
| Blanks, David | 1/26/2024 | 1.2 | Meeting with P. Heath, B. Tenney and D. Blanks (A&M) regarding latest updates to the liquidation analysis presentation and open items |
| Coverick, Steve | 1/26/2024 | 1.9 | Call with D. Blanks, B. Tenney, P. Heath and S. Coverick (A&M) to review liquidation analysis presentation |
| Heath, Peyton | 1/26/2024 | 1.1 | Review latest draft liquidation analysis presentation |
| Heath, Peyton | 1/26/2024 | 0.8 | Gather notes and prepare open items list for upcoming update to the liquidation analysis presentation |
| Heath, Peyton | 1/26/2024 | 1.4 | Update comparison to plan slides in liquidation analysis presentation for comments |
| Heath, Peyton | 1/26/2024 | 1.9 | Call with D. Blanks, B. Tenney, P. Heath and S. Coverick (A&M) to review liquidation analysis presentation |
| Heath, Peyton | 1/26/2024 | 1.1 | Update chapter 7 liquidation adjustments slides in liquidation analysis presentation for comments |
| Heath, Peyton | 1/26/2024 | 1.2 | Meeting with P. Heath, B. Tenney and D. Blanks (A&M) regarding latest updates to the liquidation analysis presentation and open items |
| Heath, Peyton | 1/26/2024 | 1.6 | Update executive summary slides in liquidation analysis presentation for comments |
| Heath, Peyton | 1/26/2024 | 1.1 | Update gross liquidation proceeds slides in liquidation analysis presentation for comments |
| Heath, Peyton | 1/26/2024 | 2.3 | Call with P. Heath and B. Tenney (A&M) re: edit liquidation analysis summary presentation based on comments from leadership |
| Niemeyer, Mark | 1/26/2024 | 0.5 | Call with D. Blanks, D. Slay and M. Niemeyer (A&M) re: discuss post-effective date insurance policy |
| Ribman, Tucker | 1/26/2024 | 0.4 | Reconcile the post effective discount amounts in the LIQ deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 1/26/2024 | 0.8 | Update asset table formatting throughout LIQ deck |
| Slay, David | 1/26/2024 | 0.5 | Call with D. Blanks, D. Slay and M. Niemeyer (A&M) re: discuss post-effective date insurance policy |
| Tenney, Bridger | 1/26/2024 | 0.9 | Prepare summary of adjustments to liquidation balances |
| Tenney, Bridger | 1/26/2024 | 2.3 | Call with P. Heath and B. Tenney (A&M) re: edit liquidation analysis summary presentation based on comments from leadership |
| Tenney, Bridger | 1/26/2024 | 1.2 | Meeting with P. Heath, B. Tenney and D. Blanks (A&M) regarding latest updates to the liquidation analysis presentation and open items |
| Tenney, Bridger | 1/26/2024 | 2.8 | Call with J. Gonzalez, D. Slay, T. Ribman, B. Tenney, & N. Simoneaux (A&M) re: drafting responses to Creditors' diligence questions related to the latest Plan Recovery Analysis |
| Tenney, Bridger | 1/26/2024 | 1.9 | Prepare operating expense waterfall bridge in liquidation analysis |
| Tenney, Bridger | 1/26/2024 | 1.6 | Prepare key asset recovery comparison bridge in liquidation analysis |
| Tenney, Bridger | 1/26/2024 | 1.9 | Call with D. Blanks, B. Tenney, P. Heath and S. Coverick (A&M) to review liquidation analysis presentation |
| Heath, Peyton | 1/27/2024 | 2.2 | Develop refreshed liquidation analysis executive summary materials with H. Trent and P. Heath (A&M) |
| Gonzalez, Johnny | 1/28/2024 | 0.3 | Call with J. Gonzalez & P. Heath (A&M) re: updating the litigation scenarios in the liquidation analysis |
| Gonzalez, Johnny | 1/28/2024 | 0.2 | Call with J. Gonzalez and P. Heath (A&M) re: liquidation analysis scenarios |
| Heath, Peyton | 1/28/2024 | 0.3 | Call with J. Gonzalez & P. Heath (A&M) re: updating the litigation scenarios in the liquidation analysis |
| Heath, Peyton | 1/28/2024 | 0.4 | Revise liquidation analysis litigation scenario assumptions |
| Heath, Peyton | 1/28/2024 | 0.6 | Review current liquidation analysis scenario waterfalls |
| Heath, Peyton | 1/28/2024 | 0.2 | Call with J. Gonzalez and P. Heath (A&M) re: liquidation analysis scenarios |
| Niemeyer, Mark | 1/28/2024 | 1.8 | Review D&O insurance program for terms, change of control and cost provisions for CHP11-v-CHP7 strategy comparison |
| Niemeyer, Mark | 1/28/2024 | 0.9 | Review cyber insurance program for terms, chance of control and cost provisions for CHP11-v-CHP7 strategy comparison |
| Blanks, David | 1/29/2024 | 2.7 | Review and edit updated liquidation analysis presentation |
| Blanks, David | 1/29/2024 | 1.6 | Call with P. Heath (A&M) regarding edits to the liquidation analysis presentation |
| Gonzalez, Johnny | 1/29/2024 | 0.4 | Communication with P. Heath (A&M) re: the liquidation analysis scenario waterfalls |
| Gonzalez, Johnny | 1/29/2024 | 1.4 | Re-run the liquidation analysis scenario where customers lose property rights and the FDM settlement is in question |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 1/29/2024 | 1.5 | Re-run the liquidation analysis scenario where the FDM settlement is in question |
| Gonzalez, Johnny | 1/29/2024 | 1.8 | Re-run the liquidation analysis scenario where customers lose property rights |
| Gonzalez, Johnny | 1/29/2024 | 1.4 | Develop a summary of changes for the updated liquidation analysis scenarios |
| Gonzalez, Johnny | 1/29/2024 | 1.6 | Re-run the liquidation analysis scenario where customers win property rights |
| Gonzalez, Johnny | 1/29/2024 | 1.7 | Update the litigation costs scenario in the liquidation analysis |
| Heath, Peyton | 1/29/2024 | 1.2 | Update liquidation analysis presentation distributable proceeds slides for comments |
| Heath, Peyton | 1/29/2024 | 1.3 | Update liquidation analysis presentation scenarios slides for revised waterfalls |
| Heath, Peyton | 1/29/2024 | 1.4 | Update liquidation analysis scenarios model for revised waterfalls |
| Heath, Peyton | 1/29/2024 | 1.6 | Call with D. Blanks (A&M) regarding edits to the liquidation analysis presentation |
| Heath, Peyton | 1/29/2024 | 0.4 | Communication with J. Gonzalez (A&M) re: the liquidation analysis scenario waterfalls |
| Heath, Peyton | 1/29/2024 | 1.1 | Update liquidation analysis presentation executive summary for comments |
| Niemeyer, Mark | 1/29/2024 | 1.5 | Review property insurance program for terms, change of control and cost provisions for CHP11-v-CHP7 strategy comparison |
| Niemeyer, Mark | 1/29/2024 | 2.1 | Review workers compensation insurance program for terms, change of control and cost provisions for CHP11-v-CHP7 strategy comparison |
| Ribman, Tucker | 1/29/2024 | 1.0 | Incorporate relevant comparisons from Celsius liquidation into the LIQ deck |
| Ribman, Tucker | 1/29/2024 | 2.8 | Create a comparable case slide that shows asset Liq discounts from several other bankruptcies |
| Ribman, Tucker | 1/29/2024 | 0.3 | Refresh the tickers for all relevant digital asset slides in the Liq deck |
| Ribman, Tucker | 1/29/2024 | 1.7 | Update the Alameda counterparty settlement slide to compare LIQ and Plan recoveries |
| Ribman, Tucker | 1/29/2024 | 1.1 | Refresh liquidation discounts for select tokens in LIQ deck |
| Ribman, Tucker | 1/29/2024 | 1.4 | Reconcile Hole token values within the liquidation deck |
| Simoneaux, Nicole | 1/29/2024 | 0.4 | Review comparable case slide that shows asset Liq discounts from several other bankruptcies |
| Simoneaux, Nicole | 1/29/2024 | 2.2 | Incorporate comments provided by P. Heath (A&M) re: liquidation analysis discussion |
| Tenney, Bridger | 1/29/2024 | 2.4 | Update Plan to Liquidation asset reconciliation bridges |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 1/29/2024 | 1.4 | Develop analysis of liquidation assumptions impact to recovery analysis inputs |
| Niemeyer, Mark | 1/30/2024 | 1.2 | Develop draft insurance summary/model and list of required questions/information for CHP11-v-CHP7 strategy comparison |
| Niemeyer, Mark | 1/30/2024 | 2.2 | Coordinate/conduct initial outreach to insurance brokers to respond to open questions/needs to complete CHP11-v-CHP7 strategy comparison |
| Ribman, Tucker | 1/30/2024 | 1.1 | Review the Alameda lender disclosure statement for relevant comparisons to the FTX Liquidation |
| Ribman, Tucker | 1/30/2024 | 1.6 | Review the Voyager disclosure statement for relevant comparisons to the FTX Liquidation |
| Blanks, David | 1/31/2024 | 0.2 | Correspondence with A. Titus (A&M) re: venture fund capital call assumption in liquidation scenario |
| Blanks, David | 1/31/2024 | 0.5 | Call with D. Blanks, P. Heath, D. Sagen (A&M) to discuss digital asset pricing assumption scenarios for liquidation analysis |
| Blanks, David | 1/31/2024 | 0.4 | Correspondence with C. Sullivan and P. Heath (A&M) regarding venture fund recoveries in Plan vs Liquidation scenarios |
| Blanks, David | 1/31/2024 | 0.5 | Discussion with D. Blanks and P. Heath (A&M) re: liquidation analysis open items |
| Blanks, David | 1/31/2024 | 2.4 | Review Analysis Group liquidation valuation methodological assumptions report |
| Heath, Peyton | 1/31/2024 | 2.3 | Prepare detailed listing of liquidation analysis input updates with H. Trent and P. Heath (A&M) |
| Heath, Peyton | 1/31/2024 | 0.4 | Review crypto plan inputs file for revised chapter 7 discounts |
| Heath, Peyton | 1/31/2024 | 0.5 | Discussion with D. Blanks and P. Heath (A&M) re: liquidation analysis open items |
| Heath, Peyton | 1/31/2024 | 0.4 | Call with P. Heath and B. Tenney (A&M) re: liquidation scenario comparison chart |
| Heath, Peyton | 1/31/2024 | 0.9 | Review final diligence support document and provide comments re: same |
| Heath, Peyton | 1/31/2024 | 0.4 | Correspondence with C. Sullivan and P. Heath (A&M) regarding venture fund recoveries in Plan vs Liquidation scenarios |
| Heath, Peyton | 1/31/2024 | 0.6 | Review updated liquidation scenario comparison chart |
| Heath, Peyton | 1/31/2024 | 0.8 | Review updated subcon outline document for latest updates |
| Heath, Peyton | 1/31/2024 | 0.6 | Review liquidation analysis discounts on digital assets analysis group memo |
| Heath, Peyton | 1/31/2024 | 0.5 | Call with D. Blanks, P. Heath, D. Sagen (A&M) to discuss digital asset pricing assumption scenarios for liquidation analysis |
| Niemeyer, Mark | 1/31/2024 | 0.5 | Conduct/advance email communications with D&O broker to advance our inquiries relating to CHP11-v-CHP7 strategy comparison |
| Niemeyer, Mark | 1/31/2024 | 0.5 | Call with Cyber insurance broker to respond to outstanding questions relating to CHP11-v-CHP7 strategy comparison |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Niemeyer, Mark | 1/31/2024 | 0.6 | Advance draft insurance summary/model for CHP11-v-CHP7 strategy comparison |
| Sagen, Daniel | 1/31/2024 | 1.6 | Prepare updated scenario analysis for digital asset recoveries for liquidation analysis, distribute with P. Heath (A&M) |
| Sagen, Daniel | 1/31/2024 | 0.5 | Call with D. Blanks, P. Heath, D. Sagen (A&M) to discuss digital asset pricing assumption scenarios for liquidation analysis |
| Simoneaux, Nicole | 1/31/2024 | 0.9 | Refine liquidation customer recovery scenario analysis based on commentary |
| Simoneaux, Nicole | 1/31/2024 | 2.2 | Add comparison chart for high and low customer recoveries based on Liquidation scenario analysis |
| Tenney, Bridger | 1/31/2024 | 0.4 | Call with P. Heath and B. Tenney (A&M) re: liquidation scenario comparison chart |
| Tenney, Bridger | 1/31/2024 | 1.1 | Build comparison table of recovery percentages for each liquidation scenarios |
| Tenney, Bridger | 1/31/2024 | 2.2 | Prepare comparison chart for high and low customer recoveries for all liquidation scenarios |
| Titus, Adam | 1/31/2024 | 0.2 | Correspondence with A. Titus (A&M) re: venture fund capital call assumption in liquidation scenario |
| Trent, Hudson | 1/31/2024 | 2.3 | Prepare detailed listing of liquidation analysis input updates with H. Trent and P. Heath (A&M) |
| **Subtotal** | | **608.4** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/1/2024 | 2.3 | Review FTX Europe draft motion to dismiss and sale motion for FTX Cyprus and Switzerland |
| Coverick, Steve | 1/2/2024 | 1.2 | Review and provide comments on latest draft of FDM settlement motion |
| Mosley, Ed | 1/2/2024 | 2.9 | Review of materials in support of the Mosley declaration for the dismissal of FTX EU |
| van den Belt, Mark | 1/2/2024 | 2.1 | Review updated supporting declaration for FTX Europe court motion |
| Dalgleish, Elizabeth | 1/3/2024 | 0.4 | Prepare updated support binder for court motion in relation to FTX Europe to include additional and updated evidence required |
| Dalgleish, Elizabeth | 1/3/2024 | 2.6 | Prepare updated support binder for court motion in relation to FTX Europe for revised motion |
| Dalgleish, Elizabeth | 1/3/2024 | 0.9 | Review and compare intercompany positions in the court motion in relation to FTX Europe to management accounts |
| Johnston, David | 1/3/2024 | 0.1 | Review and update latest draft motion relating to FTX Europe |
| Mosley, Ed | 1/3/2024 | 0.3 | Discussion with D.Johnston (A&M) regarding motion to dismiss and draft of Mosley declaration in support of same |
| Myers, Claire | 1/3/2024 | 1.1 | Analyze claimants to find notice parties related to sale entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 1/3/2024 | 0.9 | Prepare notice party lists for sale entities |
| Myers, Claire | 1/3/2024 | 1.3 | Analyze creditor matrix to find notice parties related to sale entities |
| Myers, Claire | 1/3/2024 | 1.6 | Analyze schedule parties to find notice parties related to sale entities |
| Myers, Claire | 1/3/2024 | 2.3 | Analyze creditor matrix fuzzy comparisons to find notice parties related to sale entities |
| Myers, Claire | 1/3/2024 | 1.9 | Deduplicate notice party lists for sale entities |
| Myers, Claire | 1/3/2024 | 1.2 | Analyze SOFA parties to find notice parties related to sale entities |
| van den Belt, Mark | 1/3/2024 | 0.9 | Review supporting declaration of FTX Europe court motion |
| Coverick, Steve | 1/4/2024 | 0.4 | Call with S. Coverick, D. Johnston (A&M), C. Delo, Others (Rothschild) to discuss FTX Europe draft motion and next steps |
| Coverick, Steve | 1/4/2024 | 0.4 | Call with J. Ray (FTX), E. Simpson, A. Kranzley (S&C), D. Johnston, S. Coverick (A&M) to discuss FTX Europe motion and related matters |
| Dalgleish, Elizabeth | 1/4/2024 | 2.1 | Prepare updated support binder for court motion in relation to FTX Europe to reflect updated motion |
| Dalgleish, Elizabeth | 1/4/2024 | 0.5 | Call with D. Johnston, E. Dalgleish (A&M) to review court motion and supporting evidence in relation to FTX Europe share sale |
| Johnston, David | 1/4/2024 | 0.5 | Call with D. Johnston, E. Dalgleish (A&M) to review court motion and supporting evidence in relation to FTX Europe share sale |
| Johnston, David | 1/4/2024 | 0.4 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Europe draft motion and next steps |
| Johnston, David | 1/4/2024 | 2.7 | Review supporting declarations related to draft motion relating to dismissal of FTX Europe and sale of certain subsidiary |
| Johnston, David | 1/4/2024 | 1.3 | Review draft motion relating to dismissal of FTX Europe and sale of certain subsidiary |
| Johnston, David | 1/4/2024 | 0.4 | Call with J. Ray (FTX), E. Simpson, A. Kranzley (S&C), D. Johnston, S. Coverick (A&M) to discuss FTX Europe motion and related matters |
| Johnston, David | 1/4/2024 | 0.3 | Call with S. Coverick, D. Johnston (A&M), C. Delo, Others (Rothschild) to discuss FTX Europe draft motion and next steps |
| Mosley, Ed | 1/4/2024 | 3.1 | Review of and prepare comments to updated draft of Mosley declaration in support of the FTX EU dismissal motion |
| van den Belt, Mark | 1/4/2024 | 2.9 | Review court motion of FTX Europe for financials included |
| van den Belt, Mark | 1/4/2024 | 2.8 | Prepare reconciliation analysis of court motions and supporting declarations |
| Coverick, Steve | 1/5/2024 | 0.2 | Call with J. Ray (FTX), J. Kang, S. Crotty, C. Delo (Rothschild), S. Coverick, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe strategic options (partial attendance) |
| Johnston, David | 1/5/2024 | 1.4 | Review and provide comments to updated supporting declaration related to sale and dismissal motion for Europe |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/5/2024 | 0.2 | Call with E. Mosley, D. Johnston to discuss supporting declaration for motion to dismiss FTX Europe |
| Johnston, David | 1/5/2024 | 0.3 | Call with E. Mosley, D. Johnston to discuss FTX Europe motion to dismiss and next steps |
| Mosley, Ed | 1/5/2024 | 1.2 | Review of and prepare comments to 1/5 version of updated draft of Mosley declaration in support of the FTX EU dismissal motion |
| Mosley, Ed | 1/5/2024 | 0.3 | Call with E. Mosley, D. Johnston to discuss FTX Europe motion to dismiss and next steps |
| Mosley, Ed | 1/5/2024 | 0.2 | Call with E. Mosley, D. Johnston to discuss supporting declaration for motion to dismiss FTX Europe |
| Mosley, Ed | 1/5/2024 | 3.2 | Review of draft support materials for the Mosley declaration |
| Myers, Claire | 1/5/2024 | 1.3 | Analyze fuzzy comparison of EU sofa parties to matrix to pull in additional notice addresses for dismissal motion |
| Myers, Claire | 1/5/2024 | 1.2 | Compare claims agent EU notice list to A&M notice list to confirm all parties are included for dismissal motion |
| Myers, Claire | 1/5/2024 | 1.1 | Compare EU sofa parties to matrix to pull in additional notice addresses for dismissal motion |
| Esposito, Rob | 1/7/2024 | 0.2 | Review of parties-in-interest for response to professional team |
| Johnston, David | 1/8/2024 | 0.7 | Review and provide comments to further updated supporting declaration related to sale and dismissal motion for Europe |
| Mosley, Ed | 1/9/2024 | 1.8 | Review of FTX EU dismissal materials in preparation for potential testimony |
| Johnston, David | 1/10/2024 | 0.8 | Preliminary review of FTX EU Ltd. motion to dismiss |
| Mosley, Ed | 1/10/2024 | 1.8 | Review of and prepare arguments against filing of M.Lambrianou for dismissal of FTX EU |
| Coverick, Steve | 1/11/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss strategy re: FTX EU dismissal motion |
| Johnston, David | 1/11/2024 | 1.6 | Review FTX EU Ltd. motion to dismiss and consider next steps and analysis required |
| Mosley, Ed | 1/11/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss strategy re: FTX EU dismissal motion |
| Myers, Claire | 1/11/2024 | 1.1 | Analyze sale and dismissal motions to create affected debtor list to assist with determining effects to solicitation |
| Trent, Hudson | 1/11/2024 | 1.3 | Prepare responses to UST questions regarding FDM settlement pleadings |
| Johnston, David | 1/17/2024 | 1.4 | Review prior Mosley declaration in relation to various requests made by external parties |
| Coverick, Steve | 1/18/2024 | 0.3 | Call with E. Mosley, S. Coverick, S. Jensen, D. Johnston (A&M) to Mosley declaration |
| Johnston, David | 1/18/2024 | 0.3 | Call with E. Mosley, S. Coverick, S. Jensen, D. Johnston (A&M) to Mosley declaration |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 1/18/2024 | 0.5 | Call with E. Mosley, D. Johnston (A&M) to discuss updates relating to FTX EU Ltd |
| Johnston, David | 1/18/2024 | 0.5 | Call with J. Rosenfeld, A. Mazumdar (S&C), D. Johnston (A&M) to discuss FTX Europe IP |
| Johnston, David | 1/18/2024 | 0.2 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss plan scenarios |
| Mosley, Ed | 1/18/2024 | 1.2 | Review of and prepare comments to draft analysis of estimation motion objection impact |
| Mosley, Ed | 1/18/2024 | 0.5 | Call with E. Mosley, D. Johnston (A&M) to discuss updates relating to FTX EU Ltd |
| Mosley, Ed | 1/18/2024 | 0.3 | Call with E. Mosley, S. Coverick, S. Jensen, D. Johnston (A&M) to Mosley declaration |
| Trent, Hudson | 1/18/2024 | 1.2 | Prepare responses to UST questions related to the Bahamas property sale procedures |
| Mosley, Ed | 1/22/2024 | 1.4 | Review of and prepare comments to draft letter to court regarding examiner appeal |
| Gordon, Robert | 1/24/2024 | 0.2 | Call with R. Gordon, D. Johnston to discuss questions in relation to Mosley declaration |
| Johnston, David | 1/24/2024 | 0.2 | Call with R. Gordon, D. Johnston to discuss questions in relation to Mosley declaration |
| Myers, Claire | 1/24/2024 | 1.7 | Prepare debtor and affiliate circulation list for retention |
| Mosley, Ed | 1/25/2024 | 2.3 | Review of Mosley declaration support materials |
| Mosley, Ed | 1/25/2024 | 1.8 | Review of and prepare comments to draft of Mosley declaration in support of the estimation reply |
| Myers, Claire | 1/25/2024 | 1.7 | Analyze updated organizational chart for new debtors and affiliates for conflicts |
| Konig, Louis | 1/26/2024 | 0.9 | Presentation and summary of output related to extraction of specific futures to analyze prices for estimation motion |
| Konig, Louis | 1/26/2024 | 1.4 | Database scripting related to extraction of specific futures to analyze prices for estimation motion |
| Konig, Louis | 1/26/2024 | 1.6 | Quality control and review of script output related to extraction of specific futures to analyze prices for estimation motion |
| Mosley, Ed | 1/27/2024 | 2.1 | Review of support documents to Mosley declaration |
| Mosley, Ed | 1/27/2024 | 1.3 | Review of and provide comments to updated draft of Mosley declaration in support of estimation motion |
| Mosley, Ed | 1/28/2024 | 0.3 | Review of final version of the Mosley declaration in support of estimation motion and provide approval |
| Mosley, Ed | 1/30/2024 | 0.2 | Discuss declaration details with K.Ramanathan (A&M) to prepare for hearing |
| Ramanathan, Kumanan | 1/30/2024 | 0.2 | Discuss declaration details with K.Ramanathan (A&M) to prepare for hearing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 1/30/2024 | 1.4 | Review of updated objection motion reply support binder |
| Ramanathan, Kumanan | 1/30/2024 | 0.6 | Review of Mosley declaration in advance of hearing |
| **Subtotal** | | **88.0** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 1/2/2024 | 0.9 | Correspond with claims team regarding treatment of schedule numbers for newly scheduled customers |
| Zatz, Jonathan | 1/2/2024 | 3.1 | Database scripting to add schedule numbers for newly created schedules |
| Esposito, Rob | 1/3/2024 | 0.3 | Review and response to schedule amendment related questions |
| Lewandowski, Douglas | 1/3/2024 | 0.3 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) claim objections and schedule amendments |
| Lewandowski, Douglas | 1/3/2024 | 0.8 | Review amended SOFA documents for discussion with FTX management |
| Sielinski, Jeff | 1/3/2024 | 0.3 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) claim objections and schedule amendments |
| Zatz, Jonathan | 1/3/2024 | 3.1 | Database scripting to account for instances where more than one OTC user matches to a given customer code |
| Zatz, Jonathan | 1/3/2024 | 2.3 | Re-execute database script to prepare OTC balances for schedule amendment format to test deduplication solution |
| Zatz, Jonathan | 1/3/2024 | 1.7 | Database scripting related to request to calculate OTC balances by schedule impact category |
| Zatz, Jonathan | 1/3/2024 | 2.4 | Execute database script to prepare OTC balances for schedule amendment format |
| Zatz, Jonathan | 1/3/2024 | 2.9 | Database scripting to merge various amendments into one exhibit |
| Lewandowski, Douglas | 1/4/2024 | 0.8 | Review previously amended schedule customer correspondence |
| Zatz, Jonathan | 1/4/2024 | 1.3 | Database scripting related to request to calculate liability impact of OTC balances |
| Zatz, Jonathan | 1/4/2024 | 1.1 | Database scripting related to request to calculate OTC balances by schedule impact category and silo |
| Zatz, Jonathan | 1/4/2024 | 3.1 | Database scripting to update method of joining multiple OTC users to a given customer code |
| Zatz, Jonathan | 1/4/2024 | 1.7 | Execute database script to combine various schedule amendments into one set of exhibits |
| Ward, Kyle | 1/5/2024 | 2.6 | Analyze Jan 2024 Customer Amendments and flag any errors in decimals and formatting |
| Ward, Kyle | 1/5/2024 | 0.6 | Create slides for Customer Amendment corrections for A&M management review |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2024 through January 31, 2024_**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 1/5/2024 | 0.6 | Correspond with claims team regarding schedule amendment observations |
| Zatz, Jonathan | 1/5/2024 | 0.4 | Correspond with claims team to summarize the three items included in schedule amendment |
| Zatz, Jonathan | 1/5/2024 | 0.7 | Database scripting related to request to update OTC balances impact summary to include counts |
| Zatz, Jonathan | 1/6/2024 | 1.9 | Re-execute database script to combine various schedule amendments into one set of exhibits |
| Zatz, Jonathan | 1/6/2024 | 2.4 | Database scripting to zero out Japan non-whitelisted coins in OTC balance calculations |
| Lewandowski, Douglas | 1/8/2024 | 1.3 | Prepare summary of customer amendments for discussion with team |
| Dewani, Vipul | 1/9/2024 | 0.5 | Discuss the amended schedule analysis for customer entitlements with V Dewani, V Yadav, Y Goel and R Esposito (A&M) |
| Esposito, Rob | 1/9/2024 | 0.5 | Discuss the amended schedule analysis for customer entitlements with V Dewani, V Yadav, Y Goel and R Esposito (A&M) |
| Esposito, Rob | 1/9/2024 | 0.3 | Discuss customer schedule amendments with D Lewandowski, R Esposito and J Sielinski (A&M) |
| Goel, Yukta | 1/9/2024 | 0.5 | Discuss the amended schedule analysis for customer entitlements with V Dewani, V Yadav, Y Goel and R Esposito (A&M) |
| Jain, Rakshak | 1/9/2024 | 0.5 | Call to discuss the amended customer schedule review with V Singh, A Srivastava, R Jain & D Lewandowski (A&M) |
| Lewandowski, Douglas | 1/9/2024 | 0.5 | Call to discuss the amended customer schedule review with V Singh, A Srivastava, R Jain & D Lewandowski (A&M) |
| Lewandowski, Douglas | 1/9/2024 | 0.3 | Discuss customer schedule amendments with D Lewandowski, R Esposito and J Sielinski (A&M) |
| Sielinski, Jeff | 1/9/2024 | 0.3 | Discuss customer schedule amendments with D Lewandowski, R Esposito and J Sielinski (A&M) |
| Yadav, Vijay | 1/9/2024 | 0.5 | Discuss the amended schedule analysis for customer entitlements with V Dewani, V Yadav, Y Goel and R Esposito (A&M) |
| Dewani, Vipul | 1/10/2024 | 3.0 | Review amended schedule PDF documents against customer data files |
| Francis, Luke | 1/10/2024 | 1.2 | Update SOFA question responses based on updated register of directors |
| Lewandowski, Douglas | 1/10/2024 | 1.3 | Prepare summary of global notes and amending schedule items for discussion with S&C |
| Singh, Vani | 1/10/2024 | 0.5 | Call to discuss the amended customer schedule review with V Singh, A Srivastava, R Jain & D Lewandowski (A&M) |
| Srivastava, Aastha | 1/10/2024 | 2.8 | Extract the data from pdf files into excel using Power Query |
| Thomas, Izabel | 1/10/2024 | 2.7 | Perform review of amended customer schedules for completeness and accuracy |
| Thomas, Izabel | 1/10/2024 | 2.8 | Prepare summary excel files of claims that have changed in value between periods |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 1/10/2024 | 0.6 | Call with G. Walia, J. Zatz (A&M) to discuss how to handle OTC schedules from specific debtors |
| Zatz, Jonathan | 1/10/2024 | 3.1 | Database scripting to apply post-haircut value calculation to OTC population |
| Zatz, Jonathan | 1/10/2024 | 2.9 | Database scripting to determine root cause of existing schedules being tagged as new for OTC population |
| Zatz, Jonathan | 1/10/2024 | 0.6 | Call with G. Walia, J. Zatz (A&M) to discuss how to handle OTC schedules from specific debtors |
| Zatz, Jonathan | 1/10/2024 | 0.6 | Database scripting to validate the total USD impact of OTC balances being added to schedules |
| Zatz, Jonathan | 1/10/2024 | 1.9 | Re-execute OTC schedule preparation script to update customer codes of net new customers |
| Thomas, Izabel | 1/11/2024 | 2.9 | Import data from pdf files to excel using power query |
| Zatz, Jonathan | 1/11/2024 | 0.6 | Database scripting related to request to confirm whether subset of OTC customers have corresponding existing schedules from exchange |
| Zatz, Jonathan | 1/11/2024 | 2.4 | Re-execute OTC schedule preparation script to remove unliquidated flag for subset of schedules |
| Zatz, Jonathan | 1/11/2024 | 1.2 | Database scripting to spot check results of OTC impact summary |
| Zatz, Jonathan | 1/11/2024 | 2.3 | Re-execute OTC schedule preparation script to change debtor for specific schedules |
| Zatz, Jonathan | 1/11/2024 | 0.9 | Database scripting related to request to add impact category to schedule amendment file |
| Zatz, Jonathan | 1/11/2024 | 0.8 | Database scripting related to request to confirm reason for specific OTC customers not being scheduled |
| Zatz, Jonathan | 1/11/2024 | 0.7 | Database scripting related to request to assign specific debtor to finite number of OTC schedules |
| Francis, Luke | 1/12/2024 | 1.3 | Match payments for updated found transactions for insiders |
| Lewandowski, Douglas | 1/12/2024 | 0.3 | Correspond with Kroll re: treatment of amended schedules |
| Lewandowski, Douglas | 1/12/2024 | 1.1 | Coordinate the ticker review for Kroll related to customer schedules |
| Lewandowski, Douglas | 1/12/2024 | 0.9 | Review electronic data files for customer schedule amendments |
| Zatz, Jonathan | 1/12/2024 | 0.7 | Correspond with claims team about what population to include for next round of decoder files |
| Zatz, Jonathan | 1/12/2024 | 0.9 | Perform quality checks on draft schedule amendment exhibits |
| Zatz, Jonathan | 1/12/2024 | 0.4 | Database scripting related to request for customer-level summary of OTC balances |
| Zatz, Jonathan | 1/14/2024 | 0.9 | Database scripting to prepare for schedule amendment decoder files |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 1/14/2024 | 0.8 | Database scripting to update underlying golden source data tables with CUD flag modifications and OTC balances |
| Zatz, Jonathan | 1/14/2024 | 3.1 | Database scripting to include PDF schedule numbers in existing and OTC balance data |
| Lewandowski, Douglas | 1/15/2024 | 2.1 | Review amended schedule e/f comments from review team |
| Lewandowski, Douglas | 1/15/2024 | 1.4 | Reconcile customer schedules to June amended entitlements |
| Srivastava, Aastha | 1/15/2024 | 2.8 | Review pdf documents of amended customer schedule data for contingent/locked analysis for accuracy |
| Srivastava, Aastha | 1/15/2024 | 2.7 | Review data extraction results of PDF customer schedules amendments |
| Thomas, Izabel | 1/15/2024 | 2.8 | Review FTX trading 01-12 (F1 to F5) pdfs for schedule amendment purposes |
| Yadav, Vijay | 1/15/2024 | 2.9 | Review of FTX trading F10-F12 schedules pdfs for January schedule amendments |
| Yadav, Vijay | 1/15/2024 | 2.9 | Review of FTX trading F1-F4 schedules pdfs for OTC/Contingent schedule amendments |
| Yadav, Vijay | 1/15/2024 | 2.8 | Review of FTX trading F15-F18 schedules pdfs for proposed schedule amendments |
| Zatz, Jonathan | 1/15/2024 | 1.3 | Database scripting to perform data integrity checks before updating master schedule database tables |
| Zatz, Jonathan | 1/15/2024 | 0.7 | Recap the decision history behind including specific settled account in OTC balances |
| Zatz, Jonathan | 1/15/2024 | 1.6 | Test database script to include exhibit schedule number and decoder addresses at customer level balances table |
| Esposito, Rob | 1/16/2024 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: SOFA amendments |
| Francis, Luke | 1/16/2024 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: SOFA amendments |
| Lewandowski, Douglas | 1/16/2024 | 0.2 | Discussion with D. Lewandowski and J. Zatz (A&M) re: schedule amendments for customers |
| Lewandowski, Douglas | 1/16/2024 | 1.4 | Prepare revised customer amendment review files for A&M team PDF review |
| Myers, Claire | 1/16/2024 | 0.9 | Analyze 8/31/23 schedule amendments for upcoming amendments |
| Srivastava, Aastha | 1/16/2024 | 3.0 | Import data from pdf files to excel using power query |
| Zatz, Jonathan | 1/16/2024 | 0.8 | Spot-check schedule extracts following updates to pricing table categories |
| Zatz, Jonathan | 1/16/2024 | 0.2 | Discussion with D. Lewandowski and J. Zatz (A&M) re: schedule amendments for customers |
| Zatz, Jonathan | 1/16/2024 | 0.9 | Determine scope of scientific notation being displayed in balance schedules |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 1/16/2024 | 1.1 | Update database script that calculates OTC balances to include mapped tickers |
| Zatz, Jonathan | 1/16/2024 | 1.2 | Re-execute database script to produce OTC balances to fix incorrect case numbers |
| Zatz, Jonathan | 1/16/2024 | 1.2 | Update database pricing table with new categories for two tickers |
| Zatz, Jonathan | 1/16/2024 | 1.2 | Update database script that calculates OTC balances to remove non-whitelisting logic |
| Zatz, Jonathan | 1/16/2024 | 1.3 | Execute database script that calculates OTC balances to remove non-whitelisting and account for mapped tickers |
| Zatz, Jonathan | 1/16/2024 | 0.9 | Database scripting to update fields to include in schedule extracts |
| Zatz, Jonathan | 1/16/2024 | 1.6 | Database scripting to add more USD values ticker-level balances extract |
| Zatz, Jonathan | 1/16/2024 | 1.7 | Test database script to include exhibit schedule number and decoder addresses at ticker level balances table |
| Dewani, Vipul | 1/17/2024 | 2.9 | Perform review of FTX Trading schedules F1 - F3 for completeness and accuracy |
| Dewani, Vipul | 1/17/2024 | 2.4 | Perform review of FTX Trading schedules F4 for completeness and accuracy |
| Esposito, Rob | 1/17/2024 | 0.3 | Prepare updates to the draft global notes for the customer entitlement amendments |
| Francis, Luke | 1/17/2024 | 1.1 | Update SOFA for FTX Trading Ltd based on feedback from legal team |
| Jain, Rakshak | 1/17/2024 | 2.3 | Review of FTX Trading schedule PDF for F-11 to F17 for schedule amendments |
| Lewandowski, Douglas | 1/17/2024 | 1.7 | Review schedule amendment drafts for circulation to FTX management for review/signoff |
| Lewandowski, Douglas | 1/17/2024 | 0.6 | Review and incorporate changes into the revised global notes |
| Myers, Claire | 1/17/2024 | 0.9 | Prepare amended schedules forms and signature pages for January Amendment |
| Singh, Vani | 1/17/2024 | 2.9 | Review of amended FTX claims schedules |
| Srivastava, Aastha | 1/17/2024 | 2.8 | Import data from pdf files to excel using power query |
| Srivastava, Aastha | 1/17/2024 | 2.9 | Review of amended customer schedules for completeness and accuracy |
| Thomas, Izabel | 1/17/2024 | 2.9 | Review FTX Trading amended schedule PDFs for completeness |
| Thomas, Izabel | 1/17/2024 | 2.9 | Import data from pdf files to excel using power query: FTX trading F5-F7 |
| Yadav, Vijay | 1/17/2024 | 2.1 | Review of amended FTX claim schedules F7-10 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 1/17/2024 | 2.6 | Continue review of amended FTX schedules F11-F15 |
| Yadav, Vijay | 1/17/2024 | 2.4 | Continue review of amended FTX schedules F16-F22 |
| Zatz, Jonathan | 1/17/2024 | 2.4 | Database scripting to move calculated ticker-level schedule fields from claims tables to balances tables |
| Zatz, Jonathan | 1/17/2024 | 1.7 | Execute database script to produce January amendments to customer balances schedules |
| Zatz, Jonathan | 1/17/2024 | 0.8 | Spot-check schedule exhibit numbers against data to make sure they're consistent |
| Zatz, Jonathan | 1/17/2024 | 1.1 | Re-execute database script to create customer balances tables to include new fields |
| Zatz, Jonathan | 1/17/2024 | 0.7 | Database scripting identify accounts potentially belong to settled entity |
| Mosley, Ed | 1/18/2024 | 2.4 | Review of documents related to amended customer schedules to be filed |
| Sielinski, Jeff | 1/18/2024 | 0.3 | Review revised Global Notes draft comments |
| Sielinski, Jeff | 1/18/2024 | 0.7 | Analysis of current draft exhibits of amended schedule re: customer claims |
| Zatz, Jonathan | 1/18/2024 | 1.4 | Re-execute database script that calculates OTC balances to remove specific accounts designated as settled |
| Zatz, Jonathan | 1/18/2024 | 2.4 | Database scripting related to request to produce extract of all customers impacted by January schedule amendments |
| Zatz, Jonathan | 1/18/2024 | 3.1 | Database scripting related to request to produce extract of all tickers impacted by January schedule amendments |
| Esposito, Rob | 1/19/2024 | 0.2 | Teleconference with R. Esposito, E. Mosley, L. Konig, D. Lewandowski, J. Sielinski (A&M) A. Kranzley (S&C), and M. Cilia (RLKS) re: discussion regarding upcoming amendment filings for Schedules and SOFAs |
| Jain, Rakshak | 1/19/2024 | 2.8 | Review of FTX Trading schedule PDF for F-11 to F14 for schedule amendments |
| Konig, Louis | 1/19/2024 | 0.2 | Teleconference with R. Esposito, E. Mosley, L. Konig, D. Lewandowski, J. Sielinski (A&M) A. Kranzley (S&C), and M. Cilia (RLKS) re: discussion regarding upcoming amendment filings for Schedules and SOFAs |
| Lewandowski, Douglas | 1/19/2024 | 0.2 | Teleconference with R. Esposito, E. Mosley, L. Konig, D. Lewandowski, J. Sielinski (A&M) A. Kranzley (S&C), and M. Cilia (RLKS) re: discussion regarding upcoming amendment filings for Schedules and SOFAs |
| Lewandowski, Douglas | 1/19/2024 | 0.5 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, R. Esposito (A&M) and A. Kranzley (S&C) re: objections and schedule amendments |
| Lewandowski, Douglas | 1/19/2024 | 1.1 | Prepare revised customer schedule review files for discussion with A&M review team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 1/19/2024 | 0.2 | Teleconference with R. Esposito, E. Mosley, L. Konig, D. Lewandowski, J. Sielinski (A&M) A. Kranzley (S&C), and M. Cilia (RLKS) re: discussion regarding upcoming amendment filings for Schedules and SOFAs |
| Sielinski, Jeff | 1/19/2024 | 0.2 | Teleconference with R. Esposito, E. Mosley, L. Konig, D. Lewandowski, J. Sielinski (A&M) A. Kranzley (S&C), and M. Cilia (RLKS) re: discussion regarding upcoming amendment filings for Schedules and SOFAs |
| Srivastava, Aastha | 1/19/2024 | 2.9 | Review FTX Trading amending schedule PDF for F-12 to F14 |
| Yadav, Vijay | 1/19/2024 | 2.9 | Finalize High level final review of FTX trading schedules F13-F17 |
| Yadav, Vijay | 1/19/2024 | 2.7 | Perform review of completeness and accuracy of amended customer schedule F8-F12 |
| Yadav, Vijay | 1/19/2024 | 2.8 | Continue review of FTX trading schedules F18-F22 |
| Zatz, Jonathan | 1/19/2024 | 0.8 | Correspond with database team about net new customer codes from OTC users |
| Zatz, Jonathan | 1/19/2024 | 1.8 | Database scripting to determine root cause of customer counts not aligning between customer and ticker level extracts |
| Zatz, Jonathan | 1/19/2024 | 3.1 | Database scripting to determine root cause of two schedule appearing for same customer in specific debtor |
| Zatz, Jonathan | 1/21/2024 | 3.1 | Update database script that calculates OTC balances to account for instances where EU customers hit multiple debtors |
| Zatz, Jonathan | 1/21/2024 | 1.7 | Spot-check OTC amendment results to make sure there are no duplicate or missing schedules |
| Zatz, Jonathan | 1/21/2024 | 1.6 | Execute database script that calculates OTC balances with fix to handle EU customers tagged to more than one debtor |
| Francis, Luke | 1/22/2024 | 0.4 | Review of feedback regarding SOFA related disclosures for additional amendment |
| Hubbard, Taylor | 1/22/2024 | 2.8 | Carry out a quality control assessment of the amended customer schedules for accuracy before distribution |
| Hubbard, Taylor | 1/22/2024 | 0.9 | Execute a quality control review of the amended customer schedules to ensure accuracy prior to circulation |
| Hubbard, Taylor | 1/22/2024 | 0.8 | Perform a quality check on the amended customer schedules to guarantee accuracy prior to sending out |
| Lewandowski, Douglas | 1/22/2024 | 0.8 | Correspond with A&M team re: diligence request for contingent/locked tokens |
| Lewandowski, Douglas | 1/22/2024 | 1.3 | Prepare review files for Schedule amendment for customer entitlements |
| Yang, Sharon | 1/22/2024 | 2.9 | Undertake a meticulous review of January Customer amended drafts |
| Yang, Sharon | 1/22/2024 | 2.9 | Perform a comprehensive review of Customer amended drafts |
| Zatz, Jonathan | 1/22/2024 | 1.6 | Re-execute OTC amendment database script to include missing customer reference information |

---

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

---

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 1/23/2024 | 0.8 | Discussion with D Lewandowski, J Sielinski (A&M) re: Kroll noticing and schedule amendments |
| Lewandowski, Douglas | 1/23/2024 | 0.8 | Discussion with D Lewandowski, J Sielinski (A&M) re: schedule amendment review for customer schedules |
| Lewandowski, Douglas | 1/23/2024 | 1.4 | Prepare revised Schedule E/F forms for amended schedules |
| Lewandowski, Douglas | 1/23/2024 | 1.4 | Review amended schedule E/F documents/data to ensure accuracy and legibility |
| Sielinski, Jeff | 1/23/2024 | 0.8 | Discussion with D Lewandowski, J Sielinski (A&M) re: Kroll noticing and schedule amendments |
| Sielinski, Jeff | 1/23/2024 | 0.8 | Discussion with D Lewandowski, J Sielinski (A&M) re: schedule amendment review for customer schedules |
| Sielinski, Jeff | 1/23/2024 | 1.6 | Review and comment on file schedule amendment drafts, exhibit and global notes to prepare as final |
| Thomas, Izabel | 1/23/2024 | 2.8 | Perform review of FTX Trading amended schedules against exported customer data files for accuracy |
| Yang, Sharon | 1/23/2024 | 2.9 | Conduct an assessment of the amended customer schedules to ensure accuracy before circulation |
| Yang, Sharon | 1/23/2024 | 2.9 | Conduct assessment of Customer amendmended drafts to ensure precision before circulation |
| Zatz, Jonathan | 1/23/2024 | 3.1 | Database scripting to incorporate customer analysis pricing logic into primary ticker-level schedule table |
| Arora, Rohan | 1/24/2024 | 0.6 | Discussion with R. Arora, J. Sielinski, and S. Yang (A&M) re: Updates to schedule amendments |
| Sielinski, Jeff | 1/24/2024 | 0.6 | Discussion with R. Arora, J. Sielniski, and S. Yang (A&M) re: Updates to schedule amendments |
| Yang, Sharon | 1/24/2024 | 0.6 | Discussion with R. Arora, J. Sielniski, and S. Yang (A&M) re: Updates to schedule amendments |
| Zatz, Jonathan | 1/24/2024 | 0.3 | Correspond with Kroll regarding treatment of net new OTC customers |
| Zatz, Jonathan | 1/25/2024 | 0.8 | Correspond with data team regarding variances between customer analysis pricing-based balances |
| Zatz, Jonathan | 1/25/2024 | 2.4 | Database scripting to add amendment impact category to master schedule tables |
| Zatz, Jonathan | 1/25/2024 | 0.4 | Correspond with Kroll regarding requested addition to amendment ticker extract |
| Zatz, Jonathan | 1/26/2024 | 2.1 | Database scripting to prepare decoder files for January schedule amendments |
| Zatz, Jonathan | 1/26/2024 | 2.9 | Clean up OTC balances calculation database script for documentation |
| Zatz, Jonathan | 1/26/2024 | 3.1 | Update golden source schedule balances database tables incorporating January amendments |
| Zatz, Jonathan | 1/26/2024 | 0.7 | Calculate final OTC balances impact summary against schedules |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 1/27/2024 | 1.9 | Clean up January schedule amendments database scripts for documentation |
| Zatz, Jonathan | 1/29/2024 | 0.7 | Determine root cause for reason behind some NFTs showing zero quantity |
| Zatz, Jonathan | 1/29/2024 | 3.1 | Re-execute underlying schedule balance tables to update NFT quantities |
| Zatz, Jonathan | 1/29/2024 | 1.2 | Database scripting related to request for customer-level roll-up of OTC balances |
| Lewandowski, Douglas | 1/30/2024 | 1.8 | Investigate and summarize customer claim inquiries from S&C related to amended schedules |
| Myers, Claire | 1/30/2024 | 2.1 | Analyze comparison of creditors from 8.31 amendment and claim register to determine bar date |
| Lewandowski, Douglas | 1/31/2024 | 0.7 | Prepare revised customer summary level data for 1/30 customer summary slides to include additional reporting category for amendments |
| **Subtotal** | | **267.9** | |

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 1/2/2024 | 2.6 | Supervise engineering efforts related to solicitation software engineering items |
| Mohammed, Azmat | 1/2/2024 | 1.1 | Review and support Western Alliance Bank technology requirements gathering for wire transfer payments |
| Mohammed, Azmat | 1/2/2024 | 0.3 | Oversee engineering efforts related to FTX customer portal security profile |
| Mohammed, Azmat | 1/2/2024 | 0.4 | Call with D. Longan and others (MetaLab), and A.Mohammed (A&M) to discuss solicitation engineering efforts |
| Mohammed, Azmat | 1/2/2024 | 1.9 | Groom JIRA board user stories for sprint 1 |
| Esposito, Rob | 1/3/2024 | 1.0 | Call with A. Kranzley (S&C), G. Walia, R. Esposito, A.Mohammed (A&M) to discuss plan solicitation progress |
| Johnson, Robert | 1/3/2024 | 0.6 | Call with D. Longan and others (MetaLab), I. Weinberger and others (Sygnia), D. Chiu and others (FTX) and R. Johnson, A.Mohammed (A&M) to discuss solicitation engineering progress on development weekly stand-up |
| Johnson, Robert | 1/3/2024 | 1.4 | Review solicitation data to confirm data points needed for customer portal |
| Lewandowski, Douglas | 1/3/2024 | 0.6 | Discussion with D Lewandowski and J. Sielinski re: solicitation mechanics for customers with multiple claims |
| Mohammed, Azmat | 1/3/2024 | 2.2 | Review Solicitation JIRA board user stories and sprint 1 tickets |
| Mohammed, Azmat | 1/3/2024 | 2.3 | Oversee development efforts related to solicitation activities including Kroll integration and payments processing features |
| Mohammed, Azmat | 1/3/2024 | 1.0 | Call with A. Kranzley (S&C), G. Walia, R. Esposito, A.Mohammed(A&M) to discuss plan solicitation progress |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 1/3/2024 | 0.6 | Call with D. Longan and others (MetaLab), I. Weinberger and others (Sygnia), D. Chiu and others (FTX) and R. Johnson, A.Mohammed (A&M) to discuss solicitation engineering progress on development weekly stand-up |
| Mohammed, Azmat | 1/3/2024 | 0.3 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss status of solicitation code deployment processes |
| Mosley, Ed | 1/3/2024 | 1.0 | Participate in discussion regarding solicitation workstreams with S&C (A.Kranzley) and A&M (E.Mosley, S.Coverick, J.Sielinski, K.Ramanathan, G.Walia, others) |
| Ramanathan, Kumanan | 1/3/2024 | 1.0 | Call with A. Kranzley (S&C), E. Mosley, S. Coverick, J. Sielinski, K. Ramanathan (A&M) to discuss plan solicitation progress |
| Sielinski, Jeff | 1/3/2024 | 0.9 | Analysis of claim by claim detail and assess claim class assignments |
| Sielinski, Jeff | 1/3/2024 | 1.0 | Call with A. Kranzley (S&C), E. Mosley, S. Coverick, J. Sielinski, K. Ramanathan (A&M) to discuss plan solicitation progress |
| Sielinski, Jeff | 1/3/2024 | 0.9 | Prepare updated workplan for voting solicitation for customer and non-customer claimants |
| Sielinski, Jeff | 1/3/2024 | 0.6 | Discussion with D Lewandowski and J. Sielinski re: solicitation mechanics for customers with multiple claims |
| Sielinski, Jeff | 1/3/2024 | 0.4 | Analysis of preference calculations and impact of claim voting by Debtor |
| Walia, Gaurav | 1/3/2024 | 1.0 | Call with A. Kranzley (S&C), G. Walia, R. Esposito, A.Mohammed (A&M) to discuss plan solicitation progress |
| Esposito, Rob | 1/4/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski re: preference settlements and portal/Kroll integration |
| Johnson, Robert | 1/4/2024 | 0.7 | Discussion with A. Mohammed, K. Ramanathan, R. Johnson, and J. Zatz re: portal/Kroll integration for solicitation |
| Johnson, Robert | 1/4/2024 | 0.4 | Call with A. Orchowski and others (Kroll), J. Sielinski, R. Johnson, A.Mohammed (A&M) to discuss solicitation progress updates |
| Johnson, Robert | 1/4/2024 | 0.6 | Discussion with J. Sielinski, R. Johnson, A. Mohammed, D. Lewandowski (A&M), R. Navarro (FTX) Re: solicitation FAQs |
| Lewandowski, Douglas | 1/4/2024 | 0.6 | Discussion with J. Sielinski, R. Johnson, A. Mohammed, D. Lewandowski (A&M), R. Navarro (FTX) Re: solicitation FAQs |
| Lewandowski, Douglas | 1/4/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski re: preference settlements and portal/Kroll integration |
| Mohammed, Azmat | 1/4/2024 | 0.6 | Call with G. Kim and others (Western Alliance Bank), K. Gobourne and others (MetaLab), A.Mohammed (A&M), D. Chiu (FTX) to discuss technology integration for wire payments |
| Mohammed, Azmat | 1/4/2024 | 0.4 | Call with A. Orchowski and others (Kroll), J. Sielinski, R. Johnson, A.Mohammed (A&M) to discuss solicitation progress updates |
| Mohammed, Azmat | 1/4/2024 | 0.6 | Discussion with J. Sielinski, R. Johnson, A. Mohammed, D. Lewandowski (A&M), R. Navarro (FTX) Re: solicitation FAQs |
| Mohammed, Azmat | 1/4/2024 | 2.1 | Supervise Solicitation engineering efforts including sprint development management, sprint one feature development, and integrations with payment processors |
| Mohammed, Azmat | 1/4/2024 | 1.2 | Review legal responses and questions about contract for crypto payment processor |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 1/4/2024 | 0.7 | Discussion with A. Mohammed, K. Ramanathan, R. Johnson, and J. Zatz re: portal/Kroll integration for solicitation |
| Ramanathan, Kumanan | 1/4/2024 | 0.7 | Discussion with A. Mohammed, K. Ramanathan, R. Johnson, and J. Zatz re: portal/Kroll integration for solicitation |
| Sielinski, Jeff | 1/4/2024 | 0.4 | Call with A. Orchowski and others (Kroll), J. Sielinski, R. Johnson, A.Mohammed (A&M) to discuss solicitation progress updates |
| Sielinski, Jeff | 1/4/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski re: preference settlements and portal/Kroll integration |
| Sielinski, Jeff | 1/4/2024 | 0.6 | Analysis of claims asserting multiple digital assets and impact on voting class assignment |
| Sielinski, Jeff | 1/4/2024 | 0.8 | Review and comment on draft plan class assignments for non-customer claimants |
| Zatz, Jonathan | 1/4/2024 | 0.7 | Discussion with A. Mohammed, K. Ramanathan, R. Johnson, and J. Zatz re: portal/Kroll integration for solicitation |
| Johnson, Robert | 1/5/2024 | 0.8 | Review logistics associated with solicitation to determine how to approach data feed |
| Mohammed, Azmat | 1/5/2024 | 1.6 | Review and update Solicitation JIRA board user stories with requirements |
| Mohammed, Azmat | 1/5/2024 | 2.8 | Supervise solicitation engineering efforts - crypto payment option tech integration, wires integrations, sample ballot data loads |
| Sielinski, Jeff | 1/5/2024 | 0.6 | Analysis of customer portal in preparation of solicitation |
| Sielinski, Jeff | 1/5/2024 | 0.8 | Analysis of draft language re: communication with creditors regarding voting procedures |
| Coverick, Steve | 1/8/2024 | 0.4 | Call with E. Mosley, T. Simion, S. Coverick (A&M) to discuss plan solicitation changes |
| Mohammed, Azmat | 1/8/2024 | 0.7 | Review crypto payment processor agreements and terms |
| Mohammed, Azmat | 1/8/2024 | 2.6 | Lead engineering efforts related to solicitation software engineering items such as banking integration, parsing receivables files, and cleansing ballot data |
| Mohammed, Azmat | 1/8/2024 | 1.1 | Review Solicitation JIRA board user stories and sprint 1 tickets |
| Mosley, Ed | 1/8/2024 | 0.4 | Call with E. Mosley, T. Simion, S. Coverick (A&M) to discuss plan solicitation changes |
| Myers, Claire | 1/8/2024 | 0.8 | Analyze intercompany claims to determine claim class assignments for solicitation |
| Myers, Claire | 1/8/2024 | 1.3 | Determine open items in claim class assignment for S&C/Landis review |
| Myers, Claire | 1/8/2024 | 1.2 | Analyze claims to determine whether the claimant is a control person for claim class |
| Myers, Claire | 1/8/2024 | 0.9 | Analyze propco claims to determine claim class for solicitation |
| Sielinski, Jeff | 1/8/2024 | 1.4 | Analysis of asserted and scheduled claims as part of solicitation planning and plan class designation |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***January 1, 2024 through January 31, 2024***

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 1/8/2024 | 0.6 | Discussion with J. Sielinski and T. Simion re: plan solicitation preparation process and status |
| Simion, Tony | 1/8/2024 | 0.4 | Call with E. Mosley, T. Simion, S. Coverick (A&M) to discuss plan solicitation changes |
| Simion, Tony | 1/8/2024 | 0.6 | Discussion with J. Sielinski and T. Simion re: plan solicitation preparation process and status |
| Flynn, Matthew | 1/9/2024 | 0.3 | Call with R. Birchard and others (Western Alliance Bank), M. Cilia (FTX), I. Weinberger (Sygnia), J. McKimm and others (MetaLab) and M. Flynn, A.Mohammed (A&M) to discuss bank integration for solicitation efforts |
| Francis, Luke | 1/9/2024 | 0.2 | Discuss plan class assignments for noncustomers claims related to crypto agreements with J. Sielinski L. Francis and C. Myers (A&M) |
| Hertzberg, Julie | 1/9/2024 | 0.8 | Call with J. Hertzberg, E. Mosley, S. Coverick (A&M) to discuss disclosure statement noticing requirements and process |
| Mohammed, Azmat | 1/9/2024 | 0.3 | Call with D. Longan and J. McKimm (MetaLab) and A.Mohammed (A&M) to discuss crypto payment processor integration for .com and .us creditor preference payments |
| Mohammed, Azmat | 1/9/2024 | 1.2 | Review Solicitation JIRA board user stories and sprint 1 tickets |
| Mohammed, Azmat | 1/9/2024 | 0.3 | Call with R. Birchard and others (Western Alliance Bank), M. Cilia (FTX), I. Weinberger (Sygnia), J. McKimm and others (MetaLab) and M. Flynn, A.Mohammed (A&M) to discuss bank integration for solicitation efforts |
| Mohammed, Azmat | 1/9/2024 | 0.5 | Call with D. Litvak and others (Sygnia) and A.Mohammed (A&M) to discuss penetration test plan for solicitation functionality |
| Mohammed, Azmat | 1/9/2024 | 0.3 | Call with A. Schneider (Crypto payment process 1) and A.Mohammed (A&M) to discuss crypto payment processor onboarding and integration |
| Mohammed, Azmat | 1/9/2024 | 1.8 | Oversee development efforts related to solicitation activities for bank wires integration and crypto payment processing |
| Mosley, Ed | 1/9/2024 | 0.8 | Discussion regarding plan solicitation considerations and timing of deliverables with A&M (E.Mosley, J.Hertzberg, S.Coverick) |
| Myers, Claire | 1/9/2024 | 1.6 | Discuss plan class assignments for noncustomers with J. Sielinski and C. Myers (A&M) |
| Myers, Claire | 1/9/2024 | 0.2 | Discuss plan class assignments for noncustomers claims related to crypto agreements with J. Sielinski L. Francis and C. Myers (A&M) |
| Myers, Claire | 1/9/2024 | 1.6 | Analyze non-customer claims to update claim classes for solicitation and GUC estimate |
| Myers, Claire | 1/9/2024 | 1.3 | Analyze non-customer claims to determine claim class assignments for solicitation |
| Sielinski, Jeff | 1/9/2024 | 1.6 | Discuss plan class assignments for noncustomers with J. Sielinski and C. Myers (A&M) |
| Sielinski, Jeff | 1/9/2024 | 0.2 | Discuss plan class assignments for noncustomers claims related to crypto agreements with J. Sielinski L. Francis and C. Myers (A&M) |
| Simion, Tony | 1/9/2024 | 2.6 | Read solicitation procedures and ballot motion, prepare list of questions for next solicitation review meeting |

*Exhibit D*

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2024 through January 31, 2024***

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 1/9/2024 | 1.9 | Review historical solicitation update meeting presentations |
| Esposito, Rob | 1/10/2024 | 1.2 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M), B. Steele, J. Daloia and G.Brunswick re: ds noticing and solicitation items |
| Hertzberg, Julie | 1/10/2024 | 1.2 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M), B. Steele, J. Daloia and G.Brunswick re: ds noticing and solicitation items |
| Lewandowski, Douglas | 1/10/2024 | 1.2 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M), B. Steele, J. Daloia and G. Brunswick re: ds noticing and solicitation items |
| Mohammed, Azmat | 1/10/2024 | 0.7 | Call with D.Longan and others (MetaLab), D. Chiu(FTX), D. Litvak (Sygnia) A.Mohammed (A&M) to discuss weekly engineering status with solicitation efforts |
| Mohammed, Azmat | 1/10/2024 | 2.1 | Review solicitation engineering efforts including setting up crypto payment processor accounts, database timeouts, and private tunnel setups with vendors |
| Sielinski, Jeff | 1/10/2024 | 1.2 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M), B. Steele, J. Daloia and G.Brunswick re: ds noticing and solicitation items |
| Sielinski, Jeff | 1/10/2024 | 1.4 | Assess likely questions and information needs for claimants receiving plan ballots; draft FAQ responses re: same |
| Simion, Tony | 1/10/2024 | 2.8 | Read plan and disclosure statement files, prepare list of questions for purposes of solicitation plan changes |
| Coverick, Steve | 1/11/2024 | 0.8 | Call with T. Simion, S. Coverick (A&M) re: considerations for plan solicitation process |
| Esposito, Rob | 1/11/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, D. Lewandowski (A&M), J. Hughes, C. Johnson, A. Orchowski, J. Searles, S. Perry (Kroll) re: solicitation issues |
| Esposito, Rob | 1/11/2024 | 0.5 | Discussion with A. Mohammed, T. Simion, J. Sielinski, D. Lewandowski, R Esposito (A&M), J. Daloia, J. Hughes, S. Perry (and others from Kroll), re: solicitation tasks |
| Lewandowski, Douglas | 1/11/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, D. Lewandowski (A&M), J. Hughes, c. Johnson, A. Orchowski, J. Searles, S. Perry (Kroll) re: solicitation issues |
| Lewandowski, Douglas | 1/11/2024 | 0.5 | Discussion with A. Mohammed, T. Simion, J. Sielinski, D. Lewandowski, R Esposito (A&M), J. Daloia, J. Hughes, S. Perry (and others from Kroll), re: solicitation tasks |
| Mohammed, Azmat | 1/11/2024 | 0.3 | Call with R. Perubhatla (FTX), A. Mohammed (A&M) to complete crypto payment processor onboarding forms |
| Mohammed, Azmat | 1/11/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, D. Lewandowski (A&M), J. Hughes, c. Johnson, A. Orchowski, J. Searles, S. Perry (Kroll) re: solicitation issues |
| Mohammed, Azmat | 1/11/2024 | 0.8 | Review and update Solicitation JIRA board user stories with requirements for Sprint 2 |
| Mohammed, Azmat | 1/11/2024 | 2.8 | Lead solicitation engineering efforts - crypto payment option tech integration, wires integrations, Kroll integration, sample ballot data loads |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 1/11/2024 | 0.9 | Discussion with J Sielinski and c. Myers (A&M) re: voting amounts and outstanding issues with non-customer claim plan classes |
| Sielinski, Jeff | 1/11/2024 | 0.9 | Discussion with J Sielinski and c. Myers (A&M) re: voting amounts and outstanding issues with non-customer claim plan classes |
| Sielinski, Jeff | 1/11/2024 | 0.5 | Discussion with A. Mohammed, T. Simion, J. Sielinski, D. Lewandowski, R Esposito (A&M), J. Daloia, J. Hughes, S. Perry (and others from Kroll) re: solicitation tasks |
| Simion, Tony | 1/11/2024 | 1.6 | Review and prepare questions for draft electric ballot provided by agent |
| Simion, Tony | 1/11/2024 | 0.8 | Call with T. Simion, S. Coverick (A&M) re: considerations for plan solicitation process |
| Simion, Tony | 1/11/2024 | 0.5 | Discussion with A. Mohammed, T. Simion, J. Sielinski, D. Lewandowski, R Esposito (A&M), J. Daloia, J. Hughes, S. Perry (and others from Kroll) re: solicitation tasks |
| Johnson, Robert | 1/12/2024 | 1.3 | Review solicitation data and associated script to confirm dataset to be sent to FTX portal |
| Mohammed, Azmat | 1/12/2024 | 1.3 | Review sprint 2 JIRA tickets for Solicitation efforts and coordinate engineering efforts |
| Myers, Claire | 1/12/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: debtor dismissal list and subordinated legal claims |
| Sielinski, Jeff | 1/12/2024 | 0.6 | Update plan solicitation procedures documents to incorporate recent updates to planning |
| Sielinski, Jeff | 1/12/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: debtor dismissal list and subordinated legal claims |
| Sielinski, Jeff | 1/12/2024 | 1.1 | Discussion with T Simion and J Sielinski re: solicitation process planning and plan class designation status |
| Sielinski, Jeff | 1/12/2024 | 2.6 | Analysis of full claim class assignment report; prepare comments, questions and follow up items re: same |
| Simion, Tony | 1/12/2024 | 1.7 | Review claim data class designation status and class draft ballot |
| Simion, Tony | 1/12/2024 | 1.1 | Discussion with T Simion and J Sielinski re: solicitation process planning and plan class designation status |
| Flynn, Matthew | 1/16/2024 | 0.2 | Call with G. Kim (Western Alliance), I. Weinberger (Sygnia), D. Longan (MetaLab), M. Flynn, A.Mohammed (A&M) to discuss bank integrations for wires for solicitation |
| Mohammed, Azmat | 1/16/2024 | 0.3 | Review crypto payment processor contract terms |
| Mohammed, Azmat | 1/16/2024 | 0.2 | Call with G. Kim (Western Alliance), I. Weinberger (Sygnia), D. Longan (MetaLab), M. Flynn, A.Mohammed (A&M) to discuss bank integrations for wires for solicitation |
| Mohammed, Azmat | 1/16/2024 | 1.1 | Review Solicitation JIRA board user stories and sprint 2 work load |
| Mohammed, Azmat | 1/16/2024 | 2.3 | Lead engineering efforts related to solicitation functionality on the FTX portal such as banking integration, parsing receivables files, and cleansing ballot data |
| Sielinski, Jeff | 1/16/2024 | 1.8 | Update solicitation details associated with noncustomer claimants per new information provided |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *January 1, 2024 through January 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 1/16/2024 | 0.8 | Review latest claims report versus prior version for claims class designation |
| Mohammed, Azmat | 1/17/2024 | 2.9 | Oversee engineering efforts related to solicitation portal such as integration with Kroll and ballot data reviews |
| Mohammed, Azmat | 1/17/2024 | 0.5 | Call with D. Longan, D. Moura, J. McKimm (MetaLab) D. Chiu, N. Shay (FTX), D. Litvak (Sygnia) A.Mohammed (A&M) to discuss status and progress on solicitation related engineering efforts |
| Mohammed, Azmat | 1/17/2024 | 0.5 | Call with J. Sielinski and A.Mohammed (A&M) to discuss solicitation engineering efforts status update |
| Sielinski, Jeff | 1/17/2024 | 0.5 | Call with J. Sielinski and A.Mohammed (A&M) to discuss solicitation engineering efforts status update |
| Sielinski, Jeff | 1/17/2024 | 0.9 | Discussion with T Simion and J Sielinski re: solicitation process planning and plan class designation status |
| Simion, Tony | 1/17/2024 | 0.9 | Discussion with T Simion and J Sielinski re: solicitation process planning and plan class designation status |
| Esposito, Rob | 1/18/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), J. Daloia, A. Orchowski (and others from Kroll) re: solicitation open items and portal implementation |
| Lewandowski, Douglas | 1/18/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), J. Daloia, A. Orchowski (and others from Kroll) re: solicitation open items and portal implementation |
| Mohammed, Azmat | 1/18/2024 | 0.3 | Discussion with A. Mohammed, T. Simion (A&M), C. Johnson, J. Hughes (and others from Kroll) re: solicitation data alignment and solicitation implementation |
| Mohammed, Azmat | 1/18/2024 | 2.7 | Manage Solicitation engineering efforts including reviewing crypto payment processor KYC procedures, ballot data database reads, and wires processing logic |
| Mohammed, Azmat | 1/18/2024 | 0.8 | Review and update solicitation JIRA board user stories and sprint 2 work load |
| Mohammed, Azmat | 1/18/2024 | 0.5 | Call with H. Chambers, A. Mohammed, Q. Zhang, C. Tong (A&M) to discuss portal payment option |
| Sielinski, Jeff | 1/18/2024 | 0.8 | Review and comment on customer portal voting platform and communication with solicitation agent platform |
| Sielinski, Jeff | 1/18/2024 | 1.1 | Prepare updates to plan voting procedures including the customer portal interface progress |
| Sielinski, Jeff | 1/18/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), J. Daloia, A. Orchowski (and others from Kroll) re: solicitation open items and portal implementation |
| Simion, Tony | 1/18/2024 | 0.3 | Discussion with A. Mohammed, T. Simion (A&M), C. Johnson, J. Hughes (and others from Kroll) re: solicitation data alignment and solicitation implementation |
| Tong, Crystal | 1/18/2024 | 0.5 | Call with H. Chambers, A. Mohammed, Q. Zhang, C. Tong (A&M) to discuss portal payment option |
| Zhang, Qi | 1/18/2024 | 0.5 | Call with H. Chambers, A. Mohammed, Q. Zhang, C. Tong (A&M) to discuss portal payment option |
| Mohammed, Azmat | 1/19/2024 | 2.7 | Supervise solicitation engineering efforts - admin portal designs, staging user accounts, Kroll integration |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 1/19/2024 | 0.4 | Review and update Solicitation JIRA board user stories with requirements for Sprint 2 |
| Myers, Claire | 1/19/2024 | 1.9 | Update plan classification for non-customer claims |
| Simion, Tony | 1/19/2024 | 1.9 | Review and develop open issues list on draft ballots for claim classes after counsel edits |
| Tong, Crystal | 1/19/2024 | 0.5 | Call with Q. Zhang and C. Tong discuss the discuss the document request list of portal payment option |
| Tong, Crystal | 1/19/2024 | 2.3 | Draft the document request list on KYC for portal payment option |
| Zhang, Qi | 1/19/2024 | 0.5 | Call with Q. Zhang and C. Tong discuss the discuss the document request list of portal payment option |
| Johnson, Robert | 1/20/2024 | 1.3 | Review options associated with passing data from FTX portal to Claims Administrator portal to allow for voting |
| Mohammed, Azmat | 1/22/2024 | 2.6 | Supervise engineering efforts related to solicitation functionality on the FTX portal such as Kroll integration and crypto payment processor integration |
| Mohammed, Azmat | 1/23/2024 | 2.7 | Supervise engineering efforts related to solicitation portal such as integration with Kroll, ballot data reviews, and payments processing |
| Mohammed, Azmat | 1/23/2024 | 1.9 | Review Solicitation JIRA board user stories and sprint 3 work load |
| Myers, Claire | 1/23/2024 | 1.9 | Analyze non-customer claims claim class assignment to determine voting status |
| Myers, Claire | 1/23/2024 | 2.1 | Analyze objection flags to determine voting status |
| Johnson, Robert | 1/24/2024 | 1.3 | Assess possible approaches to linking between customer portal and voting portal |
| Mohammed, Azmat | 1/24/2024 | 2.7 | Lead Solicitation engineering efforts including reviewing Kroll integration, wires processing logic, and admin screens |
| Mohammed, Azmat | 1/24/2024 | 0.6 | Call with D. Longan and others (MetaLab), D.Chiu (FTX), I. Nachmias and others (Sygnia) A.Mohammed (A&M) to discuss progress and blockers related to Solicitation Engineering efforts |
| Mohammed, Azmat | 1/24/2024 | 1.3 | Review and update solicitation JIRA board user stories and sprint 4 and planning next week's efforts |
| Mohammed, Azmat | 1/24/2024 | 0.6 | Call with A. Schneider and others (Crypto Payment Processor #1), R. Perubhatla (FTX), A.Mohammed (A&M) to discuss onboarding FTX onto platform and requirements |
| Flynn, Matthew | 1/25/2024 | 0.8 | Call with M. Flynn and A.Mohammed (A&M) to discuss solicitation work related to payments and scope |
| Johnson, Robert | 1/25/2024 | 0.8 | Review possible options for allowing customer flow from portal to claims administrator voting portal and identify necessary data points |
| Johnson, Robert | 1/25/2024 | 0.5 | Call with D. Longan and others (MetaLab), D. Chiu (FTX), R. Johnson, A.Mohammed (A&M) to discuss technical requirements related to FTX-Kroll integration |
| Lewandowski, Douglas | 1/25/2024 | 0.5 | Discussion with D Lewandowski, J Sielinski, A Mohammed, and R Esposito (A&M), C. Johnson, J. Hughes (and others from Kroll) re: solicitation portal and FTX portal integration and open issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 1/25/2024 | 1.2 | Identify customers with claims against multiple debtors for solicitation purposes |
| Mohammed, Azmat | 1/25/2024 | 0.5 | Discussion with D Lewandowski, J Sielinski, A Mohammed, and R Esposito (A&M), C. Johnson, J. Hughes (and others from Kroll) re: solicitation portal and FTX portal integration and open issues |
| Mohammed, Azmat | 1/25/2024 | 0.5 | Call with D. Longan and others (MetaLab), D. Chiu (FTX), R. Johnson, A.Mohammed (A&M) to discuss technical requirements related to FTX-Kroll integration |
| Mohammed, Azmat | 1/25/2024 | 0.8 | Call with M. Flynn and A.Mohammed (A&M) to discuss solicitation work related to payments and scope |
| Mohammed, Azmat | 1/25/2024 | 3.2 | Facilitate solicitation engineering efforts - Kroll integration, admin portal designs, staging user accounts and ballot data updates |
| Mohammed, Azmat | 1/25/2024 | 1.1 | Review interfaces between FTX and Kroll to share user credentials for solicitation |
| Mohammed, Azmat | 1/25/2024 | 0.4 | Call with D.Longan (MetaLab) and A.Mohammed(A&M) to discuss MetaLab extension and scope changes to solicitation engineering |
| Myers, Claire | 1/25/2024 | 2.9 | Update non-customer voting amounts to reflect excluded claims |
| Sielinski, Jeff | 1/25/2024 | 0.7 | Analysis of superseded and duplicate claims and associated impacting on plan voting |
| Sielinski, Jeff | 1/25/2024 | 0.5 | Discussion with D Lewandowski, J Sielinski, A Mohammed, and R Esposito (A&M), C. Johnson, J. Hughes (and others from Kroll) re: solicitation portal and FTX portal integration and open issues |
| Sielinski, Jeff | 1/25/2024 | 0.9 | Update plan class report to identify customer and noncustomer voting parties for solicitation planning |
| Simion, Tony | 1/25/2024 | 0.5 | Discussion with A. Mohammed, T. Simion (A&M), C. Johnson, J. Hughes (and others from Kroll) re: solicitation data alignment and solicitation implementation |
| Mohammed, Azmat | 1/26/2024 | 2.6 | Supervise Solicitation related engineering efforts related to Kroll integration |
| Mohammed, Azmat | 1/26/2024 | 1.2 | Review sprint 3 workloads for engineering team and MetaLab team |
| Esposito, Rob | 1/29/2024 | 1.0 | Discussion with J. Sielinski, J. Hertzberg, D. Lewandowski and R. Esposito (A&M) re: soliciting customers with multiple debtors and Kroll portal functionality |
| Hertzberg, Julie | 1/29/2024 | 1.0 | Discussion with J. Sielinski, J. Hertzberg, D. Lewandowski and R. Esposito (A&M) re: soliciting customers with multiple debtors and Kroll portal functionality |
| Johnson, Robert | 1/29/2024 | 0.8 | Call with D. Chiu, O. Weinberger (FTX), E. Eschevarria, J. Hughes (Kroll), J. Rojas (MetaLab) J. Sielinski, D. Lewandowski, R. Johnson, A.Mohammed (A&M) to discuss Kroll-FTX integration for solicitation purposes |
| Johnson, Robert | 1/29/2024 | 0.4 | Call with D. Chiu (FTX) and A.Mohammed, R. Johnson (A&M) to discuss FTX-Kroll integration and data sharing |
| Lewandowski, Douglas | 1/29/2024 | 1.0 | Discussion with J. Sielinski, J. Hertzberg, D. Lewandowski and R. Esposito (A&M) re: soliciting customers with multiple debtors and Kroll portal functionality |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 1/29/2024 | 0.4 | Call with D. Chiu (FTX) and A.Mohammed, R. Johnson (A&M) to discuss FTX-Kroll integration and data sharing |
| Mohammed, Azmat | 1/29/2024 | 0.8 | Call with D. Chiu, O. Weinberger (FTX), E. Eschevarria, J. Hughes (Kroll), J. Rojas (MetaLab) J. Sielinski, D. Lewandowski, R. Johnson, A.Mohammed (A&M) to discuss Kroll-FTX integration for solicitation purposes |
| Mohammed, Azmat | 1/29/2024 | 3.1 | Support engineering efforts related to solicitation functionality on the FTX portal such as front end designs and copy updates |
| Sielinski, Jeff | 1/29/2024 | 1.0 | Discussion with J. Sielinski, J. Hertzberg, D. Lewandowski and R. Esposito (A&M) re: soliciting customers with multiple debtors and Kroll portal functionality |
| Sielinski, Jeff | 1/29/2024 | 0.8 | Call with D. Chiu, O. Weinberger (FTX), E. Eschevarria, J. Hughes (Kroll), J. Rojas (MetaLab) J. Sielinski, D. Lewandowski, R. Johnson, A.Mohammed (A&M) to discuss Kroll-FTX integration for solicitation purposes |
| Simion, Tony | 1/29/2024 | 2.5 | Continuation of analysis of POR and assessment of plan class designations on claim by claim basis |
| Mohammed, Azmat | 1/30/2024 | 2.9 | Supervise engineering efforts related to solicitation portal including FTX-Kroll integration, linking to historical withdrawals, and payments processor integrations |
| Mohammed, Azmat | 1/30/2024 | 1.2 | Review Solicitation JIRA board user stories and sprint 4 work load |
| Mohammed, Azmat | 1/30/2024 | 0.4 | Call with D. Longan (MetaLab) and A.Mohammed (A&M) to discuss findings and updates for Sprint 4 efforts |
| Sielinski, Jeff | 1/30/2024 | 1.1 | Prepare updated claim solicitation flow chart detailing notice to voting platform to ballot completion process |
| Mohammed, Azmat | 1/31/2024 | 0.6 | Call with D. Longan and others (MetaLab), D.Chiu (FTX), I. Nachmias and others (Sygnia) A.Mohammed (A&M) to discuss progress and blockers related to Solicitation Engineering efforts |
| Mohammed, Azmat | 1/31/2024 | 0.6 | Research AML/KYC program for crypto payment processor through their documentation |
| Mohammed, Azmat | 1/31/2024 | 2.6 | Oversee solicitation engineering efforts including reviewing Kroll integration and authentication of the token handoff |
| Sielinski, Jeff | 1/31/2024 | 0.4 | Review of technology plan and technology platform updates as part of solicitation planning |
| Sielinski, Jeff | 1/31/2024 | 0.3 | Various correspondence re: solicitation planning and weekly updates |
| Simion, Tony | 1/31/2024 | 2.9 | Analysis of POR and assessment of plan class designations on claim by claim basis |
| **Subtotal** | | **204.7** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 1/1/2024 | 1.6 | Review treatment of crypto assets and tax consequences |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 1/1/2024 | 0.4 | Review FTX Tax workstreams for week of 01/01 |
| Parker, Brandon | 1/1/2024 | 0.6 | Review FTX Europe Sale Tax analysis |
| Jacobs, Kevin | 1/2/2024 | 1.2 | Review treatment of crypto assets for tax consequences |
| Jacobs, Kevin | 1/2/2024 | 0.4 | Conference K. Jacobs and B. Seaway (A&M), D. Hariton and H. Kim (S&C) re: tax motion |
| Seaway, Bill | 1/2/2024 | 0.4 | Conference K. Jacobs and B. Seaway (A&M), D. Hariton and H. Kim (S&C) re: tax motion |
| Faett, Jack | 1/3/2024 | 1.2 | Call with K. Kearney, J. Faett (A&M) to discuss information gathering for IRS audit requests |
| Jacobs, Kevin | 1/3/2024 | 0.2 | Conference K. Jacobs (A&M) and T. Shea (EY) re status of proof of claim and various tax workstreams |
| Jacobs, Kevin | 1/3/2024 | 1.1 | Call with R. Gordon, K. Jacobs, C. Broskay, D. Hainline, D. Kuruvilla (A&M) to align on substantive consolidation outline and arguments - CODE: PLAN |
| Kearney, Kevin | 1/3/2024 | 1.2 | Call with K. Kearney, J. Faett (A&M) to discuss information gathering for IRS audit requests |
| Kearney, Kevin | 1/3/2024 | 1.6 | Review of promissory notes associated with targeted individuals for IRS Summons requests |
| Kearney, Kevin | 1/3/2024 | 0.6 | Review of draft responses for IRS Summons inquiries |
| Kearney, Kevin | 1/3/2024 | 2.2 | Review of expenses paid by FTX debtors as part of IRS Summons requests |
| Kotarba, Chris | 1/3/2024 | 0.8 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Europe Sale model updates |
| Kotarba, Chris | 1/3/2024 | 0.2 | Internal Call C. Kotarba and B. Parker (A&M re: FTX Europe Sale Purchase Agreement |
| Parker, Brandon | 1/3/2024 | 2.4 | Update FTX Europe Sale Tax analysis for updated purchase agreement |
| Parker, Brandon | 1/3/2024 | 0.2 | Internal Call C. Kotarba and B. Parker (A&M re: FTX Europe Sale updates |
| Parker, Brandon | 1/3/2024 | 0.8 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Europe Sale model updates |
| Coverick, Steve | 1/4/2024 | 1.0 | Call re: distribution tax reporting with EY (T. Shea and others), FTX (J. Ray, M. Cilia), A&M (K. Ramanathan, S. Coverick) |
| Coverick, Steve | 1/4/2024 | 0.3 | Correspond with A&M and EY professionals re: IRS information request |
| Francis, Luke | 1/4/2024 | 0.7 | Review of IRS data requested for insider payment details |
| Howe, Christopher | 1/4/2024 | 3.1 | Review updated purchase agreement for FTX Europe sale |
| Howe, Christopher | 1/4/2024 | 1.0 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX Europe Sale |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 1/4/2024 | 0.4 | Research re tax implications of digital asset transfers |
| Jacobs, Kevin | 1/4/2024 | 0.4 | Internal A&M conference K. Jacobs, B. Seaway (A&M) re: subordination of tax claim |
| Jacobs, Kevin | 1/4/2024 | 0.4 | Internal A&M conference K. Jacobs, B. Seaway, and G. Walia (A&M) re: Tax implications of plan distributions |
| Jacobs, Kevin | 1/4/2024 | 0.4 | Write email to A&M Tax team regarding digital asset transfer transactions |
| Jones, Mackenzie | 1/4/2024 | 0.4 | Research historical financial statements for Deck Technologies per third-party tax preparer request |
| Kotarba, Chris | 1/4/2024 | 0.6 | Classify FTX trust company for US tax purposes |
| Kotarba, Chris | 1/4/2024 | 0.3 | Update FTX Europe sale tax gain calculation |
| Parker, Brandon | 1/4/2024 | 0.2 | Internal Call A. Ulyanenko & B. Parker (A&M) re: FTX Europe Sale |
| Parker, Brandon | 1/4/2024 | 1.6 | Make updates to FTX Europe sale for vShare version |
| Ramanathan, Kumanan | 1/4/2024 | 1.0 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M), J. Ray, M. Cilia, K. Schultea (FTX), T. Shea, and T. Ferris (EY) to discuss plan distribution tax implications |
| Ramanathan, Kumanan | 1/4/2024 | 0.3 | Review of historical tax transactions and provide feedback |
| Ramanathan, Kumanan | 1/4/2024 | 0.9 | Review of claim distribution tax presentation |
| Seaway, Bill | 1/4/2024 | 0.4 | Internal A&M conference K. Jacobs, B. Seaway, and G. Walia (A&M) re: Tax implications of plan distributions |
| Seaway, Bill | 1/4/2024 | 0.4 | Internal A&M conference K. Jacobs, B. Seaway (A&M) re: subordination of tax claim |
| Ulyanenko, Andrey | 1/4/2024 | 1.0 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX Europe Sale |
| Ulyanenko, Andrey | 1/4/2024 | 0.6 | Review FTX Europe tax sale analysis updates |
| Ulyanenko, Andrey | 1/4/2024 | 0.2 | Internal Call A. Ulyanenko & B. Parker (A&M) re: FTX Europe Sale |
| Walia, Gaurav | 1/4/2024 | 0.4 | Internal A&M conference K. Jacobs, B. Seaway, and G. Walia (A&M) re: Tax implications of plan distributions |
| Walia, Gaurav | 1/4/2024 | 1.0 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M), J. Ray, M. Cilia, K. Schultea (FTX), T. Shea, and T. Ferris (EY) to discuss plan distribution tax implications |
| Faett, Jack | 1/5/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss 2022 IRS audit requests |
| Howe, Christopher | 1/5/2024 | 3.1 | Review FTX Europe sale model for impact to group |
| Jacobs, Kevin | 1/5/2024 | 0.3 | Review responses to IRS IDRs for Debtor |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 1/5/2024 | 0.7 | Research historical financial statements for Deck Technologies for third-party tax preparer request |
| Kearney, Kevin | 1/5/2024 | 1.4 | Review of employee contracts to be submitted for IRS Summons requests |
| Kearney, Kevin | 1/5/2024 | 1.7 | Review of non-payroll payments to targeted insiders for IRS Summons request |
| Kearney, Kevin | 1/5/2024 | 0.8 | Review of funding information associated with targeted loans to insiders for IRS Summons request |
| Kearney, Kevin | 1/5/2024 | 0.7 | Correspondence with EY regarding IRS Summons responses for IRS |
| Kearney, Kevin | 1/5/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss 2022 IRS audit requests |
| Seaway, Bill | 1/5/2024 | 0.8 | Make suggested edits to IDRs for Debtors |
| Ulyanenko, Andrey | 1/5/2024 | 1.2 | Review updated purchase agreement for FTX Europe sale analysis |
| Kotarba, Chris | 1/6/2024 | 0.3 | Analyze tax consequences of Bahama real estate sales |
| Gordon, Robert | 1/7/2024 | 1.1 | Review IDR request list to determine level of effort |
| Parker, Brandon | 1/7/2024 | 1.2 | Create Tax basis balance sheet for FTX Bahamas property |
| Parker, Brandon | 1/7/2024 | 2.4 | Review FTX Bahamas property sale order |
| Broskay, Cole | 1/8/2024 | 0.5 | Call to discuss historical data availability related to tax request with C. Broskay, J. Faett, K. Kearney, M. Jones (A&M) |
| Faett, Jack | 1/8/2024 | 0.9 | Update IRS Summons January 2024 request for Ryan Salame loan and loan funding information |
| Faett, Jack | 1/8/2024 | 0.9 | Update IRS Summons January 2024 request for Nishad loan and loan funding details |
| Faett, Jack | 1/8/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss information compiled for IRS Summons audit requests |
| Faett, Jack | 1/8/2024 | 0.7 | Update IRS Summons January 2024 request for Caroline Ellison loan and loan funding information |
| Faett, Jack | 1/8/2024 | 0.5 | Call to discuss historical data availability related to tax request with C. Broskay, J. Faett, K. Kearney, M. Jones (A&M) |
| Faett, Jack | 1/8/2024 | 2.1 | Review relativity for FTX US credit card statements in connection with IRS Summons January 2024 requests |
| Faett, Jack | 1/8/2024 | 1.2 | Update IRS Summons January 2024 request for SBF loan and loan funding information |
| Faett, Jack | 1/8/2024 | 0.7 | Update IRS Summons January 2024 request for Gary Wang loan and loan funding information |
| Faett, Jack | 1/8/2024 | 0.5 | Call with R. Gordon, K. Jacobs, K. Kearney, J. Faett (A&M) to discuss tax implications of post-petition Alameda token receipts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 1/8/2024 | 0.5 | Call to discuss stub period tax request with K. Jacobs, R. Gordon, D. Hainline (A&M) |
| Gordon, Robert | 1/8/2024 | 0.6 | Review post petition token receipt report in preparation of tax discussion |
| Gordon, Robert | 1/8/2024 | 0.6 | Review trackers for level of effort for 2023 financials |
| Gordon, Robert | 1/8/2024 | 0.5 | Call with R. Gordon, K. Jacobs, K. Kearney, J. Faett (A&M) to discuss tax implications of post-petition Alameda token receipts |
| Hainline, Drew | 1/8/2024 | 0.5 | Call to discuss stub period tax request with K. Jacobs, R. Gordon, D. Hainline (A&M) |
| Howe, Christopher | 1/8/2024 | 3.2 | Review overall Debtor tax workstreams for week of 01/08/2024 |
| Jacobs, Kevin | 1/8/2024 | 0.2 | Internal conference with K. Jacobs and B. Seaway (A&M) re FTX crypto taxation |
| Jacobs, Kevin | 1/8/2024 | 0.4 | Call with R. Gordon, K. Jacobs, K. Kearney, J. Faett (A&M) to discuss tax implications of post-petition Alameda token receipts |
| Jacobs, Kevin | 1/8/2024 | 0.4 | Research post-petition Alameda token receipts |
| Jacobs, Kevin | 1/8/2024 | 0.5 | Call to discuss stub period tax request with K. Jacobs, R. Gordon, D. Hainline (A&M) |
| Jacobs, Kevin | 1/8/2024 | 0.5 | Conference K. Jacobs, B. Seaway (A&M); D. Harington (S&C), counsel from UCC re: emergence steps and reporting |
| Jacobs, Kevin | 1/8/2024 | 0.5 | Conference K. Jacobs, B. Seaway (A&M); T. Ferris, T Shea (EY) re: 1099 reporting on emergence |
| Jones, Mackenzie | 1/8/2024 | 0.5 | Call to discuss historical data availability related to tax request with C. Broskay, J. Faett, K. Kearney, M. Jones (A&M) |
| Jones, Mackenzie | 1/8/2024 | 0.6 | Research historical financial statements for Deck Technologies |
| Kearney, Kevin | 1/8/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss information compiled for IRS Summons audit requests |
| Kearney, Kevin | 1/8/2024 | 0.5 | Call to discuss historical data availability related to tax request with C. Broskay, J. Faett, K. Kearney, M. Jones (A&M) |
| Kearney, Kevin | 1/8/2024 | 0.4 | Call with R. Gordon, K. Jacobs, K. Kearney, J. Faett (A&M) to discuss tax implications of post-petition Alameda token receipts |
| Parker, Brandon | 1/8/2024 | 0.8 | Review FTX Europe model for updates |
| Ramanathan, Kumanan | 1/8/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss tax implications of post-petition token receipts for Alameda and Venture entities |
| Sagen, Daniel | 1/8/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss tax implications of post-petition token receipts for Alameda and Venture entities |
| Seaway, Bill | 1/8/2024 | 0.2 | Internal conference with K. Jacobs and B. Seaway (A&M) re FTX crypto taxation |
| Seaway, Bill | 1/8/2024 | 0.5 | Conference K. Jacobs, B. Seaway (A&M); D. Harington (S&C), counsel from UCC re: emergence steps and reporting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 1/8/2024 | 0.5 | Conference K. Jacobs, B. Seaway (A&M); T. Ferris, T Shea (EY) re: 1099 reporting on emergence |
| Walia, Gaurav | 1/8/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss tax implications of post-petition token receipts for Alameda and Venture entities |
| Gordon, Robert | 1/9/2024 | 0.2 | Call with EY to discuss stub period income statement requests with R. Gordon, K. Jacobs, M. Jones (A&M) |
| Gordon, Robert | 1/9/2024 | 0.9 | Review results of financial statement aggregation to support tax IDR |
| Jacobs, Kevin | 1/9/2024 | 0.2 | Call with EY to discuss stub period income statement requests with R. Gordon, K. Jacobs, M. Jones (A&M) |
| Jacobs, Kevin | 1/9/2024 | 0.7 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Customer crypto scenarios discussion |
| Jones, Mackenzie | 1/9/2024 | 1.3 | Review available data for latest third party tax request re: November stub period |
| Jones, Mackenzie | 1/9/2024 | 0.2 | Call with EY to discuss stub period income statement requests with R. Gordon, K. Jacobs, M. Jones (A&M) |
| Kotarba, Chris | 1/9/2024 | 0.3 | Internal Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) re: FTX Europe Sale |
| Kotarba, Chris | 1/9/2024 | 0.4 | Conference Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) and J. Patton and H. Kim (S&C) re: FTX Europe Sale Updates |
| Kotarba, Chris | 1/9/2024 | 1.1 | A&M internal call C. Kotarba and B. Parker (A&M) re: FTX Europe Sale updates post-call with S&C |
| Parker, Brandon | 1/9/2024 | 0.4 | Conference Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) and J. Patton and H. Kim (S&C) re: FTX Europe Sale Updates |
| Parker, Brandon | 1/9/2024 | 1.1 | A&M internal call C. Kotarba and B. Parker (A&M) re: FTX Europe Sale updates post-call with S&C |
| Parker, Brandon | 1/9/2024 | 0.3 | Internal Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) re: FTX Europe Sale |
| Parker, Brandon | 1/9/2024 | 3.1 | Update FTX Europe Sale Tax Analysis for discussion |
| Seaway, Bill | 1/9/2024 | 0.7 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Customer crypto scenarios discussion- |
| Soto, Eric | 1/9/2024 | 0.7 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Customer crypto scenarios discussion |
| Ulyanenko, Andrey | 1/9/2024 | 0.4 | Conference Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) and J. Patton and H. Kim (S&C) re: FTX Europe Sale Updates |
| Ulyanenko, Andrey | 1/9/2024 | 0.3 | Internal Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) re: FTX Europe Sale |
| Coverick, Steve | 1/10/2024 | 0.2 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M), B. Glueckstein, A. Kranzley (S&C) to discuss tax tracing memo |
| Faett, Jack | 1/10/2024 | 0.3 | Review Ryan Salame equity ownership documents for completeness through 2022 related to IRS Summons January 2024 request |
| Faett, Jack | 1/10/2024 | 0.3 | Review Nishad Singh equity ownership documents for completeness through 2022 related to IRS Summons January 2024 request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 1/10/2024 | 0.3 | Review Gary Wang equity ownership documents for completeness through 2022 related to IRS Summons January 2024 request |
| Faett, Jack | 1/10/2024 | 0.3 | Review Caroline Ellison equity ownership documents for completeness through 2022 related to IRS Summons January 2024 request |
| Faett, Jack | 1/10/2024 | 0.3 | Review Alan Bankman equity ownership documents for completeness through 2022 related to IRS Summons January 2024 request |
| Faett, Jack | 1/10/2024 | 0.5 | Review SBF equity ownership documents for completeness through 2022 related to IRS Summons January 2024 request |
| Faett, Jack | 1/10/2024 | 0.4 | Review relativity for equity ownership of FTL by Gary Wang |
| Faett, Jack | 1/10/2024 | 0.3 | Review Sam Trabucco equity ownership documents for completeness through 2022 related to IRS Summons January 2024 request |
| Howe, Christopher | 1/10/2024 | 3.1 | Review updates to FTX Europe sale analysis for 01/10 |
| Howe, Christopher | 1/10/2024 | 1.5 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX Europe Updates |
| Jacobs, Kevin | 1/10/2024 | 0.2 | Write internal email to A&M tax regarding tax implications of digital asst transfers |
| Jacobs, Kevin | 1/10/2024 | 0.1 | Conf. K. Jacobs (A&M) and T. Shea (EY) re crypto asset transactions |
| Parker, Brandon | 1/10/2024 | 0.6 | Review tax classification of Paper Bird entities |
| Ramanathan, Kumanan | 1/10/2024 | 0.2 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M), B. Glueckstein, A. Kranzley (S&C) to discuss tax tracing memo |
| Ulyanenko, Andrey | 1/10/2024 | 1.8 | Review updates to FTX Europe sale analysis |
| Ulyanenko, Andrey | 1/10/2024 | 1.5 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX Europe Updates |
| Walia, Gaurav | 1/10/2024 | 0.2 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M), B. Glueckstein, A. Kranzley (S&C) to discuss tax tracing memo |
| Hainline, Drew | 1/11/2024 | 0.2 | Review list of debtor entity status for accuracy to support tax workstream |
| Hainline, Drew | 1/11/2024 | 0.4 | Respond to open questions on historical financials to support requests for tax |
| Jones, Mackenzie | 1/11/2024 | 1.4 | Complete aggregation of available data for foreign entities for third party tax request re: November stub period |
| Jones, Mackenzie | 1/11/2024 | 1.8 | Aggregate available data for latest third party tax request re: November stub period |
| Jones, Mackenzie | 1/11/2024 | 1.9 | Aggregate available data for foreign entities for third party tax request re: November stub period |
| Ulyanenko, Andrey | 1/11/2024 | 2.4 | Review final updates to FTX Europe tax sale model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 1/12/2024 | 0.7 | Review updates to IDR request for tax year of 2023 |
| Hainline, Drew | 1/12/2024 | 0.5 | Confirm latest extracts received for November 2022 trial balances to support tax workstream |
| Hainline, Drew | 1/12/2024 | 0.3 | Review open questions on historical financials for international entities to support tax workstream |
| Jacobs, Kevin | 1/12/2024 | 0.4 | Further research re treatment of digital assets and potential reporting considerations |
| Jacobs, Kevin | 1/12/2024 | 0.2 | Write internal email to A&M team regarding pre-bankruptcy trial balances |
| Jones, Mackenzie | 1/12/2024 | 1.2 | Remove general ledgers from aggregated tax support package |
| Jones, Mackenzie | 1/12/2024 | 0.9 | Finalize package for third party tax request re: November stub period |
| Jones, Mackenzie | 1/12/2024 | 0.2 | Research current legal status of Hive Empire Trading |
| Jones, Mackenzie | 1/12/2024 | 1.3 | Scrub Blockfolio general ledger for personal identifiable information |
| Jones, Mackenzie | 1/12/2024 | 0.2 | Draft disclaimer related to financial statements provided to third party tax accountants |
| Jones, Mackenzie | 1/12/2024 | 0.2 | Update tax request tracker for removal of general ledgers |
| Parker, Brandon | 1/12/2024 | 0.7 | Internal Call A. Ulyanenko & B. Parker (A&M) re: intercompany debt cancellation |
| Ulyanenko, Andrey | 1/12/2024 | 0.7 | Internal Call A. Ulyanenko & B. Parker (A&M) re: intercompany debt cancellation |
| Ulyanenko, Andrey | 1/12/2024 | 2.9 | Review 2022 Paper Bird tax return for FTX Eu LTD Form 5471 |
| Kotarba, Chris | 1/13/2024 | 1.9 | Research US tax treatment of Europe sale debt cancellation |
| Howe, Christopher | 1/15/2024 | 1.8 | Review Department of Justice / internal Revenue Service documents |
| Jacobs, Kevin | 1/15/2024 | 0.6 | Review documents from the Internal Revenue Service |
| Jacobs, Kevin | 1/15/2024 | 0.4 | Review documents from the Department of Justice |
| Kotarba, Chris | 1/15/2024 | 0.4 | Comment on FTX Europe sale purchase price allocation |
| Kotarba, Chris | 1/15/2024 | 0.5 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Europe Sale purchase price allocation |
| Kotarba, Chris | 1/15/2024 | 0.6 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Europe Sale updates |
| Parker, Brandon | 1/15/2024 | 0.5 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Europe Sale purchase price allocation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 1/15/2024 | 2.6 | Create purchase price allocation for FTX Europe Sale |
| Parker, Brandon | 1/15/2024 | 0.6 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Europe Sale updates |
| Beretta, Matthew | 1/16/2024 | 0.3 | Call with J. Faett, and M. Beretta (A&M) to discuss entity payments to individuals |
| Beretta, Matthew | 1/16/2024 | 2.8 | Compile and link individuals with their payment information and bank accounts |
| Faett, Jack | 1/16/2024 | 0.6 | Review Gary Wang other payments for IRS Summons January 2024 request |
| Faett, Jack | 1/16/2024 | 2.3 | Update IRS Summons Request January 2024 information tracker and box folders |
| Faett, Jack | 1/16/2024 | 0.9 | Review Ryan Salame other payments for IRS Summons January 2024 request |
| Faett, Jack | 1/16/2024 | 0.3 | Call with J. Faett, and M. Beretta (A&M) to discuss entity payments to individuals |
| Faett, Jack | 1/16/2024 | 0.6 | Review credit card payments pertaining to IRS Summons January 2024 Request related to other payments |
| Faett, Jack | 1/16/2024 | 0.6 | Review Caroline Ellison other payments for IRS Summons January 2024 request |
| Faett, Jack | 1/16/2024 | 1.2 | Review Sam Bankman-Fried other payments for IRS Summons January 2024 requests |
| Faett, Jack | 1/16/2024 | 0.8 | Review Nishad Singh other payments for IRS Summons January 2024 requests |
| Faett, Jack | 1/16/2024 | 0.3 | Review Sam Trabucco other payments for IRS Summons January 2024 request |
| Faett, Jack | 1/16/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss IRS Summons requests for expenses assigned to insiders |
| Jacobs, Kevin | 1/16/2024 | 0.4 | Write internal email to A&M team regarding documents from IRS / DOJ |
| Jacobs, Kevin | 1/16/2024 | 1.4 | Further review documents from the IRS/DOJ |
| Kearney, Kevin | 1/16/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss IRS Summons requests for expenses assigned to insiders |
| Kearney, Kevin | 1/16/2024 | 2.1 | Review of support for insider 7 for IRS Summons submission |
| Kearney, Kevin | 1/16/2024 | 1.3 | Review of support for insider 2 for IRS Summons submission |
| Kearney, Kevin | 1/16/2024 | 0.4 | Review of support for insider 5 for IRS Summons submission |
| Kearney, Kevin | 1/16/2024 | 1.2 | Review of support for insider 3 for IRS Summons submission |
| Kearney, Kevin | 1/16/2024 | 0.7 | Review of support for insider 4 for IRS Summons submission |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 1/16/2024 | 1.2 | Review of support for insider 6 for IRS Summons submission |
| Kearney, Kevin | 1/16/2024 | 1.9 | Review of support for insider 1 for IRS Summons submission |
| Parker, Brandon | 1/16/2024 | 1.3 | Research regarding cancellation of intercompany debt rules |
| Faett, Jack | 1/17/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to review written responses to IRS Summons requests |
| Faett, Jack | 1/17/2024 | 1.3 | Call with K. Kearney, J. Faett (A&M) to review information to support IRS Summons requests |
| Howe, Christopher | 1/17/2024 | 2.6 | Internal Call C. Howe & A. Ulyanenko (A&M) re: purchase price allocation for FTX Europe Sale |
| Jacobs, Kevin | 1/17/2024 | 1.1 | Analyze documents from the IRS/DOJ and responses |
| Kearney, Kevin | 1/17/2024 | 1.3 | Call with K. Kearney, J. Faett (A&M) to review information to support IRS Summons requests |
| Kearney, Kevin | 1/17/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to review written responses to IRS Summons requests |
| Kotarba, Chris | 1/17/2024 | 0.2 | Internal Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) re: FTX Europe sale updates |
| Parker, Brandon | 1/17/2024 | 1.2 | Review cancellation of debt income rules for tax call |
| Parker, Brandon | 1/17/2024 | 1.6 | Review purchase price allocation for internal tax call |
| Parker, Brandon | 1/17/2024 | 0.2 | Internal Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) re: FTX Europe sale updates |
| Ulyanenko, Andrey | 1/17/2024 | 0.2 | Internal Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) re: FTX Europe sale updates |
| Ulyanenko, Andrey | 1/17/2024 | 2.6 | Internal Call C. Howe & A. Ulyanenko (A&M) re: purchase price allocation for FTX Europe Sale |
| Coverick, Steve | 1/18/2024 | 1.0 | Call with J. Bromley (S&C), E. Mosley, S. Coverick (A&M) re: IRS mediation matters |
| Howe, Christopher | 1/18/2024 | 3.2 | Review tax purchase price allocation for impact for FTX Europe Sale |
| Jacobs, Kevin | 1/18/2024 | 1.8 | Review responses to the IRS/DOJ documents provided |
| Jacobs, Kevin | 1/18/2024 | 0.3 | Write email correspondence to A&M tax team re documents from the IRS/DOJ |
| Kotarba, Chris | 1/18/2024 | 0.3 | Conference Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) and H. Kim (S&C) re: FTX Europe Sale updates |
| Mosley, Ed | 1/18/2024 | 0.9 | Discuss data required for IRS negotiation with J.Bromley (S&C) and A&M (E.Mosley, S.Coverick) |
| Parker, Brandon | 1/18/2024 | 0.3 | Conference Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) and H. Kim (S&C) re: FTX Europe Sale updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 1/18/2024 | 0.6 | Internal Call A. Ulyanenko and B. Parker (A&M) re: FTX Bahamas Property Sale |
| Seaway, Bill | 1/18/2024 | 1.2 | Take notes regarding IRS proposed adjustments |
| Seaway, Bill | 1/18/2024 | 1.9 | Review K. Jacobs (A&M) memo on IRS proposed adjustments |
| Soto, Eric | 1/18/2024 | 0.3 | Conference E. Soto (A&M), Chris Ancona et al (EY), Jen (FTX) re: Intercompany transactions related to 2023 discussion |
| Ulyanenko, Andrey | 1/18/2024 | 0.3 | Conference Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) and H. Kim (S&C) re: FTX Europe Sale updates |
| Ulyanenko, Andrey | 1/18/2024 | 0.8 | Review FTX Bahamas property sale tax model |
| Ulyanenko, Andrey | 1/18/2024 | 2.6 | Review purchase price allocation for FTX Europe sale |
| Ulyanenko, Andrey | 1/18/2024 | 0.6 | Internal Call A. Ulyanenko and B. Parker (A&M) re: FTX Bahamas Property Sale |
| Gidoomal, Dhruv | 1/19/2024 | 2.9 | Research session to identify support for Maclaurin 2021 unrealized gains in relativity |
| Gidoomal, Dhruv | 1/19/2024 | 0.3 | Call to discuss prior year tax workpaper request with D. Gidoomal and M. Jones (A&M) |
| Gidoomal, Dhruv | 1/19/2024 | 1.2 | Review session of Alameda Research LLC 2023 tax returns by entity |
| Gidoomal, Dhruv | 1/19/2024 | 3.2 | Research session to identify support for Maclaurin 2021 unrealized losses in relativity |
| Gidoomal, Dhruv | 1/19/2024 | 0.2 | Call to discuss prior year tax workpapers request with R. Gordon, K. Kearney, D. Gidoomal, M. Jones (A&M) |
| Gordon, Robert | 1/19/2024 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) over open tax requests |
| Gordon, Robert | 1/19/2024 | 0.2 | Call to discuss outstanding tax request for Maclaurin financials support with R. Gordon, K. Kearney, M. Jones, and D. Gidoomal (A&M) |
| Gordon, Robert | 1/19/2024 | 0.9 | Review materials for response to Tax requests over Maclaurin |
| Jones, Mackenzie | 1/19/2024 | 0.2 | Call to discuss prior year tax workpapers request with R. Gordon, K. Kearney, D. Gidoomal, M. Jones (A&M) |
| Jones, Mackenzie | 1/19/2024 | 1.6 | Research support for reported income on Maclaurin 2021 tax return |
| Jones, Mackenzie | 1/19/2024 | 0.3 | Call to discuss prior year tax workpaper request with D. Gidoomal and M. Jones (A&M) |
| Kearney, Kevin | 1/19/2024 | 1.2 | Review of historical investment tracker for Alameda silo for IRS audit requests |
| Kearney, Kevin | 1/19/2024 | 2.3 | Review of historical QBO records for Maclaurin Investments Ltd IRS audit request |
| Kearney, Kevin | 1/19/2024 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) over open tax requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 1/19/2024 | 1.3 | Review of OCI support for IRS audit requests for Maclaurin Investments Ltd |
| Kearney, Kevin | 1/19/2024 | 0.2 | Call to discuss prior year tax workpapers request with R. Gordon, K. Kearney, D. Gidoomal, M. Jones (A&M) |
| Ulyanenko, Andrey | 1/19/2024 | 1.6 | Review FTX Europe financials for FTX Europe sale |
| Ulyanenko, Andrey | 1/19/2024 | 1.3 | Review cancellation of debt income rules FTX Europe sale |
| Gordon, Robert | 1/22/2024 | 0.2 | Teleconference with R. Gordon, M. Jones(A&M) to review tax responses for Innovatia |
| Gordon, Robert | 1/22/2024 | 0.8 | Analyze accounting records for MacLaurin to determine if the information is sufficient to respond to IRS request |
| Gordon, Robert | 1/22/2024 | 0.9 | Review OCI analysis for Maclaurin against previously filed tax return to support EY request, FY22 |
| Jacobs, Kevin | 1/22/2024 | 0.5 | Conference K. Jacobs and B. Seaway (A&M), D. Hariton and H. Kim (S&C), B. Broberg, M. Dawson, and M. Diaz (FTI), G. Silber (PH) re update re various tax workstreams |
| Jacobs, Kevin | 1/22/2024 | 0.5 | Review documents regarding IRS proof of claim |
| Jones, Mackenzie | 1/22/2024 | 0.4 | Research third party tax preparer questions re: Maclaurin 2021 tax return |
| Jones, Mackenzie | 1/22/2024 | 0.3 | Respond to third party tax preparer questions re: Maclaurin 2021 tax return |
| Jones, Mackenzie | 1/22/2024 | 0.2 | Teleconference with R. Gordon, M. Jones(A&M) to review tax responses for Innovatia |
| Seaway, Bill | 1/22/2024 | 0.5 | Conference K. Jacobs and B. Seaway (A&M), D. Hariton and H. Kim (S&C), B. Broberg, M. Dawson, and M. Diaz (FTI), G. Silber (PH) re update re various tax workstreams |
| Ulyanenko, Andrey | 1/22/2024 | 2.7 | Review FTX Bahamas property sale docket for FTX Digital Markets |
| Coverick, Steve | 1/23/2024 | 1.3 | Review and provide comments on analysis of filed claims for information request from IRS |
| Gidoomal, Dhruv | 1/23/2024 | 2.2 | Research session to populate tax request tracker with data from previous requests |
| Gidoomal, Dhruv | 1/23/2024 | 2.4 | Create preliminary reconciled tax request tracker summary tab |
| Gidoomal, Dhruv | 1/23/2024 | 0.3 | Call to discuss aggregation of historical tax requests with D. Gidoomal and M. Jones (A&M) |
| Gordon, Robert | 1/23/2024 | 0.5 | Call with R. Gordon, K. Jacobs, K. Kearney (A&M) to discuss IRS audit requests |
| Gordon, Robert | 1/23/2024 | 0.5 | Call with R. Gordon, K. Kearney (A&M) IRS audit requests |
| Jacobs, Kevin | 1/23/2024 | 0.5 | Call with R. Gordon, K. Jacobs, K. Kearney (A&M) to discuss IRS audit requests |
| Jones, Mackenzie | 1/23/2024 | 0.3 | Call to discuss aggregation of historical tax requests with D. Gidoomal and M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 1/23/2024 | 0.3 | Call to discuss Maclaurin 2021 tax return with K. Kearney, M. Jones (A&M) and EY team |
| Jones, Mackenzie | 1/23/2024 | 0.3 | Review supporting documents related to Maclaurin 2021 income transactions |
| Kearney, Kevin | 1/23/2024 | 0.4 | Review of IRS audit support for Maclaurin Investments Ltd investments |
| Kearney, Kevin | 1/23/2024 | 0.5 | Call with R. Gordon, K. Kearney (A&M) IRS audit requests |
| Kearney, Kevin | 1/23/2024 | 0.3 | Call to discuss Maclaurin 2021 tax return with K. Kearney, M. Jones (A&M) and EY team |
| Kearney, Kevin | 1/23/2024 | 0.5 | Call with R. Gordon, K. Jacobs, K. Kearney (A&M) to discuss IRS audit requests |
| Gidoomal, Dhruv | 1/24/2024 | 1.6 | Research session to identify trial balances relevant to tax requests and inserted them in the tax request tracker on individual tabs |
| Gidoomal, Dhruv | 1/24/2024 | 3.2 | Break out the information requests by entity in the tax request tracker on individual tabs |
| Gidoomal, Dhruv | 1/24/2024 | 1.8 | Update status of request and requestor / requestee information on tax request tracker |
| Gidoomal, Dhruv | 1/24/2024 | 0.3 | Call to discuss tax requests tracker with D. Gidoomal and M. Jones (A&M) |
| Howe, Christopher | 1/24/2024 | 0.9 | Conference with K. Jacobs, C. Howe, and A. Ulyanenko (A&M) and D. Hariton and M. De Leeuw (S&C) re IRS proof of claim |
| Howe, Christopher | 1/24/2024 | 3.1 | Review IRS proof of claims prior to internal call |
| Jacobs, Kevin | 1/24/2024 | 0.4 | Review materials regarding the IRS proof of claim |
| Jacobs, Kevin | 1/24/2024 | 0.9 | Conference with K. Jacobs, C. Howe, and A. Ulyanenko (A&M) and D. Hariton and M. De Leeuw (S&C) re IRS proof of claim |
| Jones, Mackenzie | 1/24/2024 | 0.3 | Inquire about database search capabilities for use in tax request research |
| Jones, Mackenzie | 1/24/2024 | 0.3 | Research prior year tax information on Maclaurin in relativity per third party tax request |
| Jones, Mackenzie | 1/24/2024 | 0.3 | Review new request from EY re: Innovatia compliance |
| Jones, Mackenzie | 1/24/2024 | 0.3 | Call to discuss tax requests tracker with D. Gidoomal and M. Jones (A&M) |
| Jones, Mackenzie | 1/24/2024 | 0.5 | Call to discuss relativity functionality for tax request searches with K. Zabcik and M. Jones (A&M) |
| Parker, Brandon | 1/24/2024 | 0.7 | Review FTX Bahamas Digital Markets tax basis balance sheet |
| Ulyanenko, Andrey | 1/24/2024 | 0.9 | Conference with K. Jacobs, C. Howe, and A. Ulyanenko (A&M) and D. Hariton and M. De Leeuw (S&C) re IRS proof of claim |
| Ulyanenko, Andrey | 1/24/2024 | 2.3 | Read through IRS proof of claim prior to group call |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 1/24/2024 | 0.5 | Call to discuss relativity functionality for tax request searches with K. Zabcik and M. Jones (A&M) |
| Gidoomal, Dhruv | 1/25/2024 | 0.2 | Call to discuss updates and formatting of tax requests tracker with D. Gidoomal and M. Jones (A&M) |
| Gidoomal, Dhruv | 1/25/2024 | 2.3 | Research session to identify Innovatia EU 2021 statement of cashflows and income statement in relativity |
| Gidoomal, Dhruv | 1/25/2024 | 3.1 | Research session to identify Innovatia EU 2021 tax returns and balance sheet in relativity |
| Gidoomal, Dhruv | 1/25/2024 | 2.2 | Review session to update summary table and mapping of tax request tracker file |
| Jacobs, Kevin | 1/25/2024 | 0.8 | Internal call K. Jacobs, B. Seaway (A&M) re: crypto character for 2021, 2022, etc |
| Jacobs, Kevin | 1/25/2024 | 0.3 | Write email correspondence to A&M team re crypto character for 2021 and beyond |
| Jacobs, Kevin | 1/25/2024 | 0.3 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re historic crypto asset transactions |
| Jacobs, Kevin | 1/25/2024 | 0.4 | Internal Conference K. Jacobs, B. Seaway, M. Lannan, E. Soto (A&M), re: - Return filings and document request discussion |
| Jacobs, Kevin | 1/25/2024 | 0.5 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Return filings and document request discussion |
| Jones, Mackenzie | 1/25/2024 | 0.4 | Research supporting documents related to EY Innovatia request |
| Jones, Mackenzie | 1/25/2024 | 0.2 | Call to discuss updates and formatting of tax requests tracker with D. Gidoomal and M. Jones (A&M) |
| Jones, Mackenzie | 1/25/2024 | 2.1 | Review Innovatia supporting documents for relevance to EY compliance request |
| Jones, Mackenzie | 1/25/2024 | 2.2 | Create support package for EY related to Innovatia compliance request |
| Lannan, Matthew | 1/25/2024 | 0.4 | Internal Conference K. Jacobs, B. Seaway, M. Lannan, E. Soto (A&M), re: - Return filings and document request discussion |
| Seaway, Bill | 1/25/2024 | 0.8 | Internal call K. Jacobs, B. Seaway (A&M) re: crypto character for 2021, 2022, etc |
| Seaway, Bill | 1/25/2024 | 0.5 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Return filings and document request discussion |
| Seaway, Bill | 1/25/2024 | 0.4 | Internal Conference K. Jacobs, B. Seaway, M. Lannan, E. Soto (A&M), re: - Return filings and document request discussion |
| Soto, Eric | 1/25/2024 | 0.4 | Internal Conference K. Jacobs, B. Seaway, M. Lannan, E. Soto (A&M), re: - Return filings and document request discussion |
| Soto, Eric | 1/25/2024 | 0.5 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Return filings and document request discussion |
| Gidoomal, Dhruv | 1/26/2024 | 2.1 | Research session to find historical K-1s for sold fund investments |
| Gidoomal, Dhruv | 1/26/2024 | 2.4 | Break out the entity tabs in the tax request tracker by specific request and owner to remove duplicates with links to support |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2024 through January 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 1/26/2024 | 3.2 | Review session to update tax request tracker organization scheme and structure |
| Howe, Christopher | 1/26/2024 | 0.6 | Review overall Debtor tax workstreams |
| Howe, Christopher | 1/26/2024 | 3.2 | Internal Call C. Howe & A. Ulyanenko (A&M) regarding internal tax workstreams |
| Jacobs, Kevin | 1/26/2024 | 0.2 | Conference K. Jacobs (A&M) and T. Shea (EY) re historic crypto asset transactions |
| Jacobs, Kevin | 1/26/2024 | 0.1 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re historic crypto asset transactions |
| Jones, Mackenzie | 1/26/2024 | 0.4 | Create request tracker for streamlined processing of increasing information requests from third parties related to IRS and compliance issues |
| Jones, Mackenzie | 1/26/2024 | 0.4 | Review new Innovatia financial statements received from Europe team |
| Jones, Mackenzie | 1/26/2024 | 1.6 | Research supporting documents related to Innovatia acquisition |
| Jones, Mackenzie | 1/26/2024 | 1.4 | Research supporting documents related to Innovatia financial statement preparation |
| Jones, Mackenzie | 1/26/2024 | 0.2 | Call with M. Jones and A. Stolyar (A&M) to discuss and reformat FTXDM net activity for May 2022 |
| Jones, Mackenzie | 1/26/2024 | 2.8 | Create timeline of events summarizing Innovatia acquisition and financial statement custodianship |
| Stolyar, Alan | 1/26/2024 | 1.1 | Compile Relativity for Innovatia Bank account 1 statements |
| Stolyar, Alan | 1/26/2024 | 1.4 | Research Relativity for Innovatia Bank account 1 statements |
| Stolyar, Alan | 1/26/2024 | 1.3 | Research Relativity for Innovatia Bank account 2 statements |
| Stolyar, Alan | 1/26/2024 | 0.6 | Compile Relativity for Innovatia Bank account 3 statements |
| Stolyar, Alan | 1/26/2024 | 1.4 | Research Relativity for Innovatia Bank account 3 statements |
| Stolyar, Alan | 1/26/2024 | 0.9 | Compile Relativity for Innovatia Bank account 2 statements |
| Ulyanenko, Andrey | 1/26/2024 | 0.9 | Prepare for internal call regarding tax workstreams |
| Ulyanenko, Andrey | 1/26/2024 | 3.2 | Internal Call C. Howe & A. Ulyanenko (A&M) regarding internal tax workstreams |
| Gidoomal, Dhruv | 1/28/2024 | 1.3 | Research session to identify merger and takeover agreements for EY tax requests |
| Jones, Mackenzie | 1/28/2024 | 0.9 | Aggregate support for previous tax & compliance requests from third parties to avoid duplicate efforts |
| Jones, Mackenzie | 1/28/2024 | 1.3 | Record previous requests from third parties into new requests tracker |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2024 through January 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 1/29/2024 | 0.2 | Call to discuss google drive search function in relativity for tax documentation with D. Gidoomal and M. Jones (A&M) |
| Gidoomal, Dhruv | 1/29/2024 | 2.2 | Research session to collate data on Acquisition Date, Purchase price, Sales price, Tax Lot Information (If multiple purchases at different times), any M&A Information (Splits/Mergers/Restructures) for token investments |
| Gidoomal, Dhruv | 1/29/2024 | 2.3 | Research session to collate data on Acquisition Date, Purchase cost/contributions, Sales proceeds/distributions for fund investments |
| Gidoomal, Dhruv | 1/29/2024 | 2.6 | Research session to collate data on Acquisition Date, Purchase price, Sales price, Tax Lot Information (If multiple purchases at different times), any M&A Information (Splits/Mergers/Restructures) for equity investments |
| Gidoomal, Dhruv | 1/29/2024 | 0.4 | Call to discuss EY tax requests pertaining to sold investments with D. Gidoomal and K. Kearney (A&M) |
| Howe, Christopher | 1/29/2024 | 3.2 | Review FTX Europe updated sale terms for Debtor's workstreams |
| Howe, Christopher | 1/29/2024 | 1.6 | Internal Call C. Howe and A. Ulyanenko (A&M) re: updated FTX sale terms |
| Jones, Mackenzie | 1/29/2024 | 1.7 | Aggregate support packages from previous tax & compliance requests from third parties to avoid duplicate efforts |
| Jones, Mackenzie | 1/29/2024 | 0.2 | Call to discuss google drive search function in relativity for tax documentation with D. Gidoomal and M. Jones (A&M) |
| Jones, Mackenzie | 1/29/2024 | 0.1 | Draft response to EY team requesting Innovatia compliance documents |
| Jones, Mackenzie | 1/29/2024 | 0.6 | Build out summary of tax & compliance requests from third parties |
| Kearney, Kevin | 1/29/2024 | 0.4 | Call to discuss EY tax requests pertaining to sold investments with D. Gidoomal and K. Kearney (A&M) |
| Kearney, Kevin | 1/29/2024 | 0.9 | Review of disposition sale documents for Alameda Research Ltd for 2022 tax preparation |
| Kearney, Kevin | 1/29/2024 | 1.3 | Review of disposition sale documents for Maclaurin Investments Ltd for 2022 tax preparation |
| Kearney, Kevin | 1/29/2024 | 0.6 | Review of support for IRS audit request pertaining to Cottonwood Grove Ltd |
| Kearney, Kevin | 1/29/2024 | 1.4 | Review of disposition sale documents for Clifton Bay Investments LLC for 2022 tax preparation |
| Parker, Brandon | 1/29/2024 | 2.1 | Review prior FTX Europe model to understand potential consequences |
| Parker, Brandon | 1/29/2024 | 3.2 | Review FTX Europe sale consideration terms |
| Ulyanenko, Andrey | 1/29/2024 | 0.4 | Review updated FTX Europe sale terms |
| Ulyanenko, Andrey | 1/29/2024 | 1.6 | Internal Call C. Howe and A. Ulyanenko (A&M) re: updated FTX sale terms |
| Gidoomal, Dhruv | 1/30/2024 | 1.4 | Research session to identify joinder and partnership agreements for EY tax requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2024 through January 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 1/30/2024 | 2.9 | Research session in relativity for 2021 Alameda Research LLC interest expense |
| Gidoomal, Dhruv | 1/30/2024 | 3.2 | Research session to identify sale and purchase agreements for EY fund investment requests |
| Gidoomal, Dhruv | 1/30/2024 | 0.3 | Call to discuss tax request tracker access, practicality and circulation with D. Gidoomal, M. Jones, K. Kearney and S. Herring (A&M) |
| Gordon, Robert | 1/30/2024 | 0.2 | Teleconference K. Jacobs and R. Gordon (A&M) re DOJ requests re crypto asset activity |
| Gordon, Robert | 1/30/2024 | 0.3 | Call with R. Gordon, K. Ramanathan, B. Seaway, and K. Jacobs (A&M) to regroup from EY call re pre-bankruptcy crypto-asset transactions |
| Gordon, Robert | 1/30/2024 | 0.7 | Review Hive Empire material for completeness to support FY22 Tax request |
| Herring, Scott | 1/30/2024 | 0.3 | Call to discuss tax request tracker access, practicality and circulation with D. Gidoomal, M. Jones, K. Kearney and S. Herring (A&M) |
| Jacobs, Kevin | 1/30/2024 | 0.3 | Call with R. Gordon, K. Ramanathan, B. Seaway, and K. Jacobs (A&M) and T. Shea, B. Mistler, M. Porto, and J. Berman (EY) to discuss pre-bankruptcy crypto-asset transactions |
| Jacobs, Kevin | 1/30/2024 | 0.3 | Call with R. Gordon, K. Ramanathan, B. Seaway, and K. Jacobs (A&M) to regroup from EY call re pre-bankruptcy crypto-asset transactions |
| Jacobs, Kevin | 1/30/2024 | 0.2 | Teleconference K. Jacobs and R. Gordon (A&M) re DOJ requests re crypto asset activity |
| Jacobs, Kevin | 1/30/2024 | 0.4 | Write email correspondence to A&M team re status of Department of Justice requests |
| Jones, Mackenzie | 1/30/2024 | 0.3 | Call to discuss tax request tracker access, practicality and circulation with D. Gidoomal, M. Jones, K. Kearney and S. Herring (A&M) |
| Kearney, Kevin | 1/30/2024 | 0.5 | Prepare correspondence with EY regarding Cottonwood Grove Ltd IRS inquiries |
| Kearney, Kevin | 1/30/2024 | 0.3 | Call to discuss tax request tracker access, practicality and circulation with D. Gidoomal, M. Jones, K. Kearney and S. Herring (A&M) |
| Parker, Brandon | 1/30/2024 | 2.7 | Update FTX Europe deemed asset sale analysis |
| Parker, Brandon | 1/30/2024 | 2.6 | Update FTX Europe stock sale analysis |
| Ramanathan, Kumanan | 1/30/2024 | 0.3 | Call with R. Gordon, K. Ramanathan, B. Seaway, and K. Jacobs (A&M) and T. Shea, B. Mistler, M. Porto, and J. Berman (EY) to discuss pre-bankruptcy crypto-asset transactions |
| Ramanathan, Kumanan | 1/30/2024 | 0.3 | Call with R. Gordon, K. Ramanathan, B. Seaway, and K. Jacobs (A&M) to regroup from EY call re pre-bankruptcy crypto-asset transactions |
| Seaway, Bill | 1/30/2024 | 0.3 | Call with R. Gordon, K. Ramanathan, B. Seaway, and K. Jacobs (A&M) and T. Shea, B. Mistler, M. Porto, and J. Berman (EY) to discuss pre-bankruptcy crypto-asset transactions |
| Seaway, Bill | 1/30/2024 | 0.3 | Call with R. Gordon, K. Ramanathan, B. Seaway, and K. Jacobs (A&M) to regroup from EY call re pre-bankruptcy crypto-asset transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 1/31/2024 | 1.7 | Draft preliminary list of K-1s needing to be requested |
| Gidoomal, Dhruv | 1/31/2024 | 3.2 | Research session in relativity to identify support for 2021 Alameda interest expense adjustment to respond to request from EY |
| Gidoomal, Dhruv | 1/31/2024 | 0.8 | Update reconciled master tax request tracker to capture latest round of EY requests |
| Gidoomal, Dhruv | 1/31/2024 | 1.9 | Review session of 2021 Alameda Research LLC financial statements |
| Jacobs, Kevin | 1/31/2024 | 0.9 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Customer crypto scenarios discussion |
| Jacobs, Kevin | 1/31/2024 | 0.2 | Internal Conference K. Jacobs, E. Soto (A&M), re: Customer crypto scenarios discussion |
| Jacobs, Kevin | 1/31/2024 | 0.6 | Analyze filed IRS proofs of claims - 01/31 |
| Jones, Mackenzie | 1/31/2024 | 0.6 | Aggregate November 2022 profit and loss statements for EY request |
| Kearney, Kevin | 1/31/2024 | 0.9 | Review tracker of 2022 K-1s for fund investments for EY tax preparation request |
| Kearney, Kevin | 1/31/2024 | 0.6 | Review exchange withdrawals for insider 1 in connection with IRS Summons request |
| Kearney, Kevin | 1/31/2024 | 0.9 | Review support regarding entity liquidation status for Hive Empire in connection with EY tax preparation request |
| Kearney, Kevin | 1/31/2024 | 0.4 | Review of 2021 interest expense deduction support for IRS audit request |
| Parker, Brandon | 1/31/2024 | 0.7 | Research cancellation of debt intercompany rules for FTX Vault Sale |
| Parker, Brandon | 1/31/2024 | 0.8 | Internal Call A. Ulyanenko and B. Parker (A&M) re: FTX Vault transaction |
| Seaway, Bill | 1/31/2024 | 0.9 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Customer crypto scenarios discussion |
| Soto, Eric | 1/31/2024 | 0.9 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Customer crypto scenarios discussion |
| Soto, Eric | 1/31/2024 | 0.2 | Internal Conference K. Jacobs, E. Soto (A&M), re: Customer crypto scenarios discussion |
| Soto, Eric | 1/31/2024 | 0.5 | Conference E. Soto (A&M), Chris Ancona et al (EY), Jen (FTX) re: Foreign employee documentation request |
| Ulyanenko, Andrey | 1/31/2024 | 0.8 | Internal Call A. Ulyanenko and B. Parker (A&M) re: FTX Vault transaction |
| Ulyanenko, Andrey | 1/31/2024 | 2.1 | Research regarding intercompany cancellation of debt transaction |
| Ulyanenko, Andrey | 1/31/2024 | 2.1 | Send internal email regarding tax implications of the FTX Vault sale |

**Subtotal**     **354.6**

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2024 through January 31, 2024*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 1/2/2024 | 0.4 | Review weekly debtor payment package for accurate invoice checklists / firm analyses |
| Duncan, Ryan | 1/2/2024 | 0.3 | Finalize invoice analysis for weekly debtor payment package with updated headcount data for select firms |
| Taraba, Erik | 1/2/2024 | 0.9 | Review weekly professional firm invoice package for WE 12/29 and provide feedback |
| Taraba, Erik | 1/3/2024 | 0.6 | Update professional firm invoice tracker with fee applications and OCP invoices received on 1/3 |
| Taraba, Erik | 1/4/2024 | 0.6 | Update professional fee invoice tracker with invoices and fee applications received through 1.4 |
| Duncan, Ryan | 1/5/2024 | 0.7 | Develop invoice firm analysis for use in debtor payment package |
| Duncan, Ryan | 1/5/2024 | 0.8 | Prepare invoice checklists for prior week period to be included in debtor payment review package |
| Taraba, Erik | 1/5/2024 | 0.4 | Update invoice tracker with data from OCP invoices received overnight on 1/4 |
| Duncan, Ryan | 1/7/2024 | 1.9 | Develop analysis of case-to-date invoicing for select professional to be included in debtor payment review package |
| Duncan, Ryan | 1/7/2024 | 0.6 | Finalize debtor payment review package for WE 1/5 |
| Duncan, Ryan | 1/7/2024 | 0.6 | Review debtor payment package for accuracy following addition of recently received professional invoices |
| Duncan, Ryan | 1/8/2024 | 1.1 | Create firm checklists and firm analyses for newly received professional invoices to be included in debtor payment package for prior week period |
| Montague, Katie | 1/8/2024 | 0.8 | Correspond with FTX creditor regarding contact information for claims questions |
| Taraba, Erik | 1/8/2024 | 1.9 | Review weekly professional firm payment request package and deliver to Company Finance Team leadership |
| Taraba, Erik | 1/10/2024 | 0.4 | Update invoice tracker with data from invoices provided by foreign OCP firms |
| Taraba, Erik | 1/11/2024 | 0.6 | Update OCP quick sheet with latest feedback from counsel per request from management |
| Taraba, Erik | 1/11/2024 | 0.3 | Update invoice model with data from invoice provided by professional firm on 1/11 |
| Duncan, Ryan | 1/12/2024 | 1.3 | Develop invoice checklists for inclusion in debtor payment review package |
| Taraba, Erik | 1/12/2024 | 0.6 | Refresh professional firm invoice tracker with data from invoices received on 1/12 |
| Duncan, Ryan | 1/15/2024 | 0.3 | Finalize and review debtor invoice review package for prior week period |
| Taraba, Erik | 1/15/2024 | 0.4 | Update invoice tracker with data from OCP invoices received on 1/15 |
| Duncan, Ryan | 1/16/2024 | 0.4 | Develop invoice review checklists for late OCP adds to debtor payment package for prior week period |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2024 through January 31, 2024**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 1/16/2024 | 0.6 | Update invoice tracker with data from other debtor professionals' invoices received on 1/16 |
| Taraba, Erik | 1/16/2024 | 2.7 | Review weekly professional fees payment request package and prepare deliverables for Company Finance Team leadership |
| Bolduc, Jojo | 1/17/2024 | 0.2 | Call to discuss FTX payment tracker and monthly payment reporting with K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 1/17/2024 | 0.2 | Call to discuss FTX payment tracker and monthly payment reporting with K. Montague, and J. Bolduc (A&M) |
| Taraba, Erik | 1/17/2024 | 0.3 | Update professional firm invoice tracker with data from debtor retained fee application filed on 1/17 |
| Taraba, Erik | 1/18/2024 | 0.3 | Update invoice tracker with OCP invoice data through 1/18 |
| Duncan, Ryan | 1/19/2024 | 0.9 | Develop invoice checklists and firm analysis for inclusion in debtor payment review package for current week period |
| Duncan, Ryan | 1/22/2024 | 0.3 | Finalize and review debtor payment review package for prior week period |
| Taraba, Erik | 1/22/2024 | 1.4 | Review weekly professional firm payment request package and provide feedback to team |
| Taraba, Erik | 1/23/2024 | 0.7 | Update professional fee invoice tracker with data from invoices received through 1/23 |
| Montague, Katie | 1/25/2024 | 0.1 | Correspond with R. Perubhatla (FTX) regarding vendor invoice payment |
| Taraba, Erik | 1/25/2024 | 0.7 | Update invoice tracker with fee app data from UCC fee apps filed on 1/25 |
| Taraba, Erik | 1/26/2024 | 0.4 | Update invoice tracker with OCP invoice data received through 1/26 |
| Duncan, Ryan | 1/29/2024 | 0.9 | Continue development of invoice analysis for inclusion in debtor payment review package |
| Duncan, Ryan | 1/29/2024 | 1.2 | Finalize and review weekly invoice payment review package for prior week period |
| Duncan, Ryan | 1/29/2024 | 0.7 | Develop checklist for invoice review package WE 1/26 |
| Duncan, Ryan | 1/29/2024 | 0.7 | Develop invoice analysis for prior week payment review package |
| Taraba, Erik | 1/29/2024 | 1.9 | Review professional fee payment request package for WE 1/26 and provide to Company Finance Team for payment |
| Taraba, Erik | 1/31/2024 | 0.7 | Update professional fee forecast model with revised assumptions discussed during earlier call with Cash Team |
| Taraba, Erik | 1/31/2024 | 0.7 | Update invoice tracker with recently filed debtor professional fee application data |
| **Subtotal** | | **31.5** | |
| **Grand Total** | | **19,395.1** | |

*Exhibit E*

*FTX Trading Ltd., et al.,*
*Summary of Expense Detail by Category*
*January 1, 2024 through January 31, 2024*

| Expense Category | Sum of Expenses |
| --- | --- |
| License Fees | $230,386.56 |
| Lodging | $10,931.42 |
| Airfare | $8,950.66 |
| Meals | $3,628.12 |
| Transportation | $4,376.28 |
| Miscellaneous | $343.75 |
| *Total* | **$258,616.79** |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2024 through January 31, 2024*

## License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sivapalu, Anan | 12/18/2023 | $875.00 | Data Services Provider for Coin prices needed to identify value of certain Debtor assets |
| Sivapalu, Anan | 12/20/2023 | $499.00 | Data Services Provider for Coin prices needed to identify value of certain Debtor assets |
| Sivapalu, Anan | 1/18/2024 | $875.00 | Data Services Provider for Coin prices needed to identify value of certain Debtor assets |
| Sivapalu, Anan | 1/20/2024 | $499.00 | Data Services Provider for Coin prices needed to identify value of certain Debtor assets |
| Collis, Jack | 1/29/2024 | $37.47 | Data Services Provider for statutory documents needed for liquidation analysis and planning |
| Johnson, Robert | 1/31/2024 | $227,601.09 | 3rd party data storage and virtual server utilization for storage and processing of client data |

**Expense Category Total**   **$230,386.56**

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Arora, Rohan | 1/7/2024 | $153.05 | Hotel in Chicago, IL, one night, Hyatt |
| Sielinski, Jeff | 1/8/2024 | $298.20 | Hotel in Chicago, IL, one night, Marriott |
| Esposito, Rob | 1/8/2024 | $229.64 | Hotel in Chicago, IL, one night, Hyatt |
| Sullivan, Christopher | 1/8/2024 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Hubbard, Taylor | 1/8/2024 | $210.13 | Hotel in Chicago, IL, one night, Hyatt |
| Arora, Rohan | 1/8/2024 | $153.05 | Hotel in Chicago, IL, one night, Hyatt |
| Sielinski, Jeff | 1/9/2024 | $309.94 | Hotel in Chicago, IL, one night, Marriott |
| Esposito, Rob | 1/9/2024 | $229.64 | Hotel in Chicago, IL, one night, Hyatt |
| Sullivan, Christopher | 1/9/2024 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Hubbard, Taylor | 1/9/2024 | $210.13 | Hotel in Chicago, IL, one night, Hyatt |
| Arora, Rohan | 1/9/2024 | $153.05 | Hotel in Chicago, IL, one night, Hyatt |
| Sielinski, Jeff | 1/10/2024 | $309.94 | Hotel in Chicago, IL, one night, Marriott |
| Esposito, Rob | 1/10/2024 | $229.64 | Hotel in Chicago, IL, one night, Hyatt |
| Sullivan, Christopher | 1/10/2024 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Hubbard, Taylor | 1/10/2024 | $210.13 | Hotel in Chicago, IL, one night, Hyatt |

*Exhibit F*

```
┌─────────────────────────────────────────────────┐
│                                                   │
│           FTX Trading Ltd., et al.,               │
│          Expense Detail by Category               │
│      January 1, 2024 through January 31, 2024     │
│                                                   │
└─────────────────────────────────────────────────┘
```

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Arora, Rohan | 1/10/2024 | $153.05 | Hotel in Chicago, IL, one night, Hyatt |
| Sullivan, Christopher | 1/11/2024 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Coverick, Steve | 1/22/2024 | $275.00 | Hotel in Naples, FL, one night, The Inn On Fifth Naples |
| Mosley, Ed | 1/22/2024 | $275.00 | Hotel in Naples, FL, one night, The Inn On Fifth Naples |
| Coverick, Steve | 1/23/2024 | $275.00 | Hotel in Naples, FL, one night, The Inn On Fifth Naples |
| Mosley, Ed | 1/23/2024 | $275.00 | Hotel in Naples, FL, one night, The Inn On Fifth Naples |
| Coverick, Steve | 1/24/2024 | $275.00 | Hotel in Naples, FL, one night, The Inn On Fifth Naples |
| Mosley, Ed | 1/24/2024 | $275.00 | Hotel in Naples, FL, one night, The Inn On Fifth Naples |
| Coverick, Steve | 1/29/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gonzalez, Johnny | 1/29/2024 | $502.54 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mosley, Ed | 1/29/2024 | $446.72 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Simion, Tony | 1/29/2024 | $390.78 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 1/30/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mosley, Ed | 1/30/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gonzalez, Johnny | 1/30/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Simion, Tony | 1/30/2024 | $472.54 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Simion, Tony | 1/31/2024 | $472.54 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mosley, Ed | 1/31/2024 | $446.72 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 1/31/2024 | $350.00 | Hotel in Wilmington, DE, one night, Hotel DuPont |
| Gonzalez, Johnny | 1/31/2024 | $349.99 | Hotel in Wilmington, DE, one night, Hotel DuPont |

**Expense Category Total**    **$10,931.42**

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hubbard, Taylor | 1/3/2024 | $506.70 | Airfare, round trip coach, CLT to ORD, American |
| Arora, Rohan | 1/7/2024 | $416.60 | Airfare round trip coach, IAH to ORD, United |
| Esposito, Rob | 1/8/2024 | $670.80 | Airfare round trip coach, SRQ to ORD, United |
| Sielinski, Jeff | 1/8/2024 | $423.80 | Airfare round trip coach, DTW to MDW, Delta |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*January 1, 2024 through January 31, 2024*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sullivan, Christopher | 1/8/2024 | $371.10 | Airfare one way coach FLL to DAL, American |
| Sullivan, Christopher | 1/12/2024 | $420.10 | Airfare one way coach DAL to FLL, American |
| Coverick, Steve | 1/19/2024 | $846.19 | Airfare round trip coach, DFW to RSW, American |
| Trent, Hudson | 1/20/2024 | $949.87 | Airfare round trip coach, FLL to RSW, American |
| Coverick, Steve | 1/23/2024 | $334.10 | Airfare round trip coach, DFW to LGA, American |
| Mosley, Ed | 1/25/2024 | $1,584.20 | Airfare round trip DFW to RSW, American |
| Simion, Tony | 1/26/2024 | $566.20 | Airfare round trip coach, ORD to LGA, Delta |
| Coverick, Steve | 1/26/2024 | $487.10 | Airfare round trip coach, PHL to DFW, American |
| Trent, Hudson | 1/28/2024 | $369.10 | Airfare one way coach, DFW to LGA, American |
| Hubbard, Taylor | 1/29/2024 | $635.70 | Airfare round trip coach, CLT to ORD, American |
| Gonzalez, Johnny | 1/29/2024 | $369.10 | Airfare one way coach, DFW to LGA, American |

**Expense Category Total**          **$8,950.66**

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sullivan, Christopher | 1/8/2024 | $50.00 | Individual Meal: Out of town dinner in Dallas TX |
| Esposito, Rob | 1/8/2024 | $47.63 | Individual Meal: Out of town dinner in Chicago, IL |
| Sielinski, Jeff | 1/8/2024 | $46.84 | Individual Meal: Out of town dinner in Chicago, IL |
| Sullivan, Christopher | 1/8/2024 | $21.58 | Individual Meal: Working lunch in Dallas TX |
| Sullivan, Christopher | 1/8/2024 | $19.95 | Individual Meal: Out of town breakfast in Dallas TX |
| Hubbard, Taylor | 1/8/2024 | $6.31 | Individual Meal: Out of town breakfast in Chicago, IL |
| Sullivan, Christopher | 1/9/2024 | $50.00 | Individual Meal: Out of town dinner in Dallas TX |
| Coverick, Steve | 1/9/2024 | $49.75 | Business Meals (Attendees) Working lunch S Coverick, B Tenney, T Ribman |
| Hubbard, Taylor | 1/9/2024 | $49.10 | Individual Meal: Out of town dinner in Chicago, IL |
| Sullivan, Christopher | 1/9/2024 | $34.61 | Individual Meal: Working lunch in Dallas TX |
| Sielinski, Jeff | 1/9/2024 | $29.62 | Individual Meal: Out of town dinner in Chicago, IL |
| Sullivan, Christopher | 1/9/2024 | $25.00 | Individual Meal: Working lunch in Dallas TX |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**January 1, 2024 through January 31, 2024**

## Meals

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Sullivan, Christopher | 1/9/2024 | $9.23 | Individual Meal: Working lunch in Dallas TX |
| Simoneaux, Nicole | 1/10/2024 | $450.00 | Business Meals (Attendees) Team Dinner in Dallas, TX B Tenney, C Sullivan, D Blanks, J Gonzalez, H Trent, N Simoneaux, P Heath, S Coverick, T Ribman |
| Simoneaux, Nicole | 1/10/2024 | $242.84 | Business Meals (Attendees) Team working lunch in Dallas, TX  B Tenney, C Sullivan, D Blanks, J Gonzalez, H Trent, N Simoneaux, P Heath, S Coverick, T Ribman |
| Hubbard, Taylor | 1/10/2024 | $26.35 | Individual Meal: Out of town dinner in Chicago, IL |
| Sullivan, Christopher | 1/10/2024 | $25.00 | Individual Meal: Out of town breakfast in Dallas TX |
| Sielinski, Jeff | 1/10/2024 | $24.91 | Individual Meal: Out of town dinner in Chicago, IL |
| Hubbard, Taylor | 1/10/2024 | $15.42 | Individual Meal: Out of town breakfast in Chicago, IL |
| Esposito, Rob | 1/10/2024 | $12.85 | Individual Meal: Out of town breakfast in Chicago, IL |
| Hubbard, Taylor | 1/10/2024 | $12.52 | Individual Meal: Out of town breakfast in Chicago, IL |
| Sullivan, Christopher | 1/10/2024 | $2.84 | Individual Meal: Out of town breakfast in Dallas TX |
| Hubbard, Taylor | 1/10/2024 | $2.24 | Individual Meal: Out of town dinner in Chicago, IL |
| Sullivan, Christopher | 1/11/2024 | $233.96 | Business Meals (Attendees) Working lunch in Dallas, TX B Tenney, C Sullivan, J Gonzalez, H Trent, N Simoneaux, P Heath, S Coverick, T Ribman |
| Sullivan, Christopher | 1/11/2024 | $50.00 | Individual Meal: Out of town dinner in Dallas TX |
| Esposito, Rob | 1/11/2024 | $44.08 | Individual Meal: Out of town dinner in Chicago, IL |
| Hubbard, Taylor | 1/11/2024 | $29.50 | Individual Meal: Out of town dinner in Chicago, IL |
| Sielinski, Jeff | 1/11/2024 | $19.13 | Individual Meal: Out of town dinner in Chicago, IL |
| Mosley, Ed | 1/12/2024 | $275.50 | Business Meals (Attendees) Out of town working lunch in Dallas, TX, E Mosley, H Trent, D Blanks, B Tenney, C Sullivan, C Arnett, E Taraba, J Gonzalez |
| Sullivan, Christopher | 1/12/2024 | $50.00 | Individual Meal: Out of town dinner in Dallas TX |
| Sullivan, Christopher | 1/12/2024 | $11.53 | Individual Meal: Out of town breakfast in Dallas TX |
| Ribman, Tucker | 1/18/2024 | $150.59 | Business Meals (Attendees) Working lunch in Dallas, TX B Tenney, D Blanks, J Gonzalez, H Trent, N Simoneaux, P Heath, T Ribman |
| Mosley, Ed | 1/22/2024 | $200.00 | Business Meals (Attendees) Out of town dinner in Naples, FL, E Mosley, S Coverick, H Trent, J Ray (FTX) |
| Trent, Hudson | 1/23/2024 | $200.00 | Business Meals (Attendees) dinner in Naples, FL with S Coverick, E Mosley, H Trent, J Ray (FTX) |
| Coverick, Steve | 1/23/2024 | $124.94 | Business Meals (Attendees) Working lunch in Naples, FL with J Ray (FTX), S Coverick, E Mosley, H Trent |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2024 through January 31, 2024*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trent, Hudson | 1/24/2024 | $199.96 | Business Meals (Attendees) dinner in Naples, FL with S Coverick, E Mosley, H Trent, J Ray (FTX) |
| Trent, Hudson | 1/24/2024 | $105.00 | Business Meals (Attendees) working lunch in Naples, FL with S Coverick, E Mosley, H Trent, J Ray (FTX) |
| Mosley, Ed | 1/24/2024 | $36.98 | Business Meals (Attendees) Out of town breakfast in Naples, FL, E Mosley, S Coverick, H Trent |
| Trent, Hudson | 1/25/2024 | $92.36 | Business Meals (Attendees) working lunch in Naples, FL with S Coverick, E Mosley, H Trent, J Ray (FTX) |
| Mosley, Ed | 1/25/2024 | $17.61 | Business Meals (Attendees) Out of town Breakfast in Naples, FL, E Mosley, S Coverick |
| Mosley, Ed | 1/29/2024 | $350.00 | Business Meals (Attendees) Out of town dinner in New York, NY, E Mosley, S Coverick, T Simeon, J Bromley (S&C), J Ray (FTX) |
| Mosley, Ed | 1/29/2024 | $5.52 | Individual Meal: Out of town breakfast in New York, NY |
| Gonzalez, Johnny | 1/30/2024 | $26.45 | Individual Meal: Out of town breakfast in New York, NY |
| Simion, Tony | 1/30/2024 | $11.54 | Individual Meal: Out of town breakfast in New York, NY |
| Gonzalez, Johnny | 1/31/2024 | $50.00 | Individual Meal: Out of town dinner in Wilmington, DE |
| Coverick, Steve | 1/31/2024 | $32.28 | Individual Meal: Out of town breakfast in Wilmington, DE |
| Gonzalez, Johnny | 1/31/2024 | $25.32 | Individual Meal: Out of town breakfast in New York, NY |
| Simion, Tony | 1/31/2024 | $17.44 | Individual Meal: Out of town breakfast in New York, NY |
| Gonzalez, Johnny | 1/31/2024 | $7.37 | Individual Meal: Out of town breakfast in New York, NY |
| Simion, Tony | 1/31/2024 | $6.48 | Individual Meal: Out of town breakfast in New York, NY |

**Expense Category Total**    **$3,628.12**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Arora, Rohan | 1/7/2024 | $70.82 | Uber from home to IAH |
| Arora, Rohan | 1/7/2024 | $47.94 | Uber from ORD to Hyatt |
| Esposito, Rob | 1/8/2024 | $92.32 | Uber from ORD to A&M Chicago office |
| Sielinski, Jeff | 1/8/2024 | $77.68 | Uber from MDW to A&M Chicago office |
| Sullivan, Christopher | 1/8/2024 | $67.62 | Uber from DFW to A&M Dallas office |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**January 1, 2024 through January 31, 2024**

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sullivan, Christopher | 1/8/2024 | $36.52 | Uber from home to FLL |
| Esposito, Rob | 1/8/2024 | $25.75 | Uber R Esposito, T Hubbard & R Aurora from A&M Chicago office to Hyatt |
| Sielinski, Jeff | 1/8/2024 | $18.13 | Uber from A&M Chicago office to Marriott |
| Sielinski, Jeff | 1/9/2024 | $19.44 | Uber from Marriott to A&M Chicago office |
| Esposito, Rob | 1/9/2024 | $18.05 | Uber from Hyatt Chicago to A&M Chicago office |
| Sielinski, Jeff | 1/9/2024 | $16.13 | Uber from A&M Chicago office to Marriott |
| Esposito, Rob | 1/9/2024 | $13.13 | Uber from A&M Chicago office to Hyatt |
| Hubbard, Taylor | 1/9/2024 | $10.96 | Uber from Hyatt Chicago to A&M Chicago office |
| Hubbard, Taylor | 1/10/2024 | $50.31 | Uber from ORD to A&M Chicago office |
| Sielinski, Jeff | 1/10/2024 | $28.35 | Uber Marriott to A&M Chicago office |
| Sielinski, Jeff | 1/10/2024 | $22.69 | Uber from A&M Chicago office to Marriott |
| Esposito, Rob | 1/10/2024 | $21.66 | Uber from Hyatt Chicago to A&M Chicago office |
| Esposito, Rob | 1/10/2024 | $19.69 | Uber from A&M Chicago office to Hyatt Chicago |
| Hubbard, Taylor | 1/10/2024 | $13.99 | Uber from Hyatt Chicago to A&M Chicago office |
| Arora, Rohan | 1/10/2024 | $8.90 | Uber from A&M Chicago office to Hyatt Chicago |
| Hubbard, Taylor | 1/10/2024 | $7.99 | Uber from A&M Chicago office to Hyatt Chicago |
| Sielinski, Jeff | 1/11/2024 | $123.45 | Uber A&M Chicago Office to MDW |
| Sielinski, Jeff | 1/11/2024 | $120.00 | Parking at DTW airport |
| Esposito, Rob | 1/11/2024 | $118.25 | Uber R Esposito, T Hubbard & R Arora from A&M Chicago office to ORD |
| Arora, Rohan | 1/11/2024 | $65.97 | Uber from IAH to home |
| Esposito, Rob | 1/11/2024 | $64.00 | Parking at SRQ Airport |
| Sielinski, Jeff | 1/11/2024 | $51.75 | Personal Car Mileage: Round Trip - A&M Troy, MI office to DTW |
| Sielinski, Jeff | 1/11/2024 | $22.69 | Uber Marriott to A&M Chicago office |
| Esposito, Rob | 1/11/2024 | $21.66 | Uber from Hyatt Chicago to A&M office |
| Hubbard, Taylor | 1/11/2024 | $11.93 | Uber from Hyatt Chicago to A&M Chicago office |
| Sullivan, Christopher | 1/12/2024 | $148.48 | Uber from FLL to A&M Miami office |
| Sullivan, Christopher | 1/12/2024 | $102.11 | Uber from A&M Dallas office to DFW |
| Coverick, Steve | 1/22/2024 | $132.01 | Uber from home to DFW |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2024 through January 31, 2024*

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trent, Hudson | 1/22/2024 | $131.51 | Uber from home to DFW |
| Trent, Hudson | 1/22/2024 | $130.41 | Uber from FLL to The Inn On Fifth Naples |
| Mosley, Ed | 1/25/2024 | $178.20 | Airport parking at DFW |
| Trent, Hudson | 1/25/2024 | $143.07 | Uber from DFW to home |
| Coverick, Steve | 1/25/2024 | $125.27 | Uber from DFW to home |
| Trent, Hudson | 1/25/2024 | $86.99 | Uber from The Inn On Fifth Naples to FLL |
| Mosley, Ed | 1/29/2024 | $173.20 | Parking at DFW Airport |
| Gonzalez, Johnny | 1/29/2024 | $160.00 | Lyft from home to DFW |
| Coverick, Steve | 1/29/2024 | $159.00 | One way train from NYC to Wilmington, DE |
| Coverick, Steve | 1/29/2024 | $103.49 | Uber from home to DFW |
| Mosley, Ed | 1/29/2024 | $92.06 | Uber E Mosley, S Coverick, T Simion, J Bromley (S&C) from S&C NYC office to dinner |
| Simion, Tony | 1/29/2024 | $90.97 | Taxi from LGA to New York City |
| Coverick, Steve | 1/29/2024 | $77.68 | Uber from dinner to The Wall Street Hotel with E Mosley, J Ray (FTX), J Bromley (S&C) |
| Simion, Tony | 1/29/2024 | $30.79 | Personal Car Mileage from A&M Troy, MI office to DTW |
| Gonzalez, Johnny | 1/30/2024 | $169.00 | One way train from NYC to Wilmington, DE |
| Mosley, Ed | 1/31/2024 | $373.00 | Round trip train from NYC to Wilmington, DE |
| Ramanathan, Kumanan | 1/31/2024 | $159.00 | One way train from NYC to Wilmington, DE |
| Ramanathan, Kumanan | 1/31/2024 | $91.00 | One way train from Wilmington, DE to NYC |
| Gonzalez, Johnny | 1/31/2024 | $90.00 | Lyft from Hotel DuPont to breakfast |
| Mosley, Ed | 1/31/2024 | $66.60 | Uber from dinner to Hotel DuPont |
| Gonzalez, Johnny | 1/31/2024 | $42.67 | Lyft from dinner to Hotel DuPont |
| Gonzalez, Johnny | 1/31/2024 | $32.00 | Lyft from Wilmington, DE train station to Hotel DuPont |

**Expense Category Total**       **$4,376.28**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gonzalez, Johnny | 12/8/2023 | $59.95 | In flight wifi to continue client work |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2024 through January 31, 2024*

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 12/28/2023 | $59.95 | In flight wifi to continue client work |
| Gonzalez, Johnny | 1/8/2024 | $59.95 | In flight wifi to continue client work |
| Sullivan, Christopher | 1/8/2024 | $19.00 | In flight wifi to continue client work |
| Esposito, Rob | 1/8/2024 | $8.00 | In flight wifi to continue client work |
| Esposito, Rob | 1/11/2024 | $8.00 | In flight wifi to continue client work |
| Sullivan, Christopher | 1/12/2024 | $19.00 | In flight wifi to continue client work |
| Coverick, Steve | 1/28/2024 | $59.95 | In flight wifi to continue client work |
| Mosley, Ed | 1/29/2024 | $49.95 | In flight wifi to continue client work |

**Expense Category Total**          **$343.75**

*Grand Total*          **$258,616.79**