**Exhibit A**

**Time Entries**

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-02-2024 | Bradley Harsch | 5.40 | Correspondence with Tranche 7 entities re: responses to asset return demand (.10); correspondence with director of non-US subsidiary re: cooperation (.20); review executed settlement with nonprofit (.20); revise file sharing with counsel for investment nonprofit (.20); revise wire and change in counsel for nonprofit (.20); review settlement offer and agreement for nonprofit (.20); correspondence with nonprofit re: response re: sponsorship agreement (.10); draft notice of proposed settlement with nonprofit (.20); review response to asset return demand from nonprofit (.30); revise settlement agreement with individual (.60); review settlement offer and documentation from nonprofit (.30); review status of contacts for Tranche 8 & 9 nonprofit outreach (.10); research settlement agreement with third party donation recipient (.40); review documentation from nonprofit re: settlement (.20); correspondence with S&C team re: preliminary injunction and claims accounts (.30); revise nonprofit asset recovery tracker (.90); review status of wire from nonprofit (.10); follow ups with nonprofit re: same (.40); review research on nonresponsive nonprofits (.10); review sponsorship claims (.10); review relevant third party interview notes (.20). |
| Jan-02-2024 | Saskia De Vries | 2.30 | Revise draft agreement for entity that received debtor funds (.40); research claims made by nonprofit entity that received debtor funds (1.4); review updated list of Tranche 8 and 9 contacts for nonprofit asset recovery (.40); correspondence with D. O'Hara re: same (.10). |
| Jan-02-2024 | Daniel O'Hara | 2.00 | Review and respond to emails re: FDIC turnover motion |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); review and revise contact information for nonprofit contribution reach out (.70); review and analyze documents re: nonprofit contributions for potential asset recovery (1.1). |
| Jan-02-2024 | Aneesa Mazumdar | 0.70 | Research re: tracing of political contributions for asset recovery. |
| Jan-02-2024 | Phoebe Lavin | 0.70 | Revise nonprofit stipulations chart (.40); correspondence with M. Cilia (FTX) re: wire transfers in connection to nonprofit stipulations (.30). |
| Jan-02-2024 | Robert Schutt | 0.20 | Correspondence with B. Gold (DWT) re: information requests and outstanding wires. |
| Jan-02-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: relevant third party discovery. |
| Jan-03-2024 | Bradley Harsch | 4.50 | Draft and circulate note of settlement proposals (.50); correspondence with investment firm re: call on asset recovery (.10); correspondence with nonprofit re: follow up from recovery demand (.10); review outline for relevant third party interview re: relevant third party and nonprofit donations (.30); review settlement offer from individual (.10); prepare for call with nonprofit re: asset recovery (.20); review outreach from individual's counsel re: same (.10); call with P. Lewis (BakerHostetler), G. Saikin (BakerHostetler), and D. O'Hara re: nonprofit asset recovery return (.20); call with D. O'Hara re: ongoing nonprofit asset recovery workstream (.10); revise nonprofits working file and email follow ups (1.5); review settlement notice and wire instructions for nonprofit (.20); review documentation and settlement offer from nonprofit (.30); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with counsel for nonprofit re: settlement offer and financial condition (.20); correspondence with individual re: response re: demand (.10); review status of settlement with relevant third party and resolution of protective order issues (.10); revise draft settlement agreement with nonprofit (.10); review settlement proposal from nonprofit (.10); revise settlement agreement with individual (.10); review response from individual in Tranche 7 asset recovery outreach (.10). |
| Jan-03-2024 | Jacob Ciafone | 3.70 | Review documents re: grounds for personal jurisdiction over Donation recipient (1.1); research re: grounds for asserting personal jurisdiction over Donation recipient (.70); summarize findings re: same (1.6); correspondence with donation recipient re: same (.30). |
| Jan-03-2024 | Daniel O'Hara | 3.10 | Review and analyze nonprofit contributions for asset recovery (1.4); revise omnibus tracker memorializing nonprofit outreach and responses (.40); draft and revise settlement stipulations for nonprofit entities (.80); call with P. Lewis (BakerHostetler), G. Saikin (BakerHostetler) and B. Harsch re: nonprofit asset recovery return (.20); call with B. Harsch re: ongoing nonprofit asset recovery workstream (.10); meeting with S. De Vries and nonprofit recipient of FTX funds re: recovery of FTX assets (.20). |
| Jan-03-2024 | Bradley Harsch | 1.40 | Correspondence with counsel for nonprofits re: status of settlement proposals (.10); review relevant third party interview terms (.10); call with C. Dunne re: former FTX employee cooperation on asset recovery and relevant third party settlement agreement (.10); review response |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | from nonprofit (.10); draft response to legal arguments from nonprofit re: Sec 550 defenses (.50); review correspondence with individual donation recipient re: jurisdictional arguments (.10); review reports re: nonresponsive nonprofits (.10); correspondence with counsel for nonprofit re: status of financial info and proposal (.10); correspondence with counsel for political nonprofit re: status of proposal and financial docs (.10); finalize relevant third party settlement re: protective order (.10). |
| Jan-03-2024 | Luke Ross | 1.20 | Draft summary of FTX investment in third-party entity and potential claims in advance of meeting with government agency. |
| Jan-03-2024 | Jacob Croke | 0.90 | Analyze proposed resolutions re: return of nonprofit assets (.30), correspondence with B. Harsch re: same (.10); analyze asset tracing for potential crypto recoveries (.40); correspondence with A&M re: same (.10). |
| Jan-03-2024 | Christopher Dunne | 0.50 | Correspondence with S&C team re: charitable recoveries. |
| Jan-03-2024 | Brian Glueckstein | 0.50 | Call with A&M, relevant third party and Marex re: Grayscale liquidation issues and follow-up. |
| Jan-03-2024 | Luke Ross | 0.50 | Meeting with J. Croke and SDNY re: FTX investment in cryptocurrency company. |
| Jan-03-2024 | Jacob Croke | 0.50 | Meeting with L. Ross and SDNY re: FTX investment in cryptocurrency company. |
| Jan-03-2024 | Saskia De Vries | 0.50 | Meeting with D. O'Hara and nonprofit recipient of FTX funds re: recovery of FTX assets (.20); revise meeting notes re: same (.30). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | Bradley Harsch | 0.20 | Review draft crypto estimation report. |
| Jan-03-2024 | Phoebe Lavin | 0.20 | Correspondence with M. Cilia (FTX) re: wire transfers in connection to return of nonprofit contributions. |
| Jan-03-2024 | Stephanie Wheeler | 0.10 | Correspondence with B. Harsch re: nonprofit returning donation. |
| Jan-03-2024 | Anthony Lewis | 0.10 | Correspondence with FBI, TRM and S&C teams re: asset tracing. |
| Jan-03-2024 | Christopher Dunne | 0.10 | Call with B. Harsch re: former FTX employee cooperation on asset recovery and relevant third party settlement agreement. |
| Jan-03-2024 | Meaghan Kerin | 0.10 | Review TRM updates re: asset tracing. |
| Jan-04-2024 | Bradley Harsch | 3.20 | Correspondence with nonprofit entities re: asset recovery (.30); prepare for call re: delinquent nonprofits (.20); meeting with P. Lavin, J. Ciafone and S. De Vries re: strategy for recovery of FTX nonprofit assets (.20); correspondence with counsel for nonprofit re: status of proposal (.10); review wire from nonprofit (.10); correspondence with counsel for nonprofit re: call on settlement position (.10); review status of wire from nonprofit (.10); call with P. Lavin, and relevant third party re: return of nonprofit contribution (.20); call with P. Lavin re: nonprofit contributions workstream (.10); prepare for call with nonprofit re: funds return (.30); revise appraisal of asset (.10); review documents from nonprofit re: funds available for return (.30); review outreach to nonprofit (.10); review status of research on nonresponsive nonprofits (.30); revise working file and settlement offer from nonprofit (.20); review language for settlement with individual (.10); review relevant third |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party interview terms (.10); review and respond to correspondence with third party donation recipient re: settlement terms (.20); review status of political donation recoveries (.10). |
| Jan-04-2024 | Jacob Ciafone | 2.30 | Meeting with B. Harsch, P. Lavin and S. De Vries re: strategy for recovery of FTX nonprofit assets (.20); review documents re: several donation recipients (1.8); revise tracker with new contact information (.30). |
| Jan-04-2024 | Stephanie Wheeler | 1.10 | Review and revise settlement stipulation (.20); correspondence with P. Lavin re: same (.10); review and revise draft FDIC order (.30); correspondence with A. Holland re: Alix work on potential new political contributions (.10); correspondences with K. Donnelly and J. Croke re: call with FTX personnel and S. Trabucco counsel (.30); correspondence with B. Glueckstein re: FDIC turnover order (.10). |
| Jan-04-2024 | Phoebe Lavin | 1.10 | Meeting with B. Harsch, J. Ciafone and S. De Vries re: strategy for recovery of FTX nonprofit assets (.20); correspondence with S. Wheeler re nonprofit stipulations (.10); review and revise nonprofit stipulations (.20); revise nonprofit stipulations tracker (.20); correspondence with M. Cilia (FTX) and nonprofit re: wire transfer (.10); call with B. Harsch and relevant third party re: return of nonprofit contribution (.20); call with B. Harsch re: nonprofit contributions workstream (.10). |
| Jan-04-2024 | Bradley Harsch | 0.90 | Revise nonprofits workstream tracker (.70); review fair value defense for subsequent transferees (.20). |
| Jan-04-2024 | Jacob Croke | 0.70 | Correspondence with A. Dietderich re: recovery of |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | frozen assets (.30); analyze issues re: recovery of political contributions and related resolutions (.30); correspondence with J. Sedlak re: same (.10). |
| Jan-04-2024 | Saskia De Vries | 0.50 | Meeting with B. Harsch, P. Lavin and J. Ciafone re: strategy for recovery of FTX nonprofit assets (.20); follow-up with S&C team re: contact requests re: same (.30). |
| Jan-04-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: political recoveries. |
| Jan-04-2024 | Anthony Lewis | 0.10 | Correspondence with Chainalysis and S&C teams re: asset tracing. |
| Jan-05-2024 | Bradley Harsch | 7.00 | Prepare for call with counsel for nonprofits (.30); review status of political contributions recovery (.80); review interview topics for relevant third party (.10); prepare for call with nonprofit re: funds return (.20); review response from Tranche 7 counsel re: funds return demand (.10); research counteroffer to nonprofit (.70); revise working file for nonprofit asset recovery workstream (.60); review status of relevant third party settlement (.20); review status of settlement agreement with individual (.20); correspondence with relevant third party re: seizure of assets (.20); meeting with S. Wheeler, J. Croke, C. Dunne, J. Sedlak and A. Mazumdar re: return of political contributions (.50); review strategy to settle claims with nonprofits (.50); correspondence with S&C team re: relevant third party funds (.10); correspondence with nonprofit re: return demand (.10); follow up with nonprofits re: status of settlement proposals (.40); review case law re: defense |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | raised by nonprofit (.50); review transfers from philanthropy fund (.30); draft response to nonprofit re: legal defenses (.60); call with P. Lavin and relevant third party re: return of nonprofit contributions (.20); call with P. Lavin re: nonprofit contributions workstream (.10); call with P. Lavin and relevant third party re: return of nonprofit contributions (.30). |
| Jan-05-2024 | Stephanie Wheeler | 5.30 | Correspondence with A. Holland and L. Goldman (Alix) re: new potential political contribution (.10); correspondence with B. Glueckstein and D. O'Hara re: FDIC order and new motion (.30); correspondence with E. Goodman (Brown Rudnick) re: revisions to FDIC order (.10); correspondence with M. Birtwell (Alix) and J. McDonald re: new potential political contribution (.20); correspondence with J. Croke, J. Sedlak and B. Harsch re: nonprofit and political contribution workstreams (.10); revise FDIC turnover motion to confirm to FDIC new proposed order (2.4); correspondence with D O'Hara and B. Glueckstein re: motion re: payee on FTX philanthropy bank account (.40); meeting with J. Croke, C. Dunne, B. Harsch, J. Sedlak and A. Mazumdar re: return of political contributions (.20 - partial attendance); correspondence with J. Ray (FTX) re: FTX personnel restitution proposal (.30); correspondence with FTX personnel's counsel re: former employee restitution proposal (.10); draft M. McGuire declaration for FDIC payee motion (.90); revise FDIC order re: payee of FTX philanthropy (.20). |
| Jan-05-2024 | Phoebe Lavin | 1.60 | Call with B. Harsch re: nonprofit contributions workstream (.10); call with B. Harsch and relevant third |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party re: return of nonprofit contributions (.20); call with B. Harsch re: nonprofit contributions workstream (.10); call with B. Harsch and relevant third party re: return of nonprofit contributions (.30); call with B. Harsch re: nonprofit contributions workstream (.10); call with B. Harsch and relevant third party re: return of nonprofit contributions (.20); correspondence with B. Harsch re: nonprofit contributions potential defenses (.30); correspondence with S. Wheeler re: nonprofit stipulation (.20); revise nonprofit working file (.10). |
| Jan-05-2024 | Daniel O'Hara | 1.50 | Review revise FDIC motion draft (.80); review and respond to correspondence re: same (.40); call with H. Robertson (Landis) re: FDIC motion (.30). |
| Jan-05-2024 | Saskia De Vries | 1.20 | Research avoidance issues for nonprofit asset recovery. |
| Jan-05-2024 | Aneesa Mazumdar | 1.10 | Review protective order to determine document sharing to recipients of political contributions (.30); research re: political contribution transfers (.20); meeting with S. Wheeler, J. Croke, C. Dunne, B. Harsch and J. Sedlak re: return of political contributions (.50); call with J. Sedlak re: political contributions workstream (.10). |
| Jan-05-2024 | Jacob Croke | 0.80 | Meeting with S. Wheeler, C. Dunne, B. Harsch, J. Sedlak, and A. Mazumdar re: return of political contributions (.20 - partial attendance); analyze issues re: potential recoveries of donations (.30); correspondence with B. Harsch and J. Sedlak re: same (.30). |
| Jan-05-2024 | Jacob Croke | 0.70 | Analyze proposed resolution re: assets and related recoveries (.60); correspondence with S. Levin re: same |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| Jan-05-2024 | Christopher Dunne | 0.60 | Correspondence with S&C team re: political and charitable recoveries (.10); meeting with S. Wheeler, J. Croke, B. Harsch, J. Sedlak, and A. Mazumdar re: return of political contributions (.50). |
| Jan-05-2024 | Bradley Harsch | 0.50 | Call with P. Lavin re: nonprofit contributions workstream (.10); call with P. Lavin and relevant third party re: return of nonprofit contributions (.20); call with P. Lavin re: nonprofit contributions workstream (.10); call with P. Lavin re: SDNY document production (.10). |
| Jan-05-2024 | Jonathan Sedlak | 0.50 | Meeting with S. Wheeler, J. Croke, C. Dunne, B. Harsch and A. Mazumdar re: return of political contributions. |
| Jan-05-2024 | Brian Glueckstein | 0.40 | Review and revise order re: FDIC accounts and follow-up. |
| Jan-05-2024 | Anthony Lewis | 0.10 | Correspondence with TRM, FBI and S&C teams re: asset tracing. |
| Jan-05-2024 | Jonathan Sedlak | 0.10 | Call with A. Mazumdar re: political contributions workstream. |
| Jan-06-2024 | Bradley Harsch | 3.00 | Review strategy to settle claims with nonprofits (.10); correspondence with nonprofits re settlement proposals (.10); revise draft settlement agreements with nonprofits (.10); draft outline for interview of relevant third party re: relevant third party and nonprofits transfers (1.9); review settlement with third party donation recipient (.10); review cases and draft response to legal arguments raised by counsel for nonprofit (.70). |
| Jan-06-2024 | Anthony Lewis | 0.10 | Correspondence with FBI, TRM and S&C teams re: asset tracing. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-07-2024 | Jacob Croke | 0.20 | Analyze issues re: recovery of seized assets (.10), correspondence with S. Wheeler re: same (.10). |
| Jan-07-2024 | Anthony Lewis | 0.10 | Correspondence with FBI, TRM and S&C teams re: asset tracing. |
| Jan-08-2024 | Daniel O'Hara | 5.30 | Draft and revise FDIC Turnover Motion (.70); correspondence with S&C team re: same (.20); draft and revise settlement stipulations re: nonprofit asset recovery (.60); review and analyze documents re: nonprofit asset recovery targets (3.1); correspondence with S&C team re: same (.20); call with J. Ciafone and donation recipients re: return of transferred funds (.20); call with J. Ciafone and donation recipients re: debriefing (.10); meeting with S. De Vries and nonprofit recipient of FTX funds re: recovery of FTX assets (.20). |
| Jan-08-2024 | Bradley Harsch | 4.80 | Correspondence with nonprofits: re settlement proposal (.20); review and respond to email from nonprofit re: return of funds (.10); draft response to counsel for third party donation recipient re: funds return (.20); revise outline for interview with former employee re: nonprofit transfers (.30); call with counsel for nonprofit re: settlement counteroffer (.10); prepare for meeting with bankruptcy team (.20); meeting with bankruptcy team re: nonprofits workstream and general items (1.1); prepare for call with nonprofit re: settlement proposal (.20); review outstanding issues in nonprofits workstream (.40); review Tranches 8-10 for low dollar transfers (.20); correspondence with SDNY re: coordination of insider transfers (.30); review terms of interview of former employee (.20); review execution of settlement agreement with individual (.30); review |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | status of contact info for Tranches 8 & 9 nonprofit transfers (.20); review settlement with third party donation recipient (.20); review and revise draft notice of settlements (.30); correspondence with nonprofit re: legal basis for claims (.10); correspondence with nonprofit re: settlement proposal (.10); review settlement with entities with sponsorship related donations (.10). |
| Jan-08-2024 | Phoebe Lavin | 2.00 | Revise nonprofit stipulation (.20); Correspondence with S. Wheeler re: revisions to nonprofit stipulation (.50); Revise nonprofit stipulations tracker (.20); Correspondence with M. Cilia re nonprofit wire transfer (.10); Revise nonprofit working file (.20); Draft monthly settlement notice (.30); Revise settlement notice on feedback from B. Harsch (.50). |
| Jan-08-2024 | Stephanie Wheeler | 1.80 | Review revisions to FDIC motion (.20); correspondence with E. Goodman (Brown Rudnick), C. Moxley (Brown Rudnick) and B. Glueckstein re: FDIC motion revisions (.20); correspondence with E. Goodman (Brown Rudnick) re: extension of time to object to turnover motion (.10); revise settlement agreement with FTX personnel re: satisfaction of restitution owed under plea agreement (1.30). |
| Jan-08-2024 | Jacob Croke | 1.50 | Analyze asset recoveries (.40); correspondence with B. Glueckstein and A&M re: same (.30); analyze issues re: recovery from third party platform (.40); correspondence with J. Ray (FTX) re: same (.20); correspondence with token issuer re: potential recovery (.20). |
| Jan-08-2024 | Mark Bennett | 1.00 | Review Alix analysis of historical balance sheets (.80); |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | prepare summary of Alix analysis of historical balance sheets (.20). |
| Jan-08-2024 | Jacob Ciafone | 0.70 | Prepare for call with Donation recipient (.10); call with D. O'Hara and donation recipients re: return of transferred funds (.20); call with D. O'Hara and donation recipients re: debriefing (.10); revise notes from call with donation recipient (.30). |
| Jan-08-2024 | Lisabeth Mendola-D'Andrea | 0.40 | Research interest issue re: remission and restitution. |
| Jan-08-2024 | Saskia De Vries | 0.30 | Meeting with D. O'Hara and nonprofit recipient of FTX funds re: recovery of FTX assets (.20); revise call notes re: same (.10). |
| Jan-08-2024 | Bradley Harsch | 0.20 | Review documents re: FTX relationship to public official (.10); review updated balance sheets (.10). |
| Jan-08-2024 | Anthony Lewis | 0.10 | Correspondence with FTX, S&C, Sygnia and A&M teams re: security review. |
| Jan-08-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| Jan-09-2024 | Bradley Harsch | 5.30 | Review settlement strategies with outstanding nonprofits (.20); review and revise proposed settlements with nonprofits in Tranches 6 & 7 (.10); correspondence with director of nonprofit re: settlement demand (.10); review status of contact info for Tranche 8 & 9 nonprofit outreach (.10); review draft confidentiality agreement with nonprofit (.20); review filing notices of settlement (.10); prepare for call re: settlement proposal with nonprofit (.30); review settlement proposal with nonprofit (.20); review status of settlement proposal from third party donation recipient |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); revise outline for interview of former employee re: donations (.30); revise and circulate response to counsel for nonprofit re: asserted defenses (.50); correspondence with nonprofit re: settlement proposal (.10); review settlement proposal with political nonprofit (.40); review analysis of sponsorship claims related to nonprofit transfers (.20); research political entity for purposes of settlement proposal (.30); revise working file for nonprofits asset recovery workstream (.50); review materials re: legal defenses by private corporation re: return of funds (.30); review proposed settlements with Tranche 6 & 7 entities (.30); prepare for call with counsel for political nonprofit (.40); call with D. O'Hara and counsel for nonprofit re: settlement proposal (.50); correspondence with SDNY re: coordination on nonprofit recoveries (.10). |
| Jan-09-2024 | Daniel O'Hara | 3.60 | Review and analyze transfers for potential nonprofit asset recovery (2.8); correspondence with S&C team re: same (.30); call with D. O'Hara and counsel for nonprofit re: settlement proposal (.50). |
| Jan-09-2024 | Jacob Croke | 1.50 | Analyze issues re: additional sources of recovery from third party platforms (.40); correspondence with A&M re: same (.20); analyze issues re: APT recovery (.20); correspondence with A. Dietderich re: same (.10); analyze potential settlements with donation recipients and further requests (.50); correspondence with B. Harsch re: same (.10). |
| Jan-09-2024 | Phoebe Lavin | 0.40 | Correspondence with Landis and S&C team re: monthly settlement notice. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-09-2024 | Aneesa Mazumdar | 0.40 | Research re: political contribution transfers. |
| Jan-09-2024 | Stephanie Wheeler | 0.30 | Correspondence with J. Ray (FTX) and G. Parlovecchio (Mayer Brown) re: appraiser for Bahamas properties (.20); correspondence with K. Donnelly re: appraiser for FTX personnel settlement agreement (.10). |
| Jan-09-2024 | Christopher Dunne | 0.20 | Correspondence with S&C team re: charitable recoveries. |
| Jan-09-2024 | Anthony Lewis | 0.20 | Correspondence with S&C team re: fraudulent website (.10); correspondence with S&C, A&M and Sygnia teams re: security review (.10). |
| Jan-10-2024 | Bradley Harsch | 6.90 | Review settlement agreement with political nonprofit (.10); call with counsel for Tranche 7 nonprofits re: settlement (.10); review response from nonprofit re: settlement proposal (.20); review scope of interview with former employee re: nonprofits donations (.10); review revisions to outline for interview of former employee re: nonprofits donations (.20); prepare for call with third party donation recipient re: claim defenses (.30); review notes of interview with former employee re: relevant third party and nonprofit transfers (.90); review revisions to nonprofit asset recovery working file (.20); review and revise nonprofit asset recovery working file and issue follow up emails (1.2); review settlement offer from transferee (.40); draft notice of settlement proposal from NY transferee (.30); review status of objections to settlement proposals (.10); draft agreements and wire instructions for settlement proposals (.10); correspondence with Alix re: updates |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | on transfers analysis (.20); calls with nonprofit contribution recipients re: asset recovery (.30); call with M. Summers (Ballard Spahr) and D. O'Hara re: relevant third party settlement (.30); call with D. O'Hara re: ongoing nonprofit asset recovery workstream (.20); call with J. Wehner (Capdale) and D. O'Hara re: nonprofit asset recovery settlement proposal (.50); calls with D. O'Hara re: ongoing nonprofit contribution asset recovery workstream (.20); revise notice of settlement agreements (.10); review documents for interview with former employee re: relevant third party and donations (.60); revise working file for Tranche 11 nonprofits (.30). |
| Jan-10-2024 | Stephanie Wheeler | 5.10 | Revise settlement agreement with FTX personnel re: restitution payment (1.0); revise FDIC motion, proposed order and M. McGuire (Landis) declaration in support of motion (1.0); calls with D. O'Hara re: revisions to FDIC motion documents (.20); revise FTX personnel agreement re: restitution (.30); correspondence with E. Goodman (Brown Rudnick/FDIC) re: FDIC motion (.20); correspondence with D. O'Hara re: Landis review of FDIC motion and declaration (.10); review notice of withdrawal of FDIC turnover motion (.10); correspondence with H. Robertson (Landis) and B. Glueckstein re: same (.10); correspondence with B. Glueckstein and E. Goodman (Brown Rudnick) re: FDIC comments on payee motion (.30); revise 9019 motion for FDIC payee motion (.80); call with JPLs and J. Croke re: asset recovery strategies (.80); call with J. Croke re: same (.20). |
| Jan-10-2024 | Daniel O'Hara | 4.50 | Revise relevant third party settlement stipulations (1.3); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise 9019 motion re: same (1.1); call with S. De Vries re: contact list for nonprofit asset recovery (.20); call with M. Summers (Ballard Spahr) and B. Harsch re: relevant third party settlement (.30); call with B. Harsch re: ongoing nonprofit asset recovery workstream (.20); call with J. Wehner (Capdale) and B. Harsch re: nonprofit asset recovery settlement proposal (.50); calls with nonprofit contribution recipients re: asset recovery (.30); calls with B. Harsch re: ongoing nonprofit contribution asset recovery workstream (.20); calls with S. Wheeler re: FDIC turnover motion (.20). correspondence with S. Wheeler re: same (.20). |
| Jan-10-2024 | Jacob Croke | 2.40 | Analyze issues re: potential resolutions of donation claims (.30); correspondence with S. Wheeler re: same (.10); analyze issues re: 3PE returns of assets (.30), correspondence with A&M, S. Ehrenberg and exchanges re: same (.50); call with JPLs and S. Wheeler re: asset recovery strategies (.80); call S. Wheeler re: same (.20); correspondence with token issuer re: return of assets (.20). |
| Jan-10-2024 | Saskia De Vries | 2.00 | Call with D. O'Hara re: contact list for nonprofit asset recovery (.20); revise documents for non-profits re: debtor asset recovery (1.8). |
| Jan-10-2024 | Daniel O'Hara | 1.70 | Revise FDIC Turnover Motion, declaration and exhibits. |
| Jan-10-2024 | Brian Glueckstein | 1.30 | Review and revise motion to return FDIC funds and follow-up. |
| Jan-10-2024 | Shihui Xiang | 0.80 | Correspondence with Sygnia team re: power of attorney required by Japanese crypto exchanges (.30); coordinate with S&C team and A&M team to obtain |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | cryptocurrency addresses to be used for asset recovery (.50). |
| Jan-10-2024 | Luke Ross | 0.50 | Review of A&M analyses re: MAPS and OXY value. |
| Jan-10-2024 | Anthony Lewis | 0.30 | Correspondence with FTX, S&C and A&M teams re: security review (.20); correspondence with S&C team re: fraudulent website review (.10). |
| Jan-10-2024 | Phoebe Lavin | 0.30 | Review previous document productions (.10); draft summary re: third party document production (.20). |
| Jan-10-2024 | Meaghan Kerin | 0.20 | Correspondence with A. Lewis, S. Mazzarelli and Sygnia team re: vendor security controls review. |
| Jan-10-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| Jan-11-2024 | Bradley Harsch | 3.00 | Review status of settlement proposal from nonprofit (.10); review call with counsel for Tranche 7 nonprofits (.10); revise outline for interview of former employees re: nonprofits donations (.30); revise settlement proposal from individual (.30); review executed settlement agreement from nonprofit (.20); review regulator report on non-US subsidiary (.20); revise notice of proposed settlements (.40); circulate executed settlement agreements (.50); review filings re: relevant third party (.20); review executed settlement agreement with third party donation recipient and notice to foundation (.30); revise notice to relevant third party for settlement with third party donation recipient (.10); review status of proposal from nonprofit (.20); correspondence with nonprofit re: terms of settlement (.10). |
| Jan-11-2024 | Daniel O'Hara | 2.40 | Finalize FDIC Turnover Motion, declaration and exhibits |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for filing (1.0); correspondence with S&C team re: same (.20); analyze transfers for potential nonprofit asset recovery (1.0); correspondence with S&C team re: same (.20). |
| Jan-11-2024 | Daniel O'Hara | 2.00 | Revise PLS settlement and 9019 motion (.90); draft and revise Beckstead stipulation (.90); correspondence with S&C team re: same (.20). |
| Jan-11-2024 | Phoebe Lavin | 1.90 | Revise nonprofit stipulations tracker (.20); revise nonprofit stipulation (.30); revise additional nonprofit contribution (.20); draft nonprofit stipulations (1.2). |
| Jan-11-2024 | Saskia De Vries | 0.60 | Research re: context of nonprofit asset transfers. |
| Jan-11-2024 | Aneesa Mazumdar | 0.50 | Research re: tracing of political contributions. |
| Jan-11-2024 | Stephanie Wheeler | 0.40 | Correspondence with E. Goodman (Brown Rudnick), H. Robertson (Landis) and D. O'Hara re: FDIC payee motion (.20); correspondence with B. Harsch re: signing Cornell settlement stipulation (.10); correspondence with B. Harsch re: charitable donation recovery status (.10). |
| Jan-11-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| Jan-12-2024 | Phoebe Lavin | 3.30 | Correspondence with team re: ongoing nonprofit stipulations workstream (.30); call with counsel for certain third party re: wire transfer payment (.20); draft nonprofit stipulation (.90); revise nonprofit stipulation (1.3); correspondence with internal team re nonprofit contributions workstream (.30); call with B. Harsch and relevant third party re: return of nonprofit contribution (.30). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Jan-12-2024 | Bradley Harsch | 3.10 | Review executed settlement agreement with third party donation recipient and notice to relevant third party (.40); call with counsel for nonprofit re: settlement proposal (.10); research press inquiry on political and charitable donations (.30); review settlement talks with Tranche 7 nonprofit entities and individuals (.20); review summary of regulator report on non-US subsidiary (.20); review status of claims against third party donation recipient (.20); call with P. Lavin and relevant third party re: return of nonprofit contribution (.30); prepare for call with nonprofit re settlement proposal (.20); call with counsel for nonprofit re: re-granting arrangement (.10); research re: nonprofit re-grant arrangement (.20); review settlement communication from Tranche 7 individual (.10); review settlement agreement with nonprofit (.10); call with counsel for third party donation recipient re: funds return (.10); review correspondence with S&C team re: scope of interview with former employee re: relevant third party (.10); revise working file for nonprofits asset recovery workstream (.50). |
| Jan-12-2024 | Daniel O'Hara | 1.80 | Finalize settlement stipulations for nonprofit asset recovery (.90); correspondence with S&C team re: same (.20); review spreadsheet of Tranche 8 and 9 outreach targets and contact information (.70) |
| Jan-12-2024 | Aneesa Mazumdar | 1.70 | Meeting with counsel for relevant third party and J. Sedlak re: return of political contributions (.40); call with J. Sedlak re: same (.20); research tracing of political contributions (1.1). |
| Jan-12-2024 | Robert Schutt | 1.70 | Call with B. Zonenshayn re: stablecoin issues (.40); call with F. Weinberg Crocco re: same (.30); research re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | stablecoin issuers and issues (.50); call with B. Axelrod (WMD) re: stablecoin issuer (.50). |
| Jan-12-2024 | Shihui Xiang | 1.00 | Correspondence with third party exchange re: requirements of power of attorney necessary for asset recovery; coordinate with Sygnia team re: fulfilling requirements of third party exchange. |
| Jan-12-2024 | Jacob Croke | 1.00 | Analyze proposed resolution re: nonprofit returns of assets (.30); correspondence with S. Wheeler re: same (.10); analyze potential settlement re: political contributions (.20), correspondence with J. Sedlak re: same (.10); analyze issues re: additional recoveries of tokens (.30). |
| Jan-12-2024 | Stephanie Wheeler | 0.60 | Review and execute settlement stipulation (.10); correspondence with B. Harsch and J. Croke re: charitable donation recoveries (.20); correspondence with P. Lavin re: email to Alix and AM re: questions for insiders (.10); correspondence with B. Harsch re: status of charitable contribution return (.10); correspondence with L. Ross re: FTX personnel restitution agreement (.10). |
| Jan-12-2024 | Daniel O'Hara | 0.60 | Revise FTX stipulation document. |
| Jan-12-2024 | Jonathan Sedlak | 0.50 | Review documents re: political donations. |
| Jan-12-2024 | Jonathan Sedlak | 0.40 | Meeting with counsel for relevant third party and A. Mazumdar re: return of political contributions. |
| Jan-12-2024 | Jacob Ciafone | 0.40 | Draft stipulations for settlement with third party donation recipient. |
| Jan-12-2024 | Benjamin Zonenshayn | 0.40 | Call with R. Schutt re: stablecoin issues. |
| Jan-12-2024 | Fabio Weinberg | 0.30 | Call with R. Schutt re: stablecoin issues. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Crocco | | |
| Jan-12-2024 | Saskia De Vries | 0.20 | Correspondence with B. Harsch re: nonprofit contact information for Landis for asset recovery. |
| Jan-12-2024 | Jonathan Sedlak | 0.20 | Call with A. Mazumdar re: return of political contributions. |
| Jan-13-2024 | Jacob Ciafone | 1.10 | Draft stipulation for settlement with third party donation recipient. |
| Jan-13-2024 | Jacob Croke | 0.60 | Revise draft settlement agreement re: return of asset (.50); correspondence with S. Wheeler re: same (.10). |
| Jan-14-2024 | Phoebe Lavin | 0.20 | Revise nonprofit contributions stipulation. |
| Jan-14-2024 | Robert Schutt | 0.10 | Correspondence with M. Cilia (RLKS) re: returned funds from relevant third party. |
| Jan-14-2024 | Bradley Harsch | 0.10 | Correspondence with nonprofit re: execution of settlement agreement. |
| Jan-15-2024 | Anthony Lewis | 0.10 | Correspondence with S&C and A&M teams re: accounting materials. |
| Jan-16-2024 | Bradley Harsch | 3.90 | Correspondence with settling individual re: tax documents (.10); review response from individual re: transfer claims (.10); correspondence with Tranches 8 & 9 entities re: asset recovery outreach (.50); review status of outline for interview of former employee re: nonprofit transfers and civil cases (.20); review status of proposal from nonprofit re: funds return (.10); call with counsel for nonprofit re: settlement proposal (.30); call with P. Lavin and relevant third party re: return of nonprofit contribution (.30); prepare for call with third party donation recipient re: funds return (.40); call with P. Lavin re: nonprofit contributions workstream (.20); research third party donation recipient query re: FTX |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transfer (.60); review status of property assessment (.10); revise and circulate settlement agreement for nonprofit (.50); revise working file for nonprofit asset recovery workstream (.30); follow up correspondences with nonprofits re: same (.20). |
| Jan-16-2024 | Daniel O'Hara | 2.30 | Correspondence with S&C team re: nonprofit asset recovery (.40); revise summary re: same (.30); draft and revise settlement agreements re: nonprofit asset recovery (.40); meeting with S. De Vries and nonprofit recipient of FTX funds re: recovery of FTX assets (.30); call with donation recipient and J. Ciafone re: return of funds (.50); call with J. Ciafone re: settlement with third party donation recipient (.40). |
| Jan-16-2024 | Aneesa Mazumdar | 1.90 | Research documents re: tracing investors political contributions (1.2); summarize findings re: same (.70). |
| Jan-16-2024 | Kira Setren | 1.90 | Review relevant third party request re: relevant third party. |
| Jan-16-2024 | Phoebe Lavin | 1.70 | Call with B. Harsch and relevant third party re: return of nonprofit contribution (.30); call with B. Harsch re: nonprofit contributions workstream (.20); revise call notes with relevant nonprofit re: return of funds (.20); correspondence with M. Cilia (RLKS) re: return of nonprofit contributions (.20); revise nonprofit stipulation (.60); correspondence with M. Cilia (RLKS) re: return of nonprofit contribution (.20). |
| Jan-16-2024 | Lisabeth Mendola-D'Andrea | 1.00 | Research precedent documents re: restitution law (.80); summarize findings re: same (.20). |
| Jan-16-2024 | Jacob Ciafone | 1.00 | Call with D. O'Hara and donation recipient re: return of funds (.50); revise notes from call with donation |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recipient re: same (.10); call with D. O'Hara re: settlement with third party donation recipient (.40). |
| Jan-16-2024 | Saskia De Vries | 0.50 | Meeting with D. O'Hara and nonprofit recipient of FTX funds re: recovery of FTX assets (.30); revise notes re: same (.20). |
| Jan-16-2024 | Jacob Croke | 0.50 | Analyze issues re: potential return of donations (.20); correspondence with A. Titus (A&M) re: token issuer negotiations (.20); correspondence with S. Xiang re: return of assets from third party platform (.10). |
| Jan-16-2024 | Stephanie Wheeler | 0.40 | Revise FTX personnel restitution agreement (.30); correspondence with J. Ray (FTX) re: FTX personnel restitution agreement (.10). |
| Jan-16-2024 | Alexander Holland | 0.10 | Review correspondence re: third party exchange asset recovery. |
| Jan-17-2024 | Bradley Harsch | 5.50 | Call with M. Materni re: N. Beckstead interview (.10); call with counsel for nonprofit re: cooperation on re-grant (.10); review questions for insiders re: transfers to individuals (.10); review and revise working file for nonprofits workstream and send follow up emails (1.8); review financial information for nonprofit (.30); calls with D. O'Hara re: ongoing nonprofit recovery workstream (.40); research defenses raised by nonprofit re: return of assets (.40); review settlement proposal with policy nonprofit (.40); review nonprofit settlement discussions (.20); review discussions with counsel for individual transferees (.20); review trial testimony for use with nonprofit in funds recovery (.30); review spreadsheet of Tranche 11 transfers (.10); review update on regulator interactions re: asset return from non-US subsidiary |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); revise outline for interview of former employee re: donations (.10); review correspondence with nonprofit re: settlement proposal (.10); revise draft settlement agreements with nonprofit and re-grantees (.50); call with Landis re: Tranche 8 & 9 outreach (.10); call with counsel for individuals re: potential settlement options (.20). |
| Jan-17-2024 | Daniel O'Hara | 3.70 | Review and analyze nonprofit transfers for asset recovery (1.9); correspondence with S&C team re: same (.20); calls with B. Harsch re: ongoing nonprofit recovery workstream (.40); call with J. Ciafone re: settlement with donation recipient (.40); call with J. Ciafone re: potential settlement with donation recipient (.50); call with P. Lavin re: nonprofit contributions workstream (.30). |
| Jan-17-2024 | Michele Materni | 3.00 | Meeting with K. Mayberry re: draft interview topics for interview of former employee (.20); revise outline for N. Beckstead interview (2.6); call with B. Harsch re: N. Beckstead interview (.10); correspondence with J. Kim re: same (.10). |
| Jan-17-2024 | Jacob Ciafone | 2.90 | Call with D. O'Hara re: settlement with donation recipient (.40); call with D. O'Hara re: potential settlement with donation recipient (.50); revise notes from calls with donation recipients (.60); draft stipulation for settlement with donation recipient (.60); correspondence with donation recipient re: debtors' grounds for recovery of transferred funds (.80). |
| Jan-17-2024 | Luke Ross | 1.80 | Review property transfer agreements to confirm former FTX employees who owned Bahamian properties in |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | their own name. |
| Jan-17-2024 | Evan Simpson | 1.60 | Draft letter to former IT service provider re: turnover of data (.80); draft letter to former legal provider for turnover of client files (.80). |
| Jan-17-2024 | Keila Mayberry | 1.60 | Revise interview topics outline for interview of former employee (1.4); meeting with M. Materni re: draft interview topics for interview of former employee (.20). |
| Jan-17-2024 | Phoebe Lavin | 0.90 | Call with D. O'Hara re: nonprofit contributions workstream (.30); revise nonprofit contributions summary (.20); correspondence with nonprofit re: issue with return of wire transfer (.40). |
| Jan-17-2024 | Samantha Mazzarelli | 0.70 | Analyze and summarize Chainalysis findings on wallet addresses. |
| Jan-17-2024 | Anthony Lewis | 0.40 | Correspondence with FTX, S&C, A&M, Sygnia and MWE teams re: security review (.20); correspondence with DOJ, FBI, S&C, TRM and Chainalysis teams re: asset tracing (.20). |
| Jan-17-2024 | Stephanie Wheeler | 0.30 | Correspondence with J. Croke and N. Roos (SEC) re: Bahamas properties inquiry from JPL (.20); correspondence with J. Ray (FTX) re: FTX personnel restitution agreement (.10). |
| Jan-17-2024 | Christopher Dunne | 0.20 | Correspondence with S&C team re: charitable recoveries. |
| Jan-17-2024 | Jacob Croke | 0.20 | Correspondence with A. Titus (A&M) re: token issuer recovery and related arguments. |
| Jan-17-2024 | Alexander Holland | 0.10 | Review correspondence with S&C team re: third party exchange asset recovery. |
| Jan-18-2024 | Bradley Harsch | 3.40 | Correspondence with nonprofit re: status of settlement |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proposal (.10); correspondence with nonprofit re: financial condition and ability to pay (.10); follow up correspondence with nonprofit re: settlement proposal (.10); follow up correspondence with nonprofit re: demand for return of funds (.10); review status of documentation and proposal from nonprofit (.10); revise working file for nonprofit asset recovery workstream (.40); review correspondence with media nonprofit re: call on settlement (.10); review update on property appraisal (.10); prepare for call re: settlement proposal for nonprofit (.30); call with A. Grumet (Holland & Knight) and D. O'Hara re: nonprofit asset recovery (.20); call with D. O'Hara re: ongoing nonprofit asset recovery workstream and motions (.10); review settlement agreements for nonprofits (.30); revise settlement agreement with nonprofit (.30); review status of nonprofit resolution (.10); correspondence with individual re: basis of recovery claims (.20); review and revise settlement agreement with nonprofit (.40); review notes of interview with former employee re: nonprofit donations (.20); calls with M. Materni re: interview with former employee and PLS settlement (.20). |
| Jan-18-2024 | Daniel O'Hara | 2.50 | Review and analyze nonprofit contributions for potential asset recovery (1.6); review and respond to correspondence re: same (.60); call with A. Grumet (Holland & Knight) and B. Harsch re: nonprofit asset recovery (.20); call with B. Harsch re: ongoing nonprofit asset recovery workstream and motions (.10). |
| Jan-18-2024 | Zoeth Flegenheimer | 2.00 | Coordinate with S. Wheeler re: summary of FTX investors (.70); coordinate with J. Croke re: summary of |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX investors (.30); prepare summary of investments in FTX (.70); coordinate with associate team re: identifying FTX investment documents (.30). |
| Jan-18-2024 | Kira Setren | 1.90 | Research documents re: FTX fundraising (1.0); research documents re: FTX investments (.90). |
| Jan-18-2024 | Lisa Wang | 1.80 | Research investment documents for FTX Series C funding (1.2); summarize findings re: same (.60). |
| Jan-18-2024 | Jacob Croke | 1.20 | Call with A. Holland, A&M and Messari re: crypto updates (.30); analyze issues re: proposed resolution of claims re: political contribution (.30); correspondence with B. Glueckstein re: same (.10); analyze issues re: token warrants and related recovery (.30); correspondence with Ventures team and A&M re: same (.20). |
| Jan-18-2024 | Evan Simpson | 0.80 | Revise turnover letters to recover assets from third party service providers. |
| Jan-18-2024 | Alexander Holland | 0.30 | Call with J. Croke, A&M and Messari re: crypto updates. |
| Jan-18-2024 | Michele Materni | 0.20 | Calls with B. Harsch re: interview with former employee and PLS settlement. |
| Jan-18-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: asset tracing. |
| Jan-18-2024 | Phinneas Bauer | 0.10 | Correspondence with Z. Flegenheimer re: collecting FTX investment documents. |
| Jan-18-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| Jan-19-2024 | Kira Setren | 4.80 | Research re: individual FTX investors (2.1); research re: FTX investment agreements (1.1); draft summary of findings re: same (1.6). |
| Jan-19-2024 | Bradley Harsch | 4.50 | Prepare for call with third party donation recipient re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | asset recovery (.20); prepare for call with Landis re: Tranche 8 & 9 nonprofit asset recovery (.20); review status of proposal from nonprofit (.10); prepare for call with counsel for relevant third party re: settlement (.30); review process for notice of settlement and 9019 motions (.10); meeting with D. O'Hara, J. Ciafone, S. De Vries and Landis re: strategy for recovery of FTX nonprofit assets (.40); correspondence with settling nonprofits re: wire instructions and executed agreements (.40); prepare for call with counsel of former employee re: interview (.20); review documents for interview of former employee (.50); draft list of topics for interview of former employee (.40); revise working file for nonprofit asset recovery (.50); call with nonprofit re: settlement proposal (.10); draft document package for nonprofit re: funds return (.50); review next steps on nonprofit asset recovery (.20); review status of objections on nonprofit settlements (.10); review status of executed settlement agreements (.20); review update on status of settlement proposal from nonprofit (.10). |
| Jan-19-2024 | Luke Ross | 4.20 | Review agreements re: Series A investors (3.3); draft summary re: same (.90). |
| Jan-19-2024 | Phinneas Bauer | 4.10 | Review documents for FTX fundraising round information (1.7); calculate total investments made (.40); draft list of investors and investments made in fundraising rounds (1.4); organize folder of relevant documents for wider distribution (.50); correspondence with Z. Flegenheimer re: FTX fundraising (.10). |
| Jan-19-2024 | Daniel O'Hara | 1.90 | Review and analyze nonprofit contributions for asset recovery (1.3); correspondence with S&C team re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20); meeting with B. Harsch, J. Ciafone, S. De Vries and Landis re: strategy for recovery of FTX nonprofit assets (.40). |
| Jan-19-2024 | Jacob Croke | 1.70 | Analyze issues re: relevant third party token warrants (.30); correspondence with A&M re: same (.20); call A&M and PWP re: same (.30); analyze issues re: asset tracing for Magenta and potential outreach (.70); correspondence with Nardello re: same (.20). |
| Jan-19-2024 | Aneesa Mazumdar | 1.00 | Call with J. Sedlak re: return of political contributions (.20); research re: political contribution transfers (.80). |
| Jan-19-2024 | Molly West | 0.90 | Review wallet address spreadsheets (.70); summarize findings re: same (.20). |
| Jan-19-2024 | Jacob Ciafone | 0.40 | Meeting with B. Harsch, D. O'Hara, S. De Vries and Landis re: strategy for recovery of FTX nonprofit assets. |
| Jan-19-2024 | Saskia De Vries | 0.40 | Meeting with B. Harsch, D. O'Hara, J. Ciafone and Landis re: strategy for recovery of FTX nonprofit assets. |
| Jan-19-2024 | Jonathan Sedlak | 0.20 | Call with A. Mazumdar re: return of political contributions. |
| Jan-19-2024 | Zoeth Flegenheimer | 0.20 | Correspondence with S&C team re: identifying FTX investment documents. |
| Jan-19-2024 | Anthony Lewis | 0.10 | Correspondence with FBI, Chainalysis and S&C teams re: asset tracing. |
| Jan-19-2024 | Alexander Holland | 0.10 | Review correspondence with A&M and Sygnia re: third party exchange asset recovery. |
| Jan-19-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| Jan-20-2024 | Jacob Croke | 0.20 | Analyze issues re: recoveries from third party exchanges. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-20-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia and A&M teams re: fraudulent website review. |
| Jan-21-2024 | Kira Setren | 2.60 | Research documents re: FTX investors (2.0); summarize findings re: same (.60). |
| Jan-22-2024 | Bradley Harsch | 5.40 | Prepare for call with donor advised fund re: return of insider assets (.20); review response to query from Tranche 7 nonprofit re: return of assets (.10); review executed settlement agreement with nonprofit (.10); review questions for insiders re: transfers (.10); research response to Rule 17 subpoena (.30); review meeting with EA nonprofit re: settlement (.10); correspondence with S&C team re: model settlement agreement for nonprofit (.10); review terms of settlement with nonprofit (.10); prepare for call with nonprofit re: return of assets (.20); draft correspondence with nonprofit re: settlements (.20); prepare for call re: transfers to for-profit entities (.20); call with D. O'Hara, J. Ciafone and Alix re: remaining charitable transfer recovery (.40); draft summary re: next steps with nonprofit (.10); review questions for insiders on nonprofit transfers (.10); review Tranche 11 transfers to for-profit companies (.40); review confidentiality agreement with AI nonprofit (.20); research and draft questions for insiders re: nonprofit transfers and alleged fictitious transfer at non-US subsidiary to aid in asset recovery from regulator (1.3); revise working file for nonprofit transfers and issue follow up emails (.60); review settlement papers for crypto trading firm (.30); call with nonprofit re: funds return (.10); call with J. Ciafone and counsel for |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | donation recipient re: potential return of transferred funds (.20). |
| Jan-22-2024 | Jacob Ciafone | 4.40 | Review documents re: history of FTX's seed round fund raising (1.8); review documents re: history of FTX's corporate round fund raising (1.6); review documents re: fund raising and seed round (.40); correspondence with Z. Flegenheimer re: findings of research into fund raising (.60). |
| Jan-22-2024 | Jacob Croke | 3.00 | Analyze questions for insiders re: asset recoveries (.40); correspondence with S. Wheeler re: same (.10); analyze issues re: Magenta findings and asset flows for potential recoveries (.80); correspondence with Nardello re: same (.20); analyze issues re: recovery of escrowed assets at third party exchange (.40); correspondence with B. Beller re: same (.10); analyze issues re: proposed resolution with third party exchange (.60); correspondence with A. Toobin re: same (.10); analyze potential recoveries from political group (.20); correspondence with J. Sedlak re: same (.10). |
| Jan-22-2024 | Daniel O'Hara | 2.20 | Review and analyze documents re: nonprofit asset recovery, correspondence re: same (1.5); call with B. Harsch, J. Ciafone and Alix re: remaining charitable transfer recovery (.40); call with J. Ciafone re: transfer to donation recipient (.30). |
| Jan-22-2024 | Luke Ross | 1.60 | Compile documents relevant to DOJ request re: third party that received FTX investments. |
| Jan-22-2024 | Jacob Ciafone | 1.10 | Call with D. O'Hara re: transfer to donation recipient (.30); call with B. Harsch and counsel for donation recipient re: potential return of transferred funds (.20); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with B. Harsch, D. O'Hara and Alix re: remaining charitable transfer recovery (.40); revise notes from call with donation recipient (.20). |
| Jan-22-2024 | Aneesa Mazumdar | 0.90 | Draft stipulation for return of political contributions. |
| Jan-22-2024 | Jacob Croke | 0.80 | Call with SDNY re: investigative and asset recovery projects (.60); correspondence to S. Wheeler re: investigative and asset recovery projects (.20). |
| Jan-22-2024 | Bradley Harsch | 0.80 | Review settlement and wire for individual (.10); review data on transfers to for-profit entities (.10); revise outline for former employee interview (.10); review narrative of financial condition re: nonprofit (.30); review settlement offers from nonprofit (.20). |
| Jan-22-2024 | Jacob Croke | 0.60 | Call with N. Roos (SDNY), S. Raymond (SDNY), D. Kudla (SDNY) and S. Wheeler re: Bankruptcy updates and asset recovery. |
| Jan-22-2024 | Stephanie Wheeler | 0.60 | Call with N. Roos (SDNY), S. Raymond (SDNY), D. Kudla (SDNY) and J. Croke re: Bankruptcy updates and asset recovery. |
| Jan-22-2024 | Jonathan Sedlak | 0.20 | Correspondence with A. Mazumdar re: political contributions and potential settlement. |
| Jan-22-2024 | Zoeth Flegenheimer | 0.10 | Correspondence with J. Ciafone re: identifying FTX investor agreements. |
| Jan-22-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, TRM and FBI teams re: asset tracing. |
| Jan-22-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: political recoveries. |
| Jan-22-2024 | Jonathan Sedlak | 0.10 | Review settlement precedent for potential political |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contribution resolution. |
| Jan-22-2024 | Alexander Holland | 0.10 | Review correspondence with A&M and Sygnia re: third party exchange asset recovery. |
| Jan-23-2024 | Bradley Harsch | 6.10 | Call with nonprofits re: settlement proposal (.20); research transfers to individual associated with settling nonprofit (.30); review mere conduit defense for nonprofit (.10); review questions for insiders re: individual transfers (.10); review bank statements for settling nonprofit (.10); revise settlement proposal with nonprofit (.30); review status of executed settlement agreements with settling nonprofits (.50); call with counsel for nonprofit re: revised settlement offer (.10); prepare for call with nonprofit re: asset return (.30); calls with third party nonprofit recipients and D. O'Hara re: asset recovery (.50); call with D. O'Hara re: nonprofit asset recovery workstream (.10); revise settlement agreement with entity (.30); draft coordinated settlement agreement with entities (.70); review individual transfer (.10); revise working file for nonprofit asset stream (.40); follow up correspondence with S&C team re: same (.30); draft meet and confer letters for two nonprofits (.20); review spreadsheet with new tranches of nonprofit transferees (.50); draft notices of settlements with nonprofits (.90); review query on settlement procedures order (.10). |
| Jan-23-2024 | Jacob Croke | 4.50 | Call with A. Holland, Nardello, and L. Goldman (Alix) re Project Magenta (1.1), analyze asset movements re: same (.60); call with JPLs and S. Wheeler re: governmental asset recoveries (.60); call with S. Wheeler re: same (.20); analyze potential recoveries re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | political contributions (.30); revise settlement agreement re: same (.30); correspondence with J. Sedlak re: same (.10); call with A. Titus (A&M) re: token issuer negotiation and potential resolution (.50); analyze issues re: token proposal (.40); analyze issues re: additional token entitlements (.30); correspondence with A&M re: same (.10). |
| Jan-23-2024 | Luke Ross | 3.10 | Prepare DOJ production re: FTX's investment in relevant third party. |
| Jan-23-2024 | Jacob Ciafone | 2.70 | Call with D. O'Hara and donation recipient re: potential return of funds (.10); revise notes from call with donation recipient (.2); review documents re: transfers of donations to certain recipients (.50); draft meet and confer letter to donation recipient (1.9). |
| Jan-23-2024 | Daniel O'Hara | 2.40 | Review and analyze documents for nonprofit asset recovery (1.1); correspondence with S&C team re: same (.20); draft and revise settlement stipulation re: nonprofit entity (.30); calls with third party nonprofit recipients and B. Harsch re: asset recovery (.50); call with B. Harsch re: nonprofit asset recovery workstream (.10); call with J. Ciafone and donation recipient re: potential return of funds (.10); call with S. Wheeler re: relevant third party account at Wise (Australia) (.10). |
| Jan-23-2024 | Stephanie Wheeler | 1.70 | Correspondence with K. Pasquale (UCC) re: PLS financials (.20); correspondence with S. Levin re: call with SDNY re: asset forfeiture (.20); correspondence with M. Cilia (RLKS) re: relevant third party account at Wise (Australia) (.10); call with D. O'Hara re: same (.10); correspondence with D. O'Hara re: objection |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deadline for FDIC motion (.10); call with JPLs and J. Croke re: governmental asset recoveries (.60); call with J. Croke re: same (.20); correspondence with M. Cilia (RLKS) re: relevant third party bank account (.20). |
| Jan-23-2024 | Saskia De Vries | 1.40 | Draft settlement agreement for nonprofit entity returning Debtor funds (1.0); revise re: same (.30); correspondence with D. O'Hara re: same (.10). |
| Jan-23-2024 | Jonathan Sedlak | 1.40 | Correspondence with A. Mazumdar re: political contributions recovery. |
| Jan-23-2024 | Alexander Holland | 1.20 | Call with J. Croke, Nardello and L. Goldman (Alix) re: Project Magenta (1.1); review correspondence with A&M and Sygnia re: third party exchange asset recovery (.10). |
| Jan-23-2024 | Jonathan Sedlak | 0.50 | Revise draft settlement agreement re: relevant third party political contribution resolution. |
| Jan-23-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries.. |
| Jan-23-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia and A&M teams re: fraudulent website review. |
| Jan-24-2024 | Bradley Harsch | 7.20 | Review wire transfer from settling individual (.10); review correspondence with nonprofit re: financial condition (.10); review offer to return funds from individual (.10); prepare for call with nonprofit (.20); meeting with J. Ciafone, S. De Vries and Landis re: strategy for recovery of FTX nonprofit assets (.30); review settlement proposal from nonprofit (.40); draft settlement proposal to nonprofit (.20); draft settlement agreement with nonprofit (.30); draft notice of settlement with nonprofit (.40); review settlement with |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | crypto firm (.20); review correspondence with counsel for nonprofit re: disposition (.20); revise working file for nonprofit asset recovery (.90); correspondence with S&C team re: same (.20); draft notice of settlement agreement with nonprofit (.40); draft notice of settlement with nonprofit (.30); review drafting settlement agreement with nonprofit (.10); draft meet and confer letters to third party donation recipient and nonprofits (.20); review new tranches for nonprofit asset recovery outreach (.30); review finalized settlement with nonprofit (.20); correspondence with counsel for nonprofit re: potential settlement (.20); research model for nonprofit settlement (.20); revise working file for nonprofit asset recovery (.50); review and designate Tranche 10-12 nonprofit asset recovery outreach (.70); prepare and finalize Rule 2004 meet and confer letters and emails (.40); correspondence with relevant third party re: status of settlement proposal (.10). |
| Jan-24-2024 | Jacob Croke | 3.80 | Analyze issues re: potential token launch (.10); correspondence with A&M re: same (.10); analyze issues re: non-profit recoveries (.40); correspondence with B. Harsch re: same (.10); analyze asset movements re: Project Magenta (1.3), correspondence with TRM, SDNY and Nardello re: same (.50); analyze issues re: recovery of frozen assets (.50); correspondence with A. Lewis and S. Wheeler re: same (.30); analyze issues re: potential resolution with third party platform (.20), correspondence with UCC re: same (.30). |
| Jan-24-2024 | Aneesa | 2.40 | Revise political contribution return stipulation (1.2); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazumdar | | research re: political contributions tracing (1.2). |
| Jan-24-2024 | Daniel O'Hara | 1.70 | Review and analyze documents re: nonprofit contributions (.90); correspondence with S&C team re: same (.30); call with M. Summers (Ballard Spahr) and B. Harsch re: relevant third party asset recovery (.40); call with B. Harsch re: nonprofit asset recovery workstream (.10). |
| Jan-24-2024 | Jacob Ciafone | 1.60 | Call with B. Harsch and counsel for two donation recipients re: settlement (.20); meeting with B. Harsch, S. De Vries and Landis re: strategy for recovery of FTX nonprofit assets (.30); revise Rule 2004 meet and confer letters (.30); draft stipulation for settlement with donation recipient (.80). |
| Jan-24-2024 | Saskia De Vries | 1.50 | Meeting with B. Harsch, J. Ciafone and Landis re: strategy for recovery of FTX nonprofit assets (.30); draft settlement agreement for nonprofit returning assets (1.0); revise same (.20). |
| Jan-24-2024 | Bradley Harsch | 1.00 | Review nonprofit response to demand (.30); call with J. Ciafone and counsel for two donation recipients re: settlement (.20); call with M. Summers (Ballard Spahr) and D. O'Hara re: relevant third party asset recovery (.40); call with D. O'Hara re: nonprofit asset recovery workstream (.10). |
| Jan-24-2024 | Anthony Lewis | 0.70 | Call with J. Peck (DOJ) re: forensic investigation (.10); correspondence with DOJ, FTX, S&C, A&M and Joele Frank teams re: forensic investigation (.40); review draft letter re: fraudulent website (.10); correspondence with S&C, A&M and Sygnia teams re: fraudulent website review (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-24-2024 | Christopher Dunne | 0.50 | Correspondence with S&C team re: charitable recoveries. |
| Jan-24-2024 | Stephanie Wheeler | 0.50 | Correspondence with S. Raymond (SDNY) re: relevant third party bank account (.10); correspondence with S. Yeargan, A. Holland and J. Croke re: AWS information for FBI (.10); correspondence with J. Ray (FTX) re: Bahamas properties project issues (.10); correspondence with A. Lewis, N. Friedlander and J. Ray (FTX) re: DOJ charges against hackers (.20). |
| Jan-24-2024 | Alexander Holland | 0.30 | Review correspondence with DOJ re: forensic incident (.10); correspondence with J. Croke re: Project Magenta (.10); review correspondence with A&M and Sygnia re: third party exchange asset recovery (.10). |
| Jan-24-2024 | Jonathan Sedlak | 0.30 | Review relevant third party settlement document. |
| Jan-24-2024 | Jonathan Sedlak | 0.20 | Review relevant third party settlement document. |
| Jan-24-2024 | Jonathan Sedlak | 0.10 | Correspondence with S&C team re: political contributions recovery. |
| Jan-24-2024 | Jonathan Sedlak | 0.10 | Calls with B. Harsch re: political contributions recovery. |
| Jan-24-2024 | Jonathan Sedlak | 0.10 | Call with A. Mazumdar re: political contributions recovery. |
| Jan-25-2024 | Bradley Harsch | 5.20 | Prepare for call with nonprofit re: funds recovery (.10); call with M. Dowd (ArentFox) and D. O'Hara re: nonprofit asset recovery (.30); call with D. O'Hara re: nonprofit asset recovery workstream (.10); revise draft notices of settlements (.50); review status of meet and confer letter with nonprofit (.20); review revised settlement terms with nonprofit (.40); review terms of interview with former employee (.30); review draft settlement agreement with crypto firm (.20); review |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | financial information from nonprofit and disposition (.50); review status of settlement notices (.20); revise draft settlement agreement with nonprofit (.30); review wire from nonprofit (.10); research and draft response to nonprofit re: demand for return of funds (.50); call with A. Mazumdar re: notice of settlement (.10); review response from nonprofit (.10); review status of response from third party donation recipient re: funds return (.10); review status of settlement proposals from nonprofit (.40); revise working file for nonprofit asset recovery workstream (.50); follow up correspondence with S&C team re: same (.30). |
| Jan-25-2024 | Jacob Ciafone | 3.50 | Draft notice of settlement for donation recipient (.60); research information on settlement negotiations with donation recipient in preparation for drafting 9019 motion (1.5); meeting with D. O'Hara re: drafting 9019 motion for settlement with donation recipient (.20); draft 9019 motion for settlement with donation recipient (1.2). |
| Jan-25-2024 | Aneesa Mazumdar | 1.90 | Draft notice of settlement (.60); research re: political contributions (1.2); call with B. Harsch re: notice of settlement (.10). |
| Jan-25-2024 | Jacob Croke | 1.70 | Analyze Magenta accounts and asset movements (1.1); correspondence with SDNY, A. Holland and Alix re: same (.60). |
| Jan-25-2024 | Daniel O'Hara | 1.00 | Review papers for relevant third party settlement (.40); call with M. Dowd (ArentFox) and B. Harsch re: nonprofit asset recovery (.30); call with B. Harsch re: nonprofit asset recovery workstream (.10); meeting with J. Ciafone re: drafting 9019 motion for settlement with |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | donation recipient (.20). |
| Jan-25-2024 | Anthony Lewis | 0.20 | Correspondence with S&C team re: fraudulent website review (.10); correspondence with Chainalysis, FBI and S&C teams re: asset tracing (.10). |
| Jan-25-2024 | Alexander Holland | 0.20 | Correspondence with J. Croke, L. Goldman (Alix), Nardello, TRM and SDNY re: Project Magenta. |
| Jan-25-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| Jan-26-2024 | Bradley Harsch | 6.60 | Prepare for call re: nonprofit (.10); review nonprofit financial condition and offer of settlement (.10); review nonprofit financial condition (.10); call with J. Wehner (Capdale) and D. O'Hara re: nonprofit asset contribution (.10); call with D. O'Hara re: nonprofit asset recovery workstream (.10); call with counsel for nonprofit re: revised settlement proposal (.20); revise settlement proposal with nonprofit (.20); draft and circulate notices of settlement with nonprofits (1.0); review settlement with environmental nonprofit (.20); correspondence with Alix re: transfers from former FTX employee (.10); research and draft response to nonprofit re: basis for legal claims (.80); review offer and counteroffer to political campaign nonprofit (.60); call with counsel to nonprofit re: settlement offer (.10); draft settlement proposal with nonprofit (.30); research and draft response to nonprofit re: basis of legal claims (.80); revise summary for nonprofit asset recovery (.70); follow up re: status of settlement agreement with nonprofits (.30); review status of wire from settling individual (.10); review outreach to Tranches 10-12 |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); review status of motion for discovery (.10); review settlement proposal from nonprofit (.10); review status of settlement materials from relevant third party (.20); review settlement with crypto firm (.10); review document production for former employee (.10). |
| Jan-26-2024 | Aneesa Mazumdar | 4.70 | Call with J. Sedlak re: political contributions stipulation (.20); research re: political contributions (.60); draft stipulation for return of political contributions (2.8); revise same (1.1). |
| Jan-26-2024 | Jacob Croke | 3.60 | Call with A. Holland, Nardello, Alix, SDNY, FBI and Argus re: Project Magenta (.30); call with A. Holland, Nardello and Alix re: same (.20); analyze Magenta transactions and records (1.8); correspondence with SDNY, Nardello and J. Ray (FTX) re: same (.70); analyze potential settlement re: political contributions (.40); correspondence with J. Sedlak re: same (.20). |
| Jan-26-2024 | Daniel O'Hara | 1.10 | Review and analyze nonprofit contributions for asset recovery (.90); call with J. Wehner (Capdale) and B. Harsch re: nonprofit asset contribution (.10); call with B. Harsch re: nonprofit asset recovery workstream (.10). |
| Jan-26-2024 | Alexander Holland | 1.00 | Call with J. Croke, Nardello, Alix, SDNY, FBI and Argus re: Project Magenta (.30); call with J. Croke, Nardello and Alix re: same (.20); prepare for meetings re: same (.30); correspondence with N. Friedlander, J. Croke, and A. Lewis re: same (.20). |
| Jan-26-2024 | Stephanie Wheeler | 0.60 | Correspondence with B. Harsch re: settlement proposals from charitable recipients (.20); correspondence with D. O'Hara, J. Ray (FTX) and M. Cilia (RLKS) re: FDIC order and wire instructions (.30); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with J. Ray (FTX) re: JPL advice on FTX personnel Bahamas property (.10). |
| Jan-26-2024 | Anthony Lewis | 0.40 | Review materials re: forensic investigation (.20); correspondence with S&C team re: forensic investigation (.10); correspondence with FBI, S&C and TRM teams re: asset tracing (.10). |
| Jan-26-2024 | Jonathan Sedlak | 0.40 | Review draft political contributions stipulation (.30); correspondence with A. Mazumdar re: same (.10). |
| Jan-26-2024 | Jonathan Sedlak | 0.20 | Call with A. Mazumdar re: political contributions stipulation. |
| Jan-26-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| Jan-27-2024 | Bradley Harsch | 2.30 | Draft strategy to recover insider transfers (.20); review appraisal report on property (.80); review settlement proposal to nonprofit (.30); research re: response to nonprofit re: legal claims (.50); draft response to nonprofit re: legal claims and financial condition (.50). |
| Jan-27-2024 | Stephanie Wheeler | 0.70 | Correspondence with K. Donnelly and L. Ross re: FTX property agreement (.10); review transcript of status conference before Judge Dorsey (.40); revise FTX personnel restitution agreement to accommodate JPL comments (.20). |
| Jan-28-2024 | Jacob Croke | 0.20 | Analyze issues re: token recovery (.10); correspondence with Sygnia re: same (.10). |
| Jan-29-2024 | Bradley Harsch | 4.30 | Correspondence with Landis re: nonprofit asset recovery workstream (.10); call with nonprofit re: appraisal for property (.10); correspondence with counsel for nonprofit re: status of appraisal (.10); review coordination with SDNY re: former FTX employee |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transfers (.10); review appraisal on property and next steps (.10); review settlement proposal for nonprofit (.10); review response to nonprofit re: legal claims and settlement counterproposal (.10); review response to nonprofit re legal claims and financial information (.10); revise settlement proposal to nonprofit institute (.10); review status of proposal from nonprofit (.10); review status of proposal from nonprofit (.10); review settlement proposal from nonprofit (.30); revise settlement agreement with nonprofit (.30); revise notice of proposed settlement with nonprofit (.20); prepare for call with counsel for nonprofit re asset return (.20); revise working file on nonprofit asset recovery workstream (.90); review same (.20); review status of research into nonresponsive transferees (.10); correspondence with counsel for third party donation recipient re: meet and confer (.10); review status of proposal from nonprofit (.10); call with Asset Reality re: appraisal of property (.20); draft settlement agreement with nonprofit and sale of property (.10); review settlement with nonprofit (.20); correspondence with S&C team re: asset sale and settlement terms (.20); review status of relevant third party settlement agreement (.10). |
| Jan-29-2024 | Jacob Croke | 3.80 | Analyze potential recovery of charitable contribution (.30); correspondence with B. Harsch re: same (.10); analyze materials re: Magenta and related asset tracing (1.8); correspondences with SDNY and Alix re: same (.40); analyze issues re: DOJ charges and related asset recoveries (.70); correspondence with A. Holland re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20); analyze potential recovery from token issuer (.30). |
| Jan-29-2024 | Jacob Ciafone | 3.10 | Review documents re: nonprofit donation transferees that failed to respond to emails (1.5); correspondence with Nardello re: investigation of unresponsive donation entities (1.1); summarize current status of recovery efforts (.50). |
| Jan-29-2024 | Daniel O'Hara | 2.50 | Review and analyze documents for nonprofit asset recovery (2.3); correspondence with S&C team re: same (.20). |
| Jan-29-2024 | Aneesa Mazumdar | 1.70 | Research documents re: political contributions recovery (1.1); summarize findings re: same (.40); call with A. Mazumdar re: political contributions workstream (.20). |
| Jan-29-2024 | Bradley Harsch | 1.20 | Revise notice of settlements below threshold (.50); call with nonprofit re: same (.10); review stipulation with nonprofit (.20); revise stipulations with settling nonprofits subject of 1/29 notice (.40). |
| Jan-29-2024 | Robert Schutt | 0.80 | Review correspondence with B. Axelrod re: claims and debtor assets (.50); research re: BRZ stablecoin (.30). |
| Jan-29-2024 | Stephanie Wheeler | 0.50 | Correspondence with S. Levin re: meeting with DOJ re: asset recovery (.10); correspondence with B. Harsch and J. Croke re: various charitable settlement proposals (.20); revise FTX personnel restitution agreement (.10); correspondence with J. Linder (Mayer Brown) and G. Parlovecchio (Mayer Brown) re: same (.10). |
| Jan-29-2024 | Alexander Holland | 0.30 | Correspondence with J. Croke and A. Lewis re: forensic investigation. |
| Jan-29-2024 | Christopher Dunne | 0.30 | Correspondence with S&C team re: charitable recoveries.. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-29-2024 | Alexander Holland | 0.20 | Correspondence with J. Croke re: Project Magenta (.10); review correspondence with A&M and Sygnia re: third party exchange asset recovery (.10). |
| Jan-29-2024 | Jonathan Sedlak | 0.20 | Call with A. Mazumdar re: political contributions workstream. |
| Jan-29-2024 | Anthony Lewis | 0.20 | Correspondence with FBI, Chainalysis and S&C teams re: asset tracing (.10); correspondence with S&C, Sygnia and A&M teams re: fraudulent website review (.10). |
| Jan-29-2024 | Keila Mayberry | 0.10 | Correspondence with opposing counsel re: asset recovery from employee. |
| Jan-30-2024 | Aneesa Mazumdar | 4.60 | Research documents re: political contributions for recovery (2.2); summarize findings re: same (1.2); review status of returns of political contributions (1.2). |
| Jan-30-2024 | Luke Ross | 4.10 | Review document repository re: investor in common stock (3.2); summarize documents re: same (.90). |
| Jan-30-2024 | Zoeth Flegenheimer | 3.90 | Prepare summary of FTX investors. |
| Jan-30-2024 | Bradley Harsch | 3.90 | Draft settlement agreements with nonprofits (.10); correspondence with counsel for nonprofit re: settlement agreement (.10); correspondence with counsel for nonprofit re: settlement agreement (.10); prepare for call re: sale of asset (.10); call with P. Lavin and relevant third party re: return of nonprofit contribution (.30); call with P. Lavin re: nonprofit contributions workstream (.10); review UCC inquiry on proposed settlement (.10); review status of settlement proposal from nonprofit (.10); review settlement offer from podcast nonprofit (.20); prepare for call with UCC |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | counsel re: settlement proposal (.20); call with UCC counsel re: settlement proposal (.20); call with UCC counsel re: settlement proposal (.10); correspondence with individual re: return of funds (.20); review settlement offer from nonprofit (.20); review process for notices of settlement proposals and settlement with nonprofit (.20); call with D. O'Hara re: ongoing nonprofit asset recovery issues (.20); revise draft settlement agreement with nonprofit (.30); review status of proposal from nonprofit (.10); review query from third party donation recipient re: return of assets (.20); review analysis of insider transfer (.30); correspondence with nonprofit re: return of funds (.20); review settlement agreement for nonprofit (.10); revise draft settlement agreement with nonprofit (.20). |
| Jan-30-2024 | Daniel O'Hara | 2.50 | Review correspondence re: nonprofit asset recovery (1.1); analyze documents re: same (.60); draft stipulations re: same (.50); meeting with S. De Vries and nonprofit recipient of FTX funds re: recovery of FTX assets (.10); call with B. Harsch re: ongoing nonprofit asset recovery issues (.20) |
| Jan-30-2024 | Jacob Croke | 2.10 | Analyze Magenta asset movements and related materials (1.4); correspondence with A&M re: same (.10); analyze asset tracing re: frozen funds and potential recovery (.30); analyze issues re: potential settlement re: donations (.20); correspondence with B. Harsch re: same (.10). |
| Jan-30-2024 | Saskia De Vries | 1.50 | Meeting with D. O'Hara and nonprofit recipient of FTX funds re: recovery of FTX assets (.10); revise notes for same (.10); draft two settlement agreements for |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | nonprofit asset recovery (1.1); revise same (.20). |
| Jan-30-2024 | Alexander Holland | 0.90 | Draft summary of arrest re: forensic incident (.70); review correspondence with A&M and Sygnia re: third party exchange assets (.10); correspondence with Sygnia re: forensic incident (.10). |
| Jan-30-2024 | Phoebe Lavin | 0.80 | Revise non-profits contributions summary (.40); call with B. Harsch and relevant third party re: return of nonprofit contribution (.30); call with B. Harsch re: nonprofit contributions workstream (.10). |
| Jan-30-2024 | Anthony Lewis | 0.80 | Call with J. Peck (DOJ) re: forensic investigation (.10); call with K Ramanathan (A&M) re: forensic investigation (.10); review materials re: forensic investigation (.20); correspondence with FTX, S&C, A&M, Sygnia and JF teams re: forensic investigation (.10); correspondence with FTX, S&C, Sygnia and A&M teams re: forensic investigation (.10); correspondence with TRM, FBI and S&C teams re: asset tracing (.10); correspondence with S&C and A&M teams re: asset transfers (.10). |
| Jan-30-2024 | Bradley Harsch | 0.60 | Call with counsel for third party donation recipient re: settlement proposal (.20); revise settlement agreement with nonprofit (.10); correspondence with counsel for nonprofit re: settlement proposal (.10); correspondence with Nardello re: investigation of delinquent nonprofits (.20). |
| Jan-30-2024 | Jacob Ciafone | 0.40 | Draft stipulation for settlement with third party donation recipient. |
| Jan-30-2024 | Bradley Harsch | 0.40 | Review and comment on presentation re: nonprofit asset recovery workstream. |
| Jan-30-2024 | Phinneas Bauer | 0.30 | Correspondence with Z. Flegenheimer re: finding FTX |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investment documents (.10); conducted initial background research into FTX investment project (.20). |
| Jan-30-2024 | Stephanie Wheeler | 0.30 | Read indictments and press re: forensic investigation. |
| Jan-30-2024 | Jonathan Sedlak | 0.20 | Correspondence with J. Croke re: political contribution recovery. |
| Jan-30-2024 | Robert Schutt | 0.20 | Review correspondence with B. Axelrod (WMD) re: FTX funds and third party claims. |
| Jan-30-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: relevant third party account status. |
| Jan-31-2024 | Bradley Harsch | 6.50 | Review requirements of settlement procedures order for settlement with nonprofit (.10); review execution of settlement agreement with nonprofit (.20); call with counsel for third party donation recipient re: settlement offer (.20); review settlement proposal from counsel for third party donation recipient (.20); call with counsel for nonprofit re: settlement offer (.20); review settlement proposal from nonprofit (.20); research and draft response to counsel for third party donation recipient re: settlement proposal (.80); review nonprofit re: settlement documents (.10); review status of rule 9019 motion for potential settlement with nonprofit (.10); draft notices of settlements for nonprofits (.40); revise working file for nonprofits workstream (.50); research re: nonprofits (.30); prepare for call re: settlement with nonprofit (.20); review research on transfer to nonprofit (.30); research legal claims raised by nonprofit (.60); prepare for call with counsel for nonprofit re: return of assets (.20); call with counsel for nonprofit re: return of |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | assets (.30); follow up with counsel for third party donation recipient re: settlement proposal (.10); correspondence with Alix re: research on transfers to third party donation recipient (.40); correspondence with Alix re: transfers to insiders (.30); call with counsel for nonprofit entity and D. O'Hara re: nonprofit asset recovery (.50); call with D. O'Hara, P. Lavin and Alix re: nonprofit contributions workstream (.20); call with J. Sedlak re: political contributions workstream (.10). |
| Jan-31-2024 | Jacob Ciafone | 4.20 | Draft 9019 motion for settlement with donation recipient (1.8); revise 9019 motion for settlement with donation recipient (1.3); correspondence with D. O'Hara re: same (.20); revise 9019 motion for settlement with donation recipient (.90). |
| Jan-31-2024 | Phinneas Bauer | 3.60 | Review documentation re: share agreements for FTX Series A fundraise (1.9); draft report re: same (.50); correspondence with Z. Flegenheimer re: same (.10); research re: same or other investments (.80); correspondence with Z. Flegenheimer re: same (.30). |
| Jan-31-2024 | Zoeth Flegenheimer | 2.80 | Summarize asset recovery findings issues for FTX investors. |
| Jan-31-2024 | Daniel O'Hara | 2.30 | Review and analyze nonprofit contributions for asset recovery (.80); draft and revise 9019 motion (.80); call with counsel for nonprofit entity and B. Harsch re: nonprofit asset recovery (.50); call with B. Harsch, P. Lavin and Alix re: nonprofit contributions workstream (.20) |
| Jan-31-2024 | Aneesa Mazumdar | 1.10 | Call with J. Sedlak re: political contributions workstream (.20); review return of political contributions (.90). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-31-2024 | Phoebe Lavin | 1.00 | Call with B. Harsch, D. O'Hara and Alix re: nonprofit contributions workstream (.20); correspondence with nonprofit re: return of nonprofit contribution (.20); correspondence with B. Harsch re: wire transfers for return of nonprofit contributions (.60). |
| Jan-31-2024 | Jacob Croke | 0.50 | Analyze issues re: token issuer recovery (.20); analyze issues re: potential political donation return (.20); correspondence with B. Harsch re: same (.10). |
| Jan-31-2024 | Anthony Lewis | 0.40 | Review letters re: fraudulent websites (.10); correspondence with S&C, Sygnia, A&M and relevant third parties re: fraudulent websites (.10); correspondence with S&C, A&M, relevant third party and Sygnia teams re: asset transfers (.10); correspondence with FBI, S&C and TRM teams re: asset tracing (.10). |
| Jan-31-2024 | Jonathan Sedlak | 0.20 | Call with A. Mazumdar re: political contributions workstream. |
| Jan-31-2024 | Jonathan Sedlak | 0.10 | Call with B. Harsch re: political contributions workstream. |
| Jan-31-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| **Total** | | **405.40** | |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-01-2024 | Jeffrey MacDonald | 2.00 | Review fund investment settlement agreement. |
| Jan-01-2024 | Benjamin Zonenshayn | 0.60 | Review and revise foreign debtor motion and declarations. |
| Jan-01-2024 | Naiquan Zhang | 0.40 | Draft sale motion for equity investment secondary sale. |
| Jan-01-2024 | Audra Cohen | 0.30 | Correspondence with various teams re: investment sale agreement issues. |
| Jan-01-2024 | Maxwell Schwartz | 0.10 | Correspondence with internal teams re: venture sale NDA. |
| Jan-02-2024 | Jeffrey MacDonald | 8.60 | Review and revise fund investment settlement agreement (8.0); call with A. Cohen, M. Wu, B. O'Reilly and M. Schwartz re: venture sale process updates and documentation (.40); call with Paul Hastings, A. Cohen, R. O'Neill and M. Schwartz re: current venture investment sales process (.20). |
| Jan-02-2024 | Patrick Lee | 7.40 | Revise purchase agreement for private sale and send draft to internal team (.40); draft sale motion and sale order in connection with private sale and send to internal team (1.9); review and revise sale motion and sale order based on comments from J. MacDonald, circulate draft to ventures team (.80); incorporate comments to purchase agreement for private sale, circulate revised draft to ventures team (.70); incorporate comments to purchase agreement for private sale (.60); draft declaration in connection with private sale (.50); revise purchase agreement based on changed terms and comments relating to private sale (.60); update sale motion and sale order relating to private sale (.80); send final draft purchase agreement, |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sale motion and sale order to internal team for circulation (.30); draft sale motion and sale order relating to second private sale (.80). |
| Jan-02-2024 | Jinny Lee | 6.50 | Review and comment on NDA for venture sale transaction (.60); call with potential broker dealer to be engaged for venture sale transaction re: NDA (.20); incorporate comments to certain purchase and sale agreement for venture sale transaction and circulate revised draft with various review parties (4.0); incorporate internal comments to certain purchase and sale agreement for SAFE repurchase transaction (1.1); correspondence internally and externally re: potential engagement of a broker dealer (.60). |
| Jan-02-2024 | Benjamin Zonenshayn | 5.90 | Incorporate local counsel, A&M and T. Hill comments to foreign debtor motion and accompanying declarations (2.8); incorporate A. Kranzley comments to same and coordinate outreach to five sets of recipients (3.1). |
| Jan-02-2024 | James Patton | 4.30 | Review, comment on and revise venture purchase agreements (4.2); meeting with H. Kim re: comments to purchase agreements (.10). |
| Jan-02-2024 | Mimi Wu | 3.80 | Call with A. Cohen, B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.40); review and revise various venture sale documentation (3.4). |
| Jan-02-2024 | Audra Cohen | 2.80 | Correspondence with various teams re: investment sale agreements for investment sales and issues (2.2); call with M. Wu, B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.40); call with Paul Hastings, R. O'Neill, J. MacDonald |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and M. Schwartz re: current venture investment sales process (.20). |
| Jan-02-2024 | Naiquan Zhang | 2.70 | Draft private sale order for an equity investment sale (1.3); continue to draft sale motion for an equity investment sale (1.9); revise draft sale motion to incorporate comments from J. MacDonald (.50). |
| Jan-02-2024 | HyunKyu Kim | 1.70 | Review and revise documents re: venture sales (1.4); correspondence with J. Lloyd and H. Kim re: tax consequences of various sales (.20); meeting with J. Patton re: comments to purchase agreements (.10). |
| Jan-02-2024 | Rita-Anne O'Neill | 1.40 | Call with Paul Hastings, A. Cohen, J. MacDonald and M. Schwartz re: current venture investment sales process (.20); review documentation related to venture sales and revise drafts of same (.80); review issues list re: same (.40). |
| Jan-02-2024 | Maxwell Schwartz | 1.30 | Call with A. Cohen, M. Wu, B. O'Reilly and J. MacDonald re: venture sale process updates and documentation (.40); call with Paul Hastings, A. Cohen, R. O'Neill and J. MacDonald re: current venture investment sales process (.20); review and revise venture sales documentation (.70). |
| Jan-02-2024 | Evan Simpson | 1.20 | Review and revise documentation for foreign debtor motion. |
| Jan-02-2024 | Brian O'Reilly | 1.00 | Review and comment on purchase agreement for fund sale (.60); call with A. Cohen, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.40). |
| Jan-02-2024 | Benjamin Zonenshayn | 0.90 | Correspondence with B. Glueckstein and A. Kranzley re: revised amendment (.20); email correspondence |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with internal parties re: same (.70). |
| Jan-02-2024 | KJ Lim | 0.70 | Review and revise purchase agreement draft for potential sale of digital custody (.40); email correspondence with internal team re: purchase agreement draft (.30). |
| Jan-02-2024 | Alexa Kranzley | 0.60 | Review and revise Dave motion and proposed order. |
| Jan-02-2024 | Benjamin Zonenshayn | 0.50 | Incorporate comments and revised amendment and internal email correspondence re: same. |
| Jan-02-2024 | Gabrielle Pacia | 0.40 | Corr. with M. Schwartz re: onboarding (0.40) |
| Jan-02-2024 | Jameson Lloyd | 0.40 | Review re: transaction documents. |
| Jan-02-2024 | Yasmin Masoudi | 0.40 | Correspondence with IP team re: IP diligence for potential sale of exchanges (.10); review correspondence from IP team and corporate team re: draft of purchase and sale agreement for potential venture sales transaction (.30). |
| Jan-02-2024 | Jameson Lloyd | 0.20 | Correspondence with J. Lloyd and H. Kim re: tax consequences of various sales. |
| Jan-03-2024 | Álvaro Cuesta Garayoa | 11.20 | Review and implement changes to the release agreement (1.1); review and implement changes to the share purchase agreement received from internal team and conduct final proofreading (3.3); draft new version of the sale order (3.1); draft board resolutions authorizing the sale transaction (1.2); prepare execution version of sale agreement, its schedules, board and shareholders resolutions (1.8); prepare signature packages of the sale documentation (.60); correspondence with T. Hill and B. Zonenshayn re: status of documentation previous to signing (.10). |
| Jan-03-2024 | Jeffrey MacDonald | 10.20 | Review fund investment settlement agreement. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | Patrick Lee | 5.30 | Draft sale motion and sale order for private sale transaction (2.0); update sale motions and sale orders for multiple transactions based on comments from S&C team (1.7); draft declarations for multiple sale transactions and circulate to internal team for review (1.2); update sale motion and sale order and send revised drafts to S&C team for circulation (.40). |
| Jan-03-2024 | Jinny Lee | 5.10 | Circulate the draft purchase agreement for a venture sale transaction with specialists (.60); correspond internally re: broker dealer engagement with a certain entity (1.2); review an NDA from a potential broker dealer (2.1); correspond re: execution of an NDA with a certain potential broker dealer (1.2). |
| Jan-03-2024 | Benjamin Zonenshayn | 4.80 | Revise foreign debtor motion, incorporating A. Kranzley O. Piscicelli, Swiss administrator, local counsel and A&M comments (2.1); update to same re: A&M additional comments (1.1); correspondence with all declarants re: same (.80); correspondence with A&M and Kroll team re: service (.20); compile updated versions of all documents to send to counterparties and review of same (.60). |
| Jan-03-2024 | James Patton | 4.50 | Review and revise foreign debtor sale purchase agreement (1.7); review and revise venture purchase agreements (2.8). |
| Jan-03-2024 | Yasmin Masoudi | 3.60 | Review draft of purchase and sale agreement and related background documents for potential venture sales transaction (1.8); drafting proposed IP comments to purchase and sale agreement for potential venture sales transaction (1.1); correspondence with S&C IP |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: IP comments to purchase and sale agreement for potential venture sales transaction (.60); correspondence with S&C corporate team re: background information for potential venture sales transaction (.10). |
| Jan-03-2024 | Naiquan Zhang | 3.20 | Review and revise draft of equity sale agreement received from buyer consortium (1.4); revise sale motion and order based on comments from multiple parties (1.4); finalize sale motion and order for secondary equity sale based on internal comments (.40). |
| Jan-03-2024 | Audra Cohen | 3.10 | Correspondence with various teams re: agreements for investment sales, issues and negotiations (1.7); correspondence with various teams re: draft motions for various investment sales (1.4). |
| Jan-03-2024 | KJ Lim | 2.30 | Review and revise purchase agreement draft for potential sale of digital custody (1.8); email correspondence with internal team re: purchase agreement draft (.50). |
| Jan-03-2024 | HyunKyu Kim | 2.10 | Review documents re: venture sales documents (1.3); review re: foreign debtor sale (.80). |
| Jan-03-2024 | Mimi Wu | 1.80 | Review and revise venture sale purchase agreements and sale motions. |
| Jan-03-2024 | Rita-Anne O'Neill | 1.50 | Review documentation related to venture sales and revise drafts of same (.70); review issues list re: same (.80). |
| Jan-03-2024 | Jameson Lloyd | 1.30 | Review and revise re: foreign debtor transaction agreements. |
| Jan-03-2024 | Benjamin | 1.30 | Revise counterparty C trading agreement amendment |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | and correspondence with A. Levine re: same (.40); correspondence with D. Gilberg and A. Levine re: same (.40); revise D. Gilberg comments and draft of amendment of Counterparty E trading agreement (.50). |
| Jan-03-2024 | Evan Simpson | 1.10 | Call with PWP re: proposed internal transfer of equity interests (.40); correspondence with internal team and review transaction summary materials for UCC (.70). |
| Jan-03-2024 | Alexa Kranzley | 1.10 | Review and revise third party exchanges private sale motions and orders (.90); correspondences with internal team re: the same (.20). |
| Jan-03-2024 | Joyce Lee | 1.00 | Review and revise purchase agreement for comments (.80); call with A. Capogna re: approach to marking up venture purchase and sale agreement (.20). |
| Jan-03-2024 | Maxwell Schwartz | 0.80 | Review venture sales documentation. |
| Jan-03-2024 | Corey Stern | 0.80 | Draft monthly de minimis report for December. |
| Jan-03-2024 | Andrew Dietderich | 0.70 | Review and comment on foreign debtor sale pleadings. |
| Jan-03-2024 | Arthur Courroy | 0.50 | Review comments from local counsel and administrator to draft documentation in connection with sale of certain foreign debtors (.20); implement comments and coordinate internally (.30). |
| Jan-03-2024 | Elizabeth Levin | 0.40 | Perform IP review of term sheet and draft purchase agreement for potential sale. |
| Jan-03-2024 | Benjamin Zonenshayn | 0.30 | Correspondence with T. Hill re: declarations. |
| Jan-03-2024 | Alexander Capogna | 0.30 | Review venture purchase and sale agreement (.10); call with J. Lee re: approach to marking up venture purchase and sale agreement (.20). |
| Jan-03-2024 | David Gilberg | 0.20 | Review email from B. Zonenshayn and revise |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | amendment to venture sales agreement. |
| Jan-03-2024 | David Gilberg | 0.20 | Send comments re: venture sales agreement to working group. |
| Jan-03-2024 | Benjamin Zonenshayn | 0.20 | Email correspondence with internal team re: money transmitter license. |
| Jan-03-2024 | Sarah Long | 0.10 | Review background on disposition. |
| Jan-04-2024 | Álvaro Cuesta Garayoa | 10.80 | Review new version of the sale order, implement comments and review against prior orders (2.8); review sale motion and implement changes (1.3); prepare cover email to be sent to FTX directors re: resolutions and transaction and implement changes (.90); prepare executed form of the sale agreement, review re: same, collect signatures, prepare executed version of agreement, prepare cover email and circulate to all parties (2.1); call with Swiss administrator, local counsel, E. Simpson, O. de Vito Piscicelli, T. Hill and B. Zonenshayn re: seller's board approval resolutions (.50); call with PWP, E. Simpson, O. de Vito Piscicelli and B. Zonenshayn re: changes to the motion after UCC comments to the transaction documentation (.20); proofread sale motion and internal correspondence with B. Zonenshayn and A. Kranzley re: filing of the documents (1.9); email correspondence with Swiss administrator, Swiss counsel and Cyrpus counsel re: updated versions of the motion and declarations (.50); email correspondence with tax team and Swiss administrator re: potential withholding tax to be borne by seller (.30); prepare final versions of documentation for filing (.30). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-04-2024 | Jeffrey MacDonald | 9.50 | Review and revise fund investment settlement agreement. |
| Jan-04-2024 | Benjamin Zonenshayn | 8.40 | Review A&M comments to foreign debtor motion and order and correspondence with same re: same (.40); email correspondence with S&C team re: same (.40); draft objection to Lotscher motion (1.4); review and revise counterparty E amendment and correspondence with A. Levine and D. Gilberg re: same (.70); revise foreign debtor motion and declarations in accordance with A&M and internal comments (1.9); research re: terms of service (.50); revise foreign debtor order (1.3); review and revise counterparty F trading agreement (.50); call with local counsel re: foreign debtor motion (.20); prepare for filing re: same (.40); call with Swiss administrator, local counsel, E. Simpson, O. de Vito Piscicelli, A. Cuesta Garayoa and T. Hill re: seller's board approval resolutions (.50); call with PWP, O. de Vito Piscicelli, E. Simpson, A. Cuesta Garayoa and T. Hill re: changes to the motion after UCC comments to the transaction documentation (.20). |
| Jan-04-2024 | James Patton | 7.00 | Review and revise foreign debtor sale purchase agreement (2.1); review and revise note purchase agreement (.60); review and revise corporate purchase agreement (1.2); review and revise SAFE purchase agreement (2.2); call with J. Lloyd, H. Kim and venture sale counterparty re: purchase agreement (.10); meeting with H. Kim re: gain calculation on foreign debtor sale (.80). |
| Jan-04-2024 | Oderisio de Vito Piscicelli | 5.70 | Analyze comments re: declaration raised by local counsel and respond internally (.30); draft and send |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | email to local regulator with update on transaction (.60); internal discussions of motion for sale following input from UCC (1.6); review summary for management of UCC input and related correspondence (.20); prepare for calls throughout day (.40); review revised drafts of motion and related documentation and providing comments ahead of filing (1.1); correspondence with A&M re: potential sale (.20); call with Swiss administrator, local counsel, E. Simpson, T. Hill, A. Cuesta Garayoa and B. Zonenshayn re: seller's board approval resolutions (.50); call with PWP, E. Simpson, T. Hill, A. Cuesta Garayoa and B. Zonenshayn re: changes to the motion after UCC comments to the transaction documentation (.20); call with E. Simpson, T. Hill, Swiss working group and A&M re: outstanding items on foreign debtor sale transaction (.60). |
| Jan-04-2024 | Jinny Lee | 5.50 | Review and revise a certain purchase and sale agreement for a SAFE repurchase transaction (4.2); internal correspondence re: specialists' questions on purchase agreement for venture sale transaction (1.3). |
| Jan-04-2024 | Evan Simpson | 4.90 | Call with Swiss administrator, local counsel, O. de Vito Piscicelli, T. Hill, A. Cuesta Garayoa and B. Zonenshayn re: seller's board approval resolutions (.50); call with PWP, O. de Vito Piscicelli, T. Hill, A. Cuesta Garayoa and B. Zonenshayn re: changes to the motion after UCC comments to the transaction documentation (.20); call with O. de Vito Piscicelli, T. Hill, Swiss working group and A&M re: outstanding items on foreign debtor sale transaction (.60); call with B. Glueckstein, A. Kranzley and T. Hill re: UCC |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | feedback on foreign debtor motion (.60); review and revise sale agreement and other transaction documents for sale of equity interests (3.0). |
| Jan-04-2024 | Patrick Lee | 4.50 | Revise declarations for multiple private sale transactions, send updated drafts to internal team (.90); update declarations to incorporate comments from ventures team (.50); compile comprehensive signature page packet for all documents related to agreed transactions (.30); revise declarations based on incremental comments from S&C team (.40); compile execution versions of transaction documents relating to private sale transaction (.30); confirm mailing address for all purchasers in agreed transactions, send information to ventures team (.30); compile all execution documents for private sale transaction (.30); update all documents relating to private sale transactions based on comments from S&C team and PWP (1.0); update all sale motions and sale orders for private sale transactions based on comments from Landis and further comments from S&C (.50). |
| Jan-04-2024 | Tyler Hill | 4.20 | Call with E. Simpson, O. de Vito Piscicelli, Swiss working group and A&M re: outstanding items on FTX EU sale transaction (.60); call with B. Glueckstein, E. Simpson and A. Kranzley re: UCC feedback on FTX Europe motion (.60); call with Swiss administrator, local counsel, E. Simpson, O. de Vito Piscicelli, A. Cuesta Garayoa and B. Zonenshayn re: seller's board approval resolutions (.50); call with PWP, E. Simpson, O. De Vito Piscicelli, A. Cuesta Garayoa and B. Zonenshayn re: changes to the motion after UCC comments to the |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transaction documentation (.20); review and revise foreign debtor sale transaction documentation (2.9). |
| Jan-04-2024 | HyunKyu Kim | 3.20 | Review tax analysis of foreign debtor (.60); review emails re: foreign debtor (.60); review and revise tax aspects re: venture sales documents (1.2); call with J. Lloyd, J. Patton and venture sale counterparty re: purchase agreement (.10); meeting with J. Patton re: gain calculation on foreign debtor sale (.80). |
| Jan-04-2024 | Naiquan Zhang | 3.10 | Incorporate purchaser consortium's comments into a sale motion and order (.10); draft PWP declaration for an equity interest sale transaction (.70); incorporate J. MacDonald's comments into draft declaration, sale motion and sale order for an equity interest sale transaction and circulate to broader group (.60); incorporate investee company's comments into same (.40); compile signature packets (.20); finalize bankruptcy filings for a sale of fund interest (1.1). |
| Jan-04-2024 | Audra Cohen | 2.80 | Correspondence with various teams re: finalizing various investment sale agreements and motions (2.4); correspondence with various teams re: potential investment sale and process (.40). |
| Jan-04-2024 | Brett Greene | 2.30 | Preliminary tax review of draft purchase agreement (1.2); research re: discharge of indebtedness income and DREs (1.1). |
| Jan-04-2024 | Maxwell Schwartz | 1.50 | Review and revise transaction documentation for venture sales (1.0); correspondence with S&C team re: same (.50). |
| Jan-04-2024 | Jameson Lloyd | 1.40 | Review tax aspects re: transaction agreements (1.3); call with H. Kim, J. Patton and venture sale |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | counterparty re: purchase agreement (.10). |
| Jan-04-2024 | Alexa Kranzley | 1.10 | Review updated changes to third party exchange sale motions and orders (.60); correspondence with internal team re: filing and service of the same (.50). |
| Jan-04-2024 | Mimi Wu | 1.10 | Call with PWP and potential bidder for certain estate assets (.50); review sale declarations for venture sales (.60). |
| Jan-04-2024 | Alexa Kranzley | 0.60 | Call with B. Glueckstein, E. Simpson and T. Hill re: UCC feedback on FTX Europe motion. |
| Jan-04-2024 | Brian Glueckstein | 0.60 | Call with E. Simpson, A. Kranzley and T. Hill re: UCC feedback on FTX Europe motion. |
| Jan-04-2024 | KJ Lim | 0.50 | Review and revise purchase agreement draft for a potential sale of digital custody. |
| Jan-04-2024 | Brian O'Reilly | 0.50 | Review and comment on purchase agreement for fund sale. |
| Jan-04-2024 | Rita-Anne O'Neill | 0.40 | Review documentation related to venture sales. |
| Jan-04-2024 | David Gilberg | 0.30 | Review revised amendment to venture investment sale agreement (.20); email correspondence with B. Zonenshayn re: same (.10). |
| Jan-05-2024 | James Patton | 5.40 | Research tax considerations re: foreign debtor sale (2.8); review and revise corporate sale (2.1); call with B. Greene re: research on discharge of indebtedness income and DREs (.50). |
| Jan-05-2024 | Brett Greene | 4.00 | Further research re: discharge of indebtedness income and DREs (2.8); call with J. Patton re: research on discharge of indebtedness income and DREs (.50); internal correspondence with tax team re: same (.70). |
| Jan-05-2024 | Mimi Wu | 2.20 | Review and revise documentation for sale of FTX |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | subsidiary. |
| Jan-05-2024 | Arthur Courroy | 1.70 | Review cap table against shareholder documentation to determine necessary corporate approvals in connection with potential sale of debtors' assets (.70); draft tracker re: same (.30); coordinate internally re: same and correspondence with relevant director re: outstanding documentation (.70). |
| Jan-05-2024 | Benjamin Zonenshayn | 1.60 | Email correspondence with A. Kranzley re: coin monetization (.20); email correspondence with team re: foreign debtor motion and review and revise declarations (1.0); email correspondence with H. Shure re: post-petition interest research (.40). |
| Jan-05-2024 | Oderisio de Vito Piscicelli | 1.40 | Analyze questions re: expert declarations and correspondence internally re: same (.40); conduct summary review of declarations (.30); collate information re: bidder affiliations and circulate summary internally re: same (.30); review draft email to bidder and exchange related correspondence (.20); analyze next steps re: asset sales and related internal correspondence (.20). |
| Jan-05-2024 | Naiquan Zhang | 1.20 | Research re: sale procedures motion for a potential equity secondary sale (.60); draft sale procedures motion for a potential equity secondary sale (.60). |
| Jan-05-2024 | Mehdi Ansari | 1.00 | Review FTX vault sale agreement (.50); review email correspondence from internal team re: vault sale agreement (.30); call with K. Lim re: purchase agreement draft for potential sale of digital custody (.20). |
| Jan-05-2024 | Álvaro Cuesta | 1.00 | Review PWP declarations and following internal emails |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Garayoa | | re: approach (.80); prepare tracker with all signed documentation to be sent to the parties (.20). |
| Jan-05-2024 | Gabrielle Pacia | 0.90 | Reviewed Western Alliance's comments to Embed escrow agreement (0.90) |
| Jan-05-2024 | Jeffrey MacDonald | 0.70 | Review and revise fund investment settlement agreement. |
| Jan-05-2024 | Jinny Lee | 0.70 | Review A&M responses re: a purchase agreement for a venture sale transaction. |
| Jan-05-2024 | Audra Cohen | 0.60 | Correspondence with various teams re: investment sale matters and process. |
| Jan-05-2024 | HyunKyu Kim | 0.40 | Review documents re: venture sales documents. |
| Jan-05-2024 | Alexa Kranzley | 0.40 | Correspondence with internal team re: private sales and related issues. |
| Jan-05-2024 | Andrew Dietderich | 0.40 | Review materials re: venture investment position and notes re: same. |
| Jan-05-2024 | David Gilberg | 0.30 | Review revised amendment to venture sale agreement (.20); email correspondence with B. Zonenshayn re: same (.10). |
| Jan-05-2024 | Rita-Anne O'Neill | 0.30 | Email correspondence with counsel for venture asset re: potential sale process. |
| Jan-05-2024 | Yasmin Masoudi | 0.30 | Revise IP sections of draft purchase and sale agreement for potential venture sales transaction. |
| Jan-05-2024 | KJ Lim | 0.20 | Call with M. Ansari re: purchase agreement draft for potential sale of digital custody. |
| Jan-05-2024 | Eric Queen | 0.20 | Email correspondence with J. MacDonald and B. Smith re: HSR issues. |
| Jan-05-2024 | Bradley Smith | 0.10 | Update HSR assessment re: third party exchange transaction per update from J. MacDonald. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-06-2024 | Andrew Brod | 1.60 | Review and mark up NDAs for crypto token disposition process. |
| Jan-06-2024 | Jinny Lee | 1.40 | Draft private sale order for certain sale transaction. |
| Jan-06-2024 | Naiquan Zhang | 0.90 | Research re: sale procedures motion re: Chapter 11 docket. |
| Jan-06-2024 | HyunKyu Kim | 0.20 | Review of documents re: venture sales documents. |
| Jan-06-2024 | James Patton | 0.10 | Email correspondence with internal team re: purchase agreement. |
| Jan-07-2024 | Jinny Lee | 1.70 | Draft private sale motion for a certain venture sale transaction. |
| Jan-07-2024 | Naiquan Zhang | 0.70 | Research re: sale procedures that provide for either private sale or auction transactions. |
| Jan-07-2024 | Sarah Long | 0.60 | Review vault trust sale agreement. |
| Jan-07-2024 | Joyce Lee | 0.50 | Review comments from S. Long to purchase agreement. |
| Jan-07-2024 | Benjamin Zonenshayn | 0.30 | Correspondence with T. Hill and A&M team re: declarations for foreign debtor motion. |
| Jan-08-2024 | Naiquan Zhang | 3.30 | Research re: sale procedures motion from Chapter 11 docket (3.1); review research re: sale procedure motion and orders collected (.20). |
| Jan-08-2024 | Jeffrey MacDonald | 3.00 | Review and revise fund investment settlement agreement. |
| Jan-08-2024 | Oderisio de Vito Piscicelli | 2.30 | Review presentation for board re: asset reorganization and correspondence internally (.60); draft talking points for meeting with UCC and circulate to team (.70); internal correspondence re: bidder initiative and next steps (.40); internal correspondence re: communications with bidder re: NDA (.20); review |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence from local administrator (.20); review correspondence with local counsel re: local insolvency filing (.20). |
| Jan-08-2024 | James Patton | 2.00 | Review and revise purchase agreement (.70); review research re: same (1.3). |
| Jan-08-2024 | HyunKyu Kim | 1.90 | Review tax aspects re: venture sales documents (.80); review research re: CODI (.70); call with B. Greene re: cancellation of debt income research (.10); review re: the latest sale processes (.30). |
| Jan-08-2024 | Audra Cohen | 1.40 | Call with A. Kranzley and M. Wu re: process for sale of investment (.50 - partial attendance); correspondence with various teams re: various investment sales matters and processes (.90). |
| Jan-08-2024 | Andrew Brod | 1.20 | Review and mark up NDAs for crypto token disposition process (.40); review status of active venture asset sales (.80). |
| Jan-08-2024 | Álvaro Cuesta Garayoa | 0.90 | Review re: foreign debtor sale motion (.50); review changes to PWP declarations (.20); email correspondence with internal team re: declarations to the sale motion and failed transaction with potential purchaser and new offer (.20). |
| Jan-08-2024 | Federico Ferdinandi | 0.80 | Review corporate documentation related to director replacement (.60); internal email correspondence re: same (.20). |
| Jan-08-2024 | Jameson Lloyd | 0.80 | Review and revise re: ventures sales transaction agreements. |
| Jan-08-2024 | Mimi Wu | 0.60 | Call with A. Cohen and A. Kranzley re: process for sale of investment. |
| Jan-08-2024 | Alexa Kranzley | 0.60 | Call with A. Cohen and M. Wu re: process for sale of |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investment. |
| Jan-08-2024 | Jinny Lee | 0.60 | Incorporate tax comments into purchase agreement for certain venture transaction for SAFE and circulate with purchaser. |
| Jan-08-2024 | Benjamin Zonenshayn | 0.50 | Email correspondence with internal team re: foreign debtor. |
| Jan-08-2024 | Benjamin Zonenshayn | 0.40 | Review counterparty A confirmation agreement. |
| Jan-08-2024 | Rita-Anne O'Neill | 0.40 | Correspondence with Paul Hastings and J. MacDonald re: current venture investment sales process (.20); correspondence with B. O'Reilly and J. MacDonald re: venture sale process updates and documentation (.20). |
| Jan-08-2024 | Benjamin Zonenshayn | 0.30 | Call with D. Johnston (A&M) re: foreign debtor. |
| Jan-08-2024 | Jacob Croke | 0.30 | Analyze re: Galaxy dispositions and related strategies (.20); correspondence with A. Dietderich re: same (.10). |
| Jan-08-2024 | Patrick Lee | 0.30 | Research re: executed version of note relating to private sale transaction. |
| Jan-08-2024 | Brett Greene | 0.30 | Draft summary of cancellation of debt income research (.20); call with H. Kim re: cancellation of debt income research (.10). |
| Jan-08-2024 | Maxwell Schwartz | 0.20 | Correspondence with S&C team re: ongoing venture sales. |
| Jan-08-2024 | Andrew Dietderich | 0.20 | Call with internal team re: sale of venture investment (.20 - partial attendance). |
| Jan-09-2024 | Naiquan Zhang | 6.20 | Draft Anthropic sale procedures (4.7); review research re: sale procedures to inform the drafting of sale procedures for FTX (.90); meeting with M. Wu re: the |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | structure and drafting of the sale procedures motion and order for an equity investment sale (.30); incorporate J. MacDonald and M. Wu's comments to the draft sale procedures (.30). |
| Jan-09-2024 | Benjamin Zonenshayn | 3.10 | Research and draft summary of three trading agreements. |
| Jan-09-2024 | Mimi Wu | 2.60 | Meeting with N. Zhang re: the structure and drafting of the sale procedures motion and order for an equity investment sale (.30); review and revise potential sale procedures for sale of venture asset (2.3). |
| Jan-09-2024 | Andrew Brod | 2.30 | Negotiate NDA and review form engagement materials in connection with hiring of broker dealers to sell FTX crypto securities. |
| Jan-09-2024 | Jinny Lee | 2.00 | Incorporate comments and revise the purchase agreement for a certain sale transaction. |
| Jan-09-2024 | Brett Greene | 1.50 | Research re: character of foreign debtor loss on sale of intercompany receivable held via foreign debtor subsidiary. |
| Jan-09-2024 | HyunKyu Kim | 1.30 | Call with J. Patton and A&M re: foreign debtor (.40); review and revise re: foreign debtor tax consequences (.70); meeting with J. Patton re: foreign debtor (.20). |
| Jan-09-2024 | Jeffrey MacDonald | 1.00 | Review fund investment settlement agreement. |
| Jan-09-2024 | Aaron Levine | 1.00 | Review spot agreement (.20); review digital assets agreements (.30); meeting with B. Zonenshayn re: counterparty trading agreements and sales agreements (.50). |
| Jan-09-2024 | James Patton | 0.60 | Call with H. Kim and A&M re: foreign debtor (.40); meeting with H. Kim re: foreign debtor (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-09-2024 | Benjamin Zonenshayn | 0.60 | Revise declarations for foreign debtor and correspondence with A. Kranzley re: same. |
| Jan-09-2024 | Benjamin Zonenshayn | 0.50 | Meeting with A. Levine re: counterparty trading agreements and sales agreements. |
| Jan-09-2024 | Oderisio de Vito Piscicelli | 0.40 | Call with A&M re: foreign debtor asset sale. |
| Jan-09-2024 | Jacob Croke | 0.40 | Analyze Galaxy dispositions and related strategies (.20); correspondence with A&M re: same (.20). |
| Jan-09-2024 | Audra Cohen | 0.30 | Correspondence with various teams re: investment sale process. |
| Jan-09-2024 | Rita-Anne O'Neill | 0.30 | Review sale procedures for venture sale. |
| Jan-09-2024 | Andrew Dietderich | 0.20 | Email correspondence with M&A team and PWP re: venture investment. |
| Jan-09-2024 | Alexa Kranzley | 0.20 | Correspondence with internal team re: private sale issues. |
| Jan-09-2024 | Sarah Long | 0.10 | Review employee matters update from J. Lee re: Vault trust. |
| Jan-10-2024 | Jeffrey MacDonald | 4.30 | Review and revise fund investment settlement agreement (3.8); call with A. Kranzley, M. Wu and N. Zhang re: questions re: the draft sale procedures for an equity investment (.50). |
| Jan-10-2024 | Naiquan Zhang | 3.50 | Draft sale procedures motion for sale of an equity investment (.40); incorporate A. Cohen's comments into draft sale procedures (.60); internal email correspondences re: questions with respect to the draft sale procedures (.40); review and revise sale procedures (1.0); revise summary of transfer restrictions on equity investment provided in the |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investee company's organizational documents (.60); call with A. Kranzley, M. Wu and J. MacDonald re: questions re: the draft sale procedures for an equity investment (.50). |
| Jan-10-2024 | Andrew Dietderich | 3.40 | Review materials on venture investment transfer restrictions (.80); correspondence with PWP, A. Cohen and M&A team re: venture investment transfer restrictions (.40); correspondence with A. Cohen re: venture investment transfer restrictions (.20); correspondence with B. Mendelsohn (PWP) re: venture investment transfer restrictions (.20); correspondence with venture investment team re: venture investment transfer restrictions (.70); follow up correspondence with A. Cohen re: same (.10); follow up correspondence with J. Ray (FTX) re: same (.30); draft notes on options for estate (.70). |
| Jan-10-2024 | Alexa Kranzley | 2.70 | Call with M. Wu, J. MacDonald and N. Zhang re: questions re: the draft sale procedures for an equity investment (.50); call with equity investor, PWP, S&C and counsel for equity investor re: the same and related issues (.70); correspondences with internal team re: the same and related issues (.40); review and revise draft procedures (1.1). |
| Jan-10-2024 | Arthur Courroy | 2.60 | Review response to bidder (.10); meeting with administrator, foreign debtor's director, A&M, local counsel, E. Simpson, O. de Vito Piscicelli and T. Hill re: offer to purchase certain foreign debtor and discuss answer and further steps (.70); meeting with E. Simpson, O. de Vito Piscicelli and T. Hill re: preparation of business judgment record in connection with offer to |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | purchase certain foreign debtor (.20); meeting with F. Ferdinandi re: corporate documentation and discuss further steps related to potential transfer of shares held by certain debtors (.50); review past correspondence from re: potential sale of certain debtors' assets, draft summary and timeline for review by newly appointed director of certain foreign debtors (1.2). |
| Jan-10-2024 | Mimi Wu | 2.50 | Call with A. Kranzley, J. MacDonald and N. Zhang re: questions re: the draft sale procedures for an equity investment (.50); review re: potential equity sale and procedures (2.0). |
| Jan-10-2024 | Tyler Hill | 2.20 | Review response to bidder (.10); meeting with administrator, foreign debtor's director, A&M, local counsel, E. Simpson, O. de Vito Piscicelli and A. Courroy re: offer to purchase certain foreign debtor and discuss answer and further steps (.70); meeting with E. Simpson, O. de Vito Piscicelli and A. Courroy re: preparation of business judgment record in connection with offer to purchase certain foreign debtor (.20); review motion to dismiss filed by FTX Europe personnel (1.3). |
| Jan-10-2024 | Andrew Brod | 1.90 | Review NDA and negotiate with prospective broker dealer in connection hiring for disposition of FTX crypto securities. |
| Jan-10-2024 | Brett Greene | 1.90 | Call with J. Patton re: CODI exception research (.10); research re: possible CODI exception related to acquisition of debt by related party pursuant to foreign debtor transaction (1.8). |
| Jan-10-2024 | Benjamin | 1.70 | Review and revise foreign debtor motion. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | |
| Jan-10-2024 | Audra Cohen | 1.60 | Call with S&C and PWP re: potential investment sale process (.30); call with S&C, PWP, investment company and counsel to investment company re: potential sale of investment (.50); correspondence with various teams re: investment sale process and review procedures (.80). |
| Jan-10-2024 | Benjamin Zonenshayn | 1.40 | Call with A. Levine re: counterparty E trading agreement and review of certain digital asset agreements. |
| Jan-10-2024 | Aaron Levine | 1.40 | Call with B. Zonenshayn re: counterparty E trading agreement and review of certain digital asset agreements. (1.4). |
| Jan-10-2024 | Benjamin Zonenshayn | 1.10 | Review of IMA and sales of certain digital assets. |
| Jan-10-2024 | Joyce Lee | 1.00 | Revise markup to reflect employee matters based on diligence. |
| Jan-10-2024 | Oderisio de Vito Piscicelli | 1.00 | Review response to bidder (.10); meeting with administrator, foreign debtor's director, A&M, local counsel, E. Simpson, T. Hill and A. Courroy re: offer to purchase certain foreign debtor and discuss answer and further steps (.70); meeting with E. Simpson, T. Hill and A. Courroy re: preparation of business judgment record in connection with offer to purchase certain foreign debtor (.20). |
| Jan-10-2024 | Evan Simpson | 0.90 | Review response to bidder (.10); meeting with administrator, foreign debtor's director, A&M, local counsel, O. de Vito Piscicelli, T. Hill and A. Courroy re: offer to purchase certain foreign debtor and discuss |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | answer and further steps (.70); meeting with O. de Vito Piscicelli, T. Hill and A. Courroy re: preparation of business judgment record in connection with offer to purchase certain foreign debtor (.20). |
| Jan-10-2024 | Federico Ferdinandi | 0.80 | Meeting with A. Courroy re: corporate documentation and discuss further steps related to potential transfer of shares held by certain debtors (.50); internal email correspondence re: same (.30). |
| Jan-10-2024 | Rita-Anne O'Neill | 0.80 | Call with S&C and PWP re: potential investment sale process (.30); call with S&C, PWP, investment company and counsel to investment company re: potential sale of investment (.50). |
| Jan-10-2024 | Álvaro Cuesta Garayoa | 0.80 | Review motion to dismiss re: foreign debtor filed by its sole director (.40); internal correspondence re: same (.40). |
| Jan-10-2024 | Benjamin Zonenshayn | 0.70 | Review of Counterparty A confirmation and internal email correspondence re: same. |
| Jan-10-2024 | Benjamin Zonenshayn | 0.60 | Review of onboarding questionnaire for counterparty E. |
| Jan-10-2024 | Benjamin Zonenshayn | 0.40 | Call with S&C and A&M re: sale of certain assets under IMA. |
| Jan-10-2024 | Jinny Lee | 0.40 | Incorporate comments and revise a purchase agreement re: a certain venture sale transaction. |
| Jan-10-2024 | Benjamin Zonenshayn | 0.30 | Correspondence with A. Kranzley and B. Glueckstein re: foreign debtor. |
| Jan-10-2024 | James Patton | 0.20 | Review foreign debtor research question (.10); call with B. Greene re: CODI exception research (.10). |
| Jan-10-2024 | David Hariton | 0.20 | Correspondence with A. Dietderich re: location of |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | venture investment and other sale assets and sellers. |
| Jan-10-2024 | Maxwell Schwartz | 0.10 | Correspondence with S&C team re: ongoing venture sales. |
| Jan-10-2024 | Sarah Long | 0.10 | Review and comment on updated provision in purchase agreement re: employee benefit plans. |
| Jan-11-2024 | Jeffrey MacDonald | 6.40 | Review and revise fund investment settlement agreement (5.9); correspondence with A. Kranzley, M. Wu and N. Zhang re: questions re: the draft sale procedures for an equity investment (.50). |
| Jan-11-2024 | Brett Greene | 5.20 | Research re: possible CODI exception related to acquisition of debt by related party pursuant to foreign debtor transaction (2.5); call with J. Patton re: CODI exception research (.10); research re: allocation of foreign debtor purchase price in light of frozen cash (2.6). |
| Jan-11-2024 | Audra Cohen | 2.40 | Call with S&C and investment company counsel re: investment sale process (.70); correspondence with A. Dietderich re: investment sale process (.50); call with J. Ray (FTX) re: investment sale process (.20); call with investor counsel re: sale process (.40); correspondence with various teams re: investment sale procedures and process (.60). |
| Jan-11-2024 | Ken Li | 2.10 | Correspondence with A. Brod, D. Handelsman and A. Levine re: counterparty execution issues, NDA compliance and trading practices (.50); review of notes and files in connection with addressing counterparty execution issues, NDA compliance and trading practice (.80); correspondence with A. Levine and D. Handelsman re: counterparty execution issues and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | NDA compliance (.30). |
| Jan-11-2024 | Naiquan Zhang | 1.70 | Draft sale procedures motion and order for sale of an equity investment. |
| Jan-11-2024 | Christian Hodges | 1.60 | Draft description of process for disclosure statement (.90); revise same based on feedback (.40); correspondence with M. Wu and M. Friedman re: same (.30). |
| Jan-11-2024 | Alexa Kranzley | 1.20 | Call with S&C and Orrick re: venture investment (.70); follow up correspondence with PWP re: the same (.20); correspondences with internal team re: the same (.30). |
| Jan-11-2024 | Mimi Wu | 1.00 | Review of potential sale procedures for venture sale. |
| Jan-11-2024 | Evan Simpson | 0.80 | Review of investment documentation and shareholders agreement in connection with proposed share exchange at investee entity. |
| Jan-11-2024 | Rita-Anne O'Neill | 0.70 | Call with S&C and investment company counsel. |
| Jan-11-2024 | Jacob Croke | 0.70 | Analyze issues re: token disposition and potential alternatives (.60); correspondence with A&M re: same (.10). |
| Jan-11-2024 | Frederick Wertheim | 0.60 | Review inquiry from A. Brod re: counterparty issue on NDA (.20); review NDA and related emails (.40); reply to A. Brod re: same (.20). |
| Jan-11-2024 | HyunKyu Kim | 0.40 | Meeting with J. Patton re: outstanding tax items (.10); review re: latest workstream documents (.30). |
| Jan-11-2024 | Álvaro Cuesta Garayoa | 0.40 | Call with local counsel re: motion to dismiss filed by sole director of foreign debtor. |
| Jan-11-2024 | Andrew Brod | 0.30 | Review consent agreement for venture asset sale. |
| Jan-11-2024 | James Patton | 0.30 | Review foreign debtor research question (.10); call with B. Greene re: CODI exception research (.10); meeting |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with H. Kim re: outstanding tax items (.10). |
| Jan-11-2024 | Michael Haase | 0.30 | Call with third party counsel re: asset sale in Germany. |
| Jan-11-2024 | Federico Ferdinandi | 0.20 | Internal email correspondence re: replacement of debtor's director. |
| Jan-12-2024 | Naiquan Zhang | 3.80 | Draft basis for relief section of the sale procedures motion for sale of an equity investment (3.3); draft form sale order attached as an exhibit to the sale procedures motion (.50). |
| Jan-12-2024 | Jeffrey MacDonald | 2.10 | Review fund investment settlement agreement (1.6); correspondence with A. Kranzley, M. Wu and N. Zhang re: questions re: the draft sale procedures for an equity investment (.50). |
| Jan-12-2024 | Jinny Lee | 2.10 | Incorporate comments to and correspond re: the private sale motion and order for a certain venture sale transaction (1.7); correspondence with J. MacDonald re: amendment to de minimis order (.40). |
| Jan-12-2024 | Mimi Wu | 1.20 | Review of motion and order for potential sale of subsidiary. |
| Jan-12-2024 | Arthur Courroy | 0.70 | Correspondence with T. Hill re: preparation of business judgment record in connection with offer to purchase certain foreign debtor (.20); update timeline re: potential sale of certain debtor's assets (.50). |
| Jan-12-2024 | Andrew Brod | 0.40 | Review and mark up NDAs for crypto token disposition. |
| Jan-12-2024 | Tyler Hill | 0.30 | Call with B. Zonenshayn re: updates re: foreign debtor. |
| Jan-12-2024 | Benjamin Zonenshayn | 0.30 | Call with T. Hill re: updates re: foreign debtor. |
| Jan-12-2024 | Federico Ferdinandi | 0.30 | internal emails re: replacement of debtor's director. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-12-2024 | Alexa Kranzley | 0.30 | Correspondence with internal team re: UST questions to private sales. |
| Jan-12-2024 | Audra Cohen | 0.20 | Correspondence with various teams re: investment sales. |
| Jan-12-2024 | Brett Greene | 0.10 | Conduct additional research re: CODI. |
| Jan-13-2024 | Naiquan Zhang | 1.80 | Draft form sale order attached to a sale procedures motion for an equity investment sale. |
| Jan-13-2024 | Jinny Lee | 1.30 | Draft order to amend the de minimis sale procedures order. |
| Jan-14-2024 | Jinny Lee | 2.50 | Draft motion and notice of motion to amend the de minimis sale procedures order. |
| Jan-14-2024 | Jeffrey MacDonald | 1.00 | Review and revise fund investment settlement agreement. |
| Jan-15-2024 | Andrew Brod | 1.90 | Review and revise NDAs in connection with disposition of crypto tokens. |
| Jan-15-2024 | Federico Ferdinandi | 1.00 | Revise amended corporate resolutions re: debtor's directors replacement. |
| Jan-15-2024 | Arthur Courroy | 0.90 | Review comments to shareholder resolutions in connection with approval of potential sale (.30); review corporate records re: same (.30); prepare revised drafts re: same (.30). |
| Jan-15-2024 | Evan Simpson | 0.70 | Review of investment documentation for potential exchange of assets in investee company. |
| Jan-15-2024 | Jacob Croke | 0.40 | Analyze token dispositions and related plan issues (.30); correspondence with B. Glueckstein re: same (.10). |
| Jan-15-2024 | HyunKyu Kim | 0.30 | Review of emails re: foreign debtor. |
| Jan-15-2024 | Michael Haase | 0.30 | Coordinate and prepare for notarization of sale of third |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party interest. |
| Jan-15-2024 | Alexa Kranzley | 0.20 | Correspondences with UST re: private sale issues. |
| Jan-16-2024 | Jeffrey MacDonald | 5.10 | Review fund investment settlement agreement. |
| Jan-16-2024 | Andrew Brod | 2.60 | Review and revise NDA in connection with disposition of crypto tokens (1.3); draft consent agreement for disposition of venture asset (1.3). |
| Jan-16-2024 | Jinny Lee | 2.00 | Review and mark up purchaser's comments on a certain PSA for a SAFE repurchase transaction. |
| Jan-16-2024 | Evan Simpson | 1.40 | Meeting with advisors re: potential sale of entity held by foreign debtors to discuss Chapter 11 framework and required steps prior to disposition of assets (.40); draft reply to bidder and compile related background documentation (.60); correspondence with S&C team re: terms and conditions for share exchange involving investee company (.40). |
| Jan-16-2024 | Patrick Lee | 1.30 | Draft PSA for new sale transaction. |
| Jan-16-2024 | Mimi Wu | 1.20 | Review of sale procedures and motion for potential venture sale. |
| Jan-16-2024 | Maximilian Rust | 0.80 | Compile the powers of representations for the participants in the sale of the certain third-party interest based on the commercial register filings. |
| Jan-16-2024 | Benjamin Zonenshayn | 0.40 | Revise counterparty B trading agreement. |
| Jan-16-2024 | Federico Ferdinandi | 0.40 | Review amended corporate resolutions re: debtor's replacement (.30); correspondence with S&C team re: same (.10). |
| Jan-16-2024 | Alexa Kranzley | 0.40 | Correspondences with S&C team re: UST questions on private sales (.20); correspondences with S&C team re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | the same (.20). |
| Jan-16-2024 | Audra Cohen | 0.30 | Correspondence with S&C team re: investment sale motion and questions. |
| Jan-16-2024 | Álvaro Cuesta Garayoa | 0.30 | Review reply in support of motion to dismiss. |
| Jan-16-2024 | Oderisio de Vito Piscicelli | 0.30 | Correspondence with S&C team re: response to bidder. |
| Jan-16-2024 | Rita-Anne O'Neill | 0.20 | Call with Paul Hastings and S&C teams re: current venture investment sales process. |
| Jan-17-2024 | Jeffrey MacDonald | 7.90 | Review fund investment settlement agreement for venture company investment #11 sale process (2.2); review of venture convertible investment #2 purchase agreement (2.0); review comments on venture convertible investment #1 repurchase agreement (1.9); review comments on venture convertible investment #1 sale motion and order (.90); review comments on venture company investment #11 sale motion and order (.40); call among PWP, A&M and S&C (R. O'Neill, J. MacDonald) to discuss current venture investment sales processes (.50). |
| Jan-17-2024 | Jinny Lee | 2.80 | Prepare a summary on a certain bidder for a venture asset (.30); revise the draft motion to amend the de minimis order (1.3); review and mark up purchaser's comments on a certain PSA for a SAFE repurchase transaction (1.2). |
| Jan-17-2024 | Andrew Brod | 2.60 | Coordinate background checks and NDA review for disposition of crypto tokens. |
| Jan-17-2024 | Gabrielle Pacia | 2.50 | Correspondence with Nardello team re: Nardello report (.40); review Nardello report and prepare summary re: |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.60); prepare signature pages (.40); correspondence with J. Ray (FTX) re: same (.30); review and revise venture investment purchase agreement (.80). |
| Jan-17-2024 | Evan Simpson | 1.20 | Follow-up on NDA matters for terminated M&A process (.60); summarize investment and shareholder arrangements for proposed exchange transaction in investee company (.60). |
| Jan-17-2024 | Rita-Anne O'Neill | 1.20 | Call with A&M and S&C teams to discuss current venture investment sales processes (.50); review documentation relating to venture sale (.70). |
| Jan-17-2024 | Mimi Wu | 1.10 | Correspondence with PWP re: potential venture sale procedures and process. |
| Jan-17-2024 | Benjamin Zonenshayn | 0.80 | Correspondence with A. Kranzley re: coin monetization. |
| Jan-17-2024 | Tyler Hill | 0.70 | Review FTX Europe AG Swiss court motion. |
| Jan-17-2024 | Audra Cohen | 0.60 | Correspondence with S&C team re: monetization of investments. |
| Jan-17-2024 | Brian O'Reilly | 0.50 | Review and comment on PSA for fund sale. |
| Jan-17-2024 | Benjamin Zonenshayn | 0.40 | Correspondence with S&C team re: trading agreement amendments with Galaxy. |
| Jan-17-2024 | Michael Haase | 0.30 | Correspondence with L&S re: execution of SPA and outstanding questions by Swiss counsels. |
| Jan-17-2024 | Patrick Lee | 0.30 | Revise PSA based on comments from S&C team. |
| Jan-17-2024 | Alexa Kranzley | 0.20 | Correspondences with UST re: private sale issues. |
| Jan-17-2024 | Federico Ferdinandi | 0.10 | Correspondence with S&C team re: directors replacement resolutions. |
| Jan-18-2024 | Jeffrey MacDonald | 3.50 | Review fund investment settlement agreement for |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | venture company investment #11 sale process (.30); review of venture convertible investment #2 purchase agreement (1.1); review comments on venture convertible investment #1 repurchase agreement (1.2); review comments on venture convertible investment #1 sale motion and order (.90). |
| Jan-18-2024 | Andrew Brod | 3.10 | Call with A. Levine and J. Saevitzon re: NDAs in connection with disposition of crypto tokens (.50); revise consent agreement for disposition of venture assets (2.6). |
| Jan-18-2024 | Patrick Lee | 1.80 | Draft supplemental declaration re: asset sale (1.1); revise supplemental declaration based on comments from S&C team (.40); further revise supplemental declaration (.30). |
| Jan-18-2024 | Ken Li | 1.60 | Review and comment on proposed outline for digital asset sales (.70); review of transaction documents and background on digital asset terms in connection with preparing for potential sale process (.40); correspondence with S&C and Galaxy teams re: same (.50). |
| Jan-18-2024 | Aaron Levine | 1.50 | Call with A. Brod and J. Saevitzon re: NDAs in connection with disposition of crypto tokens (.50); review December MOR general notes (.50); correspondence with S&C team re: digital asset sales (.50). |
| Jan-18-2024 | Andrew Dietderich | 1.20 | Call with PWP and S&C teams re: potential venture sale procedures (.50); correspondence with S&C team re: approval motion points to drafting team (.70). |
| Jan-18-2024 | Alexa Kranzley | 1.10 | Review and revise supplemental declarations (.30); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondences with S&C team re: the same (.20); correspondences with UST re: questions on private sales (.30); correspondences with S&C team re: sale procedures (.30). |
| Jan-18-2024 | Arthur Courroy | 1.00 | Review proxies of certain shareholders, review cap table of entity held by foreign debtor in connection with potential sale. |
| Jan-18-2024 | Audra Cohen | 0.90 | Correspondence with S&C team re: investment monetization process (.50); correspondence with S&C team re: sale process for investment (.40). |
| Jan-18-2024 | Mimi Wu | 0.90 | Call with PWP and S&C teams re: potential venture sale procedures (.50); revise potential venture sale procedures (.40). |
| Jan-18-2024 | Jamie Saevitzon | 0.80 | Call with A. Levine and A. Brod re: NDAs in connection with disposition of crypto tokens (.50); research and review NDAs in connection with disposition of crypto tokens (.30). |
| Jan-18-2024 | HyunKyu Kim | 0.70 | Correspondence with A&M team and H. Kim re: FTX Europe sale (.40); review emails re: the FTX Europe sale (.30). |
| Jan-18-2024 | Jacob Croke | 0.60 | Analyze issues re: interlocutory sale order (.30), correspondence with SDNY and internal team re: same (.30). |
| Jan-18-2024 | Alexa Kranzley | 0.50 | Call with PWP and S&C teams re: potential venture sale procedures. |
| Jan-18-2024 | Benjamin Zonenshayn | 0.50 | Revise counterparty E and F trading agreements, and correspondence with Galaxy re: same. |
| Jan-18-2024 | Federico Ferdinandi | 0.50 | Correspondence with debtor's secretary re: proxies (.30); correspondence with S&C team re: same (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Jan-18-2024 | Álvaro Cuesta Garayoa | 0.20 | Correspondence with S&C team re: status of FTX EU transaction expected closing and next steps. |
| Jan-19-2024 | Jeffrey MacDonald | 4.70 | Review consent agreement for venture company investment #11 sale process (.50); review purchaser declaration for venture convertible investment #2 sale process (.30); review transfer documentation for venture company investment #11 sale process (1.4); review of venture convertible investment #2 transfer documentation (1.0); review comments on venture convertible investment #1 transfer documentation (1.5). |
| Jan-19-2024 | Andrew Brod | 1.80 | Revise consent agreement for disposition of venture assets. |
| Jan-19-2024 | Jamie Saevitzon | 1.40 | Analyze and review NDA changes and markups in connection with disposition of crypto tokens. |
| Jan-19-2024 | Jinny Lee | 1.10 | Revise and circulate the PSA for a venture sale transaction. |
| Jan-19-2024 | Michael Haase | 1.10 | Assess question re: German confidentiality issues raised by third party. |
| Jan-19-2024 | Audra Cohen | 0.90 | Correspondence with S&C team re: venture portfolio sale process and portfolio (.60); correspondence with S&C team re: pending venture sales (.30). |
| Jan-19-2024 | Brian O'Reilly | 0.80 | Review and comment on PSA for fund asset sale. |
| Jan-19-2024 | Alexa Kranzley | 0.30 | Correspondence with S&C team re: private sale orders. |
| Jan-19-2024 | Mimi Wu | 0.20 | Draft sale procedures for venture sale. |
| Jan-20-2024 | Michael Haase | 1.20 | Assess question from litigation team re: discovery involving German lawyer correspondence. |
| Jan-20-2024 | Maximilian Rust | 0.80 | Draft a comprehensive email re: German attorney's confidentiality obligation in relation to US discovery. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-21-2024 | Michael Haase | 0.70 | Correspondence with S&C team re: litigation issues with German law. |
| Jan-21-2024 | Audra Cohen | 0.20 | Correspondence with S&C team re: investment sale process. |
| Jan-21-2024 | Mimi Wu | 0.20 | Review of sales procedures for potential venture sale. |
| Jan-21-2024 | Aaron Levine | 0.10 | Correspondence with S&C team re: crypto asset sales. |
| Jan-22-2024 | Jeffrey MacDonald | 8.20 | Review fund investment settlement agreement for venture company investment #11 sale process (2.0); review of venture convertible investment #2 purchase agreement (2.1); review comments on venture convertible investment #1 repurchase agreement (2.2); review comments on venture convertible investment #1 sale motion and declaration (1.2); review comments on venture company investment #11 sale motion and declaration (.30); call with S&C team re: questions re: the draft sale procedures for an equity investment (.40). |
| Jan-22-2024 | Aaron Levine | 3.10 | Call with Galaxy, A&M teams re: crypto token disposition process (.50); review proposed revisions to spot trading agreement amendment (1.1); correspondence with various teams re: objection to futures valuation (1.5). |
| Jan-22-2024 | Andrew Brod | 2.30 | Call with Galaxy and A&M teams re: crypto token disposition process (.50); review NDA for prospective vendor (.50); revise documentation for disposition of crypto assets in accordance with call (1.3). |
| Jan-22-2024 | Patrick Lee | 2.20 | Draft supplemental declarations re: post signing sale process for two sale transactions (1.4); revise supplemental declarations (.30); revise supplemental declarations (.50). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-22-2024 | Benjamin Zonenshayn | 2.10 | Revise letter amendment to IMA (1.8); prepare notice re: same (.30). |
| Jan-22-2024 | Jamie Saevitzon | 1.90 | Review NDA in connection with crypto token disposition (1.6); review correspondence with client regarding NDA drafting and confidentiality concerns. |
| Jan-22-2024 | Arthur Courroy | 1.50 | Review draft SPA relating to sale of certain foreign debtor's assets, including comments and considering de minimis sale. |
| Jan-22-2024 | Audra Cohen | 1.30 | Correspondence with S&C team re: investment sales and documentation (.80); call with Paul Hastings and S&C teams re: current venture investment sales process (.20); call with S&C team re: venture sale process updates and documentation (.30). |
| Jan-22-2024 | Jinny Lee | 1.20 | Revise the PSA for a certain venture sale transaction (.50); revise the S&C comments on purchaser's markup of a PSA on a venture sale transaction re: SAFE (.70). |
| Jan-22-2024 | Mimi Wu | 1.10 | Call with Paul Hastings and S&C teams re: current venture investment sales process (.20); call with S&C team re: venture sale process updates and documentation (.20); work on venture sale process documentation (.70). |
| Jan-22-2024 | HyunKyu Kim | 0.70 | Review of outstanding sale processes regarding tax points. |
| Jan-22-2024 | Rita-Anne O'Neill | 0.40 | Call with Paul Hastings and S&C teams re: current venture investment sales process (.20); call with S&C team re: venture sale process updates and documentation. (.20). |
| Jan-22-2024 | Benjamin Zonenshayn | 0.40 | Call with K. Ramanathan (A&M) to discuss IMA. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-22-2024 | Alexa Kranzley | 0.30 | Correspondences with S&C team re: private sale orders. |
| Jan-22-2024 | Jacob Croke | 0.30 | Analysis re: token dispositions and related progress (.30). |
| Jan-22-2024 | HyunKyu Kim | 0.20 | Review Digital Markets Settlement. |
| Jan-22-2024 | Brian O'Reilly | 0.20 | Weekly internal check-in Call re: venture sale process updates and documentation among A. Cohen, R. O'Neill, M. Wu, B. O'Reilly and J. MacDonald (.20). |
| Jan-22-2024 | Maximilian Rust | 0.10 | Correspondence with Swiss administrator re: logistics of the execution for the sale of the relevant third-party interest. |
| Jan-23-2024 | Jeffrey MacDonald | 8.20 | Review fund investment settlement agreement for venture company investment #19 sale process (1.8); review comments on venture convertible investment #1 sale motion and declaration (1.4); review comments on venture company investment #11 sale motion and declaration (1.7); prepare consent agreement for venture company investment #11 sale (1.5); review venture company investment #20 termination agreement (.80); call among FTX board members, A&M, PWP, S&C (A. Cohen, A. Dietderich, R. O'Neill, M. Wu, J. MacDonald) to discuss current venture investment sales processes. |
| Jan-23-2024 | Dylan Handelsman | 6.20 | Review side letter re: complex assets (.80); call with K. Ramanathan (A&M) and B. Zonenshayn re: letter agreement (.60); correspondence with A. Levine re: digital assets fee structure (.60); meeting with A&M re: digital assets fee structure and re-drafting fee structure (1.0); correspondence with A. Levine re: same (.50); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft new fee provision (1.0); call with A&M re: same (.50); email correspondence with K. Li and A. Levine re: same (.50); correspondence with K. Li and call with K. Ramanathan (A&M) re: same (.20); draft fee provision and circulate J. Ray (FTX) and DPW (.50). |
| Jan-23-2024 | Naiquan Zhang | 4.90 | Revise the sale procedures motion for Anthropic shares (4.2); review sale procedures motion for language regarding the flexibility achieved by sale procedures (.70). |
| Jan-23-2024 | Jamie Saevitzon | 3.40 | Compile signature packet of NDAs in connection with token disposition for client to sign (1.0); update and compile NDAs with potential counter parties' information in connection with token disposition (2.0); correspondence with client and S&C team re: updated NDAs and signature packets in connection with token disposition (.40). |
| Jan-23-2024 | Ken Li | 2.50 | Prepare analysis/notes re: monetization and pricing outcomes and approach to negotiation and documentation (.80); correspondence with A. Levine, D. Handelsman, A. Kranzley and B. Zonenshayn re: the same (.50) review draft side letter (1.2). |
| Jan-23-2024 | Rita-Anne O'Neill | 2.10 | Call with S&C team re: current venture investment sales processes (1.0); review documentation related to venture sale and revise draft of same (1.1). |
| Jan-23-2024 | Mimi Wu | 2.10 | Call with S&C team re: current venture investment sales processes (1.0); correspondence with A&M, purchaser and S&C team re: preliminary questions on PSA (.30); attention to venture sale procedures (.80). |
| Jan-23-2024 | Audra Cohen | 1.60 | Call with S&C team re: current venture investment sales |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | processes (1.0); correspondence with S&C team re: investment sales (.60). |
| Jan-23-2024 | Evan Simpson | 1.20 | Review SPA and other transaction documents for proposed share exchange at investee company. |
| Jan-23-2024 | Andrew Dietderich | 1.20 | Call with S&C team re: current venture investment sales processes (1.0); correspondence with S&C team re: same (.20). |
| Jan-23-2024 | Alexa Kranzley | 0.90 | Call with S&C team re: current venture investment sales processes (partial attendance - .90). |
| Jan-23-2024 | Maximilian Rust | 0.80 | Assess proposal re: timing of the execution for the sale of the relevant third-party interest (.10); correspondence with D.Knezevic (Holenstein Brusa) re: timing (.70). |
| Jan-23-2024 | Benjamin Zonenshayn | 0.80 | Call with K. Ramanathan (A&M) re: letter agreement (.20); call with K. Ramanathan (A&M) and D. Handelsman re: letter agreement (.60). |
| Jan-23-2024 | Benjamin Zonenshayn | 0.50 | Correspondence with A&M team re: letter agreement. |
| Jan-23-2024 | Benjamin Zonenshayn | 0.50 | Review and revise A&M letter agreement. |
| Jan-23-2024 | HyunKyu Kim | 0.40 | Review of venture sale agreements. |
| Jan-23-2024 | Jacob Croke | 0.40 | Analyze issues re: token dispositions and timing (.30), corr. B. Glueckstein re: same (.10). |
| Jan-23-2024 | Andrew Brod | 0.30 | Revise consent agreement for venture disposition process. |
| Jan-23-2024 | Benjamin Zonenshayn | 0.30 | Edits to notice to letter agreement (.30). |
| Jan-23-2024 | Brian O'Reilly | 0.30 | Review comments to PSA for fund interest sake (.30). |
| Jan-23-2024 | Jinny Lee | 0.30 | Meeting with A&M and S&C teams re: preliminary |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | questions on PSA. |
| Jan-23-2024 | Patrick Lee | 0.20 | Update supplemental declarations. |
| Jan-23-2024 | David Gilberg | 0.20 | Correspondence with A. Levine re: claim by creditors that FTX Trading used improper prices to settle and de-list futures contracts. |
| Jan-24-2024 | Jeffrey MacDonald | 6.50 | Review fund investment settlement agreement for venture company investment #19 sale process (1.2); review comments on venture convertible investment #1 sale motion and declaration (.90); review comments on venture company investment #11 sale motion and declaration (1.0); prepare consent agreement for venture company investment #11 sale (.80); prepare sale procedures for venture company investment #21 (2.1); call among PWP, A&M and S&C (M. Wu, J. MacDonald) to discuss current venture investment sales processes (.50). |
| Jan-24-2024 | Aaron Levine | 4.40 | Review objection to estimation motion re: futures valuation (.50); review/revise documents for specified token sales (3.9). |
| Jan-24-2024 | Naiquan Zhang | 3.00 | Revise anthropic sale procedures motion re: timing of sales (2.4); incorporate comments into the draft sale procedures motion, run redlines (.60). |
| Jan-24-2024 | Jinny Lee | 3.00 | Revise the motion and order for amending the de minimis order (2.0); draft a transaction summary and wire instructions and compile executed SPA for a de minimis venture sale re SAFE (1.0). |
| Jan-24-2024 | Benjamin Zonenshayn | 1.50 | Review and revise A&M letter agreement. |
| Jan-24-2024 | Andrew Brod | 1.40 | Draft supplemental declaration for sale motion. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-24-2024 | Audra Cohen | 1.30 | Correspondence with S&C team re: investment sales terms and filings (.70); review draft procedures (.60). |
| Jan-24-2024 | Ken Li | 1.30 | Review of proposed documentation re: monetization and pricing outcomes and approach to negotiation and documentation (.80); correspondence with S&C team re: the same (.20); review and comment on draft side letter (.30). |
| Jan-24-2024 | Arthur Courroy | 1.00 | Review share purchase agreement, valuation of consideration shares and draft notice of sale. |
| Jan-24-2024 | Patrick Lee | 0.90 | Revise draft PSA. |
| Jan-24-2024 | Mimi Wu | 0.80 | Call with S&C team re: current venture investment sales processes (.50); correspondence with S&C team re: preliminary questions on PSA (.30). |
| Jan-24-2024 | Benjamin Zonenshayn | 0.60 | Review of Counterparty E comments to trading agreement amendment (.40); ems with A&M team re: same (.20). |
| Jan-24-2024 | Benjamin Zonenshayn | 0.50 | Call with Galaxy, Wincent, A&M and S&C teams re: trading agreement amendment (.50). |
| Jan-24-2024 | David Gilberg | 0.40 | Review objection to FTX valuation of futures positions on settlement and de-listing. |
| Jan-24-2024 | Benjamin Zonenshayn | 0.40 | Revisions to letter agreement notice (.20); call with Galaxy re: same and summary to A. Kranzley (.20). |
| Jan-24-2024 | Alexa Kranzley | 0.30 | Correspondence with S&C team re: Anthropic sale procedures. |
| Jan-24-2024 | Brian O'Reilly | 0.30 | Review and comment on PSA for fund interest sale (.30). |
| Jan-24-2024 | Benjamin Zonenshayn | 0.30 | Finalize and execute trading agreement amendment with counterparty D (.30). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-24-2024 | David Gilberg | 0.30 | Correspondence with A. Levine re: FTX valuation. |
| Jan-25-2024 | Jeffrey MacDonald | 3.70 | Prepare closing documents venture company investment #19 sale (2.3); review comments on venture convertible investment #1 sale motion and declaration (.70); review comments on venture company investment #11 sale motion and declaration (.70). |
| Jan-25-2024 | Jamie Saevitzon | 2.50 | Correspondence with counterparties re: new form NDA and background check information in connection with token disposition (1.5); create excel spreadsheet NDA tracker in connection with token disposition (1.0). |
| Jan-25-2024 | Alexa Kranzley | 1.80 | Review and revise Anthropic sale procedures (.60); correspondences with internal team re: the same (.20); correspondences with internal team re: entity sale motion (.40); review and revise the same (.60). |
| Jan-25-2024 | Jinny Lee | 1.70 | Review declaration re: amendment of the de minimis order (1.0); revise the motion and order for a private sale of a non-Debtor subsidiary (.70). |
| Jan-25-2024 | Arthur Courroy | 1.60 | Review edits to sale notice, consider valuation of purchase price and review corporate documentation of entity held by certain debtors in connection with potential sale. |
| Jan-25-2024 | Audra Cohen | 1.40 | Correspondence with S&C team re: sale procedures and comments (.70); various re: investment sales and process (.30); correspondence with S&C team re: investment sale proposal (.40). |
| Jan-25-2024 | Andrew Brod | 1.20 | Revise private sale order for venture asset disposition (.40); review NDAs for disposition of crypto assets (.80). |
| Jan-25-2024 | Mimi Wu | 1.00 | Review of draft sale procedures for venture sale (.50); review of sale motion and purchase agreement for other |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | venture sale (.50). |
| Jan-25-2024 | Patrick Lee | 0.70 | Revise supplemental declaration for IEX, sent to S&C team. |
| Jan-25-2024 | Tyler Hill | 0.50 | Call with A&M team to discuss FTX Europe asset sale matters. |
| Jan-25-2024 | Oderisio de Vito Piscicelli | 0.50 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill, S. Ehrenberg, B. Glueckstein (S&C), M. van den Belt (A&M) to discuss FTX Europe asset sale matters. |
| Jan-25-2024 | Andrew Dietderich | 0.30 | Review and comment on Anthropic sale procedures. |
| Jan-25-2024 | David Gilberg | 0.20 | Correspondence with A. Levine re: valuation of futures positions on FTX Trading for settlement and de-listing. |
| Jan-26-2024 | Jeffrey MacDonald | 6.10 | Prepare sale procedures for venture company investment #21 (2.3); prepare closing documents venture company investment #19 sale (2.3); revise sale motion and order for venture company investment #11 sale (1.5). |
| Jan-26-2024 | Andrew Dietderich | 4.50 | Substantial revision to bidding procedures for Anthropic and Genesis claim (4.3) call with J. Ray (FTX) re: same (.20). |
| Jan-26-2024 | Andrew Brod | 3.60 | Correspondence with J. MacDonald re: venture asset disposition (.20); update form of vendor NDA (1.4); prepare and socialize strategy for disposition of restricted tokens (1.8). |
| Jan-26-2024 | Jamie Saevitzon | 2.20 | Create excel spreadsheet to track status of NDAs in connection with token disposition (1.5); update NDAs in connection with token disposition (.50); correspondence with client re: potential counter parties for token disposition (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-26-2024 | Arthur Courroy | 2.20 | Review and analyze waterfall and distribution provisions in corporate documentation of entity held by certain debtor in connection with potential sale, summarize findings, review cap tables of entity and consider valuation. |
| Jan-26-2024 | Naiquan Zhang | 1.90 | Draft the relief related to filing confidential commercial information under seal for the draft sale procedures motion for an equity investment. |
| Jan-26-2024 | Mimi Wu | 1.00 | Revisions to certain venture sale procedures. |
| Jan-26-2024 | Evan Simpson | 0.90 | Call with S&C and A&M teams to discuss FTX Europe asset sale matters (.50); review and comment on summaries of sales terms (.40). |
| Jan-26-2024 | Audra Cohen | 0.70 | Correspondence with S&C team re: investment sale process and assets (.30); correspondence with S&C team re: investment sale procedures (.40). |
| Jan-26-2024 | Benjamin Zonenshayn | 0.50 | Call re: digital assets sale with A&M and S&C teams (.50). |
| Jan-26-2024 | Benjamin Zonenshayn | 0.40 | Call with A. Levine re: counterparty E trading agreement amendment (.40). |
| Jan-26-2024 | Benjamin Zonenshayn | 0.40 | Call with A. Levine and A. Brod re: digital assets sale. |
| Jan-26-2024 | Benjamin Zonenshayn | 0.40 | Correspondence with A&M and UCC re: redesignation. |
| Jan-26-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team regarding Anthropic sale procedures. |
| Jan-26-2024 | Benjamin Zonenshayn | 0.20 | Draft email re: redesignation for K. Ramanathan. |
| Jan-26-2024 | Benjamin | 0.10 | Incorporate LRC comments to redesignation notice. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | |
| Jan-27-2024 | Jamie Saevitzon | 4.20 | Correspondence with client re: NDAs in relation to token disposition (.50); draft, compile, and execute NDAs for various counterparties in relation to crypto token disposition (3.7). |
| Jan-27-2024 | Naiquan Zhang | 1.80 | Add the relief on redacting and filing certain confidential commercial information under seal into the draft sale procedures motion. |
| Jan-27-2024 | Alexa Kranzley | 1.10 | Review and revise Anthropic sale motion and order (.80); correspondences with internal team re: the same (.30). |
| Jan-27-2024 | Andrew Brod | 0.80 | Review and oversee NDA process for disposition of crypto assets. |
| Jan-27-2024 | Audra Cohen | 0.60 | Correspondence with S&C team re: asset sale procedures. |
| Jan-27-2024 | Mimi Wu | 0.20 | Revise certain venture sale procedures. |
| Jan-28-2024 | Jinny Lee | 4.00 | Revise the order and motion for a private sale of non-Debtor entity to reflect the sale to an insider. |
| Jan-28-2024 | Jamie Saevitzon | 2.90 | Review and mark up NDAs in connection with crypto token disposition (2.0); correspondence with client and counterparties to execute NDAs in connection with crypto token disposition (.90). |
| Jan-28-2024 | Andrew Brod | 0.60 | Review and revise NDAs for disposition of crypto assets. |
| Jan-29-2024 | Tyler Hill | 7.80 | Meeting with F. Ferdinandi and A. Cuesta Garayoa to discuss documentation related to potential sale of certain foreign debtors and contemplated settlement of claims (.40); call with Holenstein, A&M and FTX teams |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to discuss FTX Europe asset sale (1.1); prepare drafts of FTX Europe balance sheet restructuring documents (6.3). |
| Jan-29-2024 | Federico Ferdinandi | 7.20 | Correspondence with T. Hill re: documentation related to potential sale of certain foreign debtors and contemplated settlement of claims (.70); follow up correspondence with T. Hill re: same (.20); meeting with T. Hill and A. Cuesta Garayoa to discuss documentation related to potential sale of certain foreign debtors and contemplated settlement of claims (.40); read settlement term sheet (.50); start drafting sections of share and asset purchase agreement (5.0); research re: same (.40). |
| Jan-29-2024 | Jeffrey MacDonald | 6.00 | Draft sale procedures for venture company investment #21 (1.4); draft closing documents venture convertible investment #1 sale (2.1); draft closing documents venture convertible investment #2 sale (1.5); call among venture company counsel and S&C (A. Cohen, R. O'Neill, A. Kranzley, M. Wu, J. MacDonald) to discuss sale process (.50); call among Paul Hastings and S&C (R. O'Neill, M. Wu, J. MacDonald) to discuss current venture investment sales process (.50). |
| Jan-29-2024 | Jinny Lee | 4.60 | Review mark up and circulate the PSA for a private sale of a non-Debtor entity (2.0); revise the declaration and motion for amendment of the de minimis order (2.6). |
| Jan-29-2024 | Maximilian Rust | 4.00 | Assess response to Clemen Maschke's (Dentons) proposal re: timing and powers of attorney of the execution for the sale of the relevant third-party interest (.40); propose execution dates and request powers of |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | attorney and the year-end balance sheet from Clemens Maschke (.10); assess follow up questions re: confidentiality obligation in relation to US discovery and German professional ethics obligations re: file keeping (.30); amend response follow up questions re: same (3.2). |
| Jan-29-2024 | Andrew Brod | 3.80 | Design sale process for disposition of crypto assets (1.8); draft wire instructions for venture sale (.20); prepare assignment and assumption agreement for venture sale (.80) |
| Jan-29-2024 | Álvaro Cuesta Garayoa | 3.80 | Meeting with T. Hill, A. Courroy and F. Ferdinandi to discuss documentation related to potential sale of certain foreign debtors and contemplated settlement of claims (.40); read term sheet of proposed transaction (.60); revise checklist for the transaction (.60); coordinate with the tax team to confirm that a share asset purchase agreement structure is suitable from a tax perspective (.60); search for precedents of certain clauses to be included in the share and assets purchase agreement and coordinate with research desk (1.6). |
| Jan-29-2024 | Arthur Courroy | 3.60 | Meeting with T. Hill, F. Ferdinandi and A. Cuesta Garayoa re: documentation related to potential sale of foreign debtors and contemplated settlement of claims (.40); review proposed steps related to settlement of claims including review of term sheet and share purchase agreement, drafting steps plan and checklist, updating form of collateral claim settlement agreement (3.20) |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-29-2024 | Jamie Saevitzon | 3.10 | Correspondence with client to update and execute NDAs in connection with disposition of crypto tokens (2.0); update NDA tracker in connection with crypto token disposition (1.1). |
| Jan-29-2024 | Mimi Wu | 2.50 | Call with venture company counsel re: sale process (.50); correspondence with S&C team re: current venture investment sales process (.50); attention to sale procedures and motion for venture sale (1.5). |
| Jan-29-2024 | Evan Simpson | 1.80 | Call with Holenstein, A&M and FTX team to discuss FTX Europe asset sale (1.1); correspondence with S&C team re: potential sale of certain foreign debtors and contemplated settlement of claims (.70). |
| Jan-29-2024 | Oderisio de Vito Piscicelli | 1.80 | Call with A. Giovanoli (FTX), D. Knezevic, T. Zemp (Holenstein), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Luginbuehl, R. Bischof, A. Pellizzari (L&S), M. van den Belt, D. Johnston, G. Balmelli (A&M) to discuss FTX Europe asset sale (1.1); Meeting with E. Simpson, O. de Vito Piscicelli, T. Hill, F. Ferdinandi re: potential sale of certain foreign debtors and contemplated settlement of claims (.70). |
| Jan-29-2024 | HyunKyu Kim | 1.60 | Review materials re: FTX EU sale (1.5); correspondence with A. Garayoa re: FTX EU sale (.10). |
| Jan-29-2024 | Benjamin Zonenshayn | 1.20 | Draft responses to UST re: comments to IMA amendment (.90); correspondence with A. Brod re: cryptocurrency purchase and sale agreements (.30). |
| Jan-29-2024 | Audra Cohen | 1.10 | Correspondence with S&C team re: investment sale process (.60); call with venture company counsel and S&C team to discuss sale process (.50). |
| Jan-29-2024 | Rita-Anne O'Neill | 1.00 | Call with venture company counsel and S&C team to |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discuss sale process (.50); call with Paul Hastings and S&C teams to discuss current venture investment sales process (.50). |
| Jan-29-2024 | Alexa Kranzley | 0.80 | Call with S&C team re: asset sale procedures (.50); follow up call with internal team re: the same (.30). |
| Jan-29-2024 | James McDonald | 0.70 | Correspondence with S&C team and review materials re: CFTC matter. |
| Jan-29-2024 | Gabrielle Pacia | 0.70 | Correspondence with M. Schwartz re: status of venture workstreams. |
| Jan-29-2024 | Benjamin Zonenshayn | 0.70 | Call with A&M team and UCC to discuss coin monetization (.50); correspondence with A. Levine re: same (.20). |
| Jan-29-2024 | James McDonald | 0.50 | Correspondence with S&C team re: SDNY presentation. |
| Jan-29-2024 | James Patton | 0.40 | Review FTX Europe sale updates. |
| Jan-29-2024 | David Gilberg | 0.30 | Correspondence with A. Levine and B. Zonenshayn re: sale of crypto by third parties and terms of agreements. |
| Jan-29-2024 | Jameson Lloyd | 0.20 | Correspondence with S&C team re: FTX Europe asset sale. |
| Jan-30-2024 | Álvaro Cuesta Garayoa | 8.50 | Review and revise Share and Assets Purchase Agreement re: local assets (7.3); research re: bank guarantees as closing deliverables (.60); research re: IP clauses with specific carveout (.60). |
| Jan-30-2024 | Federico Ferdinandi | 7.50 | Finalize draft of initial SAPA, including input from specialist teams (7.0); correspondence with S&C team re: same (.50). |
| Jan-30-2024 | Jamie Saevitzon | 7.00 | Correspondence with client to execute NDA in relation to crypto token disposition (.50); review, mark up, and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | compile NDAs in connection with crypto token disposition (6.0); update NDA tracker in connection with crypto token disposition (.50). |
| Jan-30-2024 | Jeffrey MacDonald | 6.60 | Draft sale procedures for venture company investment #21 (2.2); review and revise diligence materials for block sale of investment assets (2.8); review and revise motion for capital call increase and response (1.1); call among Paul Hastings, Jefferies, PWP, S&C (A. Cohen, R. O'Neill, A. Kranzley, M. Wu, J. MacDonald) to discuss sale process for venture company (.50). |
| Jan-30-2024 | Jinny Lee | 6.50 | Revise the seller's disclosure schedule to the PSA for a private sale of non-Debtor entity (2.2); revise the order, motion and declaration for a private sale of non-Debtor entity (2.4); revise the order, motion and declaration for amendment of the de minimis order (1.9). |
| Jan-30-2024 | Benjamin Zonenshayn | 3.40 | Research re: postpetition interest accrual issues. |
| Jan-30-2024 | Naiquan Zhang | 3.10 | Revise the anthropic sale procedures motion (2.8); incorporate the venture group's comments into the anthropic sale procedures sale motion/order (.30). |
| Jan-30-2024 | Adam Toobin | 2.90 | Drafted motion for sale of Genesis allowed claim (2.9). |
| Jan-30-2024 | Tyler Hill | 2.80 | Review FTX Europe settlement transaction checklist (.60); draft and update agreements re: FTX Europe settlement transaction (2.2). |
| Jan-30-2024 | Arthur Courroy | 2.80 | Review relevant corporate document rights attached to securities in connection with sale of assets (.30); meeting with outside counsel to discuss distribution rights related to securities held by certain debtors in connection with contemplated sale of asset (.20); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review execution version of documentation re: disposition of certain assets held by foreign debtors (.70); collateral claim agreement drafted by T. Hill and importing/updating miscellaneous clauses (1.2); update checklist re: settlement and sale of certain foreign debtors (.40). |
| Jan-30-2024 | Alexa Kranzley | 2.60 | Review and revise Anthropic sale motion and order (.80); correspondences with internal team re: the same (.30); correspondences with internal team re: Genesis sale motion and order (.40); review and revise FTX Vault sale motion and order (.40); correspondences with internal team re: the same (.10); review and revise capital call increase motion (.40); correspondences with J. Ray (FTX) re: the same (.20). |
| Jan-30-2024 | Mimi Wu | 2.50 | Call with PWP, FTX and S&C teams re: potential venture sale procedures (.50); correspondence with A&M and S&C teams re: preliminary questions on PSA (.30); revisions to purchase agreement and related documentation for potential venture sale (1.2); attention to venture sales procedure motion (.50). |
| Jan-30-2024 | Andrew Brod | 2.00 | Review opposing counsel changes to assignment and assumption agreement (.20); review NDAs for crypto asset disposition (.50); strategize re sales process for crypto asset disposition (1.3) |
| Jan-30-2024 | Yasmin Masoudi | 1.80 | Review correspondence from A. Cuesta Garayoa re: potential sale of FTX assets (.30); meeting with S&C team re: IP work stream for potential sale of FTX assets (.30); draft IP assignment agreement for potential sale of FTX assets (1.2). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-30-2024 | Johanna Bierlein | 1.50 | Research re: transfer restrictions for FTX entities. |
| Jan-30-2024 | Audra Cohen | 1.20 | Call with Paul Hastings, Jefferies, PWP and S&C teams re: sale process for venture company (.50); correspondence with S&C team re: sale motion and sale procedures (.70). |
| Jan-30-2024 | KJ Lim | 1.10 | Meeting with M. Ansari, E. Levin and Y. Masoudi re: IP work stream for potential sale of FTX assets (.30); review term sheet for potential sale of FTX assets (0.8) |
| Jan-30-2024 | Benjamin Zonenshayn | 1.10 | Call with K. Ramanathan (A&M) re: specified token sales. |
| Jan-30-2024 | Mehdi Ansari | 1.00 | Review term sheet for potential EU sale (.50); correspondence with K. Lim and A. Cuesta Garayoa re: potential EU sale (.20); correspondence with M. Ansari, K. Lim, E. Levin and Y. Masoudi re: IP work stream for potential sale of FTX assets (.30). |
| Jan-30-2024 | Evan Simpson | 0.80 | Correspondence with outside counsel, E. Simpson and A. Courroy to discuss distribution rights related to securities held by certain debtors in connection with contemplated sale of asset (.20); comment on summary presentation of potential sale of FTX Europe assets (.60). |
| Jan-30-2024 | Benjamin Zonenshayn | 0.80 | Call with UCC re: trading agreements (.30); call with Galaxy and UCC re: trading agreements (.50). |
| Jan-30-2024 | James Patton | 0.70 | Review FTX Europe sale updates (.40); call with F. Weinberg Crocco to discuss settlement background and process (.30). |
| Jan-30-2024 | HyunKyu Kim | 0.60 | Call with J. Patton to discuss outstanding tax items (.20); review of the FTX Markets material (.20); review information re: FTX Europe (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-30-2024 | Rita-Anne O'Neill | 0.50 | Call with Paul Hastings, Jefferies, PWP and S&C teams re: sale process for venture company. |
| Jan-30-2024 | M. Devin Hisarli | 0.50 | Review of materials related to postpetition deposits. |
| Jan-30-2024 | Benjamin Zonenshayn | 0.50 | Revisions to responses re: specified tokens to UST. |
| Jan-30-2024 | Johanna Bierlein | 0.40 | Draft table re: research results on transfer restrictions. |
| Jan-30-2024 | Elizabeth Levin | 0.30 | Meeting with S&C team re: IP workstream for potential sale of FTX assets. |
| Jan-30-2024 | Fabio Weinberg Crocco | 0.30 | Call with J. Patton to discuss settlement background and process. |
| Jan-30-2024 | Oderisio de Vito Piscicelli | 0.30 | Review correspondence from counterparty regarding local investee disposition and considering prior advice. |
| Jan-30-2024 | Sarah Long | 0.30 | Review employee-related disclosure schedules. |
| Jan-30-2024 | James Patton | 0.20 | Call with H. Kim to discuss outstanding tax items. |
| Jan-30-2024 | Johanna Bierlein | 0.20 | Correspondence with S&C team re: corporate document rights. |
| Jan-30-2024 | Patrick Lee | 0.10 | Follow up correspondence with S&C team on comments to PSA. |
| Jan-30-2024 | Benjamin Zonenshayn | 0.10 | Review of Counterparty A markup re: amendment to trading agreement. |
| Jan-31-2024 | Jamie Saevitzon | 7.40 | Correspondence with client to update and execute NDAs in connection with disposition of crypto tokens (2.0); update NDA tracker in connection with crypto token disposition (1.1); mark up and review NDAs in connection with crypto token disposition (4.3). |
| Jan-31-2024 | Tyler Hill | 7.10 | Meeting with F. Ferdinandi re: potential sale of certain foreign debtors and contemplated settlement of claims (.70); follow up meeting with F. Ferdinandi re: potential |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sale of certain foreign debtors and contemplated settlement of claims (.20); revise share purchase agreement implementing FTX Europe settlement terms (6.2). |
| Jan-31-2024 | Álvaro Cuesta Garayoa | 6.90 | Review and revise Share and Asset Purchase Agreement. |
| Jan-31-2024 | Jeffrey MacDonald | 5.00 | Review fund investment settlement agreement (4.5); call with A. Kranzley, M. Wu, J. MacDonald and N. Zhang to discuss questions regarding the draft sale procedures for an equity investment (.50). |
| Jan-31-2024 | Adam Toobin | 4.90 | Drafted Genesis claim sale procedures motion (2.4); incorporated A. Kranzley comments on the Genesis claim sale procedures motion (1.4); incorporated A. Dietderich comments on the Genesis claim sale procedures motion (.90); call re sale procedures and form of sale order for Genesis claim with J. MacDonald and A. Toobin (.20). |
| Jan-31-2024 | William Merriam | 4.20 | Correspondence with S&C team re: due diligence review of FTX agreements (.40); begin due diligence review of FTX agreements and send example due diligence tables to J. MacDonald (3.8). |
| Jan-31-2024 | Andrew Brod | 3.60 | Correspondence re crypto token disposition (.40); call with Sygnia, A&M, Galaxy and S&C teams to discuss specified token mechanics (1.0); call with K. Li, A. Levine, B. Zonenshayn and A. Brod re: specified tokens sales process (.60); attend to closing matters for venture sale (.30); review conflicts waiver issues in connection with crypto token sales (1.3) |
| Jan-31-2024 | Yasmin Masoudi | 3.20 | Review correspondence from S&C IP team and S&C |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | corp. team re: IP assignments for potential sale of FTX assets (.30); correspondence with E. Levin re: IP comments to purchase agreement for potential sale of FTX assets (.20); revise IP sections of purchase agreement for potential sale of FTX assets (2.3); revise draft of IP Assignment Agreement for potential sale of FTX assets (.40). |
| Jan-31-2024 | Maximilian Rust | 3.10 | Draft transfer agreements for the GmbH shares of the relevant third-party interests. |
| Jan-31-2024 | Alexa Kranzley | 2.90 | Review and revise Genesis sale motion and order (.90); correspondences with internal team re: the same (.30); correspondence with A. Dietderich re: the same (.30); revisions to the same (.30); review and revise Anthropic sale motion (.50); correspondences with internal team re: the same (.40); correspondences with J. Ray re: Genesis sale motion (.20). |
| Jan-31-2024 | Mimi Wu | 2.80 | Work on finalizing sale motion and purchase agreement for venture sale (2.0); revise sale procedures for venture sale (.80). |
| Jan-31-2024 | Arthur Courroy | 2.80 | Reviewing and revising ancillary agreements to draft share and asset purchase agreement (1.3), reviewing intercompany claims (.40), drafting schedules and gathering outstanding information (.40), implementing comments from O.de Vito Piscicelli (.50), coordinating with A&M re: same (.20). |
| Jan-31-2024 | Ken Li | 2.40 | Call with B. Zonenshayn re: specified tokens sales process (.60); review comparable documents/prior transactions in connection with preparing sale term sheet and process (.90); work on draft |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents/potential term sheet and process materials relating to dialogue with foundation, Galaxy, potential buyers (.90). |
| Jan-31-2024 | Jinny Lee | 2.30 | Revise the motion and order for amendment of the de minimis order to incorporate J. Ray's (FTX) comments (1.2); revise and finalize the PSA for the private sale of non-Debtor entity (1.1). |
| Jan-31-2024 | KJ Lim | 2.10 | Review and revise purchase agreement draft for potential sale of FTX assets (1.2); correspondence re: purchase agreement draft for potential sale of FTX assets (.60); meeting with E. Levin re: IP comments to purchase agreement for potential sale of FTX assets (.30). |
| Jan-31-2024 | Federico Ferdinandi | 1.60 | Review draft of SAPA (.90); meeting with T. Hill re: potential sale of certain foreign debtors and contemplated settlement of claims (.70); follow up meeting with T. Hill re: potential sale of certain foreign debtors and contemplated settlement of claims (.20). |
| Jan-31-2024 | Evan Simpson | 1.50 | Review and comment on documentation and structure for FTX Europe asset sale. |
| Jan-31-2024 | Daniel Fradin | 1.50 | Call with Sygnia discussing digital asset (1.0); correspondence with S&C team re: trading agreements (.50). |
| Jan-31-2024 | James Patton | 1.30 | Review facts of digital markets settlement (1.1); review research (.20). |
| Jan-31-2024 | Audra Cohen | 1.10 | Correspondence with S&C team re: investment sale motion matters (.80); correspondence with S&C team re: investment sales (.30). |
| Jan-31-2024 | Rita-Anne O'Neill | 1.10 | Call with PWP, A&M and S&C to discuss current |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | venture investment sales processes (.30); review documentation related to venture sales. (.80). |
| Jan-31-2024 | Benjamin Zonenshayn | 1.00 | Call with Sygnia, A&M and Galaxy teams to discuss specified token mechanics. |
| Jan-31-2024 | Elizabeth Levin | 0.90 | Correspondence with Y. Masoudi re: IP comments to purchase agreement for potential sale of FTX assets (.20); correspondence with K. Lim re: IP comments to purchase agreement for potential sale of FTX assets (.30); IP edits to purchase agreement and assignment agreement for potential sale (.40). |
| Jan-31-2024 | Benjamin Zonenshayn | 0.80 | Draft of CoC and Order for specified tokens (.40); review of relevant language for order and correspondence re: same (.40). |
| Jan-31-2024 | HyunKyu Kim | 0.70 | Review emails re: FTX property (.30); review emails re: FTX Europe (.10); review of venture sales documents (.30). |
| Jan-31-2024 | Mehdi Ansari | 0.70 | Correspondence with T. Hill, K. Lim and A. Cuesta re: Europe sale. |
| Jan-31-2024 | Oderisio de Vito Piscicelli | 0.70 | Meeting with E. Simpson, O. de Vito Piscicelli, T. Hill, F. Ferdinandi re: potential sale of certain foreign debtors and contemplated settlement of claims. |
| Jan-31-2024 | Benjamin Zonenshayn | 0.60 | Call with K. Li re: specified tokens sales process. |
| Jan-31-2024 | Michael Haase | 0.60 | Input to transfer documentation for German assets. |
| Jan-31-2024 | Benjamin Zonenshayn | 0.50 | Correspondence with S&C team re: trading agreements. |
| Jan-31-2024 | Benjamin Zonenshayn | 0.50 | Review of Counterparty A amendment to trading agreement (.30); correspondence with A. Levine re: |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20). |
| Jan-31-2024 | Andrew Dietderich | 0.40 | Review emails on price guidance for Anthropic and Genesis claims sale motions. |
| Jan-31-2024 | Jameson Lloyd | 0.30 | Tax review re: transaction documents. |
| Jan-31-2024 | Benjamin Zonenshayn | 0.20 | Correspondence with J. Polanun to discuss FTX Europe timeline and strategy. |
| Jan-31-2024 | Craig Campbell | 0.20 | Introductory call with FTX team re: FTX Venture Contract Review Process. |
| Jan-31-2024 | Sarah Long | 0.10 | Correspondence with S&C team re: employee terminations for Vault transaction. |
| **Total** | | **814.00** | |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-02-2024 | Mitchell Friedman | 1.20 | Review contract for potential assumption or rejection considerations. |
| Jan-05-2024 | Mitchell Friedman | 1.30 | Conduct contract review for potential assumption or rejection. |
| Jan-10-2024 | Mitchell Friedman | 0.70 | Call with J. MacDonald re: contract review process for post-emergence assumption and rejection (.20); contract review for potential assumption and assignment (.50). |
| Jan-10-2024 | Jeffrey MacDonald | 0.20 | Call with M. Friedman re: contract review process for post-emergence assumption and rejection. |
| **Total** | | **3.40** | |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-01-2024 | Kanishka Kewlani | 3.40 | Review engineering documents in Embed database for responsiveness, privilege, and documents of interest (2.7); prepare summary notes on findings re: the same (.70). |
| Jan-01-2024 | Stephen Ehrenberg | 0.80 | Review revised responses to discovery requests in FTX EU action (.70); correspondence with A. Mazumdar re: same (.10). |
| Jan-01-2024 | Aneesa Mazumdar | 0.20 | Revise interrogatory responses for FTX EU avoidance action. |
| Jan-02-2024 | Jared Rosenfeld | 10.80 | Meeting with S. Ehrenberg, C. Dunne, J. Goldman, A. Mazumdar and S. De Vries re: FTX EU strategy and discovery issues (.60); call with A. Mazumdar re: interrogatory responses for FTX EU avoidance action (.30); correspondence with A&M, S&C, local counsel re: discovery responses in FTX EU matter (.80); correspondence with Alix re: solvency productions in various avoidance actions (.50); call with Alix re: solvency productions in various avoidance actions (.30); review and revise RFA and interrogatory responses in FTX EU matter (3.7); review documents in FTX EU matter (1.7); correspondence with S&C, local counsel, defendants' counsel in FTX EU matter re: case management order revisions (.60); revise meet and confer prep documents in FTX EU matter (2.3). |
| Jan-02-2024 | Samantha Mazzarelli | 8.20 | Call with J. Goldman re. responses and objections to FTX EU discovery requests (.40); edit responses and objections to FTX EU discovery requests (1.9); further edit same based on partner feedback (1.4); edit meet and confer talking points re: FTX EU matter based on |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | associate feedback (2.4); review productions in FTX EU matter related to discovery materials (.50); review documents from defendants in FTX EU matter (1.6). |
| Jan-02-2024 | Kanishka Kewlani | 7.70 | Prepare search terms for potential additional custodian in Embed discovery (.50); review engineering documents in Embed database for responsiveness, privilege, and documents of interest (5.8); prepare summary notes on findings re: same (1.4). |
| Jan-02-2024 | Jessica Goldman | 6.20 | Meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Mazumdar and S. De Vries re: FTX EU strategy and discovery issues (.60); call with S. Mazzarelli re. FTX EU responses and objections to discovery requests (.40); email with FTI re: logistics of sharing documents with FTX EU defendants (.10); emails with FTX EU litigation team re: the same (.10); edit R&Os to FTX EU avoidance action defendant Williams' initial requests for production (3.2); coordinate with FTI and EDLS to prepare second production of documents to FTX EU defendants (.30); prepare materials for meet and confer with FTX EU avoidance action defendants (1.5). |
| Jan-02-2024 | Stephen Ehrenberg | 6.00 | Review and finalize responses to several forms of discovery requests in FTX EU action (5.5); correspondence with internal team re: responses to several forms of discovery requests in FTX EU action (.50). |
| Jan-02-2024 | Aneesa Mazumdar | 5.50 | Review of documents for production for FTX EU avoidance action (.10); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman and S. De Vries re: FTX EU strategy and discovery issues (partial |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | attendance – .50); revise interrogatory responses for FTX EU avoidance action (4.4); prepare for meet and confer for FTX EU avoidance action (.20); call with J. Rosenfeld re: interrogatory responses for FTX EU avoidance action (.30). |
| Jan-02-2024 | Matthew Strand | 5.20 | Meeting with D. O'Hara re Embed discovery items and related workstreams (.20); call with M. Tomaino, J. DeCamp, C. Dunne, A. Wiltse, D. O'Hara and T. Millet to discuss updates to Embed avoidance action workstream and action items re: same (1.3); review PWP documents for Embed avoidance actions and tagged same for responsiveness and privilege (3.7). |
| Jan-02-2024 | Saskia De Vries | 4.80 | Meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar re: FTX EU strategy and discovery issues (.60); correspondence to J. Rosenfeld re: FTX EU non-party production log and summary (.60); tag non-party production log for deposition folders for FTX EU (.30); conduct document review of defendant productions and tagging for deposition folders for FTX EU (1.1); implement J. Rosenfeld and S. Ehrenberg's edits for FTX EU responses and objections to defendant's requests for admission (1.3); implement cold read edits into FTX EU responses and objections to defendant's requests for admission (.60); finalizing FTX EU responses and objections to defendant's requests for admission to be served on defendant (.40). |
| Jan-02-2024 | Mark Bennett | 4.30 | Correspondence with M. Tomaino, C. Dunne, J. Croke re: documents produced by K5 defendants (.40); correspondence with B. Mendelsohn (PWP) re: documents produced by K5 defendants (.20); |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with e-discovery team re: review of documents produced by K5 defendants (.20); correspondence with internal team re: M. Tomaino, C. Dunne, J. Croke re: response to K5 defendants' correspondence re: various discovery issues (.60); revise response to K5 defendants' correspondence re: various discovery issues (.30); serve response to K5 defendants' correspondence re: various discovery issues (.10); review status of document review in K5 litigation (.30); correspondence with P. Lavin, L. Ross, S. Wadhawan, P. Bauer re: document review in K5 litigation (.20); review second set of K5 defendants' document requests (.30); correspondence with T. Brown (FTI) re: document review issues (.10); review documents produced by K5 defendants re: debtors' investment interests (1.6). |
| Jan-02-2024 | Christopher Dunne | 4.30 | Correspondence with internal team re: K5 discovery (.50); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar and S. De Vries re: FTX EU strategy and discovery issues (.60); correspondence re: expert witness retention in K5 (.60); call with M. Tomaino re: K5 discovery issues (.20); call with M. Tomaino re: denial of K5 motion to withdraw the reference and Embed discovery issues (.20); call with J. DeCamp re: Embed discovery issues (.40); correspondence re: FTX EU discovery (.50); call between M. Tomaino, J. DeCamp, A. Wiltse, D. O'Hara, M. Strand, and T. Millet to discuss updates to Embed avoidance action workstream and action items re: same (1.3). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-02-2024 | Daniel O'Hara | 4.00 | Review and analyze documents for Embed production (2.1); analyze Embed settlement proposals, correspondence re: same (.40); meeting with M. Strand re: Embed discovery items and related workstreams (.20); call with M. Tomaino, J. DeCamp, C. Dunne, A. Wiltse, M. Strand, and T. Millet to discuss updates to Embed avoidance action workstream and action items re: same (1.3). |
| Jan-02-2024 | Justin DeCamp | 3.60 | Call between M. Tomaino, C. Dunne, A. Wiltse, D. O'Hara, M. Strand, and T. Millet to discuss updates to Embed avoidance action workstream and action items re: same (1.3); review prior correspondence and work product in advance of discussion with Embed team re same (1.2); call with C. Dunne re: Embed discovery issues (.40); call with B. Glueckstein re: Embed discovery and related issues (.30); emails with internal team re Embed experts, discovery, mediation issues (.30); emails with counsel for potential witnesses in Embed action (.10). |
| Jan-02-2024 | Alexandra Li | 3.50 | Update defendant matrix to reflect production status of defendants for Embed discovery (.30); communicate with team and FTI re: uploading of production batches for Embed discovery document review (.10); review Cooley amended initial disclosure added fact witnesses for Embed discovery (.20); research new fact witnesses in document repository for Embed discovery (1.6); draft summary of new Cooley fact witnesses for Embed discovery (.70); calculate cash recovery in connection with settlement with Embed defendants (.40); create chart reflecting settlement goals for Embed and draft |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summary email (.20). |
| Jan-02-2024 | Michael Tomaino Jr. | 3.20 | Call with J. DeCamp, C. Dunne, A. Wiltse, D. O'Hara, M. Strand, and T. Millet to discuss updates to Embed avoidance action workstream and action items re: same (1.3); call with C. Dunne re: K5 discovery issues (.20); call with C. Dunne re: denial of K5 motion to withdraw the reference and Embed discovery issues (.20); review draft letter re: K5 document production issues and related e-mails with team (.40); review team work product re potential depositions in Embed and note issues to discuss with team (.30); review work product and related emails re: proposed mediators in Embed (.30); review work product re outstanding document production issues in Embed (.50). |
| Jan-02-2024 | Aaron Wiltse | 2.70 | Review status of tasks, workflows for Embed avoidance action (.40); prepare plan for ad hoc doc reviews in Embed (.40); prepare for team meeting and correspondence with associate team re: follow-ups (1.7); correspondence with FTI re next Embed production, document collection (.20). |
| Jan-02-2024 | Aaron Wiltse | 1.80 | Call with M. Tomaino, J. DeCamp, C. Dunne, D. O'Hara, M. Strand, and T. Millet to discuss updates to Embed avoidance action workstream and action items re: same (1.3); call with Z. Flegenheimer, M. McMahon and FTI re: coordinating on Embed adversary action discovery workstreams (.50). |
| Jan-02-2024 | Tatum Millet | 1.80 | Review and update chart of Embed employees (.10); call between M. Tomaino, J. DeCamp, C. Dunne, A. Wiltse, D. O'Hara, M. Strand to discuss updates to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed avoidance action workstream and action items re: same (1.3); draft and review email correspondence with former Embed employees re: data stored on personal devices (.30); review email from A. Wiltse re: document review (.10). |
| Jan-02-2024 | Jacob Croke | 1.10 | Analyze issues re: K5 assets and additional requests (.30); correspondence with PWP re: same (.10); analyze requests re: individual counsel for avoidance actions (.10); correspondence with counsel re: same (.10); correspondence with counsel for third party re: potential asset return (.20); analyze decision denying motion to withdraw reference in K5 (.20); correspondence with C. Dunne re: same (.10). |
| Jan-02-2024 | Luke Ross | 0.80 | Review of documents flagged by first-level reviewers for k5 litigation. |
| Jan-02-2024 | Brian Glueckstein | 0.80 | Call with J. DeCamp re: Embed discovery and related issues (.30); review and consider correspondence from S&C team re: avoidance discovery issues (.20); respond to questions from S&C team re: solvency discovery issues relevant to various avoidance actions (.30). |
| Jan-02-2024 | Thursday Williams | 0.70 | Pull documents re: FTX EU from database for associate team. |
| Jan-02-2024 | Zoeth Flegenheimer | 0.60 | Call between A. Wiltse, M. McMahon and FTI re: coordinating on Embed adversary action discovery workstreams (.50); coordinate with A. Wiltse re: Embed discovery workstreams (.10). |
| Jan-02-2024 | Eric Newman | 0.60 | Correspondence with case team regarding review of internal S&C emails for Embed auction process. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-02-2024 | Bradley Harsch | 0.60 | Review email re: counsel for witnesses in Embed (.10); review and email re: Embed action and insider settlements (.20); review email re: discovery responses in FTX EU (.10); review chart of transfers analysis for Project Granite (.10); email re: call with Alix re: Project Granite transfers analysis (.10). |
| Jan-02-2024 | Stephen Ehrenberg | 0.60 | Meeting with C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar and S. De Vries re: FTX EU strategy and discovery issues. |
| Jan-02-2024 | Mary McMahon | 0.50 | Call with A. Wiltse, Z. Flegenheimer and FTI re: coordinating on Embed adversary action discovery workstreams. |
| Jan-02-2024 | Brian Glueckstein | 0.40 | Review and analyze K5 motion to withdraw the reference decision. |
| Jan-02-2024 | Luke Ross | 0.30 | Correspondence regarding document review and other workstreams related to K5. |
| Jan-02-2024 | Stephen Ehrenberg | 0.30 | Revise amended FTX EU case management plan and scheduling order (.20); emails with J. Rosenfeld re: same (.10). |
| Jan-02-2024 | Steven Holley | 0.30 | Review decision denying K5 defendants' motion to withdraw reference from bankruptcy court (.20); emails with C. Dunne re: decision denying K5 defendants' motion to withdraw reference (.10). |
| Jan-02-2024 | Michele Materni | 0.20 | Correspondence with opposing counsel re: Court order re: Latona action. |
| Jan-02-2024 | Jonathan Sedlak | 0.20 | Review and revise draft K5 production cover letter. |
| Jan-02-2024 | Jonathan Sedlak | 0.20 | Review K5 decision re: motion to withdrawal petition. |
| Jan-02-2024 | Carrie Fanning | 0.20 | Emails with M. Bennett re: K5 production load to |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Relativity. |
| Jan-02-2024 | Stephen Ehrenberg | 0.20 | Review summary of discovery issues to be discussed at FTX EU team meeting. |
| Jan-02-2024 | Stephen Ehrenberg | 0.20 | Correspondence with Morrison Cohen, Daley, C. Dunne re: meet and confer regarding FTX EU. |
| Jan-02-2024 | Dylan Handelsman | 0.10 | Correspondence re: Embed avoidance action. |
| Jan-02-2024 | Kathleen Donnelly | 0.10 | Correspondence with S. Ehrenberg & A. Wiltse re: Embed subpoenas. |
| Jan-02-2024 | Keila Mayberry | 0.10 | Review of correspondence with T. Pakrouh re: amended Latona complaint. |
| Jan-03-2024 | Kanishka Kewlani | 12.70 | Research answers for questions from FTI re: Embed data sources (1.9); correspond with FTI re the same (.70); review engineering documents in Embed database for responsiveness, privilege, and documents of interest (4.7); prepare summary notes on findings re: the same (.90); review documents in Embed database for responsiveness, privilege, and documents of interest (3.4); prepare summary notes on findings re: the same (.60); review correspondence with e-discovery team re: Viewpoint training for document review in Embed avoidance action (.20); search for agreements or policies related to counsel for former Embed employees (.30). |
| Jan-03-2024 | Mark Bennett | 6.50 | Review K5 defendants' requests for production (.70); draft responses and objections to K5 defendants' requests for production (1.2); correspondence with FTI re: review of K5 document production (.20); correspondence with L. Ross, P. Lavin, S. Wadhawan, |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | P. Bauer re: K5 discovery workstreams (.10); meeting with L. Ross, P. Lavin re: document review for K5 workstream (.20); review and summarize documents produced by K5 defendants in connection with ongoing discovery and fact development (2.6); review correspondence with B. Mendelsohn (PWP) re: K5 litigation issues (.20); analyze K5 transaction deal documents in connection with K5 litigation issues (1.0); correspondence with L. Ross, J. Croke re: K5 transaction deal documents in connection with K5 litigation issues (.30). |
| Jan-03-2024 | Subhah Wadhawan | 5.80 | Document review of documents flagged as relevant and interesting as part of ongoing doc review obligations re: K5 work stream (4.5); prepare summaries of any interesting documents (.80); emails with paralegals re: documents to K5 discovery e-binder (.30); meeting with M. Bennett, L. Ross, and P. Lavin re: document review for K5 work stream (.20). |
| Jan-03-2024 | Samantha Mazzarelli | 4.90 | Edit meet and confer talking points in FTX EU matter based on associate feedback (.70); review interesting documents in FTX EU matter (.90); review additional documents in FTX EU matter (1.7); edit meet and confer talking points in FTX EU matter (.30); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries re: FTX EU avoidance action weekly meeting (1.3). |
| Jan-03-2024 | Christopher Dunne | 4.80 | Correspondence re: FTX EU discovery (1.4); call with A. Goldstein (Cooley), R. Capone (Cooley), J. DeCamp, B. Harsch, and D. O'Hara to discuss Embed adversary action (.20); call with N. Werle (Wilmer Hale) and D. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | O'Hara to discuss Embed adversary action (.20); correspondence re: Embed strategy and discovery (1.4); meeting with J. LaBella (Alix), S. Ehrenberg, A. Vanderkamp (Alix) re: discovery in avoidance actions (1.0); calls S. Ehrenberg re: FTX EU discovery (.50); call re A. Lewis re: LayerZero discovery (.10). |
| Jan-03-2024 | Jared Rosenfeld | 4.60 | Meeting with S. Ehrenberg, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.3); review documents in FTX EU matter (.80); correspondence with S&C team re: documents of interest in FTX EU matter (.40); correspondence with FTI team re: 1L document review in FTX EU matter (.10); research potential document review project in FTX EU matter (.60); revise agenda for FTX EU matter team meeting (.30); correspondence with S&C re: collection of documents in FTX EU matter (.10); correspondence with local counsel re: pending workstreams in FTX EU matter (.40); review, revised memorandum in FTX EU matter (.60); |
| Jan-03-2024 | Luke Ross | 4.20 | Meeting with M. Bennett, P. Lavin re: document review for K5 work stream (.20); review of documents flagged interesting relating to K5 litigation (1.1); analyze estate's ownership interest in K5-related entities and related correspondence (2.9). |
| Jan-03-2024 | Saskia De Vries | 4.10 | Meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.3); investigating records for FTX EU avoidance action (.30); conduct document review of FTX EU defendant's production (2.5). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | Jessica Goldman | 3.90 | Prepare agenda for FTX EU avoidance action weekly meeting (.90); meeting with S. Ehrenberg, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.3); prepare materials for meet and confer with FTX EU avoidance action defendants (1.7). |
| Jan-03-2024 | Daniel O'Hara | 3.20 | Review and analyze transfer summary for Project Granite complaint (.60); analyze Embed settlement proposals (.40); review and analyze documents for Embed production (.70); call with Alix and B. Harsch to discuss Project Granite complaint asset tracing analysis (.30); call with A. Wiltse to discuss ongoing Embed adversary action workstreams (.50); call with A. Goldstein (Cooley), R. Capone (Cooley), C. Dunne, J. DeCamp, B. Harsch to discuss Embed adversary action (.20); call with N. Werle (Wilmer Hale), C. Dunne to discuss Embed adversary action (.20); review and analyze order denying motion to dismiss for lack of personal jurisdiction in Latona (.30). |
| Jan-03-2024 | Thursday Williams | 3.20 | Save documents re: FTX EU (.10); pull documents re: FTX EU meet & confer prep materials (1.1); update FTX EU document production tracker (2.0). |
| Jan-03-2024 | Matthew Strand | 3.10 | Review Alix summary of Project Granite transfers (1.3); review PWP documents for Embed avoidance action (1.8). |
| Jan-03-2024 | Jacob Croke | 2.60 | Call third-party counsel re: potential settlement offer for Project Whale claims (.20); correspondence with B. Glueckstein re: same (.20); analyze information re: K5 assets and additional requests (.60); correspondence |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Bennett and PWP re: same (.70); analyze issues re: solvency analysis and document productions for avoidance actions (.70); correspondence with C. Dunne re: solvency analysis and document productions for avoidance actions (.20). |
| Jan-03-2024 | Aneesa Mazumdar | 2.00 | Meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.3); update agenda for FTX EU team meeting (.30); review of documents for production for FTX EU avoidance action (.40). |
| Jan-03-2024 | Brian Glueckstein | 1.70 | Call with J. Croke re: avoidance actions and strategy issues (1.1); review and consider proposed avoidance settlements and follow-up (.60). |
| Jan-03-2024 | Michele Materni | 1.50 | Review draft orders filed on docket in Latona (.60); review correspondence with opposing counsel in Latona (.30); draft email to S. Wheeler re: proposed next steps in Latona (.30); review correspondence re: CMO/scheduling conference in Latona (.30). |
| Jan-03-2024 | William Wagener | 1.50 | Read Howell expert report on token valuation (1.0); email avoidance action teams summary of same for potential relevance to solvency analysis (.50). |
| Jan-03-2024 | Bradley Harsch | 1.40 | Emails re: transfer analysis for Project Granite (.30); prep for call with Alix re: Project Granite asset tracing analysis (.30); call with AlixPartners and D. O'Hara to discuss Project Granite complaint asset tracing analysis (.30); call with A. Goldstein (Cooley), R. Capone (Cooley), C. Dunne, J. DeCamp, and D. O'Hara to discuss Embed adversary action (.20); review draft complaint for Project Granite (.30). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | Stephanie Wheeler | 1.40 | Emails with A. Kornfeld (PLS) re: PLS financials (.10); emails with A. Kornfeld (PLS), S. Simon (Goetz Fitzpatrick), M. Phillips (Montgomery McCracken) re: 26(f) conference in Latona (.40); emails with S. Simon (Goetz Fitzpatrick), M. Materni re: CMO and next steps in Latona (.30); emails with B. Glueckstein, M. McGuire (Landis) re: order denying PLS motion to dismiss and scheduling order (.30); emails with J. Kim (Keller Benvenutti) re: N. Beckstead next steps (Latona) (.10); Emails S. Mazzarelli re: interrogatories for Latona and document requests for PLS (.20). |
| Jan-03-2024 | Aaron Wiltse | 1.30 | Coordinate next Embed production, document collection and review topics with FTI (.10); coordinate tasks, workflows for Embed avoidance action (.70); prepare plan for ad-hoc doc reviews in Embed (.50). |
| Jan-03-2024 | Justin DeCamp | 1.30 | Call with A. Goldstein (Cooley), R. Capone (Cooley), C. Dunne, J. DeCamp, B. Harsch, and D. O'Hara to discuss Embed adversary action (.20); emails with internal team re: PWP documents (.10); review background materials re: potential mediators for Embed action and emails with internal team re same (.40); review issues for potential individual witnesses in Embed and emails w/ internal team re: same (.60). |
| Jan-03-2024 | Arnold Zahn | 1.30 | Review of Alix's analysis of transfers between Project Granite related entities and debtor entities (.90); review of Project Granite complaint (.40). |
| Jan-03-2024 | Michael Tomaino Jr. | 1.30 | Review emails and related team work product re non-party document production issues in Embed (.40); review emails and related materials re: potential experts |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for Embed and other avoidance actions (.60); review and analyze materials re K5 investments and SGN interests and related e-mails with team (.30). |
| Jan-03-2024 | Stephen Ehrenberg | 1.30 | Meeting with J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting. |
| Jan-03-2024 | Alexandra Li | 1.20 | Review employee retention and termination documents for company policy on lawyers fees for Embed discovery (1.0); draft email communicating findings to team on Embed employee representation (.10); review and propose revisions to settlement offer chart relevant to Embed (.10). |
| Jan-03-2024 | Stephen Ehrenberg | 1.00 | Meeting with J. LaBella (Alix), C. Dunne, A. Vanderkamp (Alix) re: discovery in avoidance actions. |
| Jan-03-2024 | Phoebe Lavin | 0.90 | Call with A. Lewis and relevant third-party regarding discovery in LayerZero avoidance action (.20); call with A. Lewis to discus LayerZero discovery (.10); meeting with M. Bennett, L. Ross re: document review for K5 work stream (.20); correspondence with team regarding call with relevant third party re: LayerZero discovery (.40). |
| Jan-03-2024 | Stephen Ehrenberg | 0.80 | Review revised meet and confer materials for FTX EU action. |
| Jan-03-2024 | Joseph Gilday | 0.60 | Emails with A. Wiltse, K. Kewlani, A. Li and E. Yim re: Viewpoint database training. |
| Jan-03-2024 | Stephen Ehrenberg | 0.60 | Review materials for meet and confer with defendants in FTX EU action. |
| Jan-03-2024 | Aaron Wiltse | 0.50 | Call with D. O'Hara to discuss ongoing Embed adversary action workstreams. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | Anthony Lewis | 0.50 | Call with P. Lavin and relevant third-party regarding discovery in LayerZero avoidance action (.20); call with P. Lavin to discus LayerZero discovery (.10); call with C. Dunne re: LayerZero discovery (.10); correspondence with S&C team re: LayerZero discovery (.10). |
| Jan-03-2024 | Zoeth Flegenheimer | 0.30 | Coordinate with analysts re: LayerZero document review. |
| Jan-03-2024 | Stephen Ehrenberg | 0.30 | Correspondence with W. Wagener, C. Dunne re: expert discovery in avoidance actions. |
| Jan-03-2024 | Stephen Ehrenberg | 0.30 | Correspondence with C. Dunne re: discovery FTX EU. |
| Jan-03-2024 | William Wagener | 0.20 | Emails with J. Rosenfeld re: background investigation of FTX EU founders. |
| Jan-03-2024 | Stephen Ehrenberg | 0.20 | Call with C. Dunne re: FTX EU discovery. |
| Jan-03-2024 | Stephen Ehrenberg | 0.20 | Call with C. Dunne re: expert discovery in avoidance actions. |
| Jan-04-2024 | Kanishka Kewlani | 13.50 | Attention to correspondence with Embed team re: action items for depositions (.80); review documents produced by defendant Beal in Embed avoidance action (1.8); review documents in Embed database for responsiveness, privilege, and documents of interest (3.2); prepare summary notes on findings re: the same (.90); review documents in wind down section of Embed database for responsiveness, privilege, and documents of interest (4.6); prepare summary notes on findings re: the same (1.5); correspondence with A. Wiltse re: update on Embed database review and next steps for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production (.70). |
| Jan-04-2024 | Jessica Goldman | 8.90 | Attend meet and confer with S. Ehrenberg, A. Mazumdar, S. De Vries, S. Mazzarelli and Morrison Cohen and Daley Lawyers for FTX EU avoidance action (1.2); meeting with S. Ehrenberg, A. Mazumdar, S. De Vries, and S. Mazzarelli re: debrief of FTX EU meet and confer (.20); prepare for meet and confer with FTX EU avoidance action defendants (2.5); emails with FTI to coordinate second production of documents to FTX EU defendants (.90); draft letter to defendants regarding FTX EU discovery dispute (2.7); emails re: prioritization of various categories of documents to be reviewed by FTI in connection with FTX EU (.40); review FTX EU document review metrics (.10); emails with litigation team re FTX EU meet and confer prep (.30); emails with e-discovery team regarding allocation of 1L reviewers in connection with FTX EU (.10); edit order of proof in connection with FTX EU (.50). |
| Jan-04-2024 | Mark Bennett | 6.10 | Correspondence with J. Sedlak re: opposition to Burgess motion to dismiss (.10); draft responses and objections to K5 defendants' requests for production (3.2); correspondence with P. Lavin, L. Ross, S. Wadhawan re: K5 defendants' requests for production (.20); identify documents responsive to K5 defendants' requests for production (.80); correspondence with M. Birtwell (Alix) re: K5 litigation issues (.20); correspondence with FTI re: additional review for K5 litigation (.50); review documents relevant to K5 transaction in connection with offensive discovery (.90); correspondence with J. Croke, L. Ross re: documents |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant to K5 transaction in connection with offensive discovery (.20). |
| Jan-04-2024 | Matthew Strand | 4.70 | Draft email re: PWP materials for Embed discovery and related requests (1.2); review Embed document requests and relevant date ranges and custodians (.90); review PWP documents for Embed discovery and summarize documents of interest and redactions for responsiveness (2.3); correspondence re: Embed employee retention and attorney representation (.30). |
| Jan-04-2024 | Alexandra Li | 4.60 | Meeting with A. Wiltse re: potential deposition witnesses for Embed discovery (.20); research Embed company handbook re counsel fee for Embed discovery (.30); draft summary email to team explaining findings on counsel fee for Embed discovery (.10); call between K. Kewlani and J. Gilday re: Viewpoint database training (.80); research Embed deposition witness candidates (.40); propose plan for short-list of deposition candidates for Embed discovery (.70); draft summary of recommendations to Embed team (.20); research re: Embed mediation and cases concerning Bankruptcy code (1.1); read, summarize and analyze researched cases re: Embed mediation (.80). |
| Jan-04-2024 | Subhah Wadhawan | 4.50 | Review documents produced by K5 defendants (2.4); prepare and inputting summaries of interesting documents to K5 action into the documents of interest tracker (1.4); review correspondence with internal team re: K5 document review (.20); conduct research on questions posed by internal team re: K5 work stream (.50). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-04-2024 | Jacob Croke | 3.60 | Correspondence with A. Dietderich re: potential resolution of certain Project Whale claims (.20); analyze issues re: solvency and related materials for avoidance actions (.50); correspondence with C. Dunne and W. Wagener re: solvency and related materials for avoidance actions (.40); call Alix/QE/team re: solvency and related materials for avoidance actions (.90); analyze issues re: counsel representation in third-party litigation for individuals (.20); correspondence with counsel re: same (.10); analyze issues re: K5 assets and productions (.60); correspondence with C. Dunne and M. Bennett re: K5 assets and productions (.50); analyze potential additional avoidance actions (.20). |
| Jan-04-2024 | Samantha Mazzarelli | 3.20 | Draft interrogatories for Latona matter (1.8); research points for meet and confer in FTX EU matter (.30); meeting with S. Ehrenberg, J. Goldman, A. Mazumdar, S. De Vries re: debrief of FTX EU meet and confer (.20); review documents from defendants in FTX EU matter (.90). |
| Jan-04-2024 | Michael Tomaino Jr. | 3.10 | Discussion with J. DeCamp, C. Dunne re: Embed depositions (.80); discussion between J. DeCamp re: Embed depositions (.20); call with J. DeCamp, C. Dunne, A. Wiltse and Mayer Brown re: Embed documents (.20); review and analyze work product re potential Embed settlement scenarios and related strategic and timing considerations (.90); emails with team re K5 investments and SGN ownership issues (.40); emails with team re: claims and defenses and potential supporting evidence for Embed action, and note points to discuss with team re depositions and trial |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | planning (.60); review and analyze emails and related work product re: document production, deposition, and non-party discovery issues in Embed (.40). |
| Jan-04-2024 | Stephanie Wheeler | 2.90 | Draft discovery requests to Latona defendants (2.0); correspondence with B. Glueckstein and J. Kim (Keller Benvenutti) re: next steps re: N. Beckstead (Latona) (.20); emails J. Kim (Keller Benvenutti) and M. Materni re: next steps re: N. Beckstead (Latona) (.20); revise Latona witness interview outline (.50). |
| Jan-04-2024 | Saskia De Vries | 2.80 | Cross-checking employee lists to investigate issue for FTX EU avoidance action (.30); conduct document review and deposition tagging for FTX EU avoidance action (1.3); attend meet and confer with S. Ehrenberg, A. Mazumdar, J. Goldman, S. Mazzarelli and Morrison Cohen and Daley Lawyers for FTX EU avoidance action (1.2). |
| Jan-04-2024 | Justin DeCamp | 2.60 | Discussion with C. Dunne, M. Tomaino re: Embed depositions (.80); discussion between and M. Tomaino re: Embed depositions (.20); call with C. Dunne, M. Tomaino, A. Wiltse and Mayer Brown re: Embed documents (.20); call with B. Glueckstein and J. DeCamp re Embed mediator and deposition issues (.30); emails w/internal team re Embed workstreams (.30); email Cooley re: mediators (.10); review materials re: employee retention/termination issues (.40); review and consider analysis re: Embed settlement proposal (.30). |
| Jan-04-2024 | Christopher Dunne | 2.50 | Correspondence re: K5 discovery (.70); correspondence re: Embed discovery (.70); call with J. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | DeCamp, M. Tomaino, A. Wiltse and Mayer Brown re: Embed documents (.20); discussion among J. DeCamp, M. Tomaino re: Embed depositions (.80); call with M. Strand re: Hyland preservation and access letter (.10). |
| Jan-04-2024 | Jared Rosenfeld | 2.20 | Review and correspondence about meet and confer talking points in FTX EU matter (.60); correspondence with S&C re: review of documents in FTX EU matter (.20); review memorandum in FTX EU matter (.60); review notes from, correspondence about M&C in FTX EU matter (.50); correspondence about 1L review in FTX EU matter (.30). |
| Jan-04-2024 | Aneesa Mazumdar | 2.20 | Meet and confer with S. Ehrenberg, J. Goldman, S. De Vries, S. Mazzarelli and Morrison Cohen and Daley Lawyers for FTX EU avoidance action (1.2); meeting with S. Ehrenberg, J. Goldman, S. De Vries, and S. Mazzarelli re: debrief of FTX EU meet and confer (.20); update production tracker for FTX EU avoidance action (.60); review notes from meet and confer for FTX EU avoidance action (.20). |
| Jan-04-2024 | Aaron Wiltse | 1.60 | Oversee and supervise tasks, workflows for Embed avoidance action (.90); prepare plan for ad-hoc doc reviews (.50); coordinate next Embed production, document collection and review topics with FTI (.20). |
| Jan-04-2024 | Matthew Strand | 1.60 | Call with C. Dunne re: Hyland preservation and access letter (.10); revise Hyland letter re: legal hold and database access (1.5). |
| Jan-04-2024 | William Wagener | 1.50 | Call with Alix, S&C, QE and solvency experts re: data requirements for solvency analysis (1.0); emails with J. Croke and QE re: same (.50). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-04-2024 | Samantha Mazzarelli | 1.20 | Meet and confer with S. Ehrenberg, J. Goldman, A. Mazumdar, S. De Vries and Morrison Cohen and Daley Lawyers for FTX EU avoidance action. |
| Jan-04-2024 | Stephen Ehrenberg | 1.20 | Meet and confer with J. Goldman, A. Mazumdar, S. De Vries, S. Mazzarelli and Morrison Cohen and Daley Lawyers for FTX EU avoidance action. |
| Jan-04-2024 | Joseph Gilday | 1.00 | Call with K. Kewlani and A. Li re: Viewpoint database training (.80); prepare for Viewpoint database training (.20). |
| Jan-04-2024 | Phoebe Lavin | 0.50 | Correspondence with A. Lewis regarding meetings with relevant third parties regarding LayerZero discovery (.20); correspondence with relevant third parties regarding call to discuss LayerZero discovery (.30). |
| Jan-04-2024 | Aaron Wiltse | 0.40 | Call with J. DeCamp, C. Dunne, M. Tomaino and Mayer Brown re: Embed documents (.20); meeting with A. Li re: potential deposition witnesses for Embed discovery (.20). |
| Jan-04-2024 | Luke Ross | 0.40 | Correspondence regarding estate's ownership share of fund at-issue in K5 litigation. |
| Jan-04-2024 | Zoeth Flegenheimer | 0.30 | Coordinate with C. Dunne re: Embed discovery workstreams (.30). |
| Jan-04-2024 | Eric Newman | 0.30 | Correspondence with case team regarding review and production of GitHub documents. |
| Jan-04-2024 | Bradley Harsch | 0.30 | Review draft complaint and transfers analysis in Project Granite. |
| Jan-04-2024 | Brian Glueckstein | 0.30 | Call with J. DeCamp re: Embed mediator and deposition issues. |
| Jan-04-2024 | Kathleen Donnelly | 0.20 | Correspondence with team re: Project Sierra. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-04-2024 | Stephen Ehrenberg | 0.20 | Meeting with J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: debrief of same. |
| Jan-04-2024 | Stephen Ehrenberg | 0.20 | Correspondence with K. Ram (A&M), P. Kwan (A&M), C. Dunne regarding data pull for avoidance action discovery. |
| Jan-04-2024 | Bradley Harsch | 0.10 | Review correspondence re: nonprofit transfer re: potential avoidance complaint. |
| Jan-05-2024 | Kanishka Kewlani | 9.70 | Attention to correspondence with Embed team re: action items for depositions (.10); review documents produced by defendant Laurence Beal in Embed avoidance action (.50); review Archive documents in Embed notion database for responsiveness, privilege, and documents of interest (3.2); prepare summary notes on findings re: the same (.90); review documents in wind down section of Embed Notion database for responsiveness, privilege, and documents of interest (3.6); prepare summary notes on findings re: the same (.70); correspondence with A. Wlltse re: update on Notion review and next steps for production (.70). |
| Jan-05-2024 | Jessica Goldman | 7.50 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld and potential expert for FTX EU avoidance action (.50); meeting with A. Mazumdar re expert and document review for FTX EU avoidance action (.50); call with J. Rosenfeld re FTX EU avoidance action document collection and review (.50); draft letter re: discovery efforts to FTX EU avoidance action defendants (2.0); review documents from FTX EU defendants' productions (1.5); review interesting documents from third party productions in FTX EU (.70); assign |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document review assignments in FTX EU (.40); conduct legal research re fraudulent conveyances in connection with FTX EU (1.4). |
| Jan-05-2024 | Jared Rosenfeld | 5.50 | Call with S. Ehrenberg, C. Dunne, J. Goldman, and potential expert for FTX EU avoidance action (.50) call with J. Goldman re: FTX EU avoidance action document collection and review (.50) draft avoidance action complaint in connection with Project Boron (.80); correspondence with S&C and Landis team re: pending workstreams in FTX EU matter (.60); correspondence with FTI team re: pending workstreams in FTX EU matter (.80); review documents in FTX EU matter in connection with productions workstreams (2.3). |
| Jan-05-2024 | Subhah Wadhawan | 5.10 | Review documents produced by K5 defendants (3.3); prepare summaries of interesting documents into the documents of interest tracker (1.4); correspondence with internal team re: next steps/deadlines for document review (.40) |
| Jan-05-2024 | Mark Bennett | 4.90 | Correspondence with J. Sedlak re: opposition to Burgess motion to dismiss (.10); review documents produced by K5 defendants in connection with ongoing discovery (2.2); correspondence with P. Lavin, L. Ross, S. Wadhawan re: review of documents produced by K5 defendants in connection with ongoing discovery (.10); revised responses and objections to K5 defendants' document requests (.40); correspondence with J. Sedlak re: responses and objections to K5 defendants' document requests (.30); analyze K5 deal documents in connection with various K5 litigation workstreams (.80); correspondence with M. Birtwell (Alix) re: K5 deal |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents (.40); correspondence with M. McMahon re: K5 document review (.10); correspondence with FTI re: new K5 document review population (.30); correspondence with FTI re: additional K5 document review (.20). |
| Jan-05-2024 | Aneesa Mazumdar | 4.90 | Meeting with J. Goldman re: expert and document review for FTX EU avoidance action (.50); review of documents for production for FTX EU avoidance action (4.4). |
| Jan-05-2024 | Saskia De Vries | 4.00 | Draft talking point for FTX EU meet and confer (1.9); perform document review for Williams production in connection with FTX EU (2.1). |
| Jan-05-2024 | Kathleen Donnelly | 3.90 | Review and revise notes of call re: Project Sierra resolution (.90); draft settlement re: Project Sierra resolution (1.9); review notes of prior calls with Mayer Brown: same (.30); meeting between S. Wheeler, J. Croke and L. Ross with G. Parlovecchio (Mayer Brown), J. de Baca (Mayer Brown), and E. Rodriguez (Mayer Brown) re: claims against former FTX insiders (.80). |
| Jan-05-2024 | Christopher Dunne | 3.80 | Correspondence re: inquiry for new avoidance action (.60); correspondence re: Embed discovery and strategy (.60); call with J. DeCamp and M. Tomaino re: avoidance action issues (.70); meeting between M. Tomaino, J. DeCamp and Z. Flegenheimer re: Embed matter management and discovery (.30); call with S. Ehrenberg, J. Rosenfeld, J. Goldman, and potential expert for FTX EU avoidance action (.50); call with A&M re: wallets (.60); discussion with J. DeCamp re Embed settlement, discovery issues (.50). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|---|---|---|---|
| Jan-05-2024 | Matthew Strand | 3.80 | Correspondence with Mayer Brown re PWP documents for Embed discovery (.40); review Embed documents for potentially privileged items (1.7); review Embed privilege log and specific analyst privilege questions (.70); review documents received from FinTech for Embed discovery (.40); emails with Z. Flegenheimer regarding Embed avoidance action and ongoing workstreams (.60). |
| Jan-05-2024 | Justin DeCamp | 3.50 | Meeting between M. Tomaino, C. Dunne and Z. Flegenheimer re: Embed matter management and discovery (.30); call with M. Tomaino re: potential Embed settlement scenarios (.20); further call with M. Tomaino re: potential Embed settlement scenarios (.20); call with M. Tomaino re: Embed negotiation strategy (.40); call with C. Dunne, M. Tomaino re: Embed avoidance action issues (.70); correspondence with defense counsel re: settlement (.30); consider Embed settlement issues and reviewing work product, drafting email to internal team re same (.90); discussion with C. Dunne re: Embed settlement, discovery issues (.50). |
| Jan-05-2024 | Alexandra Li | 3.50 | Review, analyze and summarize Judge Chapman's decisions for Embed mediation (.80); draft summary of research of Judge Chapman for Embed mediation (.70); draft explanation of defendant matrix highlighting source materials used for Embed settlement (.20); draft summary of Morris James defendant initial investment situation for Embed settlement (.40); review Cooley production documents in connection with Embed discovery (.60); analyze reviewed Embed documents |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for DOI and screen for privilege (.50); record Embed documents of interest and draft summary (.30). |
| Jan-05-2024 | Michele Materni | 3.20 | Review documents in connection with settlement with Latona individual defendant (1.1); draft email to S. Wheeler with analysis of settlement negotiations in Latona (.40); correspondence with S. Wheeler re: N. Beckstead (FTX Foundation) for Latona (.40); review PLS answer to amended complaint (1.3). |
| Jan-05-2024 | Jacob Croke | 3.00 | Call with J. DeCamp, C. Dunne and M. Tomaino re: avoidance action issues (.70); analyze potential Project Whale claims and responses to outreach (.80); correspondence with A&M and T. Millet re: same (.50); analyze additional Project Turquoise claims and outreach to counsel (.50); analyze issues re: LayerZero offer and potential counter (.60); correspondence with C. Dunne re: same (.10). |
| Jan-05-2024 | Stephanie Wheeler | 2.80 | Review PLS's answer to amended complaint (.40); emails with M. Materni, K. Mayberry and S. Mazzarelli re: PLS answer (.10); emails with M. Materni re: N. Beckstead next steps (Latona) (.30); draft outline of potential settlement with N. Beckstead (Latona) (.50); emails with M. Materni and B. Harsch re: interview outline for witness interview re: FTX Foundation (.20); emails with A. Kranzley re: reply to R. Rheingans-Yoo response (.30); revise agenda for Bankruptcy/Investigation Team meeting Monday (.20); meeting with J. Croke, K. Donnelly, and L. Ross with G. Parlovecchio (Mayer Brown), J. de Baca (Mayer Brown), and E. Rodriguez (Mayer Brown) re: claims against former FTX insiders (.80). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-05-2024 | Michael Tomaino Jr. | 2.70 | Emails with team and defense counsel re: document collection and production issues in avoidance actions (.30); emails with team re: K5 discovery issues and SGN Albany issues (.30); call with J. DeCamp, C. Dunne, J. Croke re: avoidance action issues (.70); review competing draft scheduling orders in Mirana and related e-mails (.20); meeting between C. Dunne, J. DeCamp and Z. Flegenheimer re: Embed matter management and discovery (.30); call with J. DeCamp re: potential Embed settlement scenarios (.20); call with J. DeCamp re: Embed potential settlement scenarios (.20); call J. DeCamp re: Embed negotiation strategy (.40); review e-mails with team and related work product re potential Embed settlement scenarios (.40); emails re non-party document production issues in connection with Embed (.10). |
| Jan-05-2024 | Samantha Mazzarelli | 2.60 | Research discovery rules in FTX EU matter (.60); edit discovery letter in FTX EU matter (1.6); finalize discovery letter in FTX EU matter for sending (.40) |
| Jan-05-2024 | Luke Ross | 2.40 | Meeting between S. Wheeler, J. Croke, K. Donnelly with G. Parlovecchio (Mayer Brown), J. de Baca (Mayer Brown), and E. Rodriguez (Mayer Brown) re: claims against former FTX insiders (.80); revision of meeting notes (.50); draft correspondence in advance of meeting re: relevant materials in connection with FTX insiders (.40); review correspondence with opposing counsel in K5 litigation (.50); revision to counsel list relevant to various avoidance actions (.20). |
| Jan-05-2024 | Phoebe Lavin | 1.90 | Review documents for relevance re: K5 discovery and drafted summary for M. Bennett. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-05-2024 | Zoeth Flegenheimer | 1.50 | Coordinate with S. Wheeler re: review of former employee's communications (.20); coordinate with QE re: review of former employee's communications (.20); coordinate with A. Wiltse re: Embed matter management (.30); coordinate with C. Dunne re: Embed matter management (.10); coordinate with M. Strand re: Embed matter management (.20); meeting between M. Tomaino, C. Dunne and J. DeCamp re: Embed matter management and discovery (.30); coordinate with P. Lavin re: LayerZero discovery (.20). |
| Jan-05-2024 | Thursday Williams | 1.40 | Pull documents re: FTX EU Kephas production. |
| Jan-05-2024 | William Wagener | 1.00 | Meeting between Alix, QE, solvency expert and S&C re: balance sheet reconstruction and solvency analysis. |
| Jan-05-2024 | Aaron Wiltse | 1.00 | Oversee and supervise tasks, workflows for Embed avoidance action. |
| Jan-05-2024 | Aneesa Mazumdar | 0.90 | Reorganize FTX EU avoidance action folder (.50); call with T. Williams re FTX EU avoidance action folder (.40). |
| Jan-05-2024 | Jacob Croke | 0.80 | Meeting with S. Wheeler, K. Donnelly, and L. Ross with G. Parlovecchio (Mayer Brown), J. de Baca (Mayer Brown), and E. Rodriguez (Mayer Brown) re: claims against former FTX insiders (.80) |
| Jan-05-2024 | Brian Glueckstein | 0.70 | Correspondence with S&C team re: LayerZero litigation issues and follow-up (.40); correspondence with S&C team re: EU motions (.30). |
| Jan-05-2024 | Brian Glueckstein | 0.60 | Review reply re: FTX EU motions to dismiss. |
| Jan-05-2024 | Stephen Ehrenberg | 0.60 | Revise letter to defendants re: discovery in FTX EU. |
| Jan-05-2024 | Stephen | 0.50 | Call with C. Dunne, J. Rosenfeld, J. Goldman, and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | potential expert for FTX EU avoidance action. |
| Jan-05-2024 | Stephen Ehrenberg | 0.50 | Meeting with K. Ramanathan, P. Kwan, C. Dunne re: discovery in avoidance actions. |
| Jan-05-2024 | Stephen Ehrenberg | 0.50 | Review revised draft of letter to Lorem Ipsum defendants re: discovery issues in FTX EU (.30); correspondence with J. Goldman and C. Dunne re: same (.20). |
| Jan-05-2024 | Anthony Lewis | 0.40 | Correspondence with S&C team re: LayerZero settlement (.30); correspondence with S&C team, relevant third party re: LayerZero discovery (.10). |
| Jan-05-2024 | Stephen Ehrenberg | 0.30 | Review filing by defendants in main chapter 11 case regarding motion to dismiss on subject matter jurisdiction grounds. |
| Jan-05-2024 | Stephen Ehrenberg | 0.20 | Correspondence with Analysis Group and C. Dunne: various avoidance actions. |
| Jan-05-2024 | Stephen Ehrenberg | 0.20 | Correspondence with J. Goldman and C. Dunne re: FTX EU discovery disputes. |
| Jan-06-2024 | Kanishka Kewlani | 3.00 | Review documents produced by defendant Beal in Embed avoidance action (.70); notes and summary of the same (.40); prepare high-level summary of database for Embed team (1.7); prepare summary of review approach for Embed database (.20). |
| Jan-06-2024 | Zoeth Flegenheimer | 2.10 | Review complaint, motion to dismiss briefing and related materials to onboard onto Embed action. |
| Jan-06-2024 | Jared Rosenfeld | 1.80 | Review and revise meet and confer prep in FTX EU matter (.80); correspondence with S&C re: pending production-related tasks related to FTX EU (.60); correspondence with S&C, A&M, AP re: workstreams in FTX EU matter (.40). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-06-2024 | Alexandra Li | 1.40 | Review Cooley production documents produced in Embed (.80); analyze documents for Embed documents of interest and screen for privilege (.30); draft summaries of Embed interesting documents and communicate with team (.30). |
| Jan-06-2024 | Christopher Dunne | 0.40 | Correspondence re: Mirana schedule and mediation of various cases. |
| Jan-06-2024 | Jacob Croke | 0.30 | Analyze issues re: Mirana scheduling and briefing (.20); correspondence with B. Glueckstein re: same (.10). |
| Jan-06-2024 | Bradley Harsch | 0.30 | Review and draft email re: analysis of Project Granite transfers. |
| Jan-07-2024 | Kanishka Kewlani | 5.90 | Review documents produced by defendant Beal in Embed avoidance action (2.6); notes and summary of documents produced by defendant Beal in Embed avoidance action (.90); review documents produced by defendant in Embed avoidance action (1.1); draft notes and summary of documents produced by defendant in Embed avoidance action (.30); review documents produced by defendant RICP/GFC in Embed avoidance action (.50); notes and summary of documents produced by defendant RICP/GFC in Embed avoidance action (.10); prepare email summary of the three Embed production sets (.40). |
| Jan-07-2024 | Matthew Strand | 3.40 | Review FinTech documents for Embed avoidance action (2.6); summarize interesting Embed documents from document review (.80). |
| Jan-07-2024 | Phoebe Lavin | 3.30 | Review documents from K5 document production for documents of interest and summarized interesting documents. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-07-2024 | Samantha Mazzarelli | 3.20 | Review documents from defendants in FTX EU matter (2.1); summarize documents for same for associate review (1.1). |
| Jan-07-2024 | Jared Rosenfeld | 1.90 | Correspondence with S&C re: pending workstreams in FTX EU matter (.60); review document metadata in connection with FTX EU productions (1.3). |
| Jan-07-2024 | Saskia De Vries | 0.80 | Correspondence with S. Ehrenberg and C. Dunne re: summary of second non-party production batch in connection with FTX EU. |
| Jan-07-2024 | Jacob Croke | 0.70 | Analyze issues re: K5 assets (.40); correspondence re: K5 assets (.10); correspondence with B. Glueckstein and C. Dunne re: K5 assets (.20). |
| Jan-07-2024 | Christopher Dunne | 0.20 | Correspondence with internal team re: Embed mediation and document production issues. |
| Jan-07-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team and relevant third party re: LayerZero discovery. |
| Jan-08-2024 | Kanishka Kewlani | 7.90 | Prepare update for Embed team re: documents of interest from defendant productions (.80); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li re: action items and next steps for Embed avoidance action (.30); analyze contents of Google drive folder for Embed discovery (1.3); prepare summary notes re: same (.90); review documents produced by individual in Embed avoidance action (3.6); notes and summary of the same (.80); correspond with paralegals re: motion to dismiss oral argument prep materials for Embed avoidance action (.20). |
| Jan-08-2024 | Subhah | 6.30 | Meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wadhawan | | P. Lavin, L. Ross re: ongoing K5 work stream (.40); review documents produced by K5 Defendants (3.7); prepare summaries for all documents of interest based on the document review (2.2). |
| Jan-08-2024 | Aneesa Mazumdar | 6.30 | Review of documents for FTX EU avoidance action (3.1); update production tracker for FTX EU avoidance action (.70); research re: use of trial statements under hearsay exceptions for FTX EU avoidance action (2.5). |
| Jan-08-2024 | Kathleen Donnelly | 5.70 | Draft and revise settlement agreement re: Project Sierra restitution. |
| Jan-08-2024 | Thursday Williams | 5.50 | Save document re: FTX EU meet and confer notes (.10); save document re: FTX EU correspondence letter (.10); pull documents re: FTX EU DOI Log (4.3); pull documents re: FTX EU third party production (1.0). |
| Jan-08-2024 | Christopher Dunne | 5.40 | Correspondence re: K5 discovery letter and strategy (1.7); meeting with J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30); call with J. DeCamp re: Embed discovery, settlement issues (.20); meeting with J. Croke, J. Sedlak, M. Bennett, P. Lavin, L. Ross, and S. Wadhawan re: ongoing K5 workstream (.40); correspondence re: expert selection and solvency issues relevant to avoidance actions (1.8); meeting between B. Glueckstein, J. Croke, W. Wagener, Z. Flegenheimer, QE and Alix re: solvency analysis in connection with ongoing avoidance actions (partial attendance - .80); call with I. Graff (Fried Frank), A. Miller (Fried Frank), J. DeCamp, B. Harsch, and D. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | O'Hara to discuss ongoing Embed adversary action (.20). |
| Jan-08-2024 | Saskia De Vries | 5.10 | Correspondence to S. Ehrenberg and C. Dunne re non-party production summary in FTX EU (.20); review documents of interest in FTX EU defendants' production (1.2); draft summaries of documents of interest in FTX EU defendants' production (3.7); correspondence with J. Goldman re: summaries of documents of interest in FTX EU defendants' production (.20). |
| Jan-08-2024 | Tatum Millet | 4.80 | Respond to questions from Z. Flegenheimer re: Embed contact information (.20); search FTX repository for Embed employee phone numbers re: same (.90); review Embed third-party productions (2.5); summarize findings re: same (.60); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, Z. Flegenheimer, D. O'Hara, M. Strand, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30); web research re: taking evidence in Australia for foreign court proceedings (.30). |
| Jan-08-2024 | Zoeth Flegenheimer | 4.20 | Meeting between B. Glueckstein, C. Dunne, J. Croke, W. Wagener, QE and Alix re: solvency analysis in connection with ongoing avoidance actions (.90); coordinate with P. Lavin re: LayerZero discovery (.10); coordinate with J. DeCamp re: contacting current and former Embed employees (.10); coordinate with A. Wiltse re: contacting current and former Embed employees (.10); coordinate with T. Millet re: contacting current and former Embed employees (.10); coordinate with analysts re: Embed document review (.10); review |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint, motion to dismiss briefing and related materials to onboard onto Embed action (1.8); meeting with A. WIltse re: Embed matter management (1.0). |
| Jan-08-2024 | Matthew Strand | 4.10 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, Z. Flegenheimer, D. O'Hara,T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30); complete FinTech document review for Embed avoidance action (2.1); review documents for Embed privilege log and tagged same for privilege and responsiveness (1.7). |
| Jan-08-2024 | Jessica Goldman | 4.00 | Coordinate with local counsel regarding appointment of mediator (.90); edit letter to third party subpoena recipient re their production (1.1); review interesting documents from incoming document productions flagged by associate team (1.5); coordinate upload and review of third party production (.20); coordinate with FTI and e-discovery team regarding outgoing production (.30). |
| Jan-08-2024 | Stephanie Wheeler | 3.80 | Emails with A. Kornfeld (PLS) re: PLS financials (.10); review PLS financials (.30); emails with J. Croke and A. Kranzley re: second R. Rheingans-Yoo claim in connection with Latona (.10); execute P. Stafforini stipulation of settlement in connection with Latona (.10); correspondence with M. Gilbertson re: Latona amended complaint (.20); meeting with S. Mazzarelli re: Latona updates (.30); draft email to J. Kim (Keller Benvenutti/Beckstead) re: next steps for N. Beckstead in Latona (.50); revise outline of topics for witness interview in Latona (.50); call with A. Kornfeld (PLS) re: possible settlement with PLS (.20); email with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | B.Glueckstein, S. Holley, A. Dietderich re: PLS settlement offer (.20); emails with B. Glueckstein re: counteroffer to PLS (.10); call with A. Kornfeld (PLS) re: same (.10); revise topics for witness interview in Latona (1.0); emails with J. Kim (Keller Benvenutti/Beckstead) re: next steps for N. Beckstead in Latona (.10). |
| Jan-08-2024 | Samantha Mazzarelli | 3.40 | Edit letter to third parties regarding discovery in FTX EU matter (.20); summarize document review to associate team in FTX EU matter (.30); meeting with S. Wheeler re: Latona updates (.30); summarize outstanding discovery tasks in FTX EU matter in anticipation of substantial completion deadline (1.1); research remedies for fraudulent conveyance claims in FTX EU matter (1.5). |
| Jan-08-2024 | Phoebe Lavin | 3.40 | Meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, L. Ross, and S. Wadhawan re: ongoing K5 workstream (.40); review documents for relevance to K5 avoidance action and summarized documents of interest (3.0). |
| Jan-08-2024 | Mark Bennett | 2.40 | Draft agenda for internal team meeting re: K5 workstreams (.20); meeting with J. Croke, C. Dunne, J. Sedlak, P. Lavin, L. Ross, and S. Wadhawan re: ongoing K5 workstream (.40); review local rules re: mediation in adversary proceedings in connection with K5 litigation (.40); review list of documents of interest re: K5 litigation identified by associate team (.80); correspondence with paralegal team re: documents of interest in K5 litigation (.10); correspondence with J. Sedlak re: opposition to Burgess motion to dismiss (.10); review K5 correspondence re: discovery issues (.20); correspondence with internal team re: K5 |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: discovery issues (.20). |
| Jan-08-2024 | Justin DeCamp | 1.90 | Meeting with C. Dunne, M. Tomaino, B. Harsch, A. Wiltse, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30); call with C. Dunne re Embed discovery, settlement issues (.20); call with B. Glueckstein re: Embed settlement issues (.30); call with I. Graff (Fried Frank), A. Miller (Fried Frank), C. Dunne, B. Harsch, and D. O'Hara to discuss ongoing Embed adversary action (.20); review and revise proposed Mirana scheduling order and emails w/internal team, defense counsel re same (.50); draft response to settlement proposal and emails with internal team re same (.40). |
| Jan-08-2024 | William Wagener | 1.90 | Meeting between B. Glueckstein, C. Dunne, J. Croke, Z. Flegenheimer, QE and Alix re: solvency analysis in connection with ongoing avoidance actions (.90); review and circulate avoidance litigation teams Alix draft materials re: same (.80); emails with S. Mazzarelli re: fraudulent conveyance law in connection with FTX EU action (.20). |
| Jan-08-2024 | Luke Ross | 1.90 | Meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, P. Lavin and S. Wadhawan re: ongoing K5 workstream (.40); review documents produced by K5 (1.5). |
| Jan-08-2024 | Alexandra Li | 1.80 | Research management of defendant and a bidder for Embed discovery (.30); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet and K. Kewlani re: action items and next steps for Embed |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action (.30); review Beal stock award agreement for whether cash was paid for common stock holdings in connection with Embed (.40); research records for Embed employee contact information (.10); review Cooley documents produced in Embed (.70). |
| Jan-08-2024 | Brian Glueckstein | 1.80 | Meeting between C. Dunne, J. Croke, W. Wagener, Z. Flegenheimer, QE and Alix re: solvency analysis in connection with ongoing avoidance actions (.90); call with J. DeCamp re: Embed settlement issues (.30); review and comment on PLS settlement documents and follow-up (.60). |
| Jan-08-2024 | Daniel O'Hara | 1.50 | Review and respond to correspondence re: draft Mirana Complaint CMO (.20); review and analyze documents re: former FTX personnel (.80); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, Z. Flegenheimer, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30); call with I. Graff (Fried Frank), A. Miller (Fried Frank), J. DeCamp, C. Dunne and B. Harsch to discuss ongoing Embed adversary action (.20). |
| Jan-08-2024 | Aaron Wiltse | 1.30 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30); meeting with Z. Flegenheimer re: Embed matter management (1.0). |
| Jan-08-2024 | Jacob Croke | 1.30 | Meeting with C. Dunne, J. Sedlak, M. Bennett, P. Lavin, L. Ross, and S. Wadhawan re: ongoing K5 workstream (.40); meeting between B. Glueckstein, C. Dunne, W. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wagener, Z. Flegenheimer, QE and Alix re: solvency analysis in connection with ongoing avoidance actions (.90). |
| Jan-08-2024 | Aaron Wiltse | 1.10 | Prep for team meeting, coordinate follow-ups after meeting (.90); review Embed discovery correspondence, requests, and discuss same with team (.20). |
| Jan-08-2024 | Phinneas Bauer | 1.10 | Correspondence with M. Bennett re review of K5's produced documents (.20); organize documents and strategized review procedure (.30); began reviewing documents (.60). |
| Jan-08-2024 | Aneesa Mazumdar | 1.00 | Review relevant materials for expert for FTX EU avoidance action. |
| Jan-08-2024 | Jared Rosenfeld | 0.60 | Correspondence with Alix, S&C, and A&M teams re: production-related tasks in FTX EU action. |
| Jan-08-2024 | Stephen Ehrenberg | 0.60 | Correspondence with B. Glueckstein and C. Dunne re: FTX EU litigation issues. |
| Jan-08-2024 | Brian Glueckstein | 0.50 | Correspondence with S. Ehrenberg and C. Dunne re: EU litigation issues. |
| Jan-08-2024 | Bradley Harsch | 0.50 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30); call with I. Graff (Fried Frank), A. Miller (Fried Frank), J. DeCamp, C. Dunne and D. O'Hara re: ongoing Embed adversary action (.20). |
| Jan-08-2024 | Michael Tomaino Jr. | 0.50 | Meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed avoidance action (.30); review text messages collected from Embed custodians and related e-mails with team (.20). |
| Jan-08-2024 | Jonathan Sedlak | 0.40 | Meeting with J. Croke, C. Dunne, M. Bennett, P. Lavin, L. Ross, and S. Wadhawan re: ongoing K5 workstream. |
| Jan-08-2024 | Stephen Ehrenberg | 0.40 | Call with C. Dunne re: experts for avoidance actions. |
| Jan-08-2024 | Stephen Ehrenberg | 0.30 | Call with C. Dunne re discovery in avoidance actions. |
| Jan-08-2024 | Stephen Ehrenberg | 0.20 | Review email from J. Goldman re: FTX EU response to mediation proposal. |
| Jan-08-2024 | Stephen Ehrenberg | 0.20 | Call with N. Friedlander re: expert reports for avoidance actions. |
| Jan-08-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team, relevant third party re: LayerZero discovery. |
| Jan-08-2024 | Stephen Ehrenberg | 0.10 | Correspondence with N. Friedlander, C. Dunne re: possible expert for avoidance actions. |
| Jan-09-2024 | Kanishka Kewlani | 9.90 | Review documents of interest flagged during first-level document review in Embed avoidance action (.50); correspondence with FTI re: questions on Embed data sources (.60); review documents produced by individual in Embed avoidance action (7.2); notes and summary of the same (1.6). |
| Jan-09-2024 | Saskia De Vries | 8.80 | Meeting with S. Ehrenberg, C. Dunne, J. Goldman, A. Mazumdar and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.5); determine relevance of third-party documents produced in FTX EU (.80); correspondence to J. Rosenfeld and J. Goldman re same (.30); research procedure for turnover motions for |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX EU avoidance action (1.0); research case law re turnover motions for FTX EU avoidance action (1.6); discussion with D. O'Hara re evidence required for same (.20); draft summaries of non-party documents of interest in main log for FTX EU avoidance action (.30); review request for admission responses for FTX EU avoidance action (.50); conduct document review of FTX EU defendants' production (2.3). |
| Jan-09-2024 | Jessica Goldman | 8.70 | Draft agenda for weekly team meeting (.80); meeting with S. Ehrenberg, C. Dunne, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.5); update workstream tracker and followed up on outstanding items (1.5); review documents produced by defendants in FTX EU (2.0); assign document review assignments in FTX EU (.40); review documents of interest flagged by the FTX EU litigation team (1.1); coordinate with e-discovery team regarding FTX EU privilege logs (.30); draft discovery letter to FTX EU defendants (.70). |
| Jan-09-2024 | Samantha Mazzarelli | 8.40 | Call with S. Ehrenberg, C. Dunne and Sygnia re. crypto wallet collections in connection with FTX EU (.50); summarize same for FTX EU team (.40); meeting with S. Ehrenberg, C. Dunne, J. Goldman, A. Mazumdar, S. De Vries re: FTX EU avoidance action weekly meeting (1.5); draft stipulation for Latona matter (1.8); edit same (1.7); edit second stipulation for Latona matter (1.2); edit topics outline in anticipation of interview Latona matter (1.3). |
| Jan-09-2024 | Phinneas Bauer | 7.70 | Correspondence with M. Bennett re: K5 document production review and tracking project (.10); conduct |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review of documents produced by K5 defendants (4.7); record documents for relevance and organized into tracking system (2.7); correspondence with S&C team summarizing findings from review of documents produced by K5 defendants (.20). |
| Jan-09-2024 | Mark Bennett | 7.20 | Revise draft opposition to Burgess motion to dismiss to incorporate J. Sedlak comments (6.1); correspondence with A. Mazumdar re: draft opposition to Burgess motion to dismiss research issues (.20); call between A. Wiltse, Z. Flegenheimer, J. Gilday, E. Newman, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.50); correspondence with J. Sedlak re: opposition to Burgess motion to dismiss (.20); correspondence with P. Lavin, L. Ross, S. Wadhawan, P. Bauer re: review of K5 document (.20). |
| Jan-09-2024 | Aneesa Mazumdar | 6.90 | Review of documents for FTX EU avoidance action (3.1); meeting with S. Ehrenberg, C. Dunne, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.5); research re: motion to dismiss opposition for Burgess avoidance action (2.1); collect materials for expert for FTX EU avoidance action (.20). |
| Jan-09-2024 | Christopher Dunne | 6.80 | Correspondence re: solvency analysis relevant to various avoidance actions (.20); call with S. Ehrenberg, S. Mazzarelli and Sygnia re: crypto wallet collections relevant to FTX EU (.50); correspondence re: Embed discovery (.20); call with Alix, S. Ehrenberg re solvency materials relevant to various avoidance actions (1.0); call with J. Croke with counsel for K5 re: CMO (.60); meeting with S. Ehrenberg, J. Goldman, A. Mazumdar, |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (partial attendance – 1.3); meeting with S. Ehrenberg re: data gathering for avoidance actions (.20). |
| Jan-09-2024 | Zoeth Flegenheimer | 5.90 | Review interview notes in connection with Embed action (2.7); review draft Embed privilege log (.20); coordinate with C. Dunne and J. DeCamp re: Embed depositions (.60); coordinate with T. Millet re: preparing Embed deposition notices and discovery (.60); review draft Embed Rule 30(b)(6) deposition notice (.50); meeting with B. Harsch, D. O'Hara, M. Strand, K. Kewlani and A. Li re: action items and ongoing work streams for Embed avoidance action (.50); coordinate with M. Strand re: Embed Rule 30(b)(6) deposition notice (.10); call between A. Wiltse, M. Bennett, J. Gilday, E. Newman, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.50); coordinate with A. Wiltse re: Embed matter management (.20). |
| Jan-09-2024 | Subhah Wadhawan | 5.90 | Review documents produced by K5 defendants (2.5); prepare summaries for all documents of interest based on the document review (3.4). |
| Jan-09-2024 | Daniel O'Hara | 5.20 | Draft and revise PLS and Beckstead settlement stipulations and Rule 9019 motion (4.5); review and respond to correspondence re: Embed escrow agreements (.20); meeting with B. Harsch, Z. Flegenheimer, M. Strand, K. Kewlani and A. Li re: action items and ongoing work streams for Embed avoidance action (.50). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-09-2024 | Kathleen Donnelly | 4.50 | Revise draft Project Sierra settlement agreement (2.3); revise and analyzed documents in connection with revising draft settlement agreement (2.2). |
| Jan-09-2024 | Matthew Strand | 3.90 | Review documents related to Project Sierra restitution settlement agreement (2.7); review and advised on privilege concerning Embed documents for privilege log (.70); meeting with B. Harsch, Z. Flegenheimer, D. O'Hara, K. Kewlani and A. Li re: action items and ongoing work streams for Embed avoidance action (.50). |
| Jan-09-2024 | Kira Setren | 3.50 | Review training notes and instruction emails re: potential future avoidance actions and preference claims (.80); review data (1.0), assessing data for preference claims and other claims (1.70). |
| Jan-09-2024 | Phoebe Lavin | 3.40 | Review K5 document production for documents of interest and summarize documents of interest for the team (.50); revise summary of K5 documents of interest (1.3); update K5 documents of interest tracker with additional summaries of documents (.70); draft chart of former FTX EU employees contact in connection to LayerZero discovery (.90). |
| Jan-09-2024 | Alexandra Li | 3.10 | Meeting with B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, K. Kewlani re: action items and ongoing work streams for Embed avoidance action (.50); summarize production status focusing on productions from defendants received for Embed discovery (.40); analyze potential Rule 30(b)(6) deposition candidates and their involvement with issues in Embed avoidance action (.70); draft deposition topic proposal for 30(b)(6) |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition candidates for Embed discovery (.60); review and analyze Cooley documents produced in Embed (.90). |
| Jan-09-2024 | Tatum Millet | 2.70 | Email correspondence with e-discovery and Embed team re: processing relevant phone data (.40); follow-up relativity research re: Embed employee contact information and drafted email correcting same (.30); draft email summarizing status of Embed employee data stored on personal devices (.60); pull relevant correspondence re: same (.30); draft email for Z. Flegenheimer summarizing status of Embed third-party productions and document review (.70); updated tracker re: same (.40). |
| Jan-09-2024 | Stephanie Wheeler | 2.20 | Calls with A. Kornfeld (PLS) re: PLS settlement offers and debtor counteroffers (.30); emails with B. Glueckstein re: debtor settlement counteroffer (.20); call with D. O'Hara re: small claims settlement order requirement (.10); emails with D. O'Hara and J. Croke re: non-profit settlement offer (.20); call with A. Kornfeld (PLS) re: settlement offer re: PLS (.30); emails with B. Glueckstein re: PLS offers (.20); call with D. O'Hara re: drafting settlement stipulation for PLS (.10); Emails J. Ray (FTX) re: PLS settlement (.20); call with A. Kornfeld (PLS) re: settlement offers (.20); emails with A. Kornfeld (PLS) re: confirming settlement in principle with PLS (.20); emails with S. Simon (Goetz Fitzpatrick) re: PLS settlement (.10); email with J. Kim (Keller Benvenutti) re: PLS settlement (.10). |
| Jan-09-2024 | Jacob Croke | 1.60 | Call with C. Dunne with counsel for K5 re: CMO (.60); correspondence with C. Dunne re: K5 discovery (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with K5 counsel re: information sharing (.10); analyze issues re: asset recovery across avoidance actions (.60). |
| Jan-09-2024 | Luke Ross | 1.40 | Review of production by K5 defendants and addition to documents of interest tracker. |
| Jan-09-2024 | Stephen Ehrenberg | 1.30 | Meeting with C. Dunne, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (partial attendance – 1.3). |
| Jan-09-2024 | Justin DeCamp | 1.20 | Review Embed employee text messages re: Embed and emails with internal team re same (.20); correspondence with defense counsel re settlement (.30); emails with Embed personnel re: potential testimony and counsel and emails w/internal team re same (.50); review revised search term proposal re: Embed document production and emails re: same (.20). |
| Jan-09-2024 | Bradley Harsch | 1.00 | Emails re: transfers analysis for Project Granite (.10); meeting with Z. Flegenheimer, D. O'Hara, M. Strand, K. Kewlani and A. Li re: action items and ongoing work streams for Embed avoidance action (.50); review email re: Project Granite transfers analysis (.10); review proposed deposition lists for Embed discovery (.30). |
| Jan-09-2024 | Stephen Ehrenberg | 1.00 | Call with Alix re: solvency materials relevant to various avoidance actions. |
| Jan-09-2024 | Michael Tomaino Jr. | 0.90 | Review materials re: potential settlements (.30); further review documents collected from Embed custodians (.20); emails with team re contacts with former employees (.10); review correspondence and draft response re: K5 discovery issues and ownership/investment issues and related e-mails with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team (.30). |
| Jan-09-2024 | Thursday Williams | 0.80 | Save document re: FTX EU team meeting agenda (.10); pull documents re: FTX EU DOI log (.70). |
| Jan-09-2024 | Steven Holley | 0.80 | Review documents from Alix relating to solvency analysis relevant to various avoidance actions (.60); review information concerning potential settlement with PLS (.20). |
| Jan-09-2024 | Aaron Wiltse | 0.60 | Oversee and supervise tasks and workflows for Embed avoidance action. |
| Jan-09-2024 | Michele Materni | 0.60 | Review correspondence with opposing counsel re: settlement offer in Latona. |
| Jan-09-2024 | Stephen Ehrenberg | 0.60 | Call with S. Mazzarelli, C. Dunne and Sygnia re: crypto wallet collections in connection with FTX EU. |
| Jan-09-2024 | Aaron Wiltse | 0.50 | Call with M. Bennett, Z. Flegenheimer, J. Gilday, E. Newman, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams. |
| Jan-09-2024 | Brian Glueckstein | 0.40 | Review and comment on potential avoidance settlements. |
| Jan-09-2024 | Joseph Gilday | 0.40 | Call with A. Wiltse, M. Bennett, Z. Flegenheimer, E. Newman, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams. |
| Jan-09-2024 | Nicholas Wolowski | 0.40 | Call with A. Wiltse, M. Bennett, Z. Flegenheimer, J. Gilday, E. Newman and FTI re: coordinating on adversary action workstreams. |
| Jan-09-2024 | Stephen Ehrenberg | 0.20 | Correspondence with K. Pasquale (PH) re: mediator proposal in FTX EU. |
| Jan-09-2024 | Stephen Ehrenberg | 0.20 | Meeting with C. Dunne re: data gathering for avoidance actions. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-09-2024 | Stephen Ehrenberg | 0.20 | Correspondence with K. Pasquale (PH) re: Mediator Proposal. |
| Jan-09-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero potential resolution approach. |
| Jan-09-2024 | Stephen Ehrenberg | 0.10 | Correspondence defense counsel re: FTX EU mediator proposal. |
| Jan-09-2024 | Stephen Ehrenberg | 0.10 | Correspondence with J. Goldman, C. Dunne and team re: discovery in FTX EU action. |
| Jan-10-2024 | Kanishka Kewlani | 9.90 | Review documents of interest flagged during first-level document review in Embed avoidance action (.50); correspondence with FTI re: questions on Embed data sources (.60); review documents produced by Monique Saugstad in Embed avoidance action (7.2); notes and summary of the same (1.6). |
| Jan-10-2024 | Samantha Mazzarelli | 6.90 | Update case management order in Latona matter (.60); review docket in Latona matter to determine procedural posture of outstanding motions (.40) edit stipulation in Latona matter (1.4); edit outline of topics for Latona matter (1.9); edit reply to claim objection related to Latona matter (2.2); review case law related to depositions in foreign countries related to FTX EU matter (.40). |
| Jan-10-2024 | Mark Bennett | 6.80 | Call with FTI with T. Fukui, J. Hazard, S. Hewitson, M. McMahon, D. Samuel re: K5 document review (.30); review documents identified by associate team relevant to K5 litigation (2.2); call with J. Sedlak re: draft of opposition to Burgess motion to dismiss (.30); revise draft opposition to Burgess motion to dismiss to incorporate J. Sedlak comments (3.2); correspondence |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with L. Ross re: documents identified by associate team relevant to K5 litigation (.20); draft stipulation re: modification to K5 scheduling order (.40); correspondence with Landis re: stipulation re: modification to K5 scheduling order (.20). |
| Jan-10-2024 | Christopher Dunne | 6.20 | Review and analyze materials re: Embed discovery (1.0); correspondence with internal team re: same (.60); review and analyze materials re: solvency analysis and related issues in connection with various avoidance actions (1.0); correspondence with team re: same (1.0); call with J. DeCamp re: discovery issues (.40); call with S. Holley, M Tomaino, S. Ehrenberg, J DeCamp re: solvency analysis (.80); call with N. Werle (Wilmer Hale), J. DeCamp, and D. O'Hara to discuss Embed and Insider adversary complaints (.70); meeting with J. DeCamp, Z. Flegenheimer, Cooley and PW re: open Embed discovery issues (.30); call with S. Ehrenberg re: follow-up on call with A&M re: discovery for avoidance actions (.40). |
| Jan-10-2024 | Tatum Millet | 4.50 | Draft deposition notices and subpoenas for Embed defendants (3.5); research and review precedents re: same (.70); draft email correspondence re: Embed employee depositions (.30). |
| Jan-10-2024 | Aneesa Mazumdar | 4.40 | Summarize documents related to FTX EU avoidance action production (3.5); review of documents for FTX EU avoidance action (.90). |
| Jan-10-2024 | Justin DeCamp | 4.10 | Call with C. Dunne re: discovery issues (.40); call with S. Holley, M. Tomaino, S. Ehrenberg, C. Dunne re solvency analysis (.80); review documents re: same |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); meeting with Z. Flegenheimer and current Embed employee re: status of representation (.20); call with N. Werle (Wilmer Hale), C. Dunne, and D. O'Hara to discuss Embed and Insider adversary complaints (partial attendance – .50); meeting with C. Dunne, Z. Flegenheimer, Cooley and PW re: open Embed discovery issues (.30); review prior correspondence and work product in advance of call with Embed defense counsel re discovery issues (.30); communications with internal team re: discovery issues (.50); review and consider discovery issues raised in correspondence among parties in Embed (.60). |
| Jan-10-2024 | Saskia De Vries | 4.00 | Correspondence with J. Goldman re: turnover motions for FTX EU avoidance action (1.3); review documents related to issues relevant to defendants in FTX EU avoidance action (.30); document review and deposition tagging for defendants in FTX EU avoidance action (2.4). |
| Jan-10-2024 | Luke Ross | 3.10 | Correspondence re: and revision of agreement for sale of property of former FTX insider to satisfy restitution award (1.6); preparation and revision of binder of interesting documents produced by K5 (1.5). |
| Jan-10-2024 | Phoebe Lavin | 3.00 | Call with A. Lewis and relevant third-party re: LayerZero discovery (.30); call with A. Lewis to discuss LayerZero discovery (.20); correspondence with Z. Flegenheimer re: certain individuals in connection to LayerZero discovery (.90); draft summary of meeting with certain individual in connection to LayerZero discovery for internal team (.90); correspondence with A. Lewis re: certain individual's documents in connection to |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LayerZero discovery (.50); call with Z. Flegenheimer re: LayerZero discovery (.20). |
| Jan-10-2024 | Stephanie Wheeler | 3.00 | Revise PLS stipulation of settlement and Rule 9019 motion (1.2); call with S. Mazzarelli re: revising CMO in advance of Rule 26(f) conference (.10); revise Latona CMO (.40); sent revised CMO to S. Simon (Goetz Fitzpatrick/Latona) and M. Phillips (Montgomery McCracken/SBF) (.10); further revise PLS stipulation of settlement (.20); emails with S. Simon (Goetz Fitzpatrick/Latona) and B. Glueckstein re: R. Rheingans-Yoo settlement offer in Latona litigation (.30); revise reply to R. Rheingans-Yoo response in Latona litigation (.70). |
| Jan-10-2024 | Jessica Goldman | 2.80 | Review interesting documents in FTX EU production set (1.5); review outgoing production in FTX EU (1.10); review legal research re document collection strategies in connection with FTX EU (.20). |
| Jan-10-2024 | Zoeth Flegenheimer | 2.70 | Review interview notes in connection with Embed action (.60); review Embed discovery correspondence (.20); coordinate with P. Lavin re: LayerZero discovery (.20); coordinate with A. Wiltse re: Embed discovery (.40); coordinate with J. Decamp re: Embed discovery (.20); email correspondence with Cooley re: Embed discovery (.20); coordinate with T. Millet re: preparing Embed deposition notice (.20); meeting with J. DeCamp and current Embed employee re: status of representation (.20); meeting with J. DeCamp, C. Dunne, Cooley and Paul Weiss re: open Embed discovery issues (.30); call with P. Lavin re: LayerZero discovery (.20). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-10-2024 | Jonathan Sedlak | 2.70 | Review and revise draft of opposition to Burgess motion to dismiss. |
| Jan-10-2024 | Kira Setren | 2.30 | Review customers' claims for potential future avoidance actions and preference claims (2.0); write summaries into tracker for wider S&C team (.30). |
| Jan-10-2024 | Michael Tomaino Jr. | 1.90 | Call with S. Holley, S. Ehrenberg, J. DeCamp, C. Dunne re: solvency analysis (.80); emails with team re stipulation re FTX EU mediation timing (.10); review materials re solvency analysis and consider document production issues and expert discovery issues (.50); call with M. Tomaino re: strategy re potential settlements and upcoming depositions (.30); emails with team re potential settlements and related issues (.20). |
| Jan-10-2024 | Jacob Croke | 1.60 | Analyze issues re: LayerZero proposals (.40); correspondence with B. Glueckstein re: same (.30); analyze issues re: K5 information sharing (.30); correspondence with K5 re: same (.10); correspondence with C. Dunne re: potential return of assets from insiders (.20); correspondence with N. Menillo re: avoidance action insurance issues (.30). |
| Jan-10-2024 | William Wagener | 1.10 | Call with QE, Alix, and solvency expert re: financial statement reconstruction and solvency analysis. |
| Jan-10-2024 | Steven Holley | 1.10 | Review information concerning discovery pertinent to solvency analysis (.40); call with M. Tomaino, C. Dunne, J. DeCamp and S. Ehrenberg re: approach to discovery pertinent to solvency analysis (.70). |
| Jan-10-2024 | Brian Glueckstein | 1.10 | Meeting with J. Croke re: avoidance and litigation strategy issues and follow-up. |
| Jan-10-2024 | Anthony Lewis | 0.90 | Call with P. Lavin, relevant third-party re: LayerZero |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery (.30); call with P. Lavin to discuss LayerZero discovery (.20); correspondence with S&C team re: LayerZero discovery (.20); correspondence with S&C team re: LayerZero settlement approach (.20). |
| Jan-10-2024 | Steven Holley | 0.80 | Call with M. Tomaino, S. Ehrenberg, J. DeCamp, C. Dunne re: solvency analysis. |
| Jan-10-2024 | Stephen Ehrenberg | 0.80 | Call with S. Holley, M Tomaino, J. DeCamp, C. Dunne re solvency analysis. |
| Jan-10-2024 | Daniel O'Hara | 0.70 | Call with N. Werle (Wilmer Hale), J. DeCamp and C. Dunne to discuss Embed and Insider adversary complaints. |
| Jan-10-2024 | Stephen Ehrenberg | 0.40 | Call with C. Dunne re: follow-up on call with A&M re: discovery for avoidance actions. |
| Jan-10-2024 | Michele Materni | 0.30 | Review correspondence with opposing counsel re: settlement in principle in Latona. |
| Jan-10-2024 | Joshua Hazard | 0.30 | Call with FTI re: K5 T. Fukui, S. Hewitson, M. McMahon, D. Samuel, M. Bennett re: K5 document review. |
| Jan-10-2024 | Jonathan Sedlak | 0.30 | Call with M. Bennett re: draft of opposition to Burgess motion to dismiss. |
| Jan-10-2024 | Kathleen Donnelly | 0.30 | Correspondence with team re: Project Sierra (.10); review edits to Project Sierra draft settlement agreement (.20). |
| Jan-10-2024 | Mary McMahon | 0.30 | Call with FTI with T. Fukui, J. Hazard, M. Bennett, S. Hewitson and D. Samuel re: K5 document review (.30)" |
| Jan-10-2024 | Stephen Ehrenberg | 0.30 | Meeting with C. Dunne, K. Ramanathan, P. Kwan re: discovery for avoidance actions. |
| Jan-10-2024 | Stephen | 0.30 | Call with C. Dunne re: discovery in FTX EU. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | |
| Jan-10-2024 | Terry Fukui | 0.30 | Call with FTI, J. Hazard, S. Hewitson, M. McMahon, D. Samuel, and M. Bennett re: K5 document review. |
| Jan-10-2024 | Stephen Ehrenberg | 0.30 | Correspondence with B. Glueckstein, C.. Dunne, O. de Vito Piscicelli, E. Simpson, T. Hill re: non-US subsidiary. |
| Jan-10-2024 | Aaron Wiltse | 0.20 | Coordinate next Embed production, document collection and review topics with FTI. |
| Jan-10-2024 | Matthew Strand | 0.20 | Correspondence re: PWP document review with Mayer Brown. |
| Jan-10-2024 | Stephen Ehrenberg | 0.20 | Correspondence with A&M re: discovery issues in avoidance actions |
| Jan-10-2024 | Subhah Wadhawan | 0.10 | Communicate with paralegal team to upload documents to discovery e-binder. |
| Jan-10-2024 | Stephen Ehrenberg | 0.10 | Call with C. Dunne re: motions filed in main chapter 11 case. |
| Jan-10-2024 | Bradley Harsch | 0.10 | Review email re potential settlement of insider action. |
| Jan-11-2024 | Samantha Mazzarelli | 7.50 | Meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Mazumdar and S. De Vries re: FTX EU avoidance action discovery (.70); draft discovery letter in FTX EU matter (2.4); meeting with A. Mazumdar and S. De Vries re: FTX EU avoidance action discovery (.30); review documents in defendants' production in FTX EU matter (2.3); summarize findings from document review for same (1.8). |
| Jan-11-2024 | Saskia De Vries | 7.50 | Search Relativity for contact information in connection with FTX EU avoidance action (.80); conduct document review and deposition tagging for defendants' production in FTX EU avoidance action (2.1); review |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX EU avoidance action materials to locate information relevant to correspondence with opposing counsel re: discovery efforts (1.2); review FTX EU defendants' productions for same (1.4); implement J. Goldman's edits on document of interest log for FTX EU avoidance action defendants' production (.80); correspondence to J. Rosenfeld re discovery motion research for FTX EU avoidance action (.20); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Mazumdar and S. Mazzarelli re: FTX EU avoidance action discovery (.70); meeting with A. Mazumdar and S. Mazzarelli re: FTX EU avoidance action discovery (.30). |
| Jan-11-2024 | Aneesa Mazumdar | 6.70 | Review of documents for FTX EU avoidance action (.10); revise document tracker for FTX EU avoidance action (.60); draft discovery letter to FTX EU defendants (4.8); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action discovery (.70); meeting with S. De Vries, and S. Mazzarelli re: FTX EU avoidance action discovery (.30); review talking points for previous meet and confers for FTX EU avoidance action (.20). |
| Jan-11-2024 | Kanishka Kewlani | 5.90 | Update DOI log with documents flagged during first-level document review in Embed avoidance action (1.6); review documents produced by individual in Embed avoidance action (3.7); notes and summary of the same (.60). |
| Jan-11-2024 | Christopher Dunne | 5.60 | Review of Burgess opposition (3.0); review PLS settlement (.40); call with M. Tomaino re: draft settlement agreement and Rule 9019 motion (.10); |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | further call with M. Tomaino re: draft settlement agreement and Rule 9019 motion (.30); call with M. Tomaino re: preference analysis (.20); call with M. Bennett re: opposition to Burgess motion to dismiss (.10); correspondence re: FTX EU discovery matters (1.5). |
| Jan-11-2024 | Jacob Croke | 3.40 | Call with QE and S. Wheeler re: Signal message review and avoidance action plan (.50); analyze issues re: potential Project Whale claims (.20), correspondence with A&M re: same (.10); correspondence with counsel for individual employee re: avoidance actions and related testimony (.20); analyze materials re: FTX EU filings and related transactions (.30), correspondence with E. Simpson re: same (.10); call with C. Dunne re: Burgess opposition to motion to dismiss (.30); revise opposition to Burgess motion to dismiss (1.5); correspondence with M. Bennett re: K5 discovery (.20). |
| Jan-11-2024 | Phoebe Lavin | 2.80 | Correspondence with S. Wheeler re: questions for insiders (.20); draft questions for attorney proffer in connection to LayerZero discovery (1.9); revise questions for attorney proffer in connection to LayerZero discovery (.60); call with A. Lewis and P. Lavin to discuss LayerZero discovery (.10). |
| Jan-11-2024 | Michael Tomaino Jr. | 2.70 | Further review materials and related work product re: solvency analysis and consider document production and expert discovery issues (.40); review K5 case management order and draft stipulation re: mediation and related e-mails with team (.30); review and revise draft settlement stipulation and related Rule 9019 motion (.60); e-mails with team re: settlements (.10); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with C. Dunne re: draft settlement agreement and Rule 9019 motion (.10); further calls with C. Dunne re: draft settlement agreement and Rule 9019 motion (.30); call with C. Dunne re: preference analysis (.20); emails with team re: K5 document requests (.10); emails with team re: Embed deposition issues and consider related strategy issues (.30); review and consider e-mails re: Burgess motion to dismiss issues (.30). |
| Jan-11-2024 | Stephanie Wheeler | 2.40 | Meeting with H. Christensen and W. Sears (QE), J. Croke re: D. Friedberg amended complaint (.60); emails with C. Dunne and M. Tomaino re: revision to PLS stipulation of settlement (.20); review and sign 3 non-profit settlement stipulations in connection with Latona litigation (.40); review and revise PLS stipulation of settlement (.10); review and revise PLS Rule 9019 motion (.30); call with D. O'Hara re: revisions to same (.10); emails to A. Kornfeld (Pachulski Stang) re: PLS settlement stipulation (.20); email S. Simon (Goetz Fitzpatrick) re: Debtor counteroffer to R. Rheingans-Yoo (.40); email S. Simon (Goetz Fitzpatrick) re: call to discuss settlement (.10). |
| Jan-11-2024 | Mark Bennett | 1.90 | Correspondence with J. Sedlak re: K5 litigation scheduling matters (.10); correspondence with M. Tomaino re: opposition to Burgess motion to dismiss (.10); correspondence with internal team re: deadlines in ongoing avoidance action litigations (.50); call with C. Dunne re: opposition to Burgess motion to dismiss (.10); revise draft stipulation re: mediation in K5 action (.20); correspondence with C. Dunne re: draft stipulation re: mediation in K5 action (.10); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A. Mazumdar re: draft opposition to Burgess motion to dismiss (.20); correspondence with J. Croke, C. Dunne re: opposition to Burgess motion to dismiss (.30); correspondence with K5 counsel re: stipulation re: mediation (.10); review status of K5 document review (.20). |
| Jan-11-2024 | Tatum Millet | 1.60 | Draft Rule 30(b)(6) deposition notice to Embed defendant (1.0); review precedent Rule 30(b)(6) depositions re: same (.60). |
| Jan-11-2024 | Alexandra Li | 1.20 | Review and draft email to team re: status of one Embed employee for Embed discovery (.10); review and analyze Cooley production documents for Embed discovery (1.1). |
| Jan-11-2024 | Zoeth Flegenheimer | 0.90 | Coordinate with M. Strand re: Embed discovery (.10); review draft Embed deposition notice (.10); coordinate with C. Dunne re: Embed discovery (.20); coordinate with J. Decamp re: Embed depositions (.50). |
| Jan-11-2024 | Jared Rosenfeld | 0.90 | Correspondence with S&C, A&M teams re: solvency productions (.10); meeting with S. Ehrenberg, C. Dunne, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action discovery (.70); correspondence with local counsel re: notices of appearance in FTX EU matter (.10). |
| Jan-11-2024 | Matthew Strand | 0.80 | Draft questions for former Alameda employee concerning Embed. |
| Jan-11-2024 | Stephen Ehrenberg | 0.70 | Meeting with C. Dunne, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action discovery. |
| Jan-11-2024 | Michele Materni | 0.40 | Review outline for N. Beckstead interview in connection |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with Latona litigation. |
| Jan-11-2024 | Anthony Lewis | 0.40 | Call with P. Lavin to discuss LayerZero discovery (.10); review Layerzero discovery materials (.10); prepare for discussions with relevant third parties re: LayerZero (.10); correspondence with S&C team, relevant third party re: LayerZero discovery (.10). |
| Jan-11-2024 | Stephen Ehrenberg | 0.40 | Review email from Alix re: document production update in avoidance actions. |
| Jan-11-2024 | Aaron Wiltse | 0.30 | Oversee and supervise tasks, workflows for Embed avoidance action. |
| Jan-11-2024 | Joseph Gilday | 0.30 | Assist with collection of avoidance action data from Alix. |
| Jan-11-2024 | Dawn Samuel | 0.30 | Call with FTI with T. Fukui, J. Hazard, M. Bennett, S. Hewitson, and M. McMahon re: K5 document review. |
| Jan-11-2024 | Stephen Ehrenberg | 0.30 | Review email from S. De Vries re: production summary for nonparty in FTX EU. |
| Jan-11-2024 | Bradley Harsch | 0.20 | Review email re: notices to deponents in Embed. |
| Jan-11-2024 | Stephen Ehrenberg | 0.20 | Correspondence with J. Ray and E. Simpson re: FTTX EU. |
| Jan-11-2024 | Stephen Ehrenberg | 0.20 | Review outline of letter re: discovery issues in FTX EU action. |
| Jan-11-2024 | Stephen Ehrenberg | 0.10 | Correspondence with B. Glueckstein re: plan for non-US subsidiary. |
| Jan-12-2024 | Saskia De Vries | 12.20 | Review FTX EU avoidance action materials prepare draft of letter to opposing counsel re discovery efforts (1.0); review FTX EU defendants' productions in Relativity to prepare draft of letter to opposing counsel re discovery efforts (1.1); correspondence to J. Goldman re draft of letter to opposing counsel re |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery efforts (.20); correspondence to S. Ehrenberg and C. Dunne re draft of letter to opposing counsel re discovery efforts (.20); implement S. Ehrenberg's edits to draft of letter to opposing counsel re discovery efforts (3.1); implement C. Dunne's edits to draft of letter to opposing counsel re discovery efforts (2.2); proofread and cite check draft of letter to opposing counsel re discovery efforts (1.5); correspondence to opposing counsel re draft of letter to opposing counsel re discovery efforts (.30); implement J. Goldman's edits on document of interest log for defendants' production in FTX EU avoidance action (2.6). |
| Jan-12-2024 | Samantha Mazzarelli | 9.80 | Meeting with S. Wheeler and opposing counsel re. Latona Rule 26(f) conference (.10); edit Latona CMO (.10); edit discovery letter based on partner feedback in FTX EU matter (1.9); review edits to stipulation in Latona matter (.30); review documents related to discovery letter in FTX EU (2.1); summarize documents related to discovery letter in FTX EU for associates (1.4); edit summary of documents related to discovery letter in FTX EU based on team feedback (1.7); review additional documents in FTX EU matter (1.4); cite-check discovery letter in FTX EU matter (.60); finalize discovery letter in FTX EU matter for service (.20). |
| Jan-12-2024 | Kanishka Kewlani | 6.90 | Review documents produced by individual in Embed avoidance action (1.8); notes and summary of the same (.30); identify documents of interest for review by expert witness in Embed avoidance action (.90); correspond with Embed team re: same (.40); search relevant folders per defendant discovery requests in Embed |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action (2.3); correspond with Embed team and FTI re: search results and next steps in Embed discovery (1.2). |
| Jan-12-2024 | Christopher Dunne | 6.70 | Correspondence re: and review of Burgess opposition (4.9); avoidance action coordination meeting (.50); call with counsel for SBF re: avoidance action (.50); call with R. Capone (Cooley), A. Goldstein (Cooley), M. Klein (Cooley), J. DeCamp and D. O'Hara to discuss Insider complaint issues (.30); call with C. Dunne, A. Lewis re: LayerZero discovery (.20); call with M. Tomaino, J. Croke, J. Sedlak, M. Bennett re: draft opposition to Burgess motion to dismiss (.70). |
| Jan-12-2024 | Zoeth Flegenheimer | 6.60 | Coordinate with FTI re: Embed document review (.30); review draft interview questions in connection with Embed action (.20); coordinate with C. Dunne re: draft interview questions in connection with Embed action (.10); review Embed discovery correspondence re: outstanding issues (.40); coordinate with A. Wiltse re: Embed discovery (.10); coordinate with K. Kewlani re: Embed document review (.20); coordinate with Embed associate team re: valuation materials (.40); review and comment on amended complaint against D. Friedberg (4.7); coordinate with T. Millet re: Embed third party discovery (.10); coordinate with J. DeCamp re: Embed valuation materials (.10). |
| Jan-12-2024 | Mark Bennett | 6.40 | Review FTX filings to identify information relevant to opposition to Burgess motion to dismiss (1.8); call with M. Tomaino, C. Dunne, J. Croke and J. Sedlak re: draft opposition to Burgess motion to dismiss (.70); call with J. Sedlak re: draft opposition to Burgess motion to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | dismiss (.10); revise opposition to Burgess motion to dismiss to incorporate C. Dunne, J. Croke, J. Sedlak comments (3.8). |
| Jan-12-2024 | Aneesa Mazumdar | 5.40 | Research re: opposition to motion to dismiss for Burgess avoidance action (1.2); draft letter re: FTX EU discovery (4.2). |
| Jan-12-2024 | Stephanie Wheeler | 3.90 | Meeting with S. Mazzarelli and opposing counsel re: Latona Rule 26(f) conference (.10); call with S. Simon (Goetz Fitzpatrick/Rheingans-Yoo) re: settlement in connection with Latona (.90); emails with B. Glueckstein re: R. Rheingans-Yoo settlement offer in connection with Latona (.30); emails with S. Simon (Goetz Fitzpatrick) re: revisions to Latona CMO (.20); emails with S. Simon (Goetz Fitzpatrick) and M. Phillips (Montgomery McCracken /SBF) re: revised CMO for filing (.20); review and revise D. Friedberg amended complaint (1.4); emails with D. O'Hara and B. Glueckstein re: Rule 9019 motion for PLS (.20); emails D. O'Hara, S. Mazzarelli and A. Kornfeld (Pachulski Stang) re: PLS's comments on settlement stipulation (.30); Emails J. Kim (Keller Benvenutti) re: N. Beckstead interview and stipulation (.20); emails with S. Mazzarelli re: arranging to file Latona CMO (.10). |
| Jan-12-2024 | Stephen Ehrenberg | 3.30 | Revise letters and discovery materials in FTX EU action (3.0); correspondence with C. Dunne re: letters and discovery materials in FTX EU action (.30). |
| Jan-12-2024 | Jonathan Sedlak | 3.20 | Revise Burgess opposition to motion to dismiss. |
| Jan-12-2024 | Alexandra Li | 3.20 | Review document repository for additional documents relating to FTX valuation of Embed for discovery (1.1); |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | communicate with team re: privilege issues in documents prepared for valuation expert for Embed discovery (.40); review documents produced by Cooley in Embed discovery (1.7). |
| Jan-12-2024 | Matthew Strand | 3.20 | Review and tag Embed documents for responsiveness and privilege. |
| Jan-12-2024 | Justin DeCamp | 2.30 | S&C team meeting re: avoidance action coordination (.50); call with M. Phillips (Montgomery, McCracken) re Embed (.20); call with R. Capone (Cooley), A. Goldstein (Cooley), M. Klein (Cooley), C. Dunne, and D. O'Hara to discuss Insider complaint issues (.30).; review documents for valuation expert and emails w/internal team re: same (.40); correspondence/call w/defense counsel re settlement issues (.40); considering issues re: potential settlement and emails with internal team re: same (.50). |
| Jan-12-2024 | Jacob Croke | 2.30 | Call with M. Tomaino, C. Dunne, J. Sedlak and M. Bennett re: draft opposition to Burgess motion to dismiss (.70); call with K5 counsel re: information sharing (.10), correspondence with C. Dunne re: same (.10); analyze LayerZero proposal (.20), correspondence with B. Glueckstein re: same (.10); analyze Project Granite claims and related accounts (.80), correspondence with B. Harsch re: same (.10); call with C. Dunne re: K5 discovery (.20). |
| Jan-12-2024 | Tatum Millet | 1.90 | Revise Rule 30(b)(6) notice to Embed defendant (1.7); draft email correspondence to Z. Flegenheimer re: following up on Embed third-party subpoena (.20). |
| Jan-12-2024 | Michael Tomaino | 1.60 | Call with J. DeCamp, C. Dunne and J. Croke re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Jr. | | avoidance action coordination (.50); call with C. Dunne, J. Croke, J. Sedlak, and M. Bennett re: draft opposition to Burgess motion to dismiss (.70); consider potential settlements and negotiation strategy and related e-mails with team and defense counsel (.30); emails with team re: mediation timing stipulation (.10). |
| Jan-12-2024 | Brian Glueckstein | 1.60 | Call with B. Wagener, QE, Alix, and solvency expert re: financial statement reconstruction and solvency work relevant to various avoidance actions (1.0); review and advise on potential avoidance settlements and strategy issues (.60). |
| Jan-12-2024 | Brian Glueckstein | 1.40 | Call with S. Ehrenberg and C. Dunne re: EU litigation issues (.70); analyze various EU litigation strategy issues (.70). |
| Jan-12-2024 | Anthony Lewis | 1.40 | Call with P. Lavin, relevant third-party re: LayerZero discovery (.40); call with P. Lavin re: LayerZero discovery (.10); call with C. Dunne re: LayerZero discovery (.20); prepare for call with relevant third party re: LayerZero discovery (.20); review and revise points re: LayerZero discovery (.30); correspondence with S&C team, relevant third party re: LayerZero discovery (.10); correspondence with S&C team re: LayerZero resolution approach (.10). |
| Jan-12-2024 | William Wagener | 1.20 | Call with Alix, QE, solvency expert, and B. Glueckstein re: financial statement reconstruction and solvency work relevant to various avoidance actions (1.0); prepare for same (.20). |
| Jan-12-2024 | Thursday Williams | 1.20 | Pull documents re: FTX EU Discovery (.60); revise exhibits re: FTX EU discovery (.50); save document re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX EU correspondence (.10). |
| Jan-12-2024 | Phoebe Lavin | 1.00 | Correspondence with A&M and Alix re: questions for insiders (.50); call with A. Lewis and relevant third-party regarding LayerZero discovery (.40); call with A. Lewis re: LayerZero discovery (.10). |
| Jan-12-2024 | Stephen Ehrenberg | 0.80 | Meeting with B. Glueckstein and C. Dunne re: FTX EU avoidance action. |
| Jan-12-2024 | Jonathan Sedlak | 0.70 | Call with M. Tomaino, C. Dunne, J. Croke and M. Bennett re: draft opposition to Burgess motion to dismiss. |
| Jan-12-2024 | William Wagener | 0.50 | Read draft Friedberg amended complaint. |
| Jan-12-2024 | Eric Newman | 0.50 | Correspondence with case team re: production of FTX motion to dismiss documents (.50) |
| Jan-12-2024 | Michele Materni | 0.40 | Review correspondence with opposing counsel re: settlement negotiations in Latona. |
| Jan-12-2024 | Phinneas Bauer | 0.40 | Correspondence with M. Bennett re: K5 case management plan (.10); review K5 case management plan documents (.30). |
| Jan-12-2024 | Bradley Harsch | 0.40 | Email re: team meeting in Embed (.10); email re: status of Project Granite research and complaint (.20); review email re: additional account for Project Granite (.10). |
| Jan-12-2024 | Daniel O'Hara | 0.30 | Call with R. Capone (Cooley), A. Goldstein (Cooley), M. Klein (Cooley), J. DeCamp and C. Dunne to discuss Insider complaint issues. |
| Jan-12-2024 | Stephen Ehrenberg | 0.30 | Correspondence with B. Glueckstein, A. Dietderich, E. Simpson, O. de Vito Piscicelli and C. Dunne re: mediation proposal in FTX EU. |
| Jan-12-2024 | Aaron Wiltse | 0.20 | Coordinate next Embed production, document |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | collection and review topics with FTI. |
| Jan-12-2024 | Stephen Ehrenberg | 0.20 | Meeting with defense counsel re: FTX EU mediator proposal. |
| Jan-12-2024 | Jared Rosenfeld | 0.10 | Correspondence with local counsel re: notices of appearance in FTX EU matter. |
| Jan-12-2024 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: draft opposition to Burgess motion to dismiss. |
| Jan-13-2024 | Kanishka Kewlani | 3.00 | Review documents produced by individual in Embed avoidance action (2.4); notes and summary of the same (.60). |
| Jan-13-2024 | Mark Bennett | 2.30 | Revise opposition to Burgess motion to dismiss to incorporate C. Dunne, J. Croke, J. Sedlak comments (1.8); correspondence with J. Sedlak re: opposition to Burgess motion to dismiss (.20); correspondence with M. Tomaino, C. Dunne and J. Croke re: opposition to Burgess motion to dismiss (.30). |
| Jan-13-2024 | Zoeth Flegenheimer | 1.20 | Review and revise draft amended complaint against D. Friedberg. |
| Jan-14-2024 | Kanishka Kewlani | 2.20 | Review documents produced by individual in Embed avoidance action (1.9); notes and summary of the same (.30). |
| Jan-14-2024 | Stephanie Wheeler | 1.00 | Revise N. Beckstead settlement stipulation in connection with Latona (.80); further revise N. Beckstead stipulation in connection with Latona (.10); emails with M. Tomaino and C. Dunne re: reviewing N. Beckstead stipulation in connection with Latona (.10). |
| Jan-14-2024 | Michele Materni | 0.70 | Revise draft settlement stipulation in connection with Latona. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-14-2024 | Joseph Gilday | 0.50 | Assist with processing of avoidance action data from Alix. |
| Jan-14-2024 | Stephanie Wheeler | 0.50 | Revise Project Sierra agreement re: criminal restitution payment to incorporate J. Croke comments (.40); emails with B. Glueckstein re: same (.10). |
| Jan-14-2024 | Zoeth Flegenheimer | 0.10 | Coordinate with K. Kewlani re: Embed discovery. |
| Jan-14-2024 | Christopher Dunne | 0.10 | Correspondence re: Latona settlement stipulation. |
| Jan-15-2024 | Saskia De Vries | 8.10 | Draft summary of third party documents for FTX EU avoidance action (2.3); draft meet and confer talking points for FTX EU defendants and non-party meet and confer (2.2); review documents of interest in defendants' production for FTX EU avoidance action (1.4); draft document of interest summaries for same (1.6); correspondence to FTX EU associates re same (.60). |
| Jan-15-2024 | Kanishka Kewlani | 7.30 | Review documents produced by individual in Embed avoidance action (6.2); notes and summary of the same (.60); review documents produced by entity in Embed avoidance action (.40); notes and summary of the same (.10). |
| Jan-15-2024 | Aneesa Mazumdar | 6.20 | Review documents for production for FTX EU avoidance action (3.0); summarize DOIs re: FTX EU (3.2). |
| Jan-15-2024 | Samantha Mazzarelli | 4.10 | Review translated foreign language documents in FTX EU matter (2.8); create list of notable documents for same (1.3). |
| Jan-15-2024 | Mark Bennett | 2.50 | Revise opposition to Burgess motion to dismiss to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | incorporate C. Dunne comments (2.4); correspondence with J. Sedlak re: opposition to Burgess motion to dismiss (.10). |
| Jan-15-2024 | Christopher Dunne | 2.10 | Review opposition to Burgess motion to dismiss. |
| Jan-15-2024 | Michael Tomaino Jr. | 1.80 | Review and revise draft settlement stipulation and related emails with team (.40); review discovery requests and work product re solvency issues and consider scope and timing of document production and fact vs. expert discovery issues (.80); review correspondence and related work product re document production issues and potential depositions in Embed (.60). |
| Jan-15-2024 | Stephanie Wheeler | 1.30 | Finish revising D. Friedberg amended complaint (1.0); emails with B. Glueckstein re: Latona/PLS settlement issues (.10); emails with M. Materni and B. Harsch re: notice of PLS settlement to UCC, Ad Hoc, US Trustee (.20). |
| Jan-15-2024 | Brian Glueckstein | 1.10 | Review PLS settlement motion (.60); review and comment on draft PLS avoidance settlement documents (.50). |
| Jan-15-2024 | Michele Materni | 0.80 | Correspondence with S. Wheeler and B. Harsch re: PLS Settlement (.10); revise stipulation re: N. Beckstead (FTX Foundation) in connection with Latona to reflect comments from M. Tomaino (.70). |
| Jan-15-2024 | Jacob Croke | 0.80 | Correspondence with S. Wheeler re: counsel for witnesses in Embed action (.30); analyze issues re: foreign claims in Burgess action (.40), correspondence with C. Beatty re: foreign claims in Burgess action (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-15-2024 | Jessica Goldman | 0.70 | Review legal research re fraudulent transfers (.50); review letter to defendants re: discovery disputes (.20) |
| Jan-15-2024 | Zoeth Flegenheimer | 0.20 | Coordinate with FTI re: Embed document review (.10); coordinate with M. McMahon re: Embed document review (.10). |
| Jan-15-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team, relevant third party re: LayerZero discovery. |
| Jan-16-2024 | Samantha Mazzarelli | 10.00 | Meeting with S. Wheeler, M. Materni, K. Mayberry re: Latona updates (.30); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries re: FTX EU avoidance action weekly meeting (1.1); meeting with J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU associate action items (.60); review certification of counsel drafted in conjunction with proposed CMO in Latona matter (.40); correspondence with local counsel regarding local rules for discovery requests in FTX EU matter (.30); summarize interesting documents in defendant productions in FTX EU matter (2.3); research third party vendors utilized by FTX EU post-acquisition in FTX EU matter (2.1); drafting letter to defendant related to outstanding discovery in FTX EU matter (1.4); edit letter related to mediation in FTX EU matter (1.5) |
| Jan-16-2024 | Saskia De Vries | 7.90 | Correspondence to J. Rosenfeld summarizing key search terms for non-party documents for FTX EU avoidance action (1.0); review e-mails, research notes and agenda to prepare for FTX EU weekly meeting (.90); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar and S. Mazzarelli |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: FTX EU avoidance action weekly meeting (1.1); meeting with J. Rosenfeld, J. Goldman, A. Mazumdar and S. Mazzarelli re: FTX EU associate action items (.60); draft production cover letter for second production in FTX EU avoidance action (1.9); correspondence to FTI to acquire data for same (.30); correspondence to S. Ehrenberg and C. Dunne re expert materials for FTX EU avoidance action (.50); correspondence to FTI re third party document review (.50); investigate and cross-referencing documents in relativity to support claim in FTX EU avoidance action (.40); correspondence to J. Rosenfeld re same (.10); update FTX EU workstream tracker (.60). |
| Jan-16-2024 | Christopher Dunne | 6.70 | Review PLS settlement (.50); call with S. Ehrenberg re: depositions in adversary proceedings (.30); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.1); call with S. Wheeler, J. Croke, Z. Flegenheimer, A. Holland, and D. O'Hara re: amended Friedberg adversary action (.50); correspondence with internal team re: FTX EU discovery (.50); review Burgess briefs (2.9); call with M. Tomaino re: draft opposition to Burgess motion to dismiss (.30); call with M. Tomaino re: draft settlement stipulation in Latona (.10); call between J. DeCamp re: Embed witnesses (.50). |
| Jan-16-2024 | Arnold Zahn | 6.30 | Draft Plaintiffs' RFP to SBF in connection with Latona action (3.8); review RFP precedents in connection with drafting RFP to SBF in Latona action (1.2); review Latona complaint in connection with drafting RFP to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | SBF in Latona action (1.3). |
| Jan-16-2024 | Stephanie Wheeler | 5.90 | Revise N. Beckstead draft stipulation of settlement in Latona (.40); draft agenda for Latona team meeting re: outstanding items (.30); meeting with M. Materni, K. Mayberry, and S. Mazzarelli re: Latona updates (.30); review B. Glueckstein comments on PLS settlement (.10); prepare for and call with S. Simon (Goetz Fitzpatrick) re: settlement offer re: R. Rheingans-Yoo in Latona (.30); call with B. Harsch re: PLS 9010 motion revisions (.10); call with M. Materni re: same (.10); review draft of D. Friedberg amended complaint and certain documents cited in D. Friedberg amended complaint for privilege (2.4); emails S. Peikin, C. Dunne, J. Croke, A. Holland, B. Glueckstein and Z. Flegenheimer re: same (.30); revise counsel certification to accompany Latona CMO filing (.20); emails W. Sears (QE) re: call re: D. Friedberg amended complaint (.10); call with C. Dunne, J. Croke, Z. Flegenheimer, A. Holland, and D. O'Hara re: amended Friedberg adversary action (.50); further revise N. Beckstead stipulation of settlement (.30); revise notice to UCC, AD Hoc and UST of PLS settlement in Latona (.30); sent comments on D. Friedberg draft complaint to D. O'Hara (.20). |
| Jan-16-2024 | Kanishka Kewlani | 5.50 | Review documents produced by Buckley Ventures Group in Embed avoidance action (.20); notes and summary of the same (.10); review documents produced by LGF II LP in Embed avoidance action (1.8); notes and summary of the same (.20); review documents produced by Propel Venture Group in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed avoidance action (.90); notes and summary of the same (.10); review documents produced by Transpose/TI Group in Embed avoidance action (.80); notes and summary of the same (.10); review documents produced by Rosner defendants in Embed avoidance action (.50); notes and summary of the same (.10); correspond with FTI re: action items for production of database in Embed avoidance action (.40); correspondence with FTI re: review and production of Google Drive folder documents in Embed avoidance action (.20); revise documents of interest log for Embed action (.10). |
| Jan-16-2024 | Mark Bennett | 5.40 | Call with J. Sedlak re: opposition to Burgess motion to dismiss (.20); revise draft opposition to Burgess motion to dismiss to incorporate J. Sedlak edits (1.4); revise draft opposition to Burgess motion to dismiss to incorporate C. Dunne edits (2.3); research local rules re: amending pleadings in connection with Burgess litigation (.20); correspondence with J. Sedlak re: opposition to Burgess motion to dismiss (.30); correspondence with J. Croke re: Burgess responses and objections to requests for production (.20); analyze Burgess responses and objections to requests for production (.80). |
| Jan-16-2024 | Michael Tomaino Jr. | 5.30 | Emails with team re: Burgess motion to dismiss and draft opposition (.20); emails with team re: K5 issues (.10); emails with team re: potential settlements and review comments on draft stipulation (.30); call with C. Dunne re: draft opposition to Burgess motion to dismiss (.30); review and analyze papers in support of Burgess |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion to dismiss and note points for opposition and questions for team (1.1); call with C. Dunne re: draft settlement stipulation in Latona (.10); review and revise new draft settlement stipulation in Latona and related emails with team (.50); review emails and correspondence re Embed discovery issues (.20); emails with team re: Burgess document production issues (.10); review and revise draft opposition to Burgess motion to dismiss (2.4) |
| Jan-16-2024 | Thursday Williams | 5.10 | Pull documents re: FTX EU Williams' discovery documents (2.1); pull documents re: FTX EU LI defendants' discovery documents (2.6); pull documents re: FTX EU LI Log (.40). |
| Jan-16-2024 | Jessica Goldman | 4.80 | Draft agenda for weekly team meeting (1.1); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.1); edit production letter (.40); review letter to court re mediator (.20); review interesting documents from defendants' production (.40); call with A. Mazumdar re: document review for FTX EU avoidance action (.20); draft discovery letter to defendants (.80); meeting with J. Rosenfeld, A. Mazumdar, S. De Vries re: FTX EU associate action items (.60). |
| Jan-16-2024 | Michele Materni | 4.60 | Meeting with S. Wheeler, K. Mayberry, and S. Mazzarelli re Latona updates (.30); call with B. Harsch re: UCC/Ad Hoc Committee proposed settlement chart in Latona (.20); revise PLS settlement stipulation in Latona (.50); revise Beckstead stipulation in Latona to reflect additional comments from M. Tomaino and S. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wheeler (1.8); draft PLS settlement chart for UCC/Ad Hoc committee (1.4); correspondence with K. Mayberry and FTI re: Google access logs in connection with Latona (.40). |
| Jan-16-2024 | Jacob Croke | 4.50 | Call with S. Wheeler, C. Dunne, Z. Flegenheimer, A. Holland, and D. O'Hara re: amended Friedberg adversary action (.50); revise Friedberg complaint (.80); correspondence with S. Wheeler and J. Ray (FTX) re: same (.70); analyze issues re: K5 investments (.30); correspondence with C. Dunne re: same (.10); revise opposition to Burgess MTD (1.6); correspondence with C. Dunne and J. Sedlak re: same (.50). |
| Jan-16-2024 | Jared Rosenfeld | 4.40 | Meeting with S. Ehrenberg, C. Dunne, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.1); correspondence with S&C re: review of documents in FTX EU matter (.30); correspondence with S&C re: team meeting agenda (.20); correspondence re FTX EU factual matter research (.70); correspondence about discovery requests in FTX EU matter (.30); correspondence with S&C about solvency productions (.30); conduct factual research in FTX EU matter (1.0); correspondence with FTX EU opposing counsel (.30); correspondence with FTI re: review of documents in FTX EU matter (.20). |
| Jan-16-2024 | Daniel O'Hara | 4.40 | Review and revise defendant amended complaint (1.3); review and analyze documents of interest for Embed adversary action (1.4); draft and revise CMO for insider complaint, correspondence re: same (.50); analyze transfers for Project Granite complaint (.70); call with S. Wheeler, C. Dunne, J. Croke, Z. Flegenheimer, and A. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Holland re: amended Friedberg complaint (.50). |
| Jan-16-2024 | Aneesa Mazumdar | 3.80 | Review documents for production for FTX EU avoidance action (.90); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.1); call with J. Goldman re: document review for FTX EU avoidance action (.20); meeting with J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re FTX EU associate action items (.60); update DOI tracker for FTX EU avoidance action (1.0). |
| Jan-16-2024 | Phoebe Lavin | 3.10 | Revise draft questions for insiders to include comments from A. Lewis (1.9); call with A. Lewis, A. Holland and relevant third-party regarding LayerZero discovery (.30); call with A. Lewis and A. Holland to discuss LayerZero discovery workstream (.20); call with A. Holland to discuss updates in LayerZero workstream (.40); draft summary of LayerZero workstream for A. Holland (.30). |
| Jan-16-2024 | Jonathan Sedlak | 2.90 | Review and revise draft Burgess motion to dismiss. |
| Jan-16-2024 | Alexander Holland | 2.80 | Call with P. Lavin to discuss updates in LayerZero workstream (.40); call with A. Lewis and P. Lavin, and relevant third-party regarding LayerZero discovery (.30); call with A. Lewis and P. Lavin to discuss LayerZero discovery workstream (.20); call with S. Wheeler, C. Dunne, J. Croke, Z. Flegenheimer, and D. O'Hara re: amended Friedberg adversary action (.50); review documents re same (.90); correspondence with S. Wheeler re: Bankman and Fried adversary proceeding (.20); correspondence with P. Lavin re LayerZero discovery (.30). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-16-2024 | Stephen Ehrenberg | 2.30 | Draft letter to court in FTX EU action (1.5); incorporate UCC comments (.50); correspondence with C. Dunne re: same (.30). |
| Jan-16-2024 | Subhah Wadhawan | 2.20 | Prepare stipulation to modify CMO re: insider complaint (1.5); correspondence with internal team to make edits to stipulation (.70). |
| Jan-16-2024 | Keila Mayberry | 1.70 | Internal correspondence re: meeting to discuss Latona updates (.10); draft email to opposing counsel re: informal production request (.70); correspondence with A. Zahn re: SBF RFP for Latona adversary proceeding (.20); meeting with S. Wheeler, M. Materni and S. Mazzarelli re: Latona updates (.30); review of draft of SBF RFPs for Latona adversary proceeding (.40). |
| Jan-16-2024 | Brian Glueckstein | 1.40 | Review and comment on Project Sierra restitution agreement and follow-up (.40); review and revise FTX EU litigation mediation letter and follow-up (.40); review and comment on potential avoidance settlements (.60). |
| Jan-16-2024 | Bradley Harsch | 1.20 | Email re: call on status of Project Granite complaint and analysis (.10); review info on additional account and email Alix re status of analysis for Project Granite (.30); review email re: research on adverse inferences for Embed (.10); call with M. Materni re: UCC/Ad Hoc Committee proposed settlement chart in connection with Latona (.20); research and email re: notice of settlement for Latona (.10); review email re: status of objections to settlement in Embed (.10); review and comment on summary notice of settlement for PLS (.30). |
| Jan-16-2024 | Stephen | 1.10 | Meeting with C. Dunne, J. Rosenfeld, J. Goldman, A. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting. |
| Jan-16-2024 | Alexandra Li | 1.00 | Discuss the handling of incoming production with EDLS for Embed discovery (.20); email analysis group re: additional documents for expert analysis for Embed discovery (.10); document review of productions from Cooley for Embed discovery (.70). |
| Jan-16-2024 | Justin DeCamp | 1.00 | Call with C. Dunne re Embed witnesses (.50); call with defense counsel re: potential settlement and internal emails re same (.30); review Embed employee retention agreements (.20). |
| Jan-16-2024 | Anthony Lewis | 0.80 | Call with A. Holland, P. Lavin, and relevant third-party re: LayerZero discovery (.30); call with A. Holland, P. Lavin to discuss LayerZero discovery workstream (.20); correspondence with S&C team re: LayerZero discovery (.10); correspondence with S&C team re: LayerZero settlement approach (.10); correspondence with S&C, A&M, Sygnia teams re: avoidance actions (.10). |
| Jan-16-2024 | Zoeth Flegenheimer | 0.70 | Call with S. Wheeler, C. Dunne, J. Croke, A. Holland, and D. O'Hara re: amended Friedberg adversary action (.50); coordinate with S. Wheeler re: Second Amended Friedberg complaint (.20). |
| Jan-16-2024 | William Wagener | 0.60 | Emails with solvency expert and E. Kapur (QE) re: potential economic analysis in support of solvency review (.30); emails with S. Ehrenberg and C. Dunne re: solvency analysis overview (.30). |
| Jan-16-2024 | Stephen Ehrenberg | 0.30 | Review letter from Defendants in FTX EU action (.20); correspondence with PH re: same. (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-16-2024 | Stephen Ehrenberg | 0.30 | Correspondence J. Rosenfeld re: discovery matters in FTX EU. |
| Jan-16-2024 | Luke Ross | 0.30 | Review of and correspondence regarding settlement of restitution amount in connection with Project Sierra. |
| Jan-16-2024 | Stephen Ehrenberg | 0.30 | Call with C. Dunne re: depositions in adversary proceedings. |
| Jan-16-2024 | Stephen Ehrenberg | 0.30 | Review research from S Mazzarelli re: FTX EU action and related email correspondence with same. |
| Jan-16-2024 | Stephen Ehrenberg | 0.20 | Revise document Letter from S. Ehrenberg to defendant in FTX EU. |
| Jan-16-2024 | Jonathan Sedlak | 0.20 | Call with M. Bennett re: opposition to Burgess motion to dismiss. |
| Jan-16-2024 | Eric Newman | 0.20 | Correspondence with case team re: review of Github materials. |
| Jan-16-2024 | Aaron Wiltse | 0.10 | Oversee and supervise tasks and workflows for Embed avoidance action. |
| Jan-16-2024 | Stephen Ehrenberg | 0.10 | Correspondence with PH and C. Dunne re: letter to court re: FTX EU. |
| Jan-17-2024 | Kanishka Kewlani | 9.40 | Identify Embed documents relevant to particular custodians for production (1.8); correspond with FTI re: the same (.60); correspond with FTI re: batching remaining Embed documents for review (.70); review remaining Embed documents for privileged content (1.7); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.60); revise and finalize notes re: the same (.50); correspond with Embed team re: progress on document review of |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Defendant productions (.40); correspond with Z. Flegenheimer and A. Wiltse re: next steps for document production in Embed avoidance action (.20); analyze history of discovery correspondence in Embed avoidance action for outstanding discovery requests (1.3); prepare update for Embed team re: next steps for document review of FTX Google Drive folders (1.6). |
| Jan-17-2024 | Zoeth Flegenheimer | 8.50 | Review and identify relevant documents in advance of substantial completion production in Embed litigations (4.9); coordinate with A. Wiltse re: Embed discovery workstreams (.50); coordinate with K. Kewlani re: Embed document production (.10); coordinate with A. Li re: Embed document production (.10); coordinate with Embed defendants re: meet and confer (.10); coordinate with J. DeCamp re: outreach to Embed witnesses (.90); coordinate with C. Dunne re: Embed document production (.10); coordinate with Landis re: Embed document production (.20); coordinate with analysts re: Embed document review (.20); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.60); call with C. Dunne, J. Croke, A. Lewis, A. Holland, and P. Lavin to discuss updated in the LayerZero workstream (.80). |
| Jan-17-2024 | Mark Bennett | 8.20 | Revise draft opposition to Burgess motion to dismiss to incorporate J. Sedlak edits (1.0); correspondence with J. Sedlak re: opposition to Burgess motion to dismiss (.20); correspondence with J. Sedlak re: K5 discovery requests for production (.10); correspondence with B. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein. A. Kranzley re: opposition to Burgess motion to dismiss (.10); further revise draft opposition to Burgess motion to dismiss to incorporate new arguments (2.8); review K5 discovery correspondence (.50); draft response to K5 discovery correspondence (2.6); analyze proposed search terms relevant to K5 litigation (.20); correspondence with FTI re: K5 document review (.30); call with P. Bauer re: opposition to Burgess motion to dismiss (.10); correspondence with P. Bauer re: opposition to Burgess motion to dismiss (.20); correspondence with L. Ross re: third-party discovery in K5 litigation (.10). |
| Jan-17-2024 | Samantha Mazzarelli | 7.10 | Edit letter related to obtaining client files from third party in FTX EU matter (1.0); edit interview topics outline for interview in Latona matter (1.2); review documents related to contemplated acquisition in FTX EU matter (2.3); research local rules related to timing of discovery requests in FTX EU matter (.70); summarize findings on third party vendor role post-acquisition in FTX EU matter (1.9). |
| Jan-17-2024 | Christopher Dunne | 6.30 | Correspondence with internal team re: and review of K5 briefing (2.3); correspondence with internal team re: discovery from insiders (.60); call with J. DeCamp and M. Tomaino re: settlement strategy (.40); meeting with J. DeCamp, M. Tomaino, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.60); call with M. Tomaino re: K5 document production issues (.10); call with J. Croke, M. Tomaino, B. Harsch, M. Strand, and D. O'Hara to discuss Project Granite |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint transfer analysis and claims (.60); correspondence with internal team re: FTX EU discover (.30); discussion with S Ehrenberg re: FTX EU discovery (.60); call with J. Croke, A. Lewis, A. Holland, Z. Flegenheimer and P. Lavin to discuss updated in the LayerZero workstream (.80). |
| Jan-17-2024 | Saskia De Vries | 5.10 | Implement J. Goldman's edits into production cover letter for second production in FTX EU avoidance action (.80); finalize production cover letter for second production in FTX EU avoidance action (.50); correspondence with S. Ehrenberg and C. Dunne re same (.10); research re: KYC regulation issue for FTX EU avoidance action (.40); review document requests to third parties in FTX EU avoidance action (.50); review protective order to determine third party sharing issue for same (.70); conduct case law research re same (1.1); draft notes re: relevant portions of presentation on cryptocurrency regulation for FTX EU avoidance action (1.0). |
| Jan-17-2024 | Tatum Millet | 3.70 | Correspondence with Z. Flegenheimer re: RFPs from Morris James in connection with Embed (.20); correspondence with Z. Flegenheimer re: Embed third-party productions (.20); review and tag third-party production from Apex Fintech in connection with Embed (2.3); pull Embed employee email address for M. Strand (.10); email correspondence with C. Dunne re: coordination with QE in connection with Embed (.20); pulled contact information for former FTX employee in connection with Embed (.10); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, Z. Flegenheimer, D. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | O'Hara, M. Strand, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.60). |
| Jan-17-2024 | Michele Materni | 3.60 | Revise 9019 motion re: PLS settlement (.80); revise PLS settlement proposal chart (3.4); correspondence with B. Glueckstein and S. Wheeler re: PLS settlement (.30); review email from K. Mayberry re: Wheeler declaration in connection with Latona (.10). |
| Jan-17-2024 | Michael Tomaino Jr. | 3.60 | Review and analyze e-mails with team and defense counsel re: various potential settlements (.30); call with C. Dunne, J. Croke, B. Harsch, M. Strand, and D. O'Hara to discuss Project Granite complaint transfer analysis and claims (.60); review e-mails re: regulatory developments (.10); review correspondence re: K5 document production issues (.30); call with J. DeCamp and C. Dunne re: settlement strategy in connection with various adversary actions (.40); e-mails with team re: Embed document production issues and scheduling issues (.30); e-mails with team re draft opposition to K5 motion to dismiss (.20); review edits and comments to draft opposition to K5 motion to dismiss (.30); meeting with C. Dunne, J. DeCamp, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.60); call with C. Dunne re: K5 document production issues (.10); review work product re: potential depositions in Embed (.40). |
| Jan-17-2024 | Luke Ross | 3.20 | Analyze documents in k5 production and document repository to assess estate ownership of K5 assets. |
| Jan-17-2024 | Keila Mayberry | 3.20 | Review Latona RFP draft from A. Zahn (1.4); review |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement proposal for Latona adversary proceeding (.40); revise draft RFPs for Latona adversary proceeding (.60); review Google access logs for Latona adversary proceeding (.80). |
| Jan-17-2024 | Jared Rosenfeld | 3.10 | Meeting with J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re FTX EU associate action items (.60); correspondence about FTX EU review of documents with FTI, S&C (.40); correspondence with S&C re: factual research in FTX EU matter (.30); correspondence with S&C re: corresponding with opposing counsel in FTX EU matter (1.4); research factual record in FTX EU matter (.40). |
| Jan-17-2024 | Jacob Croke | 3.10 | Call with C. Dunne, M. Tomaino, B. Harsch, M. Strand, and D. O'Hara to discuss Project Granite complaint transfer analysis and claims (.60); correspondence with B. Harsch re: same (.30); call with C. Dunne, A. Lewis, Z. Flegenheimer, A. Holland, and P. Lavin to discuss updates in the LayerZero workstream (.80); correspondence re: LayerZero re: response to proposal (.30); further analysis re: Burgess opposition issues (.40); correspondence with J. Sedlak re: same (.20); call with C. Dunne re: same (.50). |
| Jan-17-2024 | Alexandra Li | 2.80 | Summarize through chart and description production received from defendants and communicate with team for Embed discovery (.40); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.60); research records for employee contact for Embed settlement (.10); coordinate preparation of production of |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Beal documents for Embed discovery (.20); document review and analyze Cooley production documents for Embed discovery (1.1); apply appropriate tagging to documents (.40). |
| Jan-17-2024 | Stephanie Wheeler | 2.60 | Further revise notice to UCC re: PLS settlement (.20); meeting with M. Materni re: N. Beckstead interview topics in connection with Latona (.10); emails with M. Materni and B. Harsch re: N. Beckstead interview in connection with Latona (.10); emails with W. Sears (QE) re: privilege issues with D. Friedberg amended complaint (.20); call with J. Ray (FTX), W. Sears (QE), S. Rand (QE) and J. Croke re: D. Friedberg amended complaint (.50); begin reading MTD of S. Bankman-Fried (.30); emails with W. Sears (QE), S. Rand (QE), H. Christenson (QE) re: D. Friedberg amended complaint (.20); emails with N. Roos (SDNY) re: D. Friedberg amended complaint (.20); call with J. Croke re: SDNY meeting (.10); emails with N. Roos (SDNY) re: SDNY meeting (.10); review and revise draft D. Friedberg amended complaint (.60). |
| Jan-17-2024 | Bradley Harsch | 2.50 | Review and email re: revised analysis for Project Granite complaint (.60); call with C. Dunne, J. Croke, M. Tomaino, M. Strand, and D. O'Hara to discuss Project Granite complaint transfer analysis and claims (.60); call with Alix re: revisions to transfers analysis for Project Granite (.20); meeting with C. Dunne, J. DeCamp, M. Tomaino, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.60); review email re: insiders and Embed (.10); review email |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: Google drive folders for Embed discovery (.10); review email re: substantial completion deadline in Embed (.10); review email re: request for claims info for Project Granite accounts (.10); review email re: Project Granite OTC account trading (.10). |
| Jan-17-2024 | Daniel O'Hara | 2.30 | Draft and revise Embed settlement stipulation (1.1); call with C. Dunne, J. Croke, M. Tomaino, B. Harsch, M. Strand to discuss Project Granite complaint transfer analysis and claims (.60); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, Z. Flegenheimer, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.60). |
| Jan-17-2024 | Jonathan Sedlak | 2.10 | Review and revise draft Burgess motion to dismiss. |
| Jan-17-2024 | Justin DeCamp | 2.10 | Meeting with C. Dunne, M. Tomaino, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.60); call with C. Dunne and M. Tomaino re: settlement strategy (.40); emails with internal team, PWP counsel, defendants' counsel re Embed discovery issues and reviewing documents re same (.40); calls with defense counsel re: Embed settlement and emails w/internal team re same (.40); correspondence with prospective counsel for Embed personnel (.30). |
| Jan-17-2024 | Phinneas Bauer | 2.10 | Call with M. Bennett re: opposition to Burgess motion to dismiss (.10); correspondence with M. Bennett re same (.10); reviewed background materials and read Burgess complaint in connection with review of Burgess motion to dismiss (1.2); read through Burgess motion to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | dismiss to prepare for cite check (.70). |
| Jan-17-2024 | Luke Ross | 1.90 | Draft outline regarding nonparty discovery targets in K5 litigation. |
| Jan-17-2024 | Arnold Zahn | 1.70 | Draft Plaintiffs' RFP to SBF in connection with Latona action. |
| Jan-17-2024 | Stephen Ehrenberg | 1.60 | Review of materials relating to former advisor's work for subsidiary in connection with FTX EU (.80); revise letter to former advisor to subsidiary re: request for client file in connection with FTX EU (.60); correspondence with E. Simpson, J. Rosenfeld, S. Mazzarelli, C. Dunne, and B. Glueckstein re: same (.20). |
| Jan-17-2024 | Jessica Goldman | 1.50 | Call with S. Ehrenberg re: production letter to defendants in FTX EU avoidance action (.20); edit production letter (.40); review incoming productions from defendants (.90). |
| Jan-17-2024 | Aneesa Mazumdar | 1.30 | Research re: FTX EU avoidance action. |
| Jan-17-2024 | Anthony Lewis | 1.20 | Call with C. Dunne, J. Croke, Z. Flegenheimer, A. Holland, and P. Lavin to discuss updated in the LayerZero workstream (.70 - partial attendance); correspondence with S&C team re: potential LayerZero settlement approach (.10); correspondence with S&C team, relevant third party re: LayerZero discovery (.10); correspondence with S&C, A&M, Sygnia teams re: avoidance actions (.30). |
| Jan-17-2024 | Tyler Hill | 0.90 | Review historical correspondence and documentation regarding DAAG purchase. |
| Jan-17-2024 | Phoebe Lavin | 0.90 | Call with Z. Flegenheimer, A. Holland to discuss LayerZero discovery (.10); call with C. Dunne, J. Croke, |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Lewis, Z. Flegenheimer, A. Holland to discuss updated in the LayerZero workstream (.80). |
| Jan-17-2024 | Alexander Holland | 0.80 | Call with C. Dunne, J. Croke, A. Lewis, Z. Flegenheimer and P. Lavin to discuss updated in the LayerZero workstream. |
| Jan-17-2024 | Matthew Strand | 0.60 | Call with C. Dunne, J. Croke, M. Tomaino, B. Harsch and D. O'Hara to discuss Project Granite complaint transfer analysis and claims. |
| Jan-17-2024 | Thursday Williams | 0.40 | Pull documents re: FTX EU LI defendant log (.30); pull protective order in connection with FTX EU (.10). |
| Jan-17-2024 | Jonathan Sedlak | 0.30 | Correspondence with J. Croke and C. Dunne re: opposition to Burgess MTD. |
| Jan-17-2024 | Aaron Wiltse | 0.30 | Correspondence with FTI re: next Embed production and document collection. |
| Jan-17-2024 | Stephen Ehrenberg | 0.30 | Review document re: discovery from defendant in FTX EU. |
| Jan-17-2024 | Stephen Ehrenberg | 0.30 | Call with M. Schwartz re: former advisor to FTX in connection with FTX EU. |
| Jan-17-2024 | Matthew Strand | 0.30 | Correspondence concerning Embed PWP documents. |
| Jan-17-2024 | Jonathan Sedlak | 0.20 | Calls with M. Bennett re: opposition to Burgess motion to dismiss. |
| Jan-17-2024 | Stephen Ehrenberg | 0.20 | Correspondence with C. Dunne re: discovery in avoidance actions. |
| Jan-17-2024 | Stephen Ehrenberg | 0.20 | Review cover letter for production in FTX EU action. |
| Jan-17-2024 | Stephen Ehrenberg | 0.20 | Call with J. Goldman re production letter to defendants in FTX EU avoidance action. |
| Jan-17-2024 | Stephen | 0.20 | Review and comment on draft production Letter in FTX |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | EU action. |
| Jan-17-2024 | Stephen Ehrenberg | 0.20 | Correspondence with T. Hill, J. Rosenfeld, E. Simpson, and B. Glueckstein re: discovery in FTX EU action. |
| Jan-17-2024 | Subhah Wadhawan | 0.20 | Communicate with paralegal team to upload documents on our e-discovery binder re: ongoing K5 workstream. |
| Jan-17-2024 | Stephen Ehrenberg | 0.20 | Review letter re: discovery from nonparty. |
| Jan-18-2024 | Samantha Mazzarelli | 12.70 | Meeting with J. Rosenfeld re: FTX EU discovery issues (1.5); summarize documents related to contemplated acquisition in FTX EU matter (2.4); edit summary for same (.60); draft talking points for possible meet and confer regarding outstanding issues with defendant productions in FTX EU matter (.50); draft talking points for possible meet and confer regarding FTX EU defendant's discovery efforts to date for same (2.4); review documents related to email accounts used by FTX EU defendants for same (.80); review case law related to standards for discovery requests in FTX EU for same (1.3); draft talking points for possible meet and confer regarding outstanding issues with defendant productions in FTX EU matter (.50); draft talking points for possible meet and confer regarding FTX EU defendant's responses and objections to requests for production for same (1.7); edit talking points based on associate feedback for same (1.0). |
| Jan-18-2024 | Christopher Dunne | 8.30 | Review K5 correspondence (.50); review Burgess brief (5.0); call with Alix, S. Ehrenberg and W. Wagener re solvency in connection with various avoidance actions (1.0); call with M. Bennett re: expert engagement in K5 |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | litigation (.10); call with M. Bennett re: draft opposition to Burgess motion to dismiss (.20); communications re: FTX EU discovery and strategy issues (.50); call with J. DeCamp re: Embed strategy (.50); call between S. Ehrenberg, J. Rosenfeld re: expert analysis in FTX EU matter (.50). |
| Jan-18-2024 | Saskia De Vries | 8.20 | Research discovery and document-sharing issue for FTX EU avoidance action (3.0); implement S. Ehrenberg and J. Goldman's edits to second production cover letter for FTX EU avoidance action (1.1); draft second production email and coordinating sharing of production for FTX EU avoidance action (1.0); implement substantive edits to talking points for meet and confer with FTX EU defendants (3.1). |
| Jan-18-2024 | Kanishka Kewlani | 8.00 | Review batch of documents prepared by FTI for production in Embed (.60); correspondence with FTI and Z. Flegenheimer re: upcoming document productions for Embed avoidance action (.90); review privilege calls on documents for Embed production with Z. Flegenheimer (2.1); update tagging and redactions in Embed document per comments from Z. Flegenheimer (2.2); update documents of interest log for Embed avoidance action (.30); correspondence with Embed team re: follow-up questions on document review of FTX Google Drive folders (.60); correspondence with FTI re Embed document metrics for the same (.20); search for employment agreement and related documents of an Embed employee for factual discovery in Embed avoidance action (.70); correspondence with Embed team re next steps for review of former FTX |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | employee emails per Embed defendant discovery request (.40). |
| Jan-18-2024 | Jared Rosenfeld | 7.90 | Call between S. Ehrenberg, C. Dunne re: expert analysis in FTX EU matter (.50); meeting with and S. De Vries re: FTX EU avoidance action meet and confer points (.60); meeting with S. Mazzarelli re: FTX EU discovery issues (1.5); call with S. Ehrenberg, O. de Vito Piscicelli, E. Simpson, M. Ansari, T. Hill, J. Rosenfeld, and E. Levin to discuss FTX EU matter (.60); draft talking points for FTX EU matter for opposing counsel (1.7); research factual record in FTX EU matter (1.2); review research memorandum in FTX EU matter (.60); correspondence with S&C re: correspondence with opposition counsel in FTX EU matter (.30); correspondence with EDLS, FTI, S&C re: document productions in FTX EU (.40); call with A. Mazumdar (S&C), D. Johnston (A&M) to discuss FTX EU (.50). |
| Jan-18-2024 | Phinneas Bauer | 6.80 | Continue reading background on Burgess motion to dismiss (.40); conduct substantive cite check on partial section of opposition to Burgess MTD (4.5); finalize edits to opposition to Burgess MTD (1.6); correspondence with internal team re: cite check edits (.30). |
| Jan-18-2024 | Mark Bennett | 6.80 | Correspondence with J. Croke, C. Dunne re: expert retained in connection with K5 (.20); correspondence with FTI re: document searches in connection with K5 discovery (.40); analyze FTI data analysis in connection with K5 discovery (.50); call with C. Dunne re: expert engagement in K5 litigation (.10); meeting with L. Ross |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: ongoing K5 workstreams (.10); correspondence with J. Sedlak re: opposition to Burgess motion to dismiss and K5 discovery issues (.50); draft response to K5 letter correspondence re: discovery (1.2); correspondence with C. Dunne, J. Croke re: expert engagement in K5 litigation (.20); call with C. Dunne re: draft opposition to Burgess motion to dismiss (.20); revise draft opposition to Burgess motion to dismiss to incorporate C. Dunne comments (1.7); correspondence with B. Glueckstein re: draft opposition to Burgess motion to dismiss to incorporate C. Dunne comments (.20); continue to revise draft opposition to Burgess motion to dismiss to prepare for filing (1.5). |
| Jan-18-2024 | Alexandra Li | 6.10 | Coordinate with EDLS and FTI re production of defendant Beal related documents for Embed discovery (.70); review Beal documents for QC and completeness (.40); communicate with team re issues in Beal production in Embed (.10); search and review 50 Cooley Giles production documents for Embed discovery (3.1); analyze and apply appropriate tagging to documents for Embed discovery (1.4); create and save record of DOI for Embed discovery (.40). |
| Jan-18-2024 | Zoeth Flegenheimer | 5.30 | Coordinate with C. Dunne and J. DeCamp re: Embed discovery and depositions (.70); coordinate with J. DeCamp re: representation of former employees in connection with Embed litigation (.50); coordinate with A. Wiltse re: Embed discovery (.10); coordinate with M. McMahon re: Embed document production (.10); coordinate with A. Li re: Embed document review (.20); coordinate with FTI re: Embed document production |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); review documents for potential privilege in connection with Embed litigation (1.3); coordinate with P. Lavin re: LayerZero discovery workstreams (.10); coordinate with K. Kewlani re: Embed document review (.30); revise Embed M&C notes (.10); coordinate with M. Tomaino re: Embed discovery (.20); review Embed deposition notices (.10); meet and confer with Cooley and Paul Weiss re: Embed mediation and discovery (.20); meeting with J. DeCamp and Embed employee re: subpoena to sit for deposition in Embed action (.50); meeting with J. DeCamp and L. Weitkam re: status of representation in Embed action (.30); meeting with J. Decamp, C. Carpenito (K&S), K Conley (K&S) re: subpoena to sit for deposition in Embed action (.20); revise notes of call with Embed employee (.10); coordinate with M. Strand re: drafting Embed mediation stipulation (.20). |
| Jan-18-2024 | Luke Ross | 4.40 | Prepare summary spreadsheet re: K5 holdings in connection with third-party discovery (2.0); review repository and public documents re: K5 holdings in connection with third-party discovery (2.4). |
| Jan-18-2024 | Justin DeCamp | 3.60 | Call with M. Tomaino re: Embed depositions (.30); emails with potential witnesses and their counsel re Embed depositions (.60); emails with internal team re: same, Embed document review production issues (.30); meet and confer with Z. Flegenheimer, Cooley and Paul Weiss re: Embed mediation and discovery (.20); meeting with Z. Flegenheimer and Embed employee re: subpoena to sit for deposition in Embed action (.50); meeting with Z. Flegenheimer and L. Weitkam re: status |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of representation in Embed action (.30); meeting with Z. Flegenheimer, C. Carpenito (K&S), K. Conley (K&S) re: subpoena to sit for deposition in Embed action (.20); call with C. Dunne re: Embed strategy (.60); emails with team re: discovery issues (.30); emails with Embed defense counsel, internal team, and potential mediators re mediation (.30). |
| Jan-18-2024 | Keila Mayberry | 3.50 | Revising initial disclosures in Latona adversary proceeding (.80); revise interrogatories, RFPs and RFAs in Latona adversary proceeding (2.5); meeting with S. Wheeler re: RFPs and interrogatories for Latona adversary proceeding (.10); meeting with M. Materni re: RFPs and interrogatories for Latona adversary proceeding (.10). |
| Jan-18-2024 | Jacob Croke | 3.40 | Analyze issues re: solvency arguments for avoidance actions and discovery responses (.80); correspondence with W. Wagener and C. Dunne re: same (.90); analyze issues re: FTX EU principal arguments (.30); correspondence with A. Dietderich re: same (.50); analyze issues re: K5 discovery and investment status (.30); correspondence with C. Dunne re: same (.10); analyze issues re: Burgess arguments and response (.20); call C. Dunne re: same (.30). |
| Jan-18-2024 | Aneesa Mazumdar | 3.30 | Cite check Burgess motion to dismiss opposition brief (2.8); call with J. Rosenfeld, D. Johnston (A&M) to discuss FTX EU (.50). |
| Jan-18-2024 | Mehdi Ansari | 3.20 | Emails with E. Simpson, T. Hill, O. Piscicelli and E. Levin re FTX EU questions (.50); meeting between M. Ansari and E. Levin to discuss FTX EU question (.50); |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | consider IP questions related to FTX EU (1.6); call with S. Ehrenberg, O. de Vito Piscicelli, E. Simpson, T. Hill, J. Rosenfeld, and E. Levin to discuss FTX EU matter (.60). |
| Jan-18-2024 | Jonathan Sedlak | 2.80 | Review draft Burgess motion to dismiss and legal research re: same. |
| Jan-18-2024 | Elizabeth Levin | 2.20 | Research re: FTX EU IP issues (.90); meeting with M. Ansari and E. Levin re: FTX EU question (.50); call with S. Ehrenberg, O. de Vito Piscicelli, E. Simpson, M. Ansari, T. Hill and J. Rosenfeld re: FTX EU matter (.80). |
| Jan-18-2024 | Daniel O'Hara | 2.00 | Draft and revise Embed settlement stipulation, correspondence re: same. |
| Jan-18-2024 | Evan Simpson | 2.00 | Call with S. Ehrenberg, O. de Vito Piscicelli, M. Ansari, T. Hill, J. Rosenfeld, and E. Levin to discuss FTX EU matter (.60); prepare draft responses on recovery of business information in FTX EU avoidance action (.70); Meeting with A. Dietderich, E. Simpson, J. Croke, O. Piscicelli re: avoidance actions. (.50); Meeting with Evan S. Simpson, Stephen Ehrenberg regarding FTX EU settlement (.20). |
| Jan-18-2024 | William Wagener | 1.90 | Meeting with Alix, S. Ehrenberg, C. Dunne re: financial statement reconstruction and solvency (1.0); emails with J. Croke and team re: legal liabilities and solvency (.90). |
| Jan-18-2024 | Tyler Hill | 1.70 | Call with S. Ehrenberg, O. de Vito Piscicelli, E. Simpson, M. Ansari, J. Rosenfeld, and E. Levin to discuss FTX EU matter (.60); review historical documents re FTX EU intellectual property (1.1). |
| Jan-18-2024 | Jessica Goldman | 1.60 | Coordinate loading and review of incoming document |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production from FTX EU defendants (.30); edit production letter (.50); sent production of documents to FTX EU defendants (.50); review discovery letters from FTX EU defendants (.30). |
| Jan-18-2024 | Michele Materni | 1.60 | Meeting with K. Mayberry re: RFPs and interrogatories for Latona adversary proceeding (.10); correspondence with PLS counsel re: settlement (.10); revised draft PLS settlement stipulation (.50); revise N. Beckstead settlement stipulation in Latona (.30); call with H. Robertson (Landis) re: PLS and Beckstead settlements (.30); correspondence with Beckstead counsel in connection with Latona (.10); review analysis re: account access in connection with Latona (.20). |
| Jan-18-2024 | Stephanie Wheeler | 1.50 | Meeting with K. Mayberry re: RFPs and interrogatories for Latona adversary proceeding (.10); emails B. Glueckstein, M. Materni and B. Harsch re: PLS settlement (.20); revise and finalize PLS settlement stipulation (.30); emails M. Materni re: same (.20); sign PLS stipulation and send to A. Kornfeld (Pachulski Stang) along with 9019 motion (.30); emails with A. Kornfeld (Pachulski Stang) re: approval of stipulation and motion in connection with Latona (.10); emails J. DeCamp and C. Dunne re: Embed deponents (.20); emails M. Materni re: notice to UCC, Ad Hoc and US Trustee of PLS settlement (.10). |
| Jan-18-2024 | Matthew Strand | 1.30 | Draft mediation stipulation for Embed. |
| Jan-18-2024 | Michael Tomaino Jr. | 1.30 | Review e-mails and related work product re Embed depositions and representation issues (.40); call with J. DeCamp re: Embed depositions (.30); emails with team |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: K5 document production issues and review most recent correspondence (.20); review and analyze work product re: Embed document collection and production issues and related e-mails with team (.40). |
| Jan-18-2024 | Stephen Ehrenberg | 1.00 | Meeting with Alix, C. Dunne re: financial statement reconstruction and solvency. |
| Jan-18-2024 | Bradley Harsch | 1.00 | Review email re: substantial completion deadlines in Embed (.10); email re: format for notice of potential PLS settlement (.20); draft and circulate notice of potential settlement with PLS (.50); email re: claims schedules for Project Granite accounts (.20). |
| Jan-18-2024 | Daniel O'Hara | 1.00 | Review and analyze documents of interest for Embed avoidance action. |
| Jan-18-2024 | Stephen Ehrenberg | 0.60 | Review correspondence from defendant in FTX EU action re discovery (.30); correspondence with J. Rosenfeld re: same (.30). |
| Jan-18-2024 | Stephen Ehrenberg | 0.50 | Meeting with C. Dunne, J. Rosenfeld, L. Christensen, re: expert analysis for avoidance actions. |
| Jan-18-2024 | Stephen Ehrenberg | 0.50 | Review FTX EU production letter (.40); correspondence with internal team re: same (.10). |
| Jan-18-2024 | Stephen Ehrenberg | 0.50 | Correspondence with A. Dietderich, E. Simpson, J. Croke, O. Piscicelli re: avoidance actions. |
| Jan-18-2024 | Stephen Ehrenberg | 0.50 | Call with O. de Vito Piscicelli, E. Simpson, M. Ansari, T. Hill, J. Rosenfeld, and E. Levin to discuss FTX EU matter. |
| Jan-18-2024 | Alexander Holland | 0.50 | Draft responses and objections to LayerZero requests for production (.20); correspond with A. Lewis and relevant third party re LayerZero (.30). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-18-2024 | Oderisio de Vito Piscicelli | 0.50 | Call with S. Ehrenberg, E. Simpson, M. Ansari, T. Hill, J. Rosenfeld, and E. Levin to discuss FTX EU matter (partial attendance .50). |
| Jan-18-2024 | Phoebe Lavin | 0.50 | Correspondence with A. Lewis and internal team regarding issue related to LayerZero discovery. |
| Jan-18-2024 | Stephen Ehrenberg | 0.40 | Review emails from W. Wagener, J, Croke re: analysis of elements of avoidance actions. |
| Jan-18-2024 | Tatum Millet | 0.40 | Draft and review email correspondence re: Morris James RFPs search (.20); review email correspondence re: Embed discovery workstreams (.20). |
| Jan-18-2024 | Stephen Ehrenberg | 0.30 | Correspondence with A. Dietderich, B. Glueckstein, O. Piscicelli, E. Simpson, J. Croke re: FTX EU. |
| Jan-18-2024 | Aaron Wiltse | 0.30 | Coordinate next Embed production and document collection and review topics with FTI. |
| Jan-18-2024 | Stephen Ehrenberg | 0.20 | Correspondence with C. Dunne re; expert analysis in avoidance actions. |
| Jan-18-2024 | Stephen Ehrenberg | 0.20 | Correspondence with internal team re: FTX EU discovery matters. |
| Jan-18-2024 | Thursday Williams | 0.20 | Save document re: FTX EU Williams' correspondence (.10); revise production letter (.10). |
| Jan-18-2024 | Anthony Lewis | 0.20 | Correspondence with S&C team, relevant third party re: LayerZero discovery. |
| Jan-18-2024 | Stephen Ehrenberg | 0.10 | Correspondence with Analysis group, C. Dunne, J. Rosenfeld, J. Goldman re: experts for avoidance actions. |
| Jan-19-2024 | Kanishka Kewlani | 8.50 | Review former FTX employees emails for responsiveness and privilege for production in Embed |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action (.20); review and revise proposed redactions to Embed documents, per comments from Z. Flegenheimer (1.6); complete Embed redactions (2.7); meeting with A. Wiltse, Z. Flegenheimer re: next steps for discovery in Embed avoidance action (.40); notes re: the same (.10); resolve conflicts from FTI for upcoming production in Embed avoidance action (.40); correspondence with A. WIltse and Z. Flegenheimer re: questions and deciding next steps for Embed document review of FTX Google Drive folders (1.7); correspondence with FTI re: the same (.60); review Google Drive RDO for overview of pertinent folders' contents in connection with Embed (.80). |
| Jan-19-2024 | Jared Rosenfeld | 8.20 | Correspondence re: production and document collection in FTX EU matter (.60); review correspondence and draft talking points for FTX EU matter (3.3); revise talking points for FTX EU matter (4.3). |
| Jan-19-2024 | Alexandra Li | 6.30 | Resolve conflicts identifies by FTI re: defendant Beal-related document production for Embed discovery (.60); draft explanation regarding recently received production and coordinating with EDLS re production for Embed discovery (.10); search and review 600 Cooley Giles production documents for Embed discovery (3.4); analyze and apply tagging to documents for Embed discovery (1.7); record DOI found in reviewed documents for Embed discovery (.50). |
| Jan-19-2024 | Samantha Mazzarelli | 6.20 | Edit talking points based on further associate feedback in FTX EU matter (2.4); correspondence with foreign counsel regarding foreign data privacy laws in FTX EU |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | matter (.50); edit topics outline for interview in Latona matter (1.4); summarize strategy points regarding meet and confer with defendant in FTX EU matter (.80); finalize talking points for partner approval in FTX EU matter (1.1). |
| Jan-19-2024 | Christopher Dunne | 5.70 | Correspondence re: Embed negotiations (3.7); call with J. DeCamp re: Embed discovery of insiders (.10); call with J. Croke re: Burgess (.20); call with M. Tomaino re: Third Circuit decision, draft Burgess opposition, avoidance action strategy (.80); call with J. Croke, M. Tomaino re: Burgess action (.10); meet and confer with Burgess's counsel and follow up (.50); further calls with M. Tomaino re: draft Burgess opposition (.20); call with M. Tomaino re: D. Friedberg action (.10). |
| Jan-19-2024 | Michael Tomaino Jr. | 5.60 | Review and revise successive drafts of Embed mediation stipulation and related emails with team (.40); emails with team re: draft Burgess opposition (.30); call with C. Dunne re: Third Circuit decision, draft Burgess opposition, avoidance action strategy (.80); review various sets of proposed edits to draft Burgess opposition (.50); review and revise new draft of Burgess opposition (1.9); call with C. Dunne, J. Croke re: Burgess action (.10); call with C. Dunne re: D. Friedberg action (.10); further calls with C. Dunne re: draft Burgess opposition (.20); emails with team re: K5 issues (.10); emails with team re: in-progress settlement negotiations and consider next steps and negotiation strategy in FTX EU (.40); review non-party discovery correspondence in Embed (.10); emails with team re briefing schedule for Burgess motion to dismiss (.10); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review portions of new draft of Burgess opposition (.60). |
| Jan-19-2024 | Mark Bennett | 5.50 | Meeting between J. Sedlak and L. Ross re: draft correspondence with opposing counsel (.40); call with J. Sedlak re: draft opposition to Burgess motion to dismiss (.10); revise draft opposition to Burgess motion to dismiss to incorporate internal team comments (3.2); correspondence with C. Dunne re: stipulation re: Burgess CMO (.10); draft stipulation re: Burgess CMO (.40); correspondence with opposing counsel re: stipulation re: Burgess CMO (.20); correspondence with H. Robertson (Landis) re: stipulation re: Burgess CMO (.20); correspondence with S. Wadhawan, P. Bauer re: review of documents of interest in K5 litigation (.50); review documents produced by K5 defendants (.30); correspondence with FTI re: documents produced by K5 defendants (.10). |
| Jan-19-2024 | Zoeth Flegenheimer | 5.30 | Review and revise mediation stipulation in Embed litigation (.70); coordinate with Embed defendants re: stipulation (.70); coordinate with FTI re: Embed document review and processing (.40); coordinate with J. DeCamp re: Embed mediation stipulation (.30); coordinate with A. Wiltse re: Embed discovery workstreams (.40); coordinate with K. Kewlani re: Embed document review (.20); coordinate with A. Li re: Embed document review (.30); coordinate with M. Bennett re: claims in Insiders action (.20); review documents for potential privilege in Embed action (1.2); coordinate with M. Strand re: Embed document review (.20); meeting with J. DeCamp, S. Kamaraju (Pryor), and D. Pohlman (Pryor) re: subpoena to sit for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition in Embed action (.20); coordinate with EDLS re: processing Embed document production (.10); meeting with A. Wiltse and K. Kewlani re: next steps for discovery in Embed avoidance action (.40). |
| Jan-19-2024 | Matthew Strand | 4.60 | Draft Embed mediation stipulation (.90); review former FTX employee docs for potential Embed deposition (3.1); review analyst privilege calls for Embed privilege log (.60). |
| Jan-19-2024 | Justin DeCamp | 3.50 | Call with C. Dunne re: Embed discovery of insiders (.10); meeting with Z. Flegenheimer, S. Kamaraju (Pryor), and D. Pohlman (Pryor) re: subpoena to sit for deposition in Embed action (.20); calls with defense counsel re potential settlement and emails with internal team re same (.30); call with M. Mazur (Dechert) re: R. Arora deposition (.20); reviewing revising draft stipulation re mediation, reviewing correspondence w/defense counsel re same, and emails with internal team re same (.30); email with potential mediator re Embed action (.10); emails with internal team, counsel for individual witnesses re depositions (.10); reviewing Embed complaint, briefs, and cited authorities to prepare for oral argument on Embed motion to dismiss (2.2). |
| Jan-19-2024 | Michele Materni | 3.50 | Revise initial disclosures in Latona (1.3); review promissory note in Latona (.90); revise PLS settlement and sent to opposing counsel (.30); correspondence with S. Wheeler and opposing counsel re: Rheingans-Yoo's settlement offer (.30); call with S. Wheeler, B. Harsch, K. Mayberry and opposing counsel in Latona adversary proceeding (.40); call with S. Wheeler, UCC, |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and Ad Hoc committee to discuss PLS settlement (.30). |
| Jan-19-2024 | Stephanie Wheeler | 2.90 | Emails with M. Materni re: signing PLS stipulation for PLS (.10); emails with M. Materni and K. Mayberry re: 26(a)(1) disclosures for Latona (.10); revise agenda for Bankruptcy/Investigations Team meeting (.40); emails with Z. Flegenheimer re: D. Friedberg amended complaint (.10); review S. Simon (Goetz Fitzpatrick) (R. Rheingans-Yoo settlement) counteroffer (.20); call with B. Harsch, M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.40); review protective order (.30); email and call with C. Dunne re: protective order (.30); call with M. Materni, UCC, and Ad Hoc committee to discuss PLS settlement (Latona Adv. Pro.) (.30); call with C. Dunne re: protective order notice whose documents are cited in complaint (.10); emails H. Christenson (Quinn) re: protective order notice whose documents are cited in complaint (.20); call with S. Simon (Goetz Fitzpatrick) re: R. Rheingans-Yoo settlement (.10); call with D. O'Hara re: EA Retreat stipulation of settlement (.10); sign EA Retreat and CabonPlan settlement stipulations (.20). |
| Jan-19-2024 | Subhah Wadhawan | 2.80 | Conduct review of documents to be produced to opposing party re: ongoing K5 work stream (2.5); communicate with internal team re questions about doc review (.30). |
| Jan-19-2024 | Jonathan Sedlak | 2.70 | Review and revise draft opposition to Burgess motion to dismiss. |
| Jan-19-2024 | Phinneas Bauer | 2.60 | Correspondence with M. Bennett re document review for K5 discovery production (.10); review documents for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | privilege and relevance for K5 discovery production (1.8); record and track documents for internal K5 team (.70). |
| Jan-19-2024 | Saskia De Vries | 2.30 | Implement J. Rosenfeld's edits to talking points for meet and confer with FTX EU defendants (1.5); conduct case law research and database searches to draft same (.80). |
| Jan-19-2024 | Jacob Croke | 2.30 | Call with C. Dunne, M. Tomaino re: Burgess action (.10); call with C. Dunne re: Burgess (.20); analyze issues re: Burgess proposal and potential response (.60); correspondence with B. Glueckstein re: same (.30); correspondence with M. Bennett re: Burgess scheduling amendment request (.20); analyze K5 materials re: investment and potential negotiations (.40); call K5 counsel re: same (.20); correspondence with C. Dunne re: same (.20); correspondence Mirana re: schedule (.10). |
| Jan-19-2024 | Keila Mayberry | 2.10 | Revise notes of call with opposing counsel in Latona adversary proceeding (.40); revise stipulation with N. Beckstead and correspondence with counsel re: the same in connection with Latona (.50); call with S. Wheeler, B. Harsch, M. Materni and opposing counsel in Latona adversary proceeding (.40); correspondence with M. Bennett re: revised CMO in Latona adversary proceeding (.10); review correspondence with opposing counsel in Latona adversary proceeding (.70). |
| Jan-19-2024 | Luke Ross | 2.00 | Analyze valuation presentations of K5 investment provided by K5 defendants and related correspondence (1.6); meeting between J. Sedlak, M. Bennett re: draft |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with opposing counsel (.40). |
| Jan-19-2024 | Thursday Williams | 1.50 | Pull documents re: FTX EU Meet & Confer Materials (1.4); save document re: FTX EU Production Letter (.10). |
| Jan-19-2024 | Brian Glueckstein | 1.30 | Review and revise opposition to Burgess MTD. |
| Jan-19-2024 | Bradley Harsch | 1.20 | Review emails re: mediator appointment in Embed (.10); review email re: revised CMO in insider case (.10); call with S. Wheeler, M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.40); review chart of claims for Project Granite related accounts (.20); review notes of witness interview for Embed (.30); email re: call on new info in Project Granite (.10). |
| Jan-19-2024 | Jessica Goldman | 1.10 | Review discovery letters from FTX EU defendant Williams (.50); draft talking points for meet and confer with FTX EU defendant Williams (.60). |
| Jan-19-2024 | Aneesa Mazumdar | 1.00 | Research re: FTX EU avoidance action for upcoming meet and confers. |
| Jan-19-2024 | Jonathan Sedlak | 0.90 | Review draft K5 R&Os. |
| Jan-19-2024 | Andrew Dietderich | 0.80 | Review avoidance action and asset recovery section of A&M deck. |
| Jan-19-2024 | Alexander Holland | 0.70 | Call with A. Lewis and counsel for third party re LayerZero litigation (.20); draft responses and objections to LayerZero requests for production (.50). |
| Jan-19-2024 | Jonathan Sedlak | 0.60 | Review draft R&Os to K5 RFPs. |
| Jan-19-2024 | Oderisio de Vito Piscicelli | 0.60 | Respond to questions from litigation team re: FTX EU (.30); consider correspondence relating to statement by FTX EU defendant and discussing internally (.30). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-19-2024 | Daniel O'Hara | 0.50 | Revise insider complaint CMO (.30); correspondence re: same (.20). |
| Jan-19-2024 | Stephen Ehrenberg | 0.40 | Correspondence with E. Simpson, J. Rosenfeld re: discovery in FTX EU. |
| Jan-19-2024 | Jonathan Sedlak | 0.40 | Meeting between M. Bennett, and L. Ross re: draft correspondence with opposing counsel re: K5. |
| Jan-19-2024 | Aaron Wiltse | 0.40 | Meeting with Z. Flegenheimer and K. Kewlani re: next steps for discovery in Embed avoidance action. |
| Jan-19-2024 | Thursday Williams | 0.30 | Update FTX EU production tracker. |
| Jan-19-2024 | Aaron Wiltse | 0.30 | Discuss Embed production with team. |
| Jan-19-2024 | Anthony Lewis | 0.30 | Call with A. Holland and counsel for third party re LayerZero litigation (.20); correspondence with S&C team, relevant third party re: LayerZero discovery (.10). |
| Jan-19-2024 | Phinneas Bauer | 0.30 | Correspondence with M. Bennett re final draft of Burgess motion to dismiss (.10); review final draft for any remaining errors (.20). |
| Jan-19-2024 | Stephen Ehrenberg | 0.10 | Correspondence with Gebhardt & Smith and C. Dunne re: meet and confer in FTX EU. |
| Jan-19-2024 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: draft opposition to Burgess motion to dismiss |
| Jan-19-2024 | Stephen Ehrenberg | 0.10 | Correspondence with S. Mazzarelli, C. Dunne re: materials for meet and confer in FTX EU. |
| Jan-20-2024 | Kanishka Kewlani | 4.40 | Review former FTX employee emails for responsiveness and privilege for production in Embed avoidance action (3.3); notes and summary of the same (1.1). |
| Jan-20-2024 | Alexandra Li | 3.40 | Document review Cooley-Giles production documents for Embed discovery (2.2); analyze and apply |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | appropriate tagging to documents for Embed discovery (1.1); record DOIs for Embed discovery (.10). |
| Jan-20-2024 | Jacob Croke | 0.50 | Analyze issues re: K5 materials (.40); correspondence with PWP re: same (.10). |
| Jan-20-2024 | Luke Ross | 0.30 | Review of article regarding value of certain K5 investment and related correspondence. |
| Jan-20-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: K5 discussions. |
| Jan-21-2024 | Kanishka Kewlani | 6.20 | Review Ryne Miller emails for responsiveness and privilege for production in Embed avoidance action (4.9); notes and summary of the same (1.3). |
| Jan-21-2024 | Jared Rosenfeld | 1.50 | Correspondence with avoidance action team about, reviewed, and summarized proofs of claim in FTX EU matter (1.3); correspondence with S&C, FTI re: solvency productions in FTX EU matter (.20). |
| Jan-21-2024 | Matthew Strand | 1.30 | Review and respond to questions regarding Embed priv log. |
| Jan-21-2024 | Mark Bennett | 1.00 | Correspondence with C. Dunne re: retention of expert in K5 litigation (.30); revise response to K5 letter re: discovery issues (.50); correspondence with FTI re: K5 document review (.10); correspondence with L. Ross re: responses and objections to K5 requests for production (.10). |
| Jan-21-2024 | Samantha Mazzarelli | 0.70 | Summarize proofs of claim for defendants in FTX EU matter. |
| Jan-21-2024 | Saskia De Vries | 0.50 | Summarize proofs of claim in FTX EU avoidance action for S. Ehrenberg. |
| Jan-21-2024 | Justin DeCamp | 0.30 | Review subpoenas to FTX employees in Embed action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); correspondence with internal team, witnesses re: same (.10). |
| Jan-21-2024 | Jessica Goldman | 0.20 | Correspondence with team re summary of claims in bankruptcy. |
| Jan-21-2024 | Jacob Croke | 0.20 | Analyze FTX EU claims and related proposal. |
| Jan-21-2024 | Zoeth Flegenheimer | 0.10 | Coordinate with A. Wiltse re: Embed document production. |
| Jan-21-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: Embed discovery. |
| Jan-22-2024 | Kanishka Kewlani | 12.30 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, and A. Li re: action items and next steps for Embed avoidance action (.40); meeting with A. Wiltse, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li re: next steps for document productions in Embed avoidance action (.50); correspondence with Z. Flegenheimer and FTI re preparing Notion documents for production (.50); complete sensitive info redactions for Notion document production (1.8); correspond with Embed team and FTI re coordinating upcoming productions this week (.90); correspond with Z. Flegenheimer and M. Strand re proposing search terms to Mayer Brown for production of PWP documents in Embed avoidance action (.40); prepare production emails to opposing counsel (.20); review Ryne Miller emails for responsiveness and privilege for production in Embed avoidance action (3.4); notes of the same (.90); prepare email summary for associate team re: the same (.70); prepare update with privilege-related |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | questions for partners for review (.80); correspondence with FTI re: remaining FTX Google Drive folders for review in Embed avoidance action (.30); prepare production letters for tomorrow's FTX Embed and Embed Subpoena volume productions (1.5). |
| Jan-22-2024 | Jared Rosenfeld | 7.70 | Call with A. Mazumdar re meet and confer prep for FTX EU avoidance action (1.3); correspondence with S&C, A&M re: draft of questions for interviews of certain third parties for FTX EU matter (.50); correspondence with S&C, FTI re: solvency productions in various avoidance matters (.70); correspondence with S&C re: scheduling of M&C in FTX EU matter (.30); correspondence with S&C re: talking points for m&C in FTX EU matter (.60); correspondence with S&C, A&M re: collection of documents in FTX EU matter (.80); draft questions for potential third party witnesses in FTX EU matter (1.4); draft talking points for M&C in FTX EU matter (2.1). |
| Jan-22-2024 | Samantha Mazzarelli | 7.70 | Gathering possible outstanding discovery requests related to historical financial information in anticipation of substantial completion deadline in FTX EU matter (.30); draft talking points related to outstanding concerns with opposing party productions in anticipation of meet and confer with defendant in FTX EU matter (2.3); draft talking points related to opposing party's concerns with plaintiffs' productions in anticipation of meet and confer with defendant in FTX EU matter (1.6); research transfers to defendants for FTX EU matter (1.6); further research for same based on partner feedback (1.7); review documents in relation to proposed questions to FTX Insiders re: FTX EU (.20). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-22-2024 | Saskia De Vries | 5.50 | Gather list of financial data to be collected for FTX EU avoidance action (.60); develop FTX EU-specific questions for ex-employee interviews (.70); conduct research for talking points for meet and confer with Defendant in FTX EU avoidance action (.90); draft same (3.3). |
| Jan-22-2024 | Zoeth Flegenheimer | 5.50 | Coordinate with FTI re: Embed document production (.80); prepare Embed production in advance of substantial completion deadline (3.2); meeting with J. DeCamp and C. Michael (Steptoe) re: subpoena to sit for deposition in Embed action (.20); meeting with J. DeCamp, J. Sack (Morvillo) and Embed employee re: subpoena to sit for deposition in Embed action (.30); revise call notes (.10); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40); meeting with A. Wiltse, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: next steps for document productions in Embed avoidance action (.50). Part 2/2 |
| Jan-22-2024 | Matthew Strand | 4.80 | Prepare engagement letter for Venu Palaparthi's representation (2.4); prepare questions for C. Ellison concerning Embed (.60); review large files from Embed document review for responsiveness and privilege (.90); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40); meeting with A. Wiltse, Z. Flegenheimer, D. O'Hara, T. Millet, A. Li, and K. Kewlani re: next steps for document productions in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed avoidance action (.50). |
| Jan-22-2024 | Christopher Dunne | 3.70 | Correspondence with internal team re: proposed insider resolution (.90); correspondence with internal team re: Embed discovery (.80); correspondence with internal team re: FTX EU discovery (.80); meeting with J. DeCamp, M. Tomaino, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40); call with M. Tomaino re: discovery and related strategic issues in K5 action (.30); meeting with M. Tomaino, J. Sedlak, M. Bennett, L. Ross, P, Bauer, and S. Wadhawan re: ongoing K5 work stream (.50). |
| Jan-22-2024 | Jessica Goldman | 3.70 | Draft proposed list of questions for FTX Insiders (.60); edit meet and confer prep materials (2.1); review discovery letters from defendants (.30); coordinate review of documents produced by third parties (.50); correspondence with team re: summary of milestones in share purchase agreements (.20). |
| Jan-22-2024 | Zoeth Flegenheimer | 3.40 | Coordinate with K. Kewlani re: privilege determination of Embed documents (.10); coordinate with K. Kewlani re: Embed document review (.30); coordinate with K. Kewlani re: drafting Embed production letters (.20); coordinate Embed team re: review of documents from PWP in Embed action (.30); coordinate with A. Holland re: draft deposition questions in connection with various avoidance actions (.10); coordinate with M. Strand re: preparing engagement letter for V. Palaparthi in connection with Embed litigation (.10); coordinate with T. Millet re: Embed 3rd party document production (.20); coordinate with EDLS re: Embed document |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production (.20); coordinate with A. Wiltse re: Embed document review (.20); coordinate with J. Rosenfeld re: production of solvency related materials in various avoidance actions (.30); coordinate with J. DeCamp re: Embed document production (.40); coordinate with A. Li re: Embed document production (.10); review and revise Embed production letters (.20); coordinate with D. O'Hara re: responding to Embed defendants' affirmative defenses (.10); coordinate with M. Strand re: Embed document production (.20); coordinate with M. McMahon re: Embed document production (.10); coordinate with analysts re: Embed document review (.30). Part 1/2. |
| Jan-22-2024 | Keila Mayberry | 3.40 | Prepare interview questions re: Sierra avoidance action (1.0); prepare interview questions re: Turqoise avoidance action (.60); prepare settlement stip for Latona adversary proceeding (1.0); meeting with S. Wheeler, M. Materni and K. Mayberry re: settlement in Latona adversary proceeding (.20); meeting with M. Materni and K. Mayberry re: settlement in Latona adversary proceeding (.20); review correspondence re: settlement offer in Latona adversary proceeding (.10); revise initial disclosures in Latona adversary proceeding (.30). |
| Jan-22-2024 | Mark Bennett | 3.10 | Meeting with C. Dunne, M. Tomaino, J. Sedlak, L. Ross, P, Bauer, and S. Wadhawan re: ongoing K5 work stream (.50); revise response to K5 letter re: discovery issues to incorporate C. Dunne, M. Tomaino comments (.70); correspondence with J. Sedlak re: response to K5 letter re: discovery issues (.10); correspondence with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTI re: coordination of K5 document review (.10); analyze potential document review populations to prepare for further document review in K5 litigation (.20); correspondence with L. Ross, P. Bauer, S. Wadhawan re: analysis of documents relevant to K5 discovery (.30); revise responses and objections to K5 requests for production to incorporate J. Sedlak comments (.50); correspondence with L. Ross re: third-party discovery in K5 (.20); revise response to K5 letter re: discovery issues to incorporate J. Sedlak comments (.50). |
| Jan-22-2024 | Michael Tomaino Jr. | 2.90 | Meeting with C. Dunne, J. DeCamp, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40); call with C. Dunne re: discovery and related strategic issues in K5 action (.30); meeting with C. Dunne, J. Sedlak, M. Bennett, L. Ross, P, Bauer, and S. Wadhawan re: ongoing K5 work stream (.50); emails with team re potential settlements (.20); review materials re: K5 discovery issues and information re: K5 investments (1.4); review materials re Burgess scheduling (.10). |
| Jan-22-2024 | Justin DeCamp | 2.50 | Meeting with C. Dunne, M. Tomaino, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40); meeting with Z. Flegenheimer and C. Michael (Steptoe) re: subpoena to sit for deposition in Embed action (.20); review and comment on letter to defendants re document production (1.1); meeting with Z. Flegenheimer J. Sack |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Morvillo) and Embed employee re: subpoena to sit for deposition in Embed action (.30); emails with internal team, PWP counsel re: discovery issues, reviewing documents re: same (.50). |
| Jan-22-2024 | Phinneas Bauer | 2.50 | Review internal documents for K5 discovery production (1.2); mark documents for relevance and privilege and tracked docs for wider S&C team (.80); meeting with C. Dunne, M. Tomaino, J. Sedlak, M. Bennett, L. Ross, and S. Wadhawan re: ongoing K5 work stream (.50). |
| Jan-22-2024 | Luke Ross | 2.40 | Draft summary email regarding targets for third-party discovery in K5 litigation. |
| Jan-22-2024 | Alexander Holland | 2.10 | Draft responses and objections to LayerZero requests for production (2.0); call with A. Canale (A&M) re: same (.10). |
| Jan-22-2024 | Tatum Millet | 2.00 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40); meeting with A. Wiltse, Z. Flegenheimer, D. O'Hara, M. Strand, A. Li, and K. Kewlani re: next steps for document productions in Embed avoidance action (.50); revise Embed production letter to incorporate information re: Embed production 4 (.20); revise third-party bidder subpoena tracker to incorporate latest updates (.10); email correspondence with Z. Flegenheimer and A. Wiltse re: third-party productions to include in Embed production (.30); pull previous correspondence re: same (.10); email correspondence with Z. Flegenheimer re: updated search terms for Embed defendant RFPs (.20); review |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | records email re: same (.20). |
| Jan-22-2024 | Aneesa Mazumdar | 2.00 | Call with J. Rosenfeld re: meet and confer prep for FTX EU avoidance action (1.3); draft talking points for FTX EU meet and confer (.60); research re: FTX EU (.10). |
| Jan-22-2024 | Stephanie Wheeler | 1.90 | Revise agenda for Bankruptcy team meeting (.20); call with J. McDonald re: D. Friedberg presentation to regulators (.20); sent D. Friedberg amended complaint to SDNY, SEC and CFTC (.20); draft email to S. Simon (Goetz Fitzpatrick) memorializing agreement in principle to settle Latona and R. Rheingans-Yoo (.40); emails with M. Phillip (Montgomery McCracken/SBF) and C. Dunne re: call re: Latona action (.20); meeting with M. Materni and K. Mayberry re: settlement in Latona adversary proceeding (.20); emails with A. Kranzley and K. Mayberry re: revisions to email to S. Simon (Goetz Fitzpatrick) memorializing R. Rheingans-Yoo and Latona settlement in principle (.50). |
| Jan-22-2024 | Daniel O'Hara | 1.70 | Draft and revise Embed settlement stipulation and notice, correspondence re: same (.70); call with J. Ciafone regarding transfer to a Donation Recipient (.30); meeting with A. Wiltse, Z. Flegenheimer, M. Strand, T. Millet, A. Li, and K. Kewlani re: next steps for document productions in Embed avoidance action (.50); call with K. Mayberry and P. Bauer re: regulatory request information for examiner appeal letter (.20). |
| Jan-22-2024 | Alexandra Li | 1.70 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, K. Kewlani re: action items and next steps for Embed avoidance action (.40); revise and circulate |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting notes for Embed meeting (.20); review and clear identified productions conflicts identified by FTI for Embed discovery (.40); Doc review re: Embed avoidance action (.70). |
| Jan-22-2024 | Jonathan Sedlak | 1.40 | Review and revise draft K5 R&Os. |
| Jan-22-2024 | Evan Simpson | 1.20 | Draft scope of potential settlement agreement with respect to avoidance action for FTX EU. |
| Jan-22-2024 | Subhah Wadhawan | 1.20 | Meeting with C. Dunne, M. Tomaino, J. Sedlak, M. Bennett, L. Ross, and P. Bauer re: ongoing K5 work stream (.50); revise two documents produced by K5 (.30); adding summaries of each document into the binder of interest (.20); correspondence with paralegals to update discovery binder (.20). |
| Jan-22-2024 | Jonathan Sedlak | 0.90 | Review and revise draft K5 discovery letter. |
| Jan-22-2024 | Michele Materni | 0.90 | Review settlement in principle proposal with individual defendant (Latona Adv. Pro.) (.20); review stay stipulation with small lifesciences defendants (Latona Adv. Pro.) (.20); correspondence with S. Wheeler re: settlement (Latona Adv. Pro.) (.10); meeting with S. Wheeler and K. Mayberry re: settlement in Latona adversary proceeding (.20); meeting with K. Mayberry re: settlement in Latona adversary proceeding (.20) |
| Jan-22-2024 | Jacob Croke | 0.70 | Analyze issues re: Burgess claims and additional transactions (.40); correspondence with A&M re: same (.30). |
| Jan-22-2024 | Bradley Harsch | 0.70 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40); review emails re Embed |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | doc productions (.30). |
| Jan-22-2024 | Thursday Williams | 0.60 | Pull documents re: FTX EU Meet and Confer with Defendant Lorem Ipsum and Kephas. |
| Jan-22-2024 | Kathleen Donnelly | 0.60 | Review draft questions to insiders (.30); correspondence with team re: same (.30) |
| Jan-22-2024 | Aaron Wiltse | 0.50 | Meeting with Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: next steps for document productions in Embed avoidance action. |
| Jan-22-2024 | Stephen Ehrenberg | 0.50 | Meeting with B. Glueckstein re: EU settlement discussion. |
| Jan-22-2024 | Stephen Ehrenberg | 0.50 | Meeting with M. van den Belt, O. de Vito Piscicelli, E. Simpson, D. Johnston re: Mark up of settlement terms - Follow-up. |
| Jan-22-2024 | Stephen Ehrenberg | 0.50 | Meeting with D. Johnston, E. Simpson, O. de Vito Piscicelli, M. van den Belt re: FTX EU settlement. |
| Jan-22-2024 | Jonathan Sedlak | 0.50 | Meeting with C. Dunne, M. Tomaino, M. Bennett, L. Ross, P, Bauer, and S. Wadhawan re: ongoing K5 work stream. |
| Jan-22-2024 | Anthony Lewis | 0.50 | Review and revise points for LayerZero witnesses (.20); correspondence with S&C team re: LayerZero witness points (.20); correspondence with S&C team re: LayerZero discovery (.10). |
| Jan-22-2024 | Aaron Wiltse | 0.40 | Review discovery status of Embed case. |
| Jan-22-2024 | Daniel O'Hara | 0.40 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action. |
| Jan-22-2024 | Stephen | 0.30 | Call with C. Dunne re: FTX EU settlement. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | |
| Jan-22-2024 | Stephen Ehrenberg | 0.20 | Correspondence with internal team re: solvency productions. |
| Jan-22-2024 | Stephen Ehrenberg | 0.20 | Review FTX EU - Draft Terms of Settlement. |
| Jan-23-2024 | Kanishka Kewlani | 11.20 | Correspond with Embed team and FTI re coordinating productions this week (.20); revise and finalize production letters and correspondence for opposing counsel (1.4); send production materials and share FTP links with opposing counsel (.80); complete privilege and responsive tagging for Ryne Miller documents for production (3.3); review Ryne Miller documents previously produced in Embed avoidance action (1.3); prepare email summary re Ryne Miller docs for partners to review (1.8); update Embed production log (.10); correspond with Z. Flegenheimer and FTI re preparing Notion documents for production (.60); quality-check Notion redactions and documents slated for production (1.7). |
| Jan-23-2024 | Aneesa Mazumdar | 9.60 | Research re: FTX EU (3.1); draft talking points for FTX EU meet and confer (4.5); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.8); call with S. De Vries re: FTX EU avoidance action meet and confer prep (.20). |
| Jan-23-2024 | Jared Rosenfeld | 9.30 | Meeting with S. Ehrenberg, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.8); meeting with counsel for FTX EU avoidance action defendants, S. Ehrenberg |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and J. Goldman to discuss appointment of a mediator in advance of Jan 24 status conference (.20); call with C. Dunne, Z. Flegenheimer and A. Vanderkamp (Alix) re: production of solvency related documents in avoidance actions (.50); correspondence with A&M re: document collection and analysis in FTX EU matter (.60); correspondence with FTX EU team re: document productions (.60); correspondence with A&M, FTI, S&C re: solvency productions in various avoidance actions (.70); correspondence with foreign counsel re: Swiss data protection laws for FTX EU matter (.40); review documents produced by third party for FTX EU matter (.40); correspondence with S&C about draft and revised draft talking points for M&Cs in FTX EU matter (.80); correspondence with Sygnia re: website analysis in FTX EU matter (.30); Drafted production letter for solvency productions in avoidance actions (.80); draft questions for potential third party witnesses in FTX EU matter (2.2). |
| Jan-23-2024 | Zoeth Flegenheimer | 7.30 | Coordinate with FTI re: production of solvency materials in avoidance actions and Embed document production (1.4); coordinate with J. Rosenfeld re: production of solvency materials in avoidance actions (.70); coordinate with A. Wiltse re: Embed discovery (.10); coordinate with K. Kewlani re: Embed document production (.80); coordinate with C. Dunne re: Embed document production (.40); coordinate with M. McMahon re: Embed document production (.80); review and revise Embed production letters (.20); coordinate with A. Li re: Embed document production (.40); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with A. Wiltse, M. McMahon, and A. Li re privilege redaction in upcoming production for Embed avoidance action (.20); review solvency documents for production in avoidance actions (.30); coordinate with M. Bennett re: status of avoidance action settlements (.10); coordinate with M. Strand re: Embed discovery workstreams (.40); call between J. Gilday M. McMahon and FTI re: coordinating on adversary action discovery workstreams (.30); coordinate with T. Millet re: Embed document production (.50); coordinate with Mayer Brown re: Embed document production (.10); review Embed documents for potential privilege (.10); call with C. Dunne, J. Rosenfeld and A. Vanderkamp (Alix) re: production of solvency related documents in avoidance actions (.50). |
| Jan-23-2024 | Samantha Mazzarelli | 6.90 | Reviewing third party productions in FTX EU matter (.20); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries re: FTX EU avoidance action weekly meeting (1.8); editing talking points for potential meet and confer with defendants in FTX EU matter (.60); draft talking points for status conference in FTX EU matter (1.1); edit case management order in Latona matter (.60); edit same based on partner feedback (.20); drafting stipulation related to revised case management order in Latona matter (.70); review metadata for document productions to date in FTX EU matter (1.7). |
| Jan-23-2024 | Jessica Goldman | 5.40 | Draft agenda and prepared materials for FTX EU team meeting (1.1); meeting with S. Ehrenberg, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | EU avoidance action weekly meeting (1.8); meeting with counsel for FTX EU avoidance action defendants, S. Ehrenberg, J. Rosenfeld to discuss appointment of a mediator in advance of Jan 24 status conference (.20); review metadata deficiencies in production from defendants (.30); review production log (.10); edit meet and confer prep materials for 1/25 meet and confer with defendant Williams (1.9). |
| Jan-23-2024 | Saskia De Vries | 5.30 | Develop search terms for targeted responsiveness review in third party production documents for FTX EU avoidance action (.30); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.8); call with A. Mazumdar re: FTX EU avoidance action meet and confer prep (.20); conduct case law research to support same (2.5); correspondence to A. Mazumdar re same (.50). |
| Jan-23-2024 | Keila Mayberry | 5.20 | Call with M. Materni re: revising settlement stipulation in Latona adversary proceeding (.10); correspondence with M. Wu re: Latona settlement and reviewing relevant materials re: the same (1.1); review sponsorship agreement for possible avoidance (.10); review settlement offer in Latona adversary proceeding (.10); revise settlement stipulation with Ross Rheingans-Yoo/Latona in Latona adversary proceeding and correspondence with S. Wheeler re: the same (3.3); revise settlement stipulation in Latona adversary proceeding (.30); revise questions to insiders re: Turqoise and Sierra complaints and correspondence with A. Holland re: the same (.20). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-23-2024 | Tatum Millet | 4.80 | Call with Z. Flegenheimer re: Embed third-party productions (.10); review draft Mirana CMO to verify dates (.30); email correspondence with D. O'Hara re: same (.10); email correspondence re: subpoena on Tribe capital management (.30); email correspondence with FTI and Embed team re: third-party productions to load for upcoming production to defendants (.50); code documents for Treasury Fund third-party production (3.1); email correspondence with Z. Flegenheimer re: redaction to Jeff Sime text production (.20); coordinate with FTI to apply redaction re: same (.20). |
| Jan-23-2024 | Matthew Strand | 4.40 | Review former FTX employee documents for potential deposition and drafted summaries of same (3.2); review and sent Embed search terms to counsel for PWP re: document collection and review (.70); call with D. O'Hara regarding Embed privilege log review (.20); review documents related to Embed privilege log (.30). |
| Jan-23-2024 | Stephanie Wheeler | 4.10 | Revise agenda for Investigations team meeting (.40); review and sign settlement stipulations with BERI, Texas Children's Hospital and Spark Wave (.40); Further revise stipulation and revise Latona CMO (.20); emails with S. Simon (Goetz Fitzpatrick) and A. Kranzley re: R. Rheingans-Yoo settlement in principle (.30); prepare for call with M. Phillips (Montgomery McCracken/SBF) re: Latona amended CMO (.20); call with M. Phillips (Montgomery McCracken/SBF) re: Latona amended CMO (.20); emails S. Mazzarelli, C. Dunne, D'O'Hara re: same (.20); revise CMO for Latona and stipulation accompanying same (.50); revise stipulation of settlement with RRY and Latona (1.5); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with M. Materni to discuss Rheingans-Yoo/Latona stipulation (Latona Adv. Pro.) (.20). |
| Jan-23-2024 | Christopher Dunne | 3.20 | Correspondence with internal team re: K5 discovery and expert work streams (1.2); correspondence with internal team re: solvency productions (2.0). |
| Jan-23-2024 | Daniel O'Hara | 2.40 | Revise Mirana CMO, correspondence re: same (.70); draft and revise Embed settlement stipulation and notice, correspondence re: same (1.1); call with J. Croke, B. Harsch, A. Holland, and Nardello re: Project Granite (.40); call with M. Strand regarding Embed privilege log review (.20). |
| Jan-23-2024 | Luke Ross | 2.40 | Research case law and related correspondence regarding "due diligence" prong of preference standard. |
| Jan-23-2024 | Michele Materni | 2.10 | Correspondence with Ken Pasquale (UCC) re: PLS settlement proposal (Latona Adv. Pro.) (.10); correspondence with opposing counsel re: RRY settlement (.20); revise email to M. Wu re: Latona settlement (Latona Adv. Pro.) (.30); revise Rheingans-Yoo/Latona draft settlement stipulation (Latona Adv. Pro.) (1.3); meeting with S. Wheeler to discuss Rheingans-Yoo/Latona stipulation (Latona Adv. Pro.) (.20). |
| Jan-23-2024 | Alexandra Li | 1.90 | Review and clear conflicts identified by FTI for Embed production (.90); meeting with Z. Flegenheimer, A. Wiltse, M. McMahon, and A. Li re privilege redaction in upcoming production for Embed avoidance action (.20); draft email re potential privilege redaction issue for Embed discovery (.10); resolve Lewis Roca counsel signature block drafting issue for Embed discovery |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); doc review re: Embed avoidance action (.60). |
| Jan-23-2024 | Justin DeCamp | 1.70 | Calls with M. Tomaino re: settlement strategy and non-party discovery issues (.20); emails with team re: document production issues (.20); call with M. Tomaino re: draft settlement agreement (.20); review and revise further draft of settlement agreement and emails w/internal team re same (.30); emails with defense counsel, witnesses/counsel, and internal team re: depositions and witness subpoenas, potential mediation (.30); review and consider correspondence from Embed defendants re: discovery issues (.20); call with Sime, Phillips counsel re: depositions (.30). |
| Jan-23-2024 | Michael Tomaino Jr. | 1.40 | Calls with J. DeCamp re: settlement strategy and non-party discovery issues (.20); review correspondence re: Embed document production issues (.10); emails with team re: potential settlements and review successive drafts of potential agreements and notices (.80); call with J. DeCamp re: draft settlement agreement (.20); emails with team re: non-party discovery (.10). |
| Jan-23-2024 | Stephen Ehrenberg | 1.40 | Meeting with J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (partial attendance – 1.4). |
| Jan-23-2024 | Jonathan Sedlak | 1.40 | Review draft R&Os to K5's Second RFPs. |
| Jan-23-2024 | Jacob Croke | 0.90 | Call with B. Harsch, A. Holland, D. O'Hara, and Nardello re: Project Granite (.40); investigate potential claims re: token warrant (.30); correspondence with A&M re: same (.10); correspondence with D. O'Hara re: Project Mirana CMO (.10). |
| Jan-23-2024 | Bradley Harsch | 0.90 | Review emails re: PLS settlement (.10); review email |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | from counsel for former employee re: terms of settlement (.10); review emails re: Embed doc production (.20); emails re: status of revised analysis for Project Granite (.10); call with J. Croke, A. Holland, D. O'Hara, and Nardello re: Project Granite (.40). |
| Jan-23-2024 | Eric Newman | 0.70 | Correspondence with case team regarding transmittal of Linear/Notion production volumes. |
| Jan-23-2024 | Thursday Williams | 0.60 | Update FTX EU production tracker. |
| Jan-23-2024 | William Wagener | 0.50 | Teams call w/ AlixPartners and solvency experts re: financial statement reconstruction and solvency analysis. |
| Jan-23-2024 | Stephen Ehrenberg | 0.50 | Call with M. Ansari, O. de Vito Piscicelli, E. Simpson, T. Hill, J. Rosenfeld, and E. Levin to discuss FTX EU matter. |
| Jan-23-2024 | Aaron Wiltse | 0.50 | Discuss status of Embed discovery and case workstreams with team. |
| Jan-23-2024 | Alexander Holland | 0.40 | Call with J. Croke, B. Harsch, D. O'Hara, and Nardello re: Project Granite. |
| Jan-23-2024 | Stephen Ehrenberg | 0.30 | Correspondence with T. Hill, E. Simpson re: recovery of files for non-US subsidiary. |
| Jan-23-2024 | Joseph Gilday | 0.30 | Call between Z. Flegenheimer, M. McMahon and FTI re: coordinating on adversary action discovery workstreams. |
| Jan-23-2024 | Stephen Ehrenberg | 0.20 | Correspondence with Alix re: document production in avoidance actions. |
| Jan-23-2024 | Mary McMahon | 0.20 | Meeting with Z. Flegenheimer, A. Wiltse and A. Li re: privilege redaction in upcoming production for Embed avoidance action. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-23-2024 | Stephen Ehrenberg | 0.20 | Meeting with counsel for FTX EU avoidance action defendants, J. Rosenfeld, and J. Goldman to discuss appointment of a mediator in advance of Jan 24 status conference. |
| Jan-23-2024 | Stephen Ehrenberg | 0.20 | Call with K. Pasquale (A&M) re: court conference. |
| Jan-23-2024 | Stephen Ehrenberg | 0.20 | Correspondence with C. Dunne, J. Rosenfeld, J. DeCamp, Z. Flegenheimer re: solvency productions. |
| Jan-23-2024 | Stephen Ehrenberg | 0.20 | Correspondence with internal team re: discovery materials for avoidance actions. |
| Jan-23-2024 | Stephen Ehrenberg | 0.20 | Call with C. Dunne re: discovey in avoidance actions. |
| Jan-23-2024 | Stephen Ehrenberg | 0.20 | Review meet and confer materials for FTX EU avoidance action. |
| Jan-23-2024 | Stephen Ehrenberg | 0.20 | Call with J. Rosenfeld re: data protection issues in avoidance action discovery. |
| Jan-23-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero discovery. |
| Jan-23-2024 | Stephen Ehrenberg | 0.10 | Correspondence with Gebhardt & Smith and C. Dunne re: meet and confer. |
| Jan-23-2024 | Stephen Ehrenberg | 0.10 | Review comments from O. de Vito Piscicelli on materials relating to FTX EU avoidance action. |
| Jan-23-2024 | Stephen Ehrenberg | 0.10 | Correspondence with J. Bromley re: court conference in main cases and FTX EU action. |
| Jan-23-2024 | Jonathan Sedlak | 0.10 | Meeting with L. Ross re: R&Os to K5's Second RFPs. |
| Jan-23-2024 | Mark Bennett | 0.10 | Correspondence with D. Mumford (Maitland) re: retention as expert in K5 litigation. |
| Jan-24-2024 | Jared Rosenfeld | 9.50 | Meeting with S. Ehrenberg, J. Goldman, A. Mazumdar, |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S. De Vries, and S. Mazzarelli re: FTX EU meet and confer preparation (3.0); call with A. Mazumdar, A&M re: FTX EU accounting data (.40); correspondence with Sygnia, S&C re: website analysis in FTX EU matter (.40); correspondence with S&C about draft and revised draft talking points for M&Cs in FTX EU matter (2.1); correspondence with A&M, Alix re: solvency productions (.30); review documents re: relevant third party in FTX EU matter (.70); correspondence with S&C library about identifying registered IP of relevant third party in FTX EU matter (.40); correspondence with S&C re: document privilege questions in FTX EU matter (.30); correspondence with A&M re: current employees at FTX for FTX EU matter (.30); revise questions for relevant third party interviews in FTX EU matter (1.2); correspondence with S&C re: document collection in FTX EU matter (.40). |
| Jan-24-2024 | Jessica Goldman | 8.70 | Meeting with S. Ehrenberg, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU meet and confer preparation (3.0); prepare materials for meet and confer with defendant Williams (5.7). |
| Jan-24-2024 | Aneesa Mazumdar | 8.50 | Research re: FTX EU (.60); draft talking points for FTX EU meet and confer (1.9); revise re: same (3.0); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU meet and confer preparation (3.0). |
| Jan-24-2024 | Keila Mayberry | 8.00 | Revising 9019 motion for Latona adversary proceeding (3.5); call with S. Wheeler and K. Mayberry re: 9019 motion for Latona adversary proceeding (.10); meeting with D. O'Hara re: 9019 motion for Latona adversary |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proceeding (.40); revise settlement stipulations for small life sciences defendants (2.9); revise settlement stipulation for Latona/Rheingans-Yoo (.90); correspondence with M. Wu re: Latona settlement (.20). |
| Jan-24-2024 | Kanishka Kewlani | 7.70 | Correspondence with FTI re: preparing Notion documents for production (.60); quality-check Notion documents slated for production (.30); correspondence with FTI re: Google Drive folders for production in Embed avoidance action (.40); analyze document sets produced by Paul, Weiss defendants to identify issues to raise in meet and confer (1.2); correspondence with Embed team re: same (.20); update production log for Embed avoidance action (.50); revise Embed Subpoena production letter to reflect different data sets in upcoming production (1.8); revise FTX Embed production letter (1.6); correspond with Z. Flegenheimer, A. Wlltse, and FTI re: breakdown of different subpoena volumes for details to incorporate into production letters (1.1). |
| Jan-24-2024 | Zoeth Flegenheimer | 7.40 | Coordinate with C. Dunne re: solvency production (.20); coordinate with M. McMahon re: Embed document production (.20); coordinate with FTI re: Embed document production (.60); review Embed documents for potential privilege (.50); review RFPs and discovery correspondence to prepare for Embed M&C (.70); coordinate with T. Millet re: Embed document production (.20); coordinate with K. Kewlani re: Embed discovery workstreams (.40); coordinate with D. O'Hara re: Embed discovery (.10); coordinate with A. Li re: Embed document review (.10); revise Embed |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production letters (2.0); coordinate with A. Wiltse re: Embed discovery (.30); coordinate with M. Strand re: Embed document review (.20); coordinate with J. Rosenfeld re: production of solvency materials in avoidance actions (.30); coordinate with M. Strand and T. Millet re: drafting talking points for Embed M&C (.40); coordinate with A. Li re: drafting Embed M&C talking points (.20); revise Embed M&C talking points (.20); coordinate with J. DeCamp re: drafting Embed M&C talking points (.20); call with C. Dunne re: Embed document production (.10); call between M. Tomaino, J. DeCamp, C. Dunne, D. O'Hara, M. Strand, and T. Millet to discuss Embed RFP responses in advance of M&C with P,W Defendants (.50). |
| Jan-24-2024 | Saskia De Vries | 6.50 | Correspondence to FTI and EDLS teams re creating saved searches for FTX EU avoidance action document review (.50); develop search parameters for same (.70); correspondence with J. Rosenfeld re: same (.10); correspondence to FTX EU associates re talking points for meet and confer with FTX EU Defendant (.20); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar and S. Mazzarelli re: FTX EU meet and confer preparation (3.0); conduct additional case law research re discovery issue for talking points for meet and confer with FTX EU Defendant (1.8); draft comment re: same in talking points (.20). |
| Jan-24-2024 | Luke Ross | 5.60 | Research viability of work-product protection objection to an RFP submitted by K5 (1.8); revise responses and Objections to K5's Second Set of RFPs (1.9); revise reply letter to K5's correspondence regarding RFPs |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.6); meeting between J. Sedlak and L. Ross re: revisions to responses and objections to RFPs in K5 litigation (.30). |
| Jan-24-2024 | Samantha Mazzarelli | 5.20 | Correspondence with local counsel regarding revisions to case management order in Latona matter (.10); correspondence with opposing counsel regarding revisions to case management order in Latona matter (.20); edit talking points regarding metadata for possible meet and confer with defendants in FTX EU matter (.40); prepare materials for meet and confer prep session in FTX EU matter (1.5); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries re: FTX EU meet and confer preparation (3.0). |
| Jan-24-2024 | Christopher Dunne | 3.60 | K5 Letter review and discovery (.50); correspondence with internal team re: solvency discovery (2.0); call with J. DeCamp and M. Tomaino re: Embed discovery issues (.30); call between M. Tomaino, J. DeCamp, Z. Flegenheimer, D. O'Hara, M. Strand, and T. Millet to discuss Embed RFP responses in advance of M&C with P,W Defendants (.30); review questions to insiders for multiple cases (.20); call with Z. Flegenheimer re: Embed document production (.10); call with J. DeCamp re: avoidance action strategy (.20). |
| Jan-24-2024 | Stephanie Wheeler | 3.20 | Further revise stipulation of settlement for R. Rheingans-Yoo and Latona (.90); emails with S. Simon (Goetz Fitzpatrick) re: stipulation of settlement (.20); emails with K. Mayberry re: 9010 motion for Latona (.20); review further revised CMO and stipulation for S. Bankman Fried in Latona (.20); additional revisions to R. Rheingans-Yoo and Latona stipulation (.40); call with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | K. Mayberry re: 9019 motion for Latona adversary proceeding (.10); review Landis comments on stipulation for revised CMO in Latona (.10); revise draft stipulation of settlement for small LifeSciences defendant in Latona (.50); draft portions of stipulations of settlement for various small LifeSciences defendants in Latona (.60). |
| Jan-24-2024 | Matthew Strand | 3.00 | Call with M. Tomaino, J. DeCamp, C. Dunne, Z. Flegenheimer, D. O'Hara, and T. Millet to discuss Embed RFP responses in advance of M&C with PW Defendants (.50); review documents for former FTX employee related to a potential deposition (1.7); review PW productions for deficiencies and items worthy of follow up (.80). |
| Jan-24-2024 | Stephen Ehrenberg | 2.90 | Meeting with J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU meet and confer preparation (partial attendance - 2.9). |
| Jan-24-2024 | Justin DeCamp | 2.80 | Review sample R. Miller emails for production in Embed and summary re same (.20); review discovery-related correspondence to prepare for conferral w/defense counsel re outstanding issues and emails w/internal team re same (.70); call with defense counsel re settlement and emails with internal team re same (.30); call with C. Dunne, M. Tomaino re: Embed discovery issues (.30); call with M. Tomaino, C. Dunne, Z. Flegenheimer, D. O'Hara, M. Strand, and T. Millet to discuss Embed RFP responses in advance of M&C with P,W Defendants (.50); call with M. Tolve (Tribe) and T. Millet to discuss additional documents responsive to Embed third-party subpoena (.10); review |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents/correspondence re same (.20); call with C. Dunne re: avoidance action strategy (.20); emails with PWP counsel, internal team re: PWP documents (.10); further emails with internal team re Embed discovery issues (.20). |
| Jan-24-2024 | Alexandra Li | 2.70 | Review P,W-YCombinator production for Embed discovery (.70); analyze YCombinator production for potential omissions in production set for Embed discovery (.50); communicate with team re P,W production set to identify incomplete productions for Embed discovery (.40); draft summary of current P,W productions received for Embed discovery (.30); create chart summarizing situation of P,W defendants for Embed discovery (.20); draft summary of production gaps for Embed discovery (.60). |
| Jan-24-2024 | Michael Tomaino Jr. | 2.60 | Review materials re Embed document production issues (R&Os, related correspondence, team work product) in preparation for upcoming conferral (.70); call with J. DeCamp, C. Dunne re: Embed discovery issues (.30); call with J. DeCamp, C. Dunne, Z. Flegenheimer, D. O'Hara, M. Strand, and T. Millet to discuss Embed RFP responses in advance of M&C with P,W Defendants (.50); review work product re solvency discovery (.20); review draft responses and objections to second set of K5 document requests and questions from team (.30); review research re 546(e) issues (.50); call with C. Dunne re: potential depositions and coordination across avoidance actions (.10). |
| Jan-24-2024 | Thursday Williams | 1.80 | Pull documents re: FTX EU Plaintiff's Responses and Objections to Williams' First Set of Interrogatories (1.5); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | compile materials re: FTX EU status conference (.30). |
| Jan-24-2024 | Tatum Millet | 1.80 | Draft bullet points to include in talking points for M&C with P,W defendants (.40); call between M. Tomaino, J. DeCamp, C. Dunne, Z. Flegenheimer, D. O'Hara, M. Strand to discuss Embed RFP responses in advance of M&C with P,W Defendants (.50); call between J. DeCamp, M. Tolve (Tribe) to discuss additional documents responsive to Embed third-party subpoena (.10); draft email to J. DeCamp re: prep for call with counsel for Embed third-party bidder (.20); read and drafted email correspondence with Z. Flegenheimer re: status of Embed workstreams for upcoming productions (.40); review email re: status of Embed production (.20). |
| Jan-24-2024 | Tatum Millet | 1.30 | Relativity research re: top 400 customers re: disallowance of claims (.90); review transaction records re: same (.40). |
| Jan-24-2024 | Stephen Ehrenberg | 1.20 | Attending FTX - Status Conference re: FTX EU adversary proceeding. |
| Jan-24-2024 | Bradley Harsch | 1.20 | Review emails re: Embed doc production (.30); review and email re: spreadsheet re: revised Project Granite analysis and new accounts identified in exchange analysis (.90). |
| Jan-24-2024 | Daniel O'Hara | 1.10 | Review and respond to correspondence re: Embed escrow agreement (.20); meeting with K. Mayberry re: 9019 motion for Latona adversary proceeding (.40); call between M. Tomaino, J. DeCamp, C. Dunne, Z. Flegenheimer, M. Strand, and T. Millet to discuss Embed RFP responses in advance of M&C with P,W Defendants (.50). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-24-2024 | Saskia De Vries | 1.00 | Attend FTX Status Conference and take notes on S. Ehrenberg's mediator submissions re: FTX EU avoidance action. |
| Jan-24-2024 | Jonathan Sedlak | 0.80 | Review and revise draft K5 discovery letter. |
| Jan-24-2024 | Stephen Ehrenberg | 0.70 | Revising discovery materials for FTX EU action (.40); emails with J. Rosenfeld re: same (.30). |
| Jan-24-2024 | Stephen Ehrenberg | 0.70 | Prepare for status conference in FTX EU avoidance action. |
| Jan-24-2024 | Eric Newman | 0.50 | Correspondence with case team and vendor re: Telegram collection protocol. |
| Jan-24-2024 | Aaron Wiltse | 0.40 | Discuss Embed production with team. |
| Jan-24-2024 | Jonathan Sedlak | 0.40 | Review and revise draft K5 R&Os. |
| Jan-24-2024 | Jacob Croke | 0.30 | Analyze proposal re: FTX EU. |
| Jan-24-2024 | Stephen Ehrenberg | 0.30 | Meeting with B. Gluckstein, A. Kranzley and J. Bromley re: status conference re: examiner appointment. |
| Jan-24-2024 | Jonathan Sedlak | 0.30 | Meeting with L. Ross re: revisions to responses and objections to RFPs in K5 litigation. |
| Jan-24-2024 | Michele Materni | 0.30 | Correspondence with S. Wheeler and K. Mayberry re: Rheingans-Yoo settlement stipulation (Latona Adv. Pro.). |
| Jan-24-2024 | Anthony Lewis | 0.20 | Review response & objection to LayerZero discovery requests (.10); correspondence with S&C team re: LayerZero discovery (.10). |
| Jan-24-2024 | Stephen Ehrenberg | 0.20 | Review motion to be filed in connection with motions to dismiss chapter 11 cases. |
| Jan-24-2024 | Stephen Ehrenberg | 0.20 | Review materials for meet and confer with defendants in FTX EU. |
| Jan-24-2024 | Alexander Holland | 0.10 | Correspondence with C. Dunne, J. Croke, and A. Lewis |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re LayerZero responses and objections. |
| Jan-25-2024 | Keila Mayberry | 8.10 | Revise settlement stipulations with small lifesciences defendants in Latona adversary proceeding (2.9); revise settlement stipulation with Ross Rheingans-Yoo/Latona in Latona adversary proceeding (.30); revise Beckstead settlement stipulation in Latona adversary proceeding and correspondence with opposing counsel re: the same (.70); call with S. Wheeler, M. Wu, M. Materni and K. Mayberry re: settlement of Latona adversary proceeding (.30); meeting with D. O'Hara re: Latona 9019 motion (.30); meeting with D'O'Hara re: legal research for depositions of insiders (.20); meeting with S. Wheeler and K. Mayberry re: settlement of Latona adversary proceeding (.10); revising draft 9019 motion for Latona adversary proceeding (3.2); call with S. Wheeler and K. Mayberry re: 9019 motion for Latona adversary proceeding (.10). |
| Jan-25-2024 | Zoeth Flegenheimer | 7.90 | Call with A. Wiltse and K. Kewlani to discuss next steps for document productions in Embed avoidance action (.20); meeting with C. Dunne re: Embed document production and potential depositions (.50); coordinate with T. Millet re: Embed document review (.30); coordinate with A. Li re: Embed document review (.40); coordinate with FTI re: Embed document review and production (1.1); prepare Embed document production (2.1); coordinate with J. DeCamp re: Embed document review (.80); correspond with Mayer Brown re: Embed document review (.20); coordinate with EDLS re: Embed document production (.10); meet and confer with C. Dunne, J. DeCamp, Paul Weiss and Cooley re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed discovery (.30); revise M&C notes (.10); coordinate with M. Strand re: discovery correspondence with Embed defendants and document review (.30); coordinate with K. Kewlani re: Embed document review (.30); coordinate with analysts re: Embed document review (.20); revise Embed production letters (.70); coordinate with A. Wiltse re: Embed document review (.10); coordinate with K, Mayberry re: research on invocation of 5th Amendment in adversary actions (.20). |
| Jan-25-2024 | Jared Rosenfeld | 7.90 | Meeting with S. Ehrenberg, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli and opposing counsel re. FTX EU (1.5); call with FTI re: collection of data from EU (.20); correspondence with S&C about talking points for M&Cs in FTX EU matter (.40); correspondence with FTI, A&M re: document collection for FTX EU (.50); revise talking points for M&C in FTX EU matter (.60); correspondence with A&M re: document collection in FTX EU matter (.60); correspondence with S&C re: German attorney client privilege law in FTX EU matter (.40); correspondence re: talking points for M&C with FTX EU opposing counsel (.50); review documents produced by opposing counsel in FTX EU matter (2.4); review and corresponded with S&C re: relevant third party in FTX EU matter (.20); correspondence with FTI re: creation of document searches in FTX EU matter (.30); correspondence with A&M, S&C re: collection of documents in FTX EU matter (.30). |
| Jan-25-2024 | Saskia De Vries | 7.40 | Review all talking points in preparation for meet and confer with Defendant in FXT EU avoidance action (1.0); meeting with S. Ehrenberg, J. Rosenfeld, J. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Goldman, A. Mazumdar, and S. Mazzarelli and opposing counsel re. FTX EU (1.5); look into documents for possible connection between an individual and FTX EU avoidance action (2.5); draft summary re findings for same (2.1); correspondence with J. Rosenfeld re same (.20); correspondence with FTI to coordinate saved searches of non-party documents (.10). |
| Jan-25-2024 | Christopher Dunne | 6.10 | Correspondence with internal team re: avoidance action strategy (2.9); call with M. Tomaino re: avoidance action strategy (.10); meeting with Z. Flegenheimer re: Embed document production and potential depositions (.50); call with M. Tomaino re: potential depositions and coordination across avoidance actions (.10); call with S. Ehrenberg re: FTX EU status and settlement comms (.20); meet and confer with J. DeCamp, Z. Flegenheimer, Paul Weiss and Cooley re: Embed discovery (.30); calls with counsel for SBF and Entwhistle firm (1.0); correspondence with internal team re: FTX EU discovery and negotiation status (1.0). |
| Jan-25-2024 | Kanishka Kewlani | 5.90 | Correspondence with analyst and associate team re: questions for privilege log in Embed avoidance action (1.0); review revised drafts of production letters for Embed avoidance action (.30); draft search parameters for John Ray email collection (2.8); correspond with Embed team re: revisions to the same (.70); call with A. Wiltse, Z. Flegenheimer, and K. Kewlani to discuss next steps for document productions in Embed avoidance action (.20); correspond with Z. Flegenheimer and FTI re: follow-up questions for review of documents in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed-related FTX Google Drive folders (.80); correspond with Embed team and FTI re coordinating Friday production (.10). |
| Jan-25-2024 | Alexandra Li | 4.60 | Research and analyze current records to identify potential search parameters for John Ray custodial documents for Embed discovery (1.1); communicate with team re issues with proposed searches for John Ray documents for Embed discovery (.20); draft email explaining selection of search parameters for Embed discovery (.20); review 321 PW-Treasury fund production documents for Embed discovery (2.2); analyze documents and apply appropriate tagging for Embed discovery (.60); record DOI for Treasury production documents for Embed discovery (.30). |
| Jan-25-2024 | Luke Ross | 4.40 | Revise draft letter to K5's counsel (2.5); meeting between J. Sedlak re: revisions to letter to opposing counsel in K5 litigation (.40); review repository for documents evidence payments from the Debtors to SGN Albany (1.5). |
| Jan-25-2024 | Oderisio de Vito Piscicelli | 4.20 | Work on settlement proposals and counterproposals throughout the day. |
| Jan-25-2024 | Tatum Millet | 4.00 | Correspondence with Z. Flegenheimer re: documents for Ramnik Arora documents for deposition prep (.20); review Arora document search from FTI re: same (2.6); compile zip file of relevant documents to send to Z. Flegenheimer for review (.30); draft email transmitting same (.20); email correspondence re: follow-ups to search procedure for Arora documents (.30); draft email to J. DeCamp and C. Dunne re: document search for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | retention/termination of Embed employees (.40). |
| Jan-25-2024 | Jessica Goldman | 3.20 | Meeting with S. Ehrenberg, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli and opposing counsel re. FTX EU (1.5); meet and confer prep (1.7). |
| Jan-25-2024 | Stephanie Wheeler | 2.80 | Emails with B. Glueckstein and A. Kranzley re: R. Rheingans-Yoo settlement stipulation (.20); call with M. Wu, M. Materni and K. Mayberry re: settlement of Latona adversary proceeding (.30); sign N. Beckstead stipulation of settlement (Latona) (.10); call with C. Dunne re: avoidance action strategy (.20); revise R. Rheingans-Yoo stipulation of settlement (.50); emails with B. Glueckstein and M. Phillips (Montgomery McCracken) re: Onusz plaintiffs (.20); meeting with K. Mayberry re: settlement of Latona adversary proceeding (.10); emails with B. Harsch and M. Materni re: N. Beckstead interview (.10): emails with B. Glueckstein, M. Phillips (Montgomery McCracken/SBF) and A. Entwistle (Entwistle & Cappucci/Class Plaintiffs) re: coordination of case schedules (.20); call with A. Entwistle (Entwistle & Cappucci/Onusz Plaintiffs), C. Dunne re: CMO for consumer class action (.70); call with M. Phillips (Montgomery McCracken), C. Dunne re: pending S. Bankman-Fried motion to dismiss and CMO for consumer class action (.20). |
| Jan-25-2024 | Samantha Mazzarelli | 2.70 | Edit talking points for meet and confer with defendant in FTX EU matter (.30); review unproduced documents in FTX EU matter (.40); edit talking points for meet and confer with defendant in FTX EU matter regarding metadata in productions (.90); review metadata in FTX EU productions (.80); corresponding regarding German |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | privilege issue in FTX EU matter (.30). |
| Jan-25-2024 | Aneesa Mazumdar | 2.60 | Draft talking points for FTX EU meet and confer (.70); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli and opposing counsel re: FTX EU (1.5); research re: FTX EU (.40). |
| Jan-25-2024 | Samantha Mazzarelli | 1.50 | Meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries and opposing counsel re: FTX EU. |
| Jan-25-2024 | Stephen Ehrenberg | 1.50 | Meeting with J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli and opposing counsel re: FTX EU. |
| Jan-25-2024 | Evan Simpson | 1.40 | Review and comment on settlement proposals for FTX EU avoidance action and other related matters. |
| Jan-25-2024 | Michael Tomaino Jr. | 0.80 | Call with C. Dunne re: avoidance action strategy (.10); review emails re: non-party document production issues (.10); consider issues re potential Fifth Amendment assertions and note questions for team (.20); emails with team re research issues (.10); emails with team re document collection issues (.10); emails with team re: Embed depositions (.20). |
| Jan-25-2024 | Stephen Ehrenberg | 0.70 | Meeting with A. Dietderich, DJ UK, E. Mosley, E. Simpson, J. Ray, M. van den Belt, O. de Vito Piscicelli, S. Coverick re: FTX EU settlement. |
| Jan-25-2024 | Stephen Ehrenberg | 0.60 | Meeting with B. Glueckstein, E. Simpson, O. de Vito Piscielli, T. Hill re: settlement. |
| Jan-25-2024 | Anthony Lewis | 0.60 | Review and revise R&Os to discovery responses for LayerZero (.50); correspondence with S&C team re: LayerZero discovery (.10). |
| Jan-25-2024 | Stephen | 0.50 | Call with E. Simpson re: FTX EU settlement (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | correspondence Gray Lock Partners and A&M re: same (.20). |
| Jan-25-2024 | Daniel O'Hara | 0.50 | Meeting with K. Mayberry re: Latona 9019 motion (.30); meeting with K. Mayberry re: legal research for depositions of insiders (.20). |
| Jan-25-2024 | Alexander Holland | 0.50 | Revise LayerZero responses and objections. |
| Jan-25-2024 | Michele Materni | 0.50 | Call with S. Wheeler, M. Wu and K. Mayberry re: settlement of Latona adversary proceeding (.30); review correspondence with Jane Kim re: settlement and interview (Latona Adv. Pro.) (.20). |
| Jan-25-2024 | Mehdi Ansari | 0.40 | Emails with E. Simson and J. Rosenfeld re FTX EU IP matters. |
| Jan-25-2024 | Jonathan Sedlak | 0.40 | Meeting between J. Sedlak and L. Ross re: revisions to letter to opposing counsel in K5 litigation. |
| Jan-25-2024 | Jonathan Sedlak | 0.40 | Review K5 discovery letter. |
| Jan-25-2024 | Mimi Wu | 0.30 | Call with S. Wheeler, M. Materni and K. Mayberry re: settlement of Latona adversary proceeding. |
| Jan-25-2024 | Bradley Harsch | 0.30 | Review emails re: doc production for Embed. |
| Jan-25-2024 | Aaron Wiltse | 0.20 | Call with Z. Flegenheimer and K. Kewlani to discuss next steps for document productions in Embed avoidance action. |
| Jan-25-2024 | Aaron Wiltse | 0.20 | Discuss Embed production with team. |
| Jan-25-2024 | Justin DeCamp | 0.20 | Meet and confer with C. Dunne, Z. Flegenheimer, PW and Cooley re: Embed discovery (partial attendance - .20). |
| Jan-25-2024 | Stephen Ehrenberg | 0.20 | Call with FTX EU settlement re: C. Dunne. |
| Jan-25-2024 | Stephen | 0.20 | Correspondence with A. Dietderich, Gray Lock, A&M re: |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | FTX EU settlement. |
| Jan-25-2024 | Stephen Ehrenberg | 0.10 | Correspondence with E. Simpson, J. Rosenfeld, C. Dunne, O. de Vito Piscicelli re: recovery of debtor files from service provider. |
| Jan-26-2024 | Zoeth Flegenheimer | 9.60 | Coordinate with C. Dunne re: Embed matter management (.10); coordinate with J. Rosenfeld re: production of documents received from PWP in various avoidance actions (.20); review documents compiled for potential deposition of former FTX employee in Embed litigation (1.3); coordinate with T. Millet re: compiling documents for Embed depositions (.30); coordinate with D. O'Hara re: Embed privilege review (.10); coordinate with M. Strand re: revising engagement letter with Embed employee (.10); review and revise engagement letter with Embed employee (.60); call with C. Dunne re: Embed settlement negotiations (.10); coordinate with D. O'Hara re: Embed settlement negotiations (.20); meeting between C. Dunne, J. Decamp, A. Kutscher (QE) and I. Nesser (QE) re: status of Embed litigation (.30); meeting between J. DeCamp, C. Dunne, K. Pasquale (PH) and J. Iaffaldano (PH) re: potential Embed settlement (.30); revise call notes (.10); calls with C. Dunne re: Embed document production (.20); call with D. O'Hara to discuss ongoing Embed adversary action workstreams (.40); coordinate with A. Wiltse re: Embed document production (.10); coordinate with A. Li re: Embed document processing (.20); coordinate with R. Perubhatla (RLKS) re: Embed document processing (.10); coordinate with J. Rosenfeld re: production of solvency related documents |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | in various avoidance actions (.20); coordinate with K. Kewlani re: Embed document production and cover letters (2.4); coordinate with EDLS re: Embed document production (.80); coordinate with FTI re: Embed document production (.60); review and revise Embed production letters (.90). |
| Jan-26-2024 | Kanishka Kewlani | 8.70 | Correspondence with Z. Flegenheimer and FTI team re tasks for preparing today's productions (.90); revise letter for FTX Embed production volume per partner comments (2.1); revise letter Embed subpoena production volume per partner comments (2.4); prepare appendices for production letters (1.2); proofread and finalize production letters (1.5); prepare production transmittal emails for opposing counsel (.40); serve productions on opposing counsel (.20). |
| Jan-26-2024 | Keila Mayberry | 6.10 | Call with B. Harsch and K. Mayberry re: 9019 motion with PLS in Latona adversary proceeding (.10); correspondences with H. Robertson and S. Wheeler re: 9019 motion with PLS in Latona adversary proceeding (.70); call with S. Wheeler re: filing of PLS 9019 motion (.10); legal research re: depositions of insiders (4.7); correspondence re: receipt of production in Latona adversary proceeding (.50). |
| Jan-26-2024 | Subhah Wadhawan | 5.80 | Review sponsorship contracts and accompanying documents (2.1); revise objections made for sponsorship contract (1.3); prepare notes and making suggestions to sponsorship contract (.80); prepare e-mail with comments on sponsorship contract (.50); review draft reply to opposing counsel's RFPs. (.60); review summary of potential targets for documents |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests/subpoenas (.50). |
| Jan-26-2024 | Samantha Mazzarelli | 5.20 | Call with J. Goldman and S. Mazzarell re. FTX EU document review (.20); edit revised CMO in Latona matter (.20); edit talking points related to metadata for meet and confer with defendants (1.3); researching local rules in Delaware regarding certifications of counsel in FTX EU matter (.50); review third party-produced documents in FTX EU matter (1.6); prepare summary of same (.40); draft summary of meet and confer with defendant in FTX EU matter (1.0). |
| Jan-26-2024 | Christopher Dunne | 5.20 | Correspondence with Embed settlement proposal (2.4); call with J. DeCamp, M. Tomaino re: potential settlement (.20); call with Z. Flegenheimer re: Embed settlement negotiations (.10); call with J. Ray (FTX) re: case developments (.30); meeting between J. Decamp, Z. Flegenheimer, A. Kutscher (QE) and I. Nesser (QE) re: status of Embed litigation (.30); call with J. Croke, M. Tomaino re: avoidance action developments and strategy (.40): meeting between J. DeCamp, Z. Flegenheimer, K. Pasquale (PH) and J. Iaffaldano (PH) re: potential Embed settlement (.30); call with LB counsel (.40); call with defense counsel, UCC counsel, J. DeCamp re: Embed settlement (.30); calls with M. Tomaino re: Embed document production issues (.30); calls with Z. Flegenheimer re: Embed document production (.20). |
| Jan-26-2024 | Saskia De Vries | 4.60 | Correspondence to S. Ehrenberg re party's request for access to second production in FTX EU avoidance action (.20); conducting targeted Relativity searches in non-party production for FTX EU avoidance action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (3.9); reviewing document of interest log for same (.50). |
| Jan-26-2024 | Jessica Goldman | 3.80 | Edit prep materials for meet and confer with FTX EU defendants (1.9); draft email to FTX EU defendant (.70); correspondence with team re document production recipients (.20); correspondence with team re plan for review of third party docs from PWP in connection with FTX EU (.50); correspondence with team re: hiring of expert in FTX EU (.50) |
| Jan-26-2024 | Justin DeCamp | 3.50 | Call with C. Dunne, M. Tomaino re: potential settlement in Embed (.20); calls and emails with defense counsel, internal team, client re same (1.5); call with D. Hariton re: tax issue re proposed settlement of avoidance action (.10); call with C. Dunne, J. Croke, M. Tomaino re: avoidance action developments and strategy (.40); meeting with C. Dunne, Z. Flegenheimer, K. Pasquale (PH) and J. Iaffaldano (PH) re: potential Embed settlement (.30); meeting between C. Dunne, Z. Flegenheimer, A. Kutscher (QE) and I. Nesser (QE) re: status of Embed litigation (.30); review and revise draft letters re responses to document requests and internal emails w/team re same (.40); call with defense counsel, UCC counsel, C. Dunne, J. DeCamp re Embed settlement (.30). |
| Jan-26-2024 | Matthew Strand | 3.30 | Complete review of former FTX employee documents for potential Embed deposition (2.4); review and revise document of interest summaries for Embed former FTX employee deposition (.60); coordinate with FTI re document export for Embed Harrison documents (.30). |
| Jan-26-2024 | Jared Rosenfeld | 2.70 | Correspondence with S&C re: document privilege |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | records in FTX EU matter (.30); correspondence with S&C re: document collection from third parties (.10); correspondence with S&C about, revised talking points for M&C with FTX EU defendants (1.6); draft language for e-mail to opposing counsel in FTX EU matter (.40); correspondence with S&C, Alix re: solvency productions in various avoidance actions (.30). |
| Jan-26-2024 | Oderisio de Vito Piscicelli | 2.30 | Consider alternative structures for settlement and internal correspondence re same (.70); review A&M slides re settlement (.40); review proforma balance sheet and discussing internally (.40); internal correspondence regarding data management in connection with local legal restrictions (.30); call with E Simpson and T Hill to discuss documentation and next steps on potential settlement (.50). |
| Jan-26-2024 | Michael Tomaino Jr. | 2.00 | Review emails re: potential settlement and consider related strategy points (.20); call with J. DeCamp, C. Dunne re: potential settlement (.20); call with J. DeCamp, C. Dunne, J. Croke re: avoidance action developments and strategy (.40): calls with C. Dunne re: Embed document production issues (.30); review correspondence re Embed defendants' document productions (.30); review successive drafts of letters re document production issues and note comments and questions for team (.60). |
| Jan-26-2024 | Alexandra Li | 1.90 | Coordinate processing of Cooley new production document for Embed discovery (.70); coordinate processing and review of John Ray (FTX) emails for Embed discovery (.40); coordinate processing of K&L Gates new production for Embed discovery (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summarize and communicating with team regarding Conflicts Defendants' discovery status (.50). |
| Jan-26-2024 | Kira Setren | 1.80 | Investigative work for potential future avoidance actions and preference claims per J. Croke. |
| Jan-26-2024 | Phinneas Bauer | 1.80 | Review K5 RFPs, letters to counsel, and correspondence with L. Ross and S&C team regarding document discovery information from current litigation. |
| Jan-26-2024 | Stephen Ehrenberg | 1.70 | Review meet and confer correspondence from defendants in FTX EU (.50); draft and send response to FTX EU defendants, and related email correspondence with internal team re: meet and confer (1.2). |
| Jan-26-2024 | Jacob Croke | 1.50 | Analyze K5 discovery materials (.30), call with J. Ray (FTX), C. Dunne re: same (.30); call with J. DeCamp, C. Dunne, M. Tomaino re: avoidance action developments and strategy (.40); call with G. Walia (A&M) re: Burgess accounts and asset movements (.30); correspondence with B. Harsch re: Project Granite claims (.20). |
| Jan-26-2024 | Bradley Harsch | 1.50 | Call with K. Mayberry re: 9019 motion with PLS in Latona adversary proceeding (.10); review spreadsheet of transfers analysis for Project Granite complaint (.60); call with Alix re: spreadsheet of transfers analysis for Project Granite complaint (.50); review emails re: status of Embed doc production (.20); email re: status of complaint for Project Granite (.10). |
| Jan-26-2024 | Evan Simpson | 1.40 | Update among O. de Vito Piscicelli and T. Hill re discussions with avoidance action defendants (.50); prepare responses to FTX management on various terms of potential settlement of avoidance action (.40); call with T. Hill to discuss documentation and next steps |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | on potential settlement (.50). |
| Jan-26-2024 | Aneesa Mazumdar | 1.00 | Review talking points for FTX EU meet and confer (.80); research re FTX EU (.20). |
| Jan-26-2024 | Daniel O'Hara | 1.00 | Draft and revise Embed settlement stip (.30); correspondence re: same (.30); call with Z. Flegenheimer to discuss ongoing Embed adversary action workstreams (.40). |
| Jan-26-2024 | Tyler Hill | 0.90 | Update among E. Simpson, O. de Vito Piscicelli re: discussions with avoidance action defendants (.50); correspondence re discussions with avoidance action defendants (.40). |
| Jan-26-2024 | Stephanie Wheeler | 0.90 | Email K. Mayberry re: filing PLS 9019 motion (.10); call with K. Mayberry re: filing PLS 9019 motion (.10); emails with S. Ehrenberg re: settlement stipulation for avoidance action (.10); review notice of settlements with non-profits (.20); emails with S. Mazzarelli re: filing of PLS 9019 motion (.20); emails with J. Kim (Keller Benvenutti/N. Beckstead) and K. Mayberry re: N. Beckstead document production (.20). |
| Jan-26-2024 | David Hariton | 0.90 | Call with J. DeCamp re: tax issue re proposed settlement of avoidance action (.10); further analysis and coordination of characterization of settlement payment and stock purchase adjustment (.50); further review of materials and correspondence (.30). |
| Jan-26-2024 | Carrie Fanning | 0.70 | Emails with A. Li re next steps for Cooley productions for Embed (.10); download productions and copy to evidence server in preparation for load to Relativity (.50); emails with A. Li re production download from Grey Lock (.10). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-26-2024 | Mark Bennett | 0.60 | Correspondence with G. Walia (A&M) re: Burgess defendant transaction history (.30); correspondence with M. McMahon, FTI re: K5 document review (.30). |
| Jan-26-2024 | Luke Ross | 0.40 | Review of draft letter to K5's counsel and related correspondence. |
| Jan-26-2024 | Tatum Millet | 0.40 | Correspondence re: R. Arora deposition materials (.30); correspondence re: putting together binder re: same (.10). |
| Jan-26-2024 | Stephen Ehrenberg | 0.30 | Correspondence with S. Mazzarelli, C. Dunne re: materials for meet and confer in FTX EU action. |
| Jan-26-2024 | Stephen Ehrenberg | 0.30 | Correspondence with A&M, E. Simpson, O. Vito Piscicelli re: FTX EU settlement term sheet. |
| Jan-26-2024 | Stephen Ehrenberg | 0.30 | Correspondence with S. Wheeler, B. Glueckstein, A. Kranzley, J. Croke, C. Dunne re: settlement agreements. |
| Jan-26-2024 | Stephen Ehrenberg | 0.30 | Correspondence with Grey Lock Partners re: potential settlement of FTX EU. |
| Jan-26-2024 | Stephen Ehrenberg | 0.30 | Meeting with E. Simpson re: FTX EU settlement. |
| Jan-26-2024 | Jonathan Sedlak | 0.30 | Review K5 discovery letter. |
| Jan-26-2024 | Aaron Wiltse | 0.20 | Discuss Embed production with team. |
| Jan-26-2024 | Alexander Holland | 0.20 | Correspondence with M. Tomaino re: LayerZero responses and objections (.10); correspondence with counsel for a relevant third party re: LayerZero litigation (.10). |
| Jan-26-2024 | Jonathan Sedlak | 0.10 | Emails re: draft R&Os for K5 requests. |
| Jan-26-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team and relevant third party re: LayerZero discovery. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-27-2024 | Evan Simpson | 4.00 | Draft term sheet for potential global settlement of FTX EU avoidance action, non-customer and other claims and related asset sale. |
| Jan-27-2024 | Oderisio de Vito Piscicelli | 3.30 | Work on FTX EU settlement term sheet throughout the day including internal discussions (2.7); correspondence with group management re: FTX EU (.30); correspondence with counterparty of potential FTX EU settlement (.30). |
| Jan-27-2024 | Samantha Mazzarelli | 2.40 | Draft memorandum related to meet and confer in FTX EU matter (1.4); review third-party produced documents in FTX EU matter (1.0). |
| Jan-27-2024 | Stephanie Wheeler | 1.80 | Emails with B. Glueckstein and A. Kranzley re: R. Rheingans-Yoo draft settlement stipulation (.20); revise draft stipulations of settlement with each small sife sciences company in Latona (.90); revise 9019 motion for settling Latona defendants (.70). |
| Jan-27-2024 | Alexandra Li | 1.40 | Review recent PW production cover letter for Embed discovery (.30); summarize PW production status and Embed discovery issues (.60); coordinate processing of PW production (.50). |
| Jan-27-2024 | Bradley Harsch | 1.10 | Review and research analysis of related entities and transfers for Project Granite complaint (.70); review and comment on draft complaint for Project Granite (.40). |
| Jan-27-2024 | Zoeth Flegenheimer | 0.50 | Coordinate with J. DeCamp re: status of discovery received in Embed action (.20); coordinate with A. Li re: Embed discovery (.20); review correspondence with Embed defendants (.10). |
| Jan-27-2024 | Jared Rosenfeld | 0.20 | Correspondence with A&M, S&C, Alix re: solvency productions in various avoidance actions. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-27-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: FTX EU developments. |
| Jan-28-2024 | Bradley Harsch | 6.60 | Review research on related parties and transfers and revise Project Granite complaint (6.5); emails re: status of Project Granite complaint (.10). |
| Jan-28-2024 | Jared Rosenfeld | 4.50 | Draft settlement materials in FTX EU matter (3.8); Review and correspond with Alix re: data collection and production in avoidance actions (.70). |
| Jan-28-2024 | Evan Simpson | 3.00 | Review and revise term sheet for FTX EU avoidance action settlement and related asset sale. |
| Jan-28-2024 | Oderisio de Vito Piscicelli | 2.30 | Work on draft FTX EU settlement throughout the day (1.1); correspondence internally and with A&M regarding various terms of FTX EU settlement proposal (1.2). |
| Jan-28-2024 | Matthew Strand | 0.30 | Review Embed documents for privilege log. |
| Jan-28-2024 | Brian Glueckstein | 0.30 | Review and comment on Latona litigation and claims settlement. |
| Jan-28-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: FTX EU developments. |
| Jan-29-2024 | Jared Rosenfeld | 7.70 | Call with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli with Swiss counsel re: document collection (.50); call with C. Dunne, Z. Flegenheimer and Alix Partners re: production of transaction data in avoidance actions (1.1); meeting with C. Dunne, Z. Flegenheimer re: production of solvency documents in avoidance actions (.30); call with Analysis Group, A. Mazumdar re: expert materials for FTX EU avoidance action (.20); analyze and correspond about foreign legal advice re: GDPR and Swiss law in connection with FTX EU matter (.40); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C, FTI re: solvency documents review and production (.60); revise, correspond about settlement materials in FTX EU matter (3.3); summarize, analyze call re: Swiss counsel advice re: document collection (.70); correspondence with S&C, AP re: data for solvency productions (.40); review, edited research summary re: relevant third party in FTX EU matter (.20). |
| Jan-29-2024 | Kanishka Kewlani | 7.20 | Meeting with C. Dunne, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li re: action items and next steps for Embed avoidance action (.30); meeting with B. Harsch, D. O'Hara and A. Zahn re: next steps in Project Granite matter (.30); prepare documents to share with expert for Embed avoidance action (.20); share Embed Subpoena production volume, link, and password with PW per request from opposing counsel (.40); review document metrics from FTI on FTX Embed Google Drive folders (.30); decide review plan re: same (.30); correspond with Z. Flegenheimer re: document review plan (.20); draft email update for partners re: review and production plan for FTX Embed Google Drive folders (.60); review updated version of Project Granite complaint and comments from B. Harsch (.60); revise Project Granite complaint per comments from B. Harsch (2.6); draft exhibit for Project Granite complaint (1.4). |
| Jan-29-2024 | Saskia De Vries | 6.60 | Conduct targeted searches in non-party production for documents of interest in FTX EU avoidance action (2.5); reviewing translated non-party documents for FTX EU avoidance action (1.2); draft summary for S. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ehrenberg and C. Dunne re same (1.1); review and tag documents for third FTX EU production (1.0); review term sheet for FTX EU avoidance action (.80). |
| Jan-29-2024 | Zoeth Flegenheimer | 6.30 | Coordinate with J. Rosenfeld re: production of solvency materials in avoidance actions (.60); coordinate with J. DeCamp re: Embed document review (.20); coordinate with C. Dunne re: Embed document review (.40); coordinate with C. Dunne re: production of solvency materials in Embed (.30); coordinate with D. O'Hara and A. Li re: compiling relevant documents for expert witness review (.60); coordinate with FTI re: Embed document review and processing (.30); coordinate with R. Perubhatla (RLKS) re: Embed document processing (.10); coordinate with analysts re: Embed document review (.20); coordinate with Mayer Brown re: Embed document review (.30); coordinate with K. Kewlani re: Embed document review and production (.60); coordinate with T. Millet re: Embed document review (.30); coordinate with M. McMahon re: Embed document review (.10); review legal research summary re: invocation of 5th Amendment in adversary actions (.50); coordinate with A. Li re: Embed document review (.10); meeting between C. Dunne and J. Rosenfeld re: production of solvency documents in avoidance actions (.30); call with C. Dunne, J. Rosenfeld, and Alix Partners re: production of transaction data in avoidance actions (1.1); meeting with C. Dunne, B. Harsch, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-29-2024 | Christopher Dunne | 5.50 | Correspondence with internal team re: Embed discovery (1.5); correspondence with internal team re: K5 strategy and discovery (1.5); meeting with B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30); meeting with J. Croke, J. Sedlak, M. Bennett, P. Lavin, L. Ross, P, Bauer, and S. Wadhawan re: ongoing K5 work stream (.30); call M. Tomaino re: K5 and LZ responses and objections (.10); meeting with bankruptcy team (.40); meeting with B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30); call with Z. Flegenheimer, J. Rosenfeld, and Alix re: production of transaction data in avoidance actions (1.1). |
| Jan-29-2024 | Keila Mayberry | 4.60 | Legal research re: depositions of insiders (2.0); revise 9019 motion for settling defendants in Latona adversary proceeding (.70); revise settlement stipulations for small life sciences defendants in Latona adversary proceeding (1.2); revise Ross/Latona settlement stipulation (.70). |
| Jan-29-2024 | Evan Simpson | 4.60 | Call between S. Ehrenberg, O. de Vito Piscicelli, and J. Rosenfeld with Swiss counsel re: document collection (.50); discussion among O. de Vito Piscicelli and T. Hill with settlement counterparties and counsel re; FTX EU settlement (.40); comments on slide deck for UCC on FTX EU avoidance action settlement (1.4); comment on draft settlement agreement term sheet (.80); final negotiation and execution process for settlement term |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sheet with counterparties (1.5). |
| Jan-29-2024 | Stephen Ehrenberg | 3.70 | Revise FTX EU settlement stipulation (3.0); correspondence with E. Simpson, D. Darrell (Daley) B. Glueckstein, A. Kranzley, A. Dietderich, O. de Vito Piscicelli, C. Dunne, M. McGuire (Landis), H. Robertson (Landis), J. Rosenfeld, J. Ray (FTX) re: same (.70). |
| Jan-29-2024 | Kira Setren | 3.50 | Investigative work for potential future avoidance actions and preference claims per J. Croke (3.1); meeting with L. Wang re: same (.40). |
| Jan-29-2024 | Matthew Strand | 3.20 | Meeting with C. Dunne, B. Harsch, Z. Flegenheimer, D. O'Hara, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30); complete review of former FTX employee documents of interest for potential Embed deposition (2.9). |
| Jan-29-2024 | Samantha Mazzarelli | 3.00 | Finalize CMO and stipulation for modification in anticipation of filing in Latona matter (.50); review documents from third party production (1.7); summarize findings for same (.50); prepare documents for production in FTX EU matter (.30). |
| Jan-29-2024 | Jessica Goldman | 2.80 | Quality check document production to FTX EU avoidance action defendants (2.1); review documents of interest (.70). |
| Jan-29-2024 | Mark Bennett | 2.60 | Prepare agenda for K5 team meeting (.20); meeting with J. Croke, C. Dunne, J. Sedlak, P. Lavin, L. Ross, P, Bauer, and S. Wadhawan re: ongoing K5 work stream (.30); call with J. Sedlak re: Burgess workstreams (.10); analyze Burgess responses and objections to requests for production to prepare for meet and confer (1.5); correspondence with L. Ross re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revisions to responses and objections to K5 requests for production (.20); correspondence with J. Sedlak re: responses and objections to K5 requests for production (.20); correspondence with H. Robertson (Landis) re: responses and objections to K5 requests for production (.10). |
| Jan-29-2024 | Daniel O'Hara | 2.30 | Review and revise Project Granite complaint, review transfers (1.3); revise Embed settlement stipulation (.40); meeting with C. Dunne, B. Harsch, Z. Flegenheimer, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30); meeting with B. Harsch, K. Kewlani, and A. Zahn re: next steps in Project Granite matter (.30). |
| Jan-29-2024 | Thursday Williams | 2.00 | Pull documents re: FTX EU defendants Meet and Confer (1.0); pull documents re: FTX EU materials for expert (.90); save document re: FTX EU expert engagement letter (.10). |
| Jan-29-2024 | Tatum Millet | 1.70 | Correspondence re: discuss status of Embed non-party discovery workstreams (.10); review correspondence with D. O'Hara re: Mirana (.30); email correspondence with FTI re: Embed search term hits (.10); revise Embed search term hits while running relativity searches re: same (.50); draft follow-up email to J. DeCamp and C. Dunne re: Embed retention/termination search terms (.20); meeting with C. Dunne, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action (.30); review email correspondence re: ongoing Embed discovery workstreams (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-29-2024 | Bradley Harsch | 1.70 | Email re: status of Project Granite complaint and designation of transfers (.10); email re call on drafting of Project Granite complaint (.10); review email re clarification of entitlement amounts for Project Granite complaint (.20); meeting with B. Harsch, D. O'Hara, K. Kewlani, and A. Zahn re next steps in Project Granite matter (.30); revise tracker for subject entities and individuals in Project Granite complaint (.10); review and email re further analysis of accounts for addition to Project Granite complaint (.40); review background materials and memos for Project Granite complaint (.50). |
| Jan-29-2024 | Aneesa Mazumdar | 1.60 | Research re: FTX EU (1.4); call with Analysis Group, J. Rosenfeld re: expert materials for FTX EU avoidance action (.20). |
| Jan-29-2024 | Jacob Croke | 1.50 | Meeting with C. Dunne, J. Sedlak, M. Bennett, P. Lavin, L. Ross, P, Bauer, and S. Wadhawan re: ongoing K5 work stream (.30); correspondence with D. O'Hara re: Mirana discovery timing (.20); analyze issues re: potential additional avoidance actions (.40); analyze LayerZero R&Os (.40); correspondence with C. Dunne re: same (.20). |
| Jan-29-2024 | Oderisio de Vito Piscicelli | 1.50 | Internal correspondence re timeline for potential settlement (.20); reviewing counterparty's mark-up of settlement term sheet and providing comments (.80); Call between S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, and J. Rosenfeld with Swiss counsel re: document collection (.50). |
| Jan-29-2024 | Michael Tomaino | 1.40 | Call with C. Dunne re: K5 and Layer Zero responses |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Jr. | | and objections (.10); call with T. Millet to discuss status of Embed non-party discovery workstreams (.10); emails with team re: privilege issue (.10); review and revise responses and objections to K5 document requests (.40); review and revise responses and objections to LayerZero document requests (.70). |
| Jan-29-2024 | Arnold Zahn | 1.40 | Meeting with B. Harsch, D. O'Hara and K. Kewlani re: next steps in Project Granite matter (.30); review of Project Granite complaint in connection with updating complaint (1.1). |
| Jan-29-2024 | Alexander Holland | 1.30 | Revise LayerZero responses and objections. |
| Jan-29-2024 | Jonathan Sedlak | 1.20 | Review draft R&Os for K5 document requests. |
| Jan-29-2024 | Alexandra Li | 1.10 | Meeting with C. Dunne, B. Harsch, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet and K. Kewlani re: action items and next steps for Embed avoidance action (.30); devise list of potential documents to provide experts for Embed (.20); researching documents potentially related to technology of Embed for Embed discovery (.40); communicate with FTI regarding requirements for Embed production processing (.20). |
| Jan-29-2024 | Kathleen Donnelly | 0.60 | Correspondence with team re: Projects Sierra and Turquoise (.30); review and analyze documents in connection with Project Turquoise (.30). |
| Jan-29-2024 | Stephen Ehrenberg | 0.50 | Call between E. Simpson O. de Vito Piscicelli, and J. Rosenfeld with Swiss counsel re: document collection. |
| Jan-29-2024 | Justin DeCamp | 0.50 | Review and revise Embed settlement agreement (.30); emails with team and defense counsel re: same (.20). |
| Jan-29-2024 | Stephanie Wheeler | 0.40 | Emails A. Kranzley and K. Mayberry re: R. Rheingans-Yoo settlement stipulation (.20); revise R. Rheingans- |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Yoo and Latona stipulation of settlement and sent to S. Simon (Goetz Fitzpatrick/Latona) (.20). |
| Jan-29-2024 | Stephen Ehrenberg | 0.40 | Meeting with A. Dietderich, E. Simpson, K Pasquale, O.de Vito Piscicelli re: FTX EU Settlement. |
| Jan-29-2024 | Lisa Wang | 0.40 | Correspondence with K. Setren re: investigating claims and transactions for possible future avoidance actions (.40). |
| Jan-29-2024 | Jonathan Sedlak | 0.30 | Meeting with J. Croke, C. Dunne, M. Bennett, P. Lavin, L. Ross, P, Bauer, and S. Wadhawan re: ongoing K5 work stream. |
| Jan-29-2024 | Bradley Harsch | 0.30 | Meeting with C. Dunne, Z. Flegenheimer, D. O'Hara, M. Strand, T. Millet, A. Li, and K. Kewlani re: action items and next steps for Embed avoidance action. |
| Jan-29-2024 | Christopher Dunne | 0.30 | Meeting with J. Rosenfeld and Z. Flegenheimer re: production of solvency documents in avoidance actions. |
| Jan-29-2024 | Subhah Wadhawan | 0.30 | Meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, P. Lavin, L. Ross and P, Bauer re: ongoing K5 work stream. |
| Jan-29-2024 | Phoebe Lavin | 0.30 | Meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, L. Ross, P, Bauer, and S. Wadhawan re: ongoing K5 work stream. |
| Jan-29-2024 | Phinneas Bauer | 0.30 | Meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, P. Lavin, L. Ross, and S. Wadhawan re: ongoing K5 work stream. |
| Jan-29-2024 | Anthony Lewis | 0.20 | Review revisions to LayerZero discovery responses (.10); correspondence with S&C team re: LayerZero discovery responses (.10). |
| Jan-29-2024 | Stephen | 0.20 | Email correspondence with J. Rosenfeld re: solvency |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | production in FTX EU. |
| Jan-29-2024 | Stephen Ehrenberg | 0.20 | Meeting with E. Simpson re: FTX EU settlement. |
| Jan-29-2024 | Stephen Ehrenberg | 0.20 | Call with E. Simpson re: FTX EU settlement. |
| Jan-29-2024 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: Burgess workstreams |
| Jan-29-2024 | Stephen Ehrenberg | 0.10 | Review email from D. Davey (Davy) re: FTX EU settlement term sheet. |
| Jan-29-2024 | Aaron Wiltse | 0.10 | Discuss Embed production and case workstreams with team. |
| Jan-30-2024 | Kanishka Kewlani | 7.80 | Call with Z. Flegenheimer, A. Durham (Mayer Brown), and J. Danford (Mayer Brown) re: next steps for review of PWP documents for production in Embed avoidance action (.20); revise summary notes re: same (.20); prepare list of individuals and law firms related to Embed in advance of PWP document review, per request from Mayer Brown (.60); meeting with J. DeCamp, C. Dunne, Z. Flegenheimer, T. Millet, and A. Li re: document review and production for Embed avoidance action (.30); prepare collection of tech-related documents for review by expert in Embed avoidance action (3.8); prepare summary of tech-related documents (1.4); correspondence with Z. Flegenheimer and FTI re next steps for discovery in Embed avoidance action (.60); revise Granite complaint per edits from B. Harsch (.40); run comparison against previous version of Project Granite complaint and send to B. Harsch for review (.30). |
| Jan-30-2024 | Arnold Zahn | 7.40 | Review of Project Granite complaint in connection with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | updating complaint (.50); revise draft granite complaint in connection with potential defendant (3.9); conduct factual discovery in connection with revising Project Granite complaint (3.0). |
| Jan-30-2024 | Saskia De Vries | 6.70 | Correspondence to J. Rosenfeld re UCC production sharing (.10); correspondence to S. Ehrenberg and C. Dunne re counsel connection to FTX EU avoidance action (.30); drafting document of interest summaries for FTX EU avoidance action (1.1); conducting additional searches in non-party production (1.5); draft summary of same (2.8); preparing for waiver discussion for FTX EU avoidance action (.20); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar and S. Mazzarelli re: FTX EU avoidance action weekly meeting (.70). |
| Jan-30-2024 | Alexandra Li | 6.50 | Draft response re: PW production gaps for Embed avoidance action (.30); meeting with J. DeCamp, C. Dunne, Z. Flegenheimer, T. Millet and K. Kewlani re: document review and production for Embed avoidance action (.30); draft slides to fee examiner for Embed (1.6), review 500 documents for Embed discovery (3.2); analyze and tag documents appropriately for Embed discovery (.70); analyze reviewed docs as a sample to discern gaps in production (.40). |
| Jan-30-2024 | Jared Rosenfeld | 4.70 | Meeting with Z. Flegenheimer, M. Bennett re: production of documents relevant to Embed, FTX EU, and K5 avoidance actions (.30); meeting with S. Mazzarelli, and A&M re: FTX EU document productions (.30); meeting with S. Ehrenberg, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action weekly meeting (.70); call between M. Rust re: German professional ethics rules in relation to US discovery proceedings regarding the relevant third party interest (.20); call with Z. Flegenheimer, J. Goldman, J. Gilday, E. Newman, N. Woloski and FTI re: coordinating on adversary action discovery workstreams (partial attendance - .30); correspondence with S&C re: revised settlement materials in FTX EU matter (2.1); correspondence with S&C, FTI re: ongoing productions in FTX EU matter (.40). |
| Jan-30-2024 | Keila Mayberry | 4.40 | Revise 9019 motion for Latona adversary proceeding (2.9); incorporate edits from S. Wheeler in draft small life sciences defendants stipulations (.20); review correspondence from opposing counsel in Latona adversary proceeding (.10); review revised CMO in Latona adversary proceeding (.10); revise legal research re: insider depositions (1.1). |
| Jan-30-2024 | Christopher Dunne | 4.30 | Correspondence with internal team re: review letter re: K5 discovery issues (1.8); meeting with J. DeCamp, Z. Flegenheimer, T. Millet, K. Kewlani and A. Li re: document review and production for Embed avoidance action (.30); correspondence with FTX EU developments and discovery (1.8); call with J. Sime (Embed), and D. O'Hara to discuss employee retention award issues (.20); call with D. O'Hara to discuss Embed wind up issues (.20). |
| Jan-30-2024 | Samantha Mazzarelli | 3.50 | Summarize interesting documents in new production in FTX EU matter (1.5); coordinate with FTI preparing third-party documents for production in FTX EU matter (.70); meeting with J. Rosenfeld and A&M re: FTX EU |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document productions (.30); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar and S. De Vries re: FTX EU avoidance action weekly meeting (.70); summarize status of third party productions for associate team in FTX EU matter (.30) |
| Jan-30-2024 | Mark Bennett | 2.80 | Meeting with Z. Flegenheimer, J. Rosenfeld, M. Bennett re: production of documents relevant to Embed, FTX EU, and K5 avoidance actions (.30); revise response to K5 letter re: discovery issues to incorporate C. Dunne, J. Sedlak comments (1.2); correspondence with internal team re: response to K5 letter re: discovery issues (.20); correspondence with L. Ross re: documents for production in K5 (.10); review K5 document review metrics provided by FTI (.10); correspondence with S. Wadhawan re: responses and objections to K5 requests for production (.10); correspondence with FTI re: search terms for K5 document review (.30); revise responses and objections to K5 requests for production (.50). |
| Jan-30-2024 | Matthew Strand | 2.70 | Review Embed employee documents of interest for potential Embed deposition. |
| Jan-30-2024 | Justin DeCamp | 2.70 | Meeting with C. Dunne, Z. Flegenheimer, T. Millet, K. Kewlani and A. Li re: document review and production for Embed avoidance action (.30); review and annotate Embed complaint and MTD papers, draft talking points to prepare for Embed oral argument, and emails with internal team re: same (2.2); emails with internal team re: discovery issues, mediation (.20). |
| Jan-30-2024 | Zoeth Flegenheimer | 2.40 | Coordinate with A. Li re: Embed document review (.40); coordinate with Alix re: transfers to FTX Insiders (.10); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordinate with Mayer Brown re: Embed document review (.30); coordinate with K. Kewlani re: Embed document review (.30); coordinate with C. Dunne re: Embed discovery (.10); call with K. Kewlani, A. Durham (Mayer Brown) and J. Danford (Mayer Brown) re: next steps for review of PWP documents for production in Embed avoidance action (.20); meeting with J. Rosenfeld and M. Bennett re: production of documents relevant to Embed, FTX EU, and K5 avoidance actions (.30); meeting with J. DeCamp, C. Dunne, T. Millet, K. Kewlani and A. Li re: document review and production for Embed avoidance action (.30); call with J. Rosenfeld, J. Goldman, J. Gilday, E. Newman, N. Woloski and FTI re: coordinating on adversary action discovery workstreams (.40). |
| Jan-30-2024 | Jessica Goldman | 2.40 | Meeting with S. Ehrenberg, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (.70); conference call between Z. Flegenheimer, J. Rosenfeld, J. Gilday, E. Newman, N. Woloski and FTI re: coordinating on adversary action discovery workstreams (.40); review stipulation staying FTX EU adversary proceeding (.30); coordinate review of third party documents in FTX EU (.20); draft agenda for team meeting (.40); coordinate FTX EU privilege log review (.40). |
| Jan-30-2024 | Bradley Harsch | 2.30 | Email re: analysis of personal accounts for Project Granite complaint (.10); revise and circulate complaint for Project Granite (1.2); email Alix re: questions for Project Granite analysis (.10); email re: comments on revised complaint for Granite (.30); revise Project |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Granite complaint and email clarifying responses from Alix (.30); review docs re: transfers to foundation for Project Granite complaint (.30). |
| Jan-30-2024 | Jacob Croke | 2.20 | Analyze K5 letter re: discovery (.30); correspondence with C. Dunne re: same (.10); analyze issues re: Project Granite claims and potential additional assets (1.3); correspondence with B. Harsch re: same (.30); correspondence with A. Holland re: LayerZero discovery (.20). |
| Jan-30-2024 | Daniel O'Hara | 2.20 | Prepare materials for Embed oral argument (.50); review and analyze documents re: Project Granite complaint (1.3); call with J. Sime (Embed), C. Dunne, and D. O'Hara to discuss employee retention award issues (.20); call with C. Dunne to discuss Embed wind up issues (.20). |
| Jan-30-2024 | Aneesa Mazumdar | 2.10 | Research re: FTX EU (1.4); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (.70). |
| Jan-30-2024 | Stephen Ehrenberg | 1.50 | Revise settlement related papers for FTX EU (1.2); correspondence with B. Glueckstein, A. Kranzley, E. Simpson, T. Hill, O. de Vito Piscicelli (.30). |
| Jan-30-2024 | Stephanie Wheeler | 1.30 | Emails with S. Simon (Goetz Fitzpatrick) re: call to discuss stipulation (.10); emails with J. Ray (FTX) re: Latona, R. Rheingans-Yoo and Life Sciences settlement in principle (.30); emails M. Phillips (Montgomery McCracken/SBF) re: scheduling issues (.10); revise five stipulations of settlement for Life Sciences defendants in Latona (.80). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-30-2024 | Oderisio de Vito Piscicelli | 1.10 | Further review of staying stipulation and exchanging correspondence internally re same. |
| Jan-30-2024 | Alexander Holland | 1.00 | Call with A. Lewis and counsel for a former FTX employee re: LayerZero litigation (.20); follow-up call with A. Lewis re: same (.10); draft summary re: same (.20) correspondence with counsel for former employees re: LayerZero (.20); correspondence with C. Dunne, J. Croke, A. Lewis, and H. Robertson (Landis) re: LayerZero protective order and responses and objections (.30). |
| Jan-30-2024 | William Wagener | 0.80 | Emails with solvency expert and Alix re: call and research into issues relating to solvency (.30); call with QE, solvency experts, and Alix to discuss financial-statement reconstruction and solvency issues (.50). |
| Jan-30-2024 | Stephen Ehrenberg | 0.60 | Meeting with A. Garayoa, A. Courroy, E. Simpson, F. Ferdinandi, J. Goldman, M. Hernandez, O. de Vito Piscicelli, T. Hill re: FTX EU settlement motions. |
| Jan-30-2024 | Jonathan Sedlak | 0.50 | Review and revise draft letter to K5 counsel. |
| Jan-30-2024 | Stephen Ehrenberg | 0.50 | Meeting with J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (partial attendance - .50). |
| Jan-30-2024 | Anthony Lewis | 0.50 | Call with A. Holland and counsel for a former FTX employee re: LayerZero litigation (.20); follow-up call with A. Holland re: same (.10); correspondence with S&C team, relevant third party re: LayerZero discovery (.20). |
| Jan-30-2024 | Nicholas Wolowski | 0.40 | Call with Z. Flegenheimer, J. Gilday, E. Newman and FTI re: document collection and processing. |
| Jan-30-2024 | Thursday Williams | 0.40 | Pull documents re: Fenwick production. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-30-2024 | Joseph Gilday | 0.40 | Call between Z. Flegenheimer, J. Rosenfeld, J. Goldman, E. Newman, N. Woloski and FTI re: coordinating on adversary action discovery workstreams. |
| Jan-30-2024 | Stephen Ehrenberg | 0.30 | Correspondence with Daley Lawyers and Geb Smith re: stay of proceedings in FTX EU. |
| Jan-30-2024 | Tatum Millet | 0.30 | Meeting with J. DeCamp, C. Dunne, Z. Flegenheimer, T. Millet, K. Kewlani and A. Li re: document review and production for Embed avoidance action (.30). |
| Jan-30-2024 | Brian Glueckstein | 0.20 | Call with B. Rosen (Proskauer) re: LayerZero adversary proceeding issues and follow-up. |
| Jan-30-2024 | Michael Tomaino Jr. | 0.20 | Emails with team re: K5 document production issues and consider related strategy points. |
| Jan-30-2024 | Michele Materni | 0.20 | Correspondence with opposing counsel re: settlement conference (Latona Adv. Pro.) (.20) |
| Jan-31-2024 | Arnold Zahn | 11.20 | Meeting with J. Croke, M. Tomaino, B. Harsch, D. O'Hara and K. Kewlani re: next steps in Project Granite matter (.40); revise draft Project Granite complaint in connection with potential defendant (3.4); conduct factual discovery in connection with revising Project Granite complaint (3.6); conduct factual discovery in connection with a customer account claim against the estate (3.0); review previous analysis on FTX affiliated entities in connection with revising Project Granite complaint (.80). |
| Jan-31-2024 | Samantha Mazzarelli | 6.20 | Meeting with S. Wheeler, K. Mayberry, and opposing counsel re: Rheingans-Yoo/Latona matter (.50); meeting with S. De Vries and S. Mazzarelli re: creating slide deck summarizing status of FTX EU matter (.80); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft slide deck summarizing status of FTX EU matter (1.7); edit proof of claim reply in Latona matter (1.4); research case law re: third party beneficiaries in Latona matter (1.8) |
| Jan-31-2024 | Mark Bennett | 5.00 | Review K5 document review metrics and correspondence from FTI re: same (.20); correspondence with Maitland Chambers re: expert retained in K5 litigation (.20); correspondence with M. Cilia (RLKS) re: expert retained in K5 litigation (.30); correspondence with M. Tomaino re: K5 discovery matters (.10); review FTX productions in K5 litigation to prepare response to K5 defendants regarding same (.40); revise correspondence to K5 defendants to prepare for service (1.2); identify and review documents for production in K5 litigation (1.7); correspondence with S. Wadhawan re: discovery workstreams (.20); correspondence with C. Dunne, M. Tomaino, J. Croke, J. Sedlak re: discovery workstreams (.20); correspondence with J. Rosenfeld re: production of documents related to Embed, FTX EU, and K5 litigations (.10); correspondence with FTI re: preparing K5 document production (.30); correspondence with D. Wilson (A&M) re: customer accounts in connection with Burgess litigation (.10). |
| Jan-31-2024 | Daniel O'Hara | 4.10 | Revise Mirana CMO, review and respond to correspondence re: same (.50); review briefs and prepare materials for Embed oral argument (2.3); review and analyze transfers for Project Granite complaint (1.3). |
| Jan-31-2024 | Alexandra Li | 3.50 | Research recorded DOI 3rd party defendant production |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents for potential material for experts for Embed discovery (1.2); review relativity for materials for experts for Embed discovery (.20); communicate with team re: work production issue with materials to send to experts; review 200 PW-Acrew production documents for Embed discovery (1.4); analyze reviewed documents and apply appropriate tagging (.30); create and revise PowerPoint slides for Embed examiner presentation (.40); |
| Jan-31-2024 | Jared Rosenfeld | 3.50 | Revise settlement materials in FTX EU matter (3.1); correspondence with AP, S&C, A&M re: solvency productions in various avoidance actions (.40). |
| Jan-31-2024 | Kanishka Kewlani | 3.40 | Prepare collection of documents for review by expert in Embed avoidance action (.50); prepare summary of documents for review by expert in Embed avoidance action (.70); revise summary of documents for review by expert in Embed avoidance action per comments from team (1.1); meeting with J. Croke, M. Tomaino, B. Harsch, D. O'Hara, A. Zahn, and K. Kewlani re: next steps in Project Granite matter (.40); revise summary notes re: same (.20); attention to correspondence with Project Granite team re next round of revisions to complaint and next steps for factual development (.50). |
| Jan-31-2024 | Aneesa Mazumdar | 3.30 | Draft and revise talking points for FTX EU avoidance action slides. |
| Jan-31-2024 | Jacob Croke | 3.30 | Meeting with M. Tomaino, B. Harsch, D. O'Hara, A. Zahn, and K. Kewlani re next steps in Project Granite matter (.40); call with C. Dunne, A. Lewis, A. Holland, and P. Lavin re: LayerZero avoidance action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstream (.50); call with K. Donnelly, K. Mayberry and opposing counsel re: potential Project Turquoise complaint claims (.50); analyze issues re: LayerZero valuations and proposal (.60); correspondence with A&M re: same (.20); call with G. Walia (A&M) re: Burgess accounts and asset analysis (.50); further analysis re: Burgess asset tracing (.40); correspondence with A&M re: same (.20). |
| Jan-31-2024 | Alexander Holland | 3.20 | Call with C. Dunne, J. Croke, A. Lewis, and P. Lavin re: LayerZero avoidance action workstream (.50); call with Z. Flegenheimer re: LayerZero protective order (.10); revise LayerZero initial disclosures (1.3); correspondence with A. Lewis re: same (.20); correspondence with LayerZero re: protective order (.20); correspondence with C. Dunne, J. Croke, and A. Lewis re: same (.30); correspondence with C. Dunne, J. Croke, and A. Lewis re: LayerZero responses and objections (.10); correspondence with counsel to former Alameda employee re: LayerZero (.10); correspondence with C. Dunne, J. Croke, and A. Lewis re: same (.20); draft agenda re: LayerZero meeting (.20). |
| Jan-31-2024 | Oderisio de Vito Piscicelli | 3.20 | Review and revise several iterations of settlement stipulation in FTX EU (2.3); internal correspondence and discussion regarding effectiveness of potential settlement in FTX EU (.30); internal correspondence regarding potential settlement timeline and announcements in FTX EU (.20); discussion among S&C E. Simpson, O. de Vito Piscicelli and T. Hill with settlement counterparties and counsel re FTX EU |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement (.40). |
| Jan-31-2024 | Keila Mayberry | 3.10 | Revise legal research on insider depositions and correspondence with C. Dunne re: the same (.60); clean up notes from call with opposing counsel re: settlement in potential Project Sapphire and Project Turquoise adversary proceedings (.40); revise notes from call with opposing counsel in Latona adversary proceeding (.50); preparation for call with opposing counsel in Latona adversary proceeding (.10); call with M. Materni re: next steps for Latona adversary proceeding (.20); call with A. Brod re: settlement stipulations in Latona adversary proceeding (.20); correspondence with M. Wu re: settlement of Latona adversary proceeding (.20); meeting between L. Ross re: call with counsel for Project Turquoise and Project Sapphire potential actions (.10); review revised settlement stipulation from opposing counsel in Latona adversary proceeding (.10); revise stipulation in Latona adversary proceeding (.20); call with J. Croke, K. Donnelly and opposing counsel re: potential Turquoise complaint claims (.50). |
| Jan-31-2024 | Subhah Wadhawan | 2.40 | Review letter to be sent to K5 defendants' counsel re: ongoing K5 work stream (2.1); email revised letter to internal team (.30). |
| Jan-31-2024 | Matthew Strand | 2.30 | Review documents concerning potential Embed deposition. |
| Jan-31-2024 | Stephanie Wheeler | 2.00 | Meeting with K. Mayberry, S. Mazzarelli and opposing counsel re: Rheingans-Yoo/Latona matter (.50); revise 9019 motion for R. Rheingans-Yoo, Latona and small |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | life sciences defendants in Latona (.80); review and revise S. Simon (Goetz Fitzpatrick) revisions to R. Rheingans-Yoo stipulation (.70). |
| Jan-31-2024 | Daniel O'Hara | 1.60 | Revise Embed escrow agreement, review and respond to correspondence re: same (1.2); meeting with J. Croke, M. Tomaino, B. Harsch, A. Zahn, and K. Kewlani re: next steps in Project Granite matter (.40). |
| Jan-31-2024 | Christopher Dunne | 1.30 | Correspondence with internal team re: LayerZero discovery (.20); call with J. Croke, A. Lewis, A. Holland, and P. Lavin re: LayerZero avoidance action workstream (.50); correspondence with internal team re: FTX EU settlement (.10); call with J. Croke, A. Lewis, A. Holland, and P. Lavin re: LayerZero avoidance action workstream (.50). |
| Jan-31-2024 | Michael Tomaino Jr. | 1.20 | Review and revise successive drafts of correspondence re: K5 document production issues and related emails with team (.40); review emails re non-party document production issues (.10); review work product re: Project Granite matter (.40); meeting with J. Croke, B. Harsch, D. O'Hara, A. Zahn, and K. Kewlani re: next steps in Project Granite matter (partial attendance - .30). |
| Jan-31-2024 | Bradley Harsch | 1.10 | Review revised complaint in Project Granite re: transfers to foundation (.40); meeting with J. Croke, M. Tomaino, D. O'Hara, A. Zahn, and K. Kewlani re: next steps in Project Granite matter (.40); email A&M re: former employee claim forms for Project Granite complaint (.20); review email re: research into transfers for Project Granite complaint (.10). |
| Jan-31-2024 | Anthony Lewis | 1.10 | Call with C. Dunne, J. Croke, A. Holland, and P. Lavin |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: LayerZero avoidance action workstream (.50); review discovery materials for LayerZero (.10); revisions to LayerZero updated initial disclosure (.10); correspondence with S&C, LRC, Proskauer teams, relevant third parties re: LayerZero discovery (.30); correspondence with S&C, A&M teams re: potential approach to LayerZero resolution (.10). |
| Jan-31-2024 | Stephen Ehrenberg | 1.10 | Revise FTX EU settlement stipulation. |
| Jan-31-2024 | Tyler Hill | 1.10 | Review draft settlement stipulation (.70); discussion among E. Simpson and O. de Vito Piscicelli with settlement counterparties and counsel re: FTX EU settlement (.40). |
| Jan-31-2024 | Andrew Brod | 0.70 | Review settlement materials re avoidance actions (.50); call with K. Mayberry re: settlement stipulations in Latona adversary proceeding (.20). |
| Jan-31-2024 | Evan Simpson | 0.70 | Review and comment on draft settlement stipulation for FTX EU avoidance action and other related matters |
| Jan-31-2024 | Zoeth Flegenheimer | 0.70 | Coordinate with M. Strand and D. O'Hara re: Embed privilege log (.10); review legal research re: invocation of 5th Amendment in avoidance actions (.10); coordinate with B. Harsch re: transfers to FTX Insiders (.20); coordinate with A. Li re: compiling Embed documents for expert review (.20); call with A. Holland re: LayerZero protective order (.10). |
| Jan-31-2024 | Jessica Goldman | 0.70 | Edit slides re: FTX EU status for examiner. |
| Jan-31-2024 | Kathleen Donnelly | 0.50 | Call with J. Croke and K. Mayberry and opposing counsel re: potential Project Turquoise complaint claims. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-31-2024 | Stephen Ehrenberg | 0.50 | Meeting with E. Simpson, Darrell , Samantha, O. de Vito Piscicelli, T. Hill re: FTX EU settlement. |
| Jan-31-2024 | Michele Materni | 0.50 | Call with K. Mayberry re: next steps for Latona adversary proceeding (.20); review revisions to Rheingans-Yoo's stipulation (Latona Adv. Pro.) (.30). |
| Jan-31-2024 | Phoebe Lavin | 0.50 | Call with C. Dunne, J. Croke, A. Lewis and A. Holland re: LayerZero avoidance action workstream. |
| Jan-31-2024 | Stephen Ehrenberg | 0.20 | Correspondence with A. Kranzley, E. Simpson, O. de Vito Piscicelli, T. Hill re: FTX EU Settlement. |
| Jan-31-2024 | Stephen Ehrenberg | 0.20 | Correspondence with LRC, J. Rosenfeld re: stay of proceedings. |
| Jan-31-2024 | Tatum Millet | 0.20 | Email correspondence with D. O'Hara re: Mirana CMO sign-off issues (.20). |
| Jan-31-2024 | Justin DeCamp | 0.20 | Review revised draft of Embed settlement agreement and emails with internal team re: same. |
| Jan-31-2024 | Jonathan Sedlak | 0.10 | Review edits to draft letter re: K5 discovery. |
| **Total** | | **2,051.10** | |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-01-2024 | Aaron Levine | 0.10 | Internal email correspondence re: vendor contracts. |
| Jan-02-2024 | Aaron Levine | 3.70 | Internal correspondence re: transaction prefunding (1.5); review and revise broker-dealer NDAs (1.4); call with A&M and B. Zonenshayn re: trading agreement amendments (.40); call with Galaxy, A&M and B. Zonenshayn re: same (.40). |
| Jan-02-2024 | Benjamin Zonenshayn | 0.80 | Call with A&M and A. Levine re: trading agreement amendments (.40); call with Galaxy, A&M and A. Levine re: same (.40). |
| Jan-02-2024 | Dylan Handelsman | 0.80 | Internal correspondence with A. Levine re: Galaxy workstream (.20); correspondence with J. Ray (FTX) re: joinder agreement and signature page (.30); update joinder agreement (.20); correspondence with DPW re: signature page (.10). |
| Jan-02-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team and Landis re: cash management order chain of custody. |
| Jan-03-2024 | Aaron Levine | 3.10 | Draft and revise prefunding amendments (2.3); review and revise broker-dealer onboarding materials and NDAs (.60); meeting with D. Handelsman re: sale of trust securities (.20). |
| Jan-03-2024 | Dylan Handelsman | 2.70 | Correspondences with Galaxy and internal team re: sale of trust securities (.30); meeting with A. Levine re: sale of trust securities (.20); review vendor agreements (.30); email correspondence with J. Ray (FTX) re: same (.20); review Galaxy joinder and emails to DPW re: same (.20); emails re: engagement of broker dealers (.20); review NDAs (.70); call with A&M re: same (.30); call with Galaxy re: same (.30). |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | Ryan Logan | 1.00 | Review summary of meeting and action plan re: Liquid data storage. |
| Jan-03-2024 | Alexa Kranzley | 0.20 | Internal correspondence re: cash management order and account issues. |
| Jan-04-2024 | Aaron Levine | 1.70 | Draft and revise amendments to trading agreements (1.2); internal correspondence re: broker-dealer relationships and trust asset sales (.50). |
| Jan-04-2024 | Dylan Handelsman | 1.40 | Review vendor agreements (1.0); internal correspondence re: Galaxy engagement (.30); internal correspondence re: vendor agreements (.10). |
| Jan-04-2024 | KJ Lim | 0.30 | Review one vendor agreement. |
| Jan-04-2024 | Danielle Abada | 0.20 | Review one vendor agreement. |
| Jan-05-2024 | Aaron Levine | 2.50 | Draft and revise amendments to trading agreements (2.1); internal correspondence re: broker-dealer relationships and trust asset sales (.40). |
| Jan-05-2024 | Alexa Kranzley | 0.30 | Correspondences with RLKS re: bank account and related issues. |
| Jan-05-2024 | Mehdi Ansari | 0.10 | Call with K. Lim re: vendor agreement draft. |
| Jan-05-2024 | KJ Lim | 0.10 | Call with M. Ansari re: vendor agreement draft. |
| Jan-06-2024 | Aaron Levine | 0.10 | Internal correspondence re: vendor agreements. |
| Jan-08-2024 | Aaron Levine | 1.30 | Review services agreements (1.0); correspondence with relevant third party re: token sales (.30). |
| Jan-08-2024 | Fabio Weinberg Crocco | 0.40 | Correspondences with relevant third party re: funds transfer. |
| Jan-08-2024 | Robert Schutt | 0.40 | Correspondence with J. Bailey (Butler Snow) re: Evolve bank information request (.30); review correspondence from M. Wong (Circle) re: information requests (.10). |
| Jan-08-2024 | Alexa Kranzley | 0.20 | Internal correspondences re: IMA issues. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-09-2024 | Fabio Weinberg Crocco | 0.20 | Correspondences with A&M re: monetization of digital assets. |
| Jan-10-2024 | Dylan Handelsman | 0.50 | Analyze issues re: token sales. |
| Jan-10-2024 | Aaron Levine | 0.50 | Correspondence re: NDA restrictions (.10); review spot trading agreement (.10); review token sales (.30). |
| Jan-10-2024 | Alexa Kranzley | 0.20 | Correspondences with RLKS re: bank accounts. |
| Jan-10-2024 | Anthony Lewis | 0.10 | Review materials re: professional services issues. |
| Jan-11-2024 | Benjamin Zonenshayn | 2.50 | Call with S&C and A&M teams re: sale of certain assets under IMA (.40); research re: IMA provisions and email correspondence re: same (2.1). |
| Jan-11-2024 | Aaron Levine | 1.30 | Correspondences re: token sales (.50); correspondences re: broker-dealer questions re: trust asset sales (.40); call with S&C and A&M teams re: sale of certain assets under IMA (.40). |
| Jan-11-2024 | Dylan Handelsman | 0.70 | Review Galaxy analysis (.20); call with S&C and A&M teams re: sale of certain assets under IMA (.40); follow up correspondence re: same (.10). |
| Jan-11-2024 | Robert Schutt | 0.70 | Review and update bank information request correspondence tracker for follow up items (.40); follow up on outstanding bank information requests (.30). |
| Jan-11-2024 | Alexa Kranzley | 0.50 | Call with S&C and A&M teams re: sale of certain assets under IMA (.40); internal correspondences re: same (.10). |
| Jan-11-2024 | Fabio Weinberg Crocco | 0.40 | Correspondences with relevant third party re: transfer of funds to estate. |
| Jan-11-2024 | Anthony Lewis | 0.10 | Internal correspondence re: professional services. |
| Jan-12-2024 | Aaron Levine | 0.30 | Review broker-dealer re: NDAs and onboarding |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documentation. |
| Jan-13-2024 | Aaron Levine | 0.10 | Internal correspondences re: NDA process for counterparties. |
| Jan-15-2024 | Aaron Levine | 0.10 | Internal correspondences re: NDAs for token sales. |
| Jan-16-2024 | Aaron Levine | 1.60 | Correspondences re: onboarding re: trust asset sales (.60); review NDA process re: spot asset sales (.60); meeting with B. Zonenshayn re: trading agreements and related documents (.40). |
| Jan-16-2024 | Robert Schutt | 0.80 | Review correspondence from B. Axelrod (WMD) re: third-party stablecoin issuer (.20); research third-party stablecoin issuer (.60). |
| Jan-16-2024 | Benjamin Zonenshayn | 0.40 | Meeting with A. Levine re: trading agreements and related documents. |
| Jan-16-2024 | Alexa Kranzley | 0.30 | Correspondences with RLKS re: bank accounts and related issues. |
| Jan-17-2024 | Jacob Croke | 0.10 | Call with A. Lewis re: professional services issues. |
| Jan-17-2024 | Anthony Lewis | 0.10 | Call with J. Croke re: professional services issues. |
| Jan-18-2024 | Alexa Kranzley | 1.30 | Review and revise IMA notice (.30); internal correspondences re: the same (.30); internal correspondences re: IMA side letter and related issues (.40); correspondences with RLKS and A&M re: potential 341 meeting (.30). |
| Jan-18-2024 | Fabio Weinberg Crocco | 0.10 | Correspondence with relevant third party re: transfer of funds. |
| Jan-18-2024 | Bradley Harsch | 0.10 | Review email re: tax liability of non-US sub. |
| Jan-19-2024 | Aaron Levine | 0.80 | Correspondence re: market maker amendments (.40); correspondence re: IMA amendment (.40). |
| Jan-19-2024 | Robert Schutt | 0.10 | Correspondence with M. Cilia (RLKS) re: bank |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transfers. |
| Jan-20-2024 | Aaron Levine | 0.20 | Correspondences re: trading agreement amendments. |
| Jan-22-2024 | Aaron Levine | 1.50 | Review and comment on IMA side letter amendment. |
| Jan-22-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team and A&M re: coin monetization issues. |
| Jan-22-2024 | Dylan Handelsman | 0.30 | Review draft amendment to IMA. |
| Jan-22-2024 | Fabio Weinberg Crocco | 0.10 | Follow-up correspondence with relevant third party re: information request. |
| Jan-23-2024 | Aaron Levine | 3.50 | Review NDA process re: crypto sales (1.0); draft and revise IMA amendment (1.5); review estimation motion objection (1.0). |
| Jan-23-2024 | Alexa Kranzley | 0.20 | Internal correspondences re: coin monetization issues. |
| Jan-24-2024 | Dylan Handelsman | 3.90 | Review contract summary chart (.30); review email from A&M re: contracts (.50); call with Davis Polk re: fees (.20); correspondence with K. Ramanathan (A&M) re: same (.10); call with Davis Polk re: Bk process (.10); correspondence with K. Ramanathan (A&M) re: same and Galaxy engagement (.40); call with A&M team re: same (.50); call with Davis Polk re: same (.50); correspondence with A. Levine and B. Zonenshayn re: same (.20); review and revise side letter (1.1). |
| Jan-24-2024 | Robert Schutt | 0.10 | Review correspondence from relevant third party re: outstanding records requests. |
| Jan-24-2024 | Alexa Kranzley | 0.10 | Internal correspondence re: coin monetization issues. |
| Jan-25-2024 | Aaron Levine | 3.10 | Review markup of spot trading agreement amendment (1.2); review draft IMA amendment (1.9). |
| Jan-25-2024 | Dylan | 3.00 | Prepare for meeting with A&M (.20); meeting with A&M |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Handelsman | | re: Galaxy engagement letter (.30); review correspondence re: Embed litigation (.60); correspondence with DPW and A&M re: Galaxy letter (.30); review comments from Davis Polk re: same (.50); internal emails re: same (.10); internal correspondences re: side letter (1.0). |
| Jan-25-2024 | Fabio Weinberg Crocco | 2.10 | Review and revise custody agreement (.90); draft internal memo analyzing the same (1.2). |
| Jan-25-2024 | Alexa Kranzley | 0.50 | Correspondences with internal team and A&M re coin monetization and related issues. |
| Jan-26-2024 | Aaron Levine | 2.40 | Review crypto purchase and sale agreement for token sales (1.0); review IMA amendment (.40); review comments to spot trading agreement amendments (1.0). |
| Jan-26-2024 | Dylan Handelsman | 0.40 | Internal correspondences re: Galaxy side letter. |
| Jan-26-2024 | Alexa Kranzley | 0.10 | Internal correspondences re: coin monetization issues. |
| Jan-27-2024 | Alexa Kranzley | 0.10 | Correspondences to UCC and UST re: bank account openings. |
| Jan-27-2024 | Aaron Levine | 0.10 | Internal correspondences re: specified tokens amendment |
| Jan-28-2024 | Aaron Levine | 0.10 | Internal correspondences re: token sales. |
| Jan-28-2024 | Dylan Handelsman | 0.10 | Internal correspondences re: Galaxy engagement. |
| Jan-29-2024 | Aaron Levine | 1.60 | Review and revise agreement re: token sales (.90); call with Galaxy, A&M and UCC re: coin monetization (.70). |
| Jan-29-2024 | Alexa Kranzley | 0.60 | Internal correspondences re: coin monetization issues (.40); review and revise related notice (.20). |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-30-2024 | Aaron Levine | 5.20 | Correspondence with UST re: token sales (.40); review and revise agreement re: token sales (1.0); review spot trading agreement amendments (2.8); calls with 2 spot trading counterparties re: trading agreement amendments (1.0) |
| Jan-30-2024 | Alexa Kranzley | 0.30 | Internal correspondences re: coin monetization issues. |
| Jan-31-2024 | Aaron Levine | 4.70 | Review and revise agreement re: token sales. |
| Jan-31-2024 | Alexa Kranzley | 1.20 | Internal correspondences re: coin monetization related issues (.40); correspondences with J. Ray (FTX) re: capital call increase and related issues (.30); review and revise changes to motion of the same (.30); internal correspondences re: the same (.20). |
| **Total** | | **71.50** | |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-01-2024 | Brian Glueckstein | 1.20 | Correspondence and follow-up with internal team re: workstreams and open issues. |
| Jan-02-2024 | Andrew Dietderich | 1.60 | Attend steering committee call (1.2); review case emails (.40). |
| Jan-02-2024 | Brian Glueckstein | 1.20 | Attend steering committee call. |
| Jan-02-2024 | Alexa Kranzley | 1.20 | Attend steering committee call. |
| Jan-02-2024 | James Bromley | 0.80 | Attend steering committee call (.60 - partial attendance); internal emails and review materials re: same (.20). |
| Jan-03-2024 | James Simpson | 0.50 | Call with A. Kranzley, M. Wu and T. Hill re: global workstream interactions. |
| Jan-03-2024 | Alexa Kranzley | 0.50 | Call with M. Wu, T. Hill and J. Simpson re: global workstream interactions. |
| Jan-03-2024 | Tyler Hill | 0.50 | Call with A. Kranzley, M. Wu and J. Simpson re: global workstream interactions. |
| Jan-03-2024 | Mimi Wu | 0.40 | Call with A. Kranzley, T. Hill and J. Simpson re: global workstream interactions (partial attendance). |
| Jan-04-2024 | Andrew Dietderich | 0.50 | Correspondence with B. Glueckstein re: review pleadings (.30); email correspondence with J. Ray (FTX) re: same (.20). |
| Jan-04-2024 | Alexa Kranzley | 0.40 | Internal correspondence re: January 25 hearing items and related upcoming hearing issues. |
| Jan-06-2024 | Brian Glueckstein | 0.70 | Review and consider litigation workstreams and next steps. |
| Jan-08-2024 | Brian Glueckstein | 0.50 | Call with S. Fulton re: litigation motions and workstreams (.30); internal correspondence re: same (.20). |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-08-2024 | Sean Fulton | 0.30 | Call with B. Glueckstein re: litigation workstreams. |
| Jan-09-2024 | James Bromley | 2.20 | Attend steering committee call (1.4 - partial attendance); review materials re: same (.30); correspondence with internal team and J. Ray (FTX) (.50). |
| Jan-09-2024 | Alexa Kranzley | 1.80 | Attend steering committee call (1.5); correspondences with internal team and Landis re: hearing dates and related issues (.30). |
| Jan-09-2024 | Brian Glueckstein | 1.40 | Attend steering committee call (partial attendance). |
| Jan-09-2024 | Andrew Dietderich | 1.20 | Attend steering committee call (partial attendance). |
| Jan-10-2024 | Sean Fulton | 0.80 | Correspondence with B. Glueckstein re: litigation workstreams. |
| Jan-10-2024 | Alexa Kranzley | 0.50 | Call with M. Wu, J. Simpson, E. Simpson and T. Hill re: global workstreams. |
| Jan-10-2024 | Mimi Wu | 0.50 | Call with A. Kranzley, J. Simpson, E. Simpson and T. Hill re: global workstreams. |
| Jan-10-2024 | Tyler Hill | 0.50 | Call with A. Kranzley, M. Wu, J. Simpson and E. Simpson re: global workstreams. |
| Jan-10-2024 | Evan Simpson | 0.50 | Call with A. Kranzley, M. Wu, J. Simpson and T. Hill re: global workstreams. |
| Jan-10-2024 | James Simpson | 0.30 | Call with A. Kranzley, M. Wu, E. Simpson and T. Hill re: global workstreams (partial attendance). |
| Jan-16-2024 | James Bromley | 2.10 | Attend steering committee call (1.5); internal correspondence re: same (.60). |
| Jan-16-2024 | Brian Glueckstein | 1.10 | Attend steering committee call (.60 - partial attendance); internal correspondence re: workstream updates (.50). |
| Jan-16-2024 | Andrew Dietderich | 0.60 | Attend steering committee call (partial attendance). |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-16-2024 | Alexa Kranzley | 0.10 | Internal correspondence re: hearing scheduling. |
| Jan-17-2024 | Alexa Kranzley | 0.10 | Internal correspondence re: case timeline. |
| Jan-23-2024 | James Bromley | 2.00 | Attend steering committee call (1.5); review materials re: same (.50). |
| Jan-23-2024 | Brian Glueckstein | 1.40 | Call with S. Fulton re: litigation work streams (.50); attend steering committee call (.90 - partial attendance). |
| Jan-23-2024 | Andrew Dietderich | 1.10 | Attend steering committee call (partial attendance). |
| Jan-23-2024 | Alexa Kranzley | 0.90 | Attend steering committee call (.80 - partial attendance); correspondence with Landis re: case scheduling (.10). |
| Jan-23-2024 | Sean Fulton | 0.50 | Call with B. Glueckstein re: litigation work streams. |
| Jan-24-2024 | Alexa Kranzley | 0.10 | Internal correspondence re: case calendar. |
| Jan-25-2024 | Alexa Kranzley | 0.10 | Correspondences with Landis team re: case scheduling matters. |
| Jan-29-2024 | Julie Kapoor | 0.30 | Review and revise agenda for January 31 hearing. |
| Jan-30-2024 | Alexa Kranzley | 0.10 | Internal correspondence re: case timing. |
| **Total** | | **30.50** | |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-01-2024 | Jean Polanun | 0.90 | Summarize research re: KYC motion. |
| Jan-01-2024 | Benjamin Zonenshayn | 0.70 | Research re: KYC objection and correspondence with J. Polanun, G. Barnes re: same (.70). |
| Jan-02-2024 | Subhah Wadhawan | 4.80 | Conduct review customers of interests with potential claims against the estate (2.5); prepare analyses of same (2.3). |
| Jan-02-2024 | Lisa Wang | 4.20 | Investigate transactional data re: claimants (2.2); investigate Relativity documents for information related to claimants (2.0). |
| Jan-02-2024 | Jean Polanun | 1.50 | Draft KYC objection. |
| Jan-02-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team re: KYC objection and related issues. |
| Jan-02-2024 | Bradley Harsch | 0.20 | Email re: process for addressing freezes on FTX accounts (.20). |
| Jan-03-2024 | Lisa Wang | 3.20 | Analyze transactional data re: claimants (2.0); review documents for information re: same (1.2). |
| Jan-03-2024 | Jacob Croke | 2.30 | Analyze potential objections and adjustments to claims (1.8), correspondence with A&M re: same (.20); correspondence with G. Walia and team re: potential claim objections and preference recoveries (.30). |
| Jan-03-2024 | Shari Leventhal | 0.50 | Review and consider KYC questions (.20); call with S. Levin re: KYC (.30). |
| Jan-03-2024 | Sharon Levin | 0.50 | Email correspondence with G. Barnes re: KYC questions (.10); email correspondence with A. Kranzley re: KYC questions (.10); call with S. Leventhal re: KYC (.30). |
| Jan-03-2024 | Bradley Harsch | 0.30 | Email with team re: preliminary injunction for freezing funds in FTX accounts (.30). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | Alexa Kranzley | 0.30 | Correspondences with A&M re upcoming claims objections. |
| Jan-04-2024 | Jacob Croke | 2.90 | Analyze potential claim objections and related recovery analyses (2.5), correspondence to A&M re: same (.30); correspondence to B. Glueckstein (.10) re: same. |
| Jan-04-2024 | Alexa Kranzley | 1.80 | Update call with A&M re: KYC and claim issues (.50); correspondences with internal team re: KYC issues (.40); correspondences with A&M and internal team re: claims objections and related issues (.60); correspondences with creditors re: claim inquiries (.30). |
| Jan-04-2024 | Jean Polanun | 1.30 | Revise KYC objection. |
| Jan-04-2024 | Sharon Levin | 0.50 | Weekly KYC updates and decision meeting. |
| Jan-04-2024 | Bradley Harsch | 0.20 | Research and draft response to email from attorney re: preliminary injunction and freezing of assets (.20). |
| Jan-04-2024 | Sharon Levin | 0.20 | Email correspondence to A. Kranzley re: KYC (.20). |
| Jan-04-2024 | Marie-Ève Plamondon | 0.20 | Correspondence with insurance broker re: extension request with insurer (.10); correspondence with N. Menillo re: non-disclosure agreement with insurer (.10). |
| Jan-05-2024 | Lisa Wang | 4.20 | Document review of customers with claims against estate (2.1); analyze transactional data for same customers (2.1). |
| Jan-05-2024 | Alexa Kranzley | 2.80 | Correspondence with J. Croke and A&M team re: claims update (1.0); review and revise claims objections (.80); correspondences with internal team and A&M re: the same (.40); correspondences with A&M re: KYC and related issues (.60). |
| Jan-05-2024 | Benjamin Zonenshayn | 1.90 | Review and draft of KYC objection (1.9). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-05-2024 | Jacob Croke | 1.80 | Analyze issues re: potential objections to claims and related KYC issues (1.4); correspondence to A&M (.20), A. Kranzley (.20) re: same. |
| Jan-05-2024 | Jean Polanun | 0.90 | Draft omnibus claims objections. |
| Jan-05-2024 | Christopher Dunne | 0.20 | Correspondence to team re: customer claims resolution. |
| Jan-08-2024 | Samantha Mazzarelli | 2.20 | Review exchange transaction data related to customer claim (.70); review same for additional customer (1.5). |
| Jan-08-2024 | Jacob Croke | 2.10 | Analyze claims and potential KYC issues (1.8); correspondence with S. Wheeler and L. Wang re: same (.30). |
| Jan-08-2024 | Zachary Hearn | 1.50 | Review and revise ninth omnibus claims objection (.60); review and revise omnibus claims objection (.40); review and revise eleventh omnibus claims objection draft (.50). |
| Jan-08-2024 | Subhah Wadhawan | 1.30 | Review summaries made for customers of interests with potential claims against the estate. |
| Jan-08-2024 | Lisa Wang | 1.10 | Analyze transaction data for customers with large claims against estate. |
| Jan-08-2024 | Victoria Shahnazary | 1.00 | Update insurer correspondence tracker and records re: same. |
| Jan-08-2024 | Alexa Kranzley | 0.90 | Call with A&M and LRC teams re: claim issues. |
| Jan-08-2024 | Jean Polanun | 0.70 | Revise KYC objection. |
| Jan-08-2024 | Aneesa Mazumdar | 0.60 | Review account records of largest customers. |
| Jan-08-2024 | Robert Mandel | 0.40 | Revise claims objections (.40). |
| Jan-08-2024 | Marie-Ève Plamondon | 0.20 | Correspondence with insurance broker re: extension request with insurer (.20). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-09-2024 | Luke Ross | 3.20 | Review repository for documents to analyze potential objection to claims. |
| Jan-09-2024 | Tatum Millet | 3.20 | Research re: FTX top customer claims (2.3); review exchange data re: same (.60); summarize findings re: same (.30). |
| Jan-09-2024 | Lisa Wang | 2.50 | Analyze transactional data from customers with large claims against estate (2.0); document review re: same (.50). |
| Jan-09-2024 | Aneesa Mazumdar | 2.20 | Review account records of largest customers. |
| Jan-09-2024 | Jacob Croke | 1.80 | Analyze claims and potential objections or adjustments (1.1); correspondence with S. Wheeler and A&M re: same (.40); correspondence with A. Kranzley re: KYC issues (.30). |
| Jan-09-2024 | Alexa Kranzley | 1.30 | Meeting with B. Zonenshayn to discuss KYC motion (.50); call with A&M team re: claims objections and related issues (.80). |
| Jan-09-2024 | Benjamin Zonenshayn | 1.10 | Meeting with A. Kranzley to discuss KYC motion (.50); correspondence with G. Barnes and J. Polanun re: same (.50); correspondence with A&M re: same (.10). |
| Jan-09-2024 | Jacob Ciafone | 0.90 | Review records of top 500 customers for suspicious activity. |
| Jan-09-2024 | Zachary Hearn | 0.40 | Review drafts of omnibus objections (.40). |
| Jan-09-2024 | Phinneas Bauer | 0.30 | Revise notes and work on summaries in tracker of customer claim accounts for wider distribution to S&C team (.30). |
| Jan-09-2024 | Robert Mandel | 0.30 | Revise claims objections (.30). |
| Jan-09-2024 | Marie-Ève | 0.30 | Correspondence to N. Menillo re: extension request |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Plamondon | | with insurer (.30). |
| Jan-09-2024 | Bradley Harsch | 0.20 | Review email re: settlement proposal with crypto trading firm (.20). |
| Jan-10-2024 | Phinneas Bauer | 6.70 | Continue researching customer accounts for transaction history and claimed amounts (1.9); summarize findings re: same (1.6); investigate customer accounts for outside information and KYC data (1.3); notate summarized findings re: same (.90); input all findings into tracking documents for distribution to wider S&C team (1.0). |
| Jan-10-2024 | Jacob Ciafone | 4.70 | Review top customer accounts for suspicious activity and filled out tracker with findings. |
| Jan-10-2024 | Arnold Zahn | 3.80 | Conduct top customer analysis per J. Croke and identifying preference exposure. |
| Jan-10-2024 | Subhah Wadhawan | 2.60 | Conduct review customers of interests with potential claims against the estate (2.0); prepare analyses of same (.60). |
| Jan-10-2024 | Lisa Wang | 2.00 | Document review re: customers with large claims against estate. |
| Jan-10-2024 | Jacob Croke | 1.70 | Analyze claims and related transactions (.60); correspondence with A&M and B. Glueckstein re: same (.30); call with G. Walia (A&M) re: customer claims and potential objections (.50); further analysis re: same (.30). |
| Jan-10-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team and A&M re: claims objections and related issues. |
| Jan-10-2024 | Benjamin Zonenshayn | 0.30 | Email correspondence to team re: FTX creditor meetings (.30). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-10-2024 | Robert Schutt | 0.20 | Review correspondence from D. Shim (Morgan Lewis) re: customer claim inquiry (.20). |
| Jan-11-2024 | Phinneas Bauer | 3.50 | Organize notes and updated customer accounts tracker in preparation for upcoming meeting (.60); meeting with S&C team re: ongoing customer account review (.70); develop list of established protocols for customer account review (1.8); format report of protocols for wider distribution (.30); correspondence with S&C team re: above report (.10). |
| Jan-11-2024 | Arnold Zahn | 3.50 | Meeting with S&C team re: ongoing customer account review (.70); customer account review (2.8). |
| Jan-11-2024 | Jacob Croke | 2.00 | Correspondence with S&C team re: ongoing customer account review (.70); analyze customer accounts and related claim issues (.80); correspondence with L. Wang and A. Dietderich re: same (.50). |
| Jan-11-2024 | Lisa Wang | 1.90 | Meeting with S&C team re: ongoing customer account review (.70); analysis of customer documents re: same (1.2). |
| Jan-11-2024 | Subhah Wadhawan | 1.90 | Meeting with S&C team re: ongoing customer account review (.70); update summaries for customers re: ongoing customer account review project (1.2). |
| Jan-11-2024 | Kira Setren | 1.70 | Investigative work for potential future avoidance actions and preference claims per J. Croke (1.0); meeting with S&C team re: ongoing customer account review (.70). |
| Jan-11-2024 | Tatum Millet | 1.70 | Meeting with S&C team re: ongoing customer account review (.70); follow-up research re: same (.60); update tracker with findings re: same (.40). |
| Jan-11-2024 | Andrew Dietderich | 1.40 | Meeting with S&C team re: ongoing investigations workstreams (.80 - partial attendance); meeting with |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C team re: ongoing customer account review (.60 - partial attendance). |
| Jan-11-2024 | Grier Barnes | 1.10 | Prepare draft notice to customers related to amended schedules (.80); revise draft notice to customers related to amended schedules in response to feedback from team (.30). |
| Jan-11-2024 | Kanishka Kewlani | 0.90 | Meeting with S&C team re: ongoing customer account review(.70); review notes for next steps re: same (.20). |
| Jan-11-2024 | Alexandra Li | 0.70 | Meeting with S&C team re: ongoing customer account review (.70). |
| Jan-11-2024 | Jacob Ciafone | 0.70 | Meeting with S&C team re: ongoing customer account review (.70). |
| Jan-11-2024 | Saskia De Vries | 0.70 | Meeting with S&C team re: ongoing customer account review (.70). |
| Jan-11-2024 | Luke Ross | 0.70 | S&C team meeting re: ongoing customer account review (.70); review repository for documents relating to one of fifty largest bankruptcy claimants (2.9). |
| Jan-11-2024 | Alexa Kranzley | 0.60 | Work on KYC and claims issues (.30); correspondences with A&M and internal team re the same (.30). |
| Jan-11-2024 | Aneesa Mazumdar | 0.50 | Meeting with S&C team re: ongoing customer account review (.50 - partial attendance) |
| Jan-11-2024 | Bradley Harsch | 0.30 | Research and email re: drafting objections on sponsorship claims (.30). |
| Jan-11-2024 | Michele Materni | 0.20 | Review correspondence with opposing counsel re: settlement of claim (.20). |
| Jan-11-2024 | Robert Schutt | 0.10 | Review correspondence with D. Shim (Morgan Lewis) re: customer claim issues (.10). |
| Jan-12-2024 | Phinneas Bauer | 5.40 | Continue researching several customer claims to |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | determine proper amount claimed based on transactions made (1.4); review and investigate customers' accounts for other suspicious behavior or activity (1.9); took notes on findings and analyzed patterns (1.1); draft report summaries to include in tracker for wider S&C team (1.0). |
| Jan-12-2024 | Lisa Wang | 3.50 | Review documents from customers with large claims against estate (2.0); analyze customer transaction data re same (1.1); review list of red flags to look for in same project (.40). |
| Jan-12-2024 | Arnold Zahn | 2.30 | conduct top customer analysis and identifying preference exposure (2.3). |
| Jan-12-2024 | Jacob Croke | 1.60 | Analyze customer claims, OTC activity and potential objections. |
| Jan-12-2024 | Luke Ross | 1.40 | Add research findings to summary of potential claim objections. |
| Jan-12-2024 | Marie-Ève Plamondon | 1.20 | Call between N. Menillo and M. Plamondon re: various insurance workstreams (.50); correspondence with V. Shahnazary re: updates to internal reference materials (.30); Prepared materials re: insurance correspondence (.40). |
| Jan-12-2024 | Victoria Shahnazary | 0.80 | Update insurer correspondence tracker and records re: same. |
| Jan-12-2024 | Benjamin Beller | 0.60 | Call with S. Liu, J. Blaisdell and A&M re: proof of claims (.30); review materials re: same (.30). |
| Jan-12-2024 | Jackson Blaisdell | 0.60 | Prepare for call (.30); call with B. Beller, S. Liu, and J. Blaisdell (S&C) and A&M re: Proof of Claims (.30) |
| Jan-12-2024 | Alexa Kranzley | 0.40 | Correspondence with internal team and A&M re: claims objections. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-12-2024 | Kira Setren | 0.40 | Investigative work for potential future avoidance actions and preference claims per J. Croke |
| Jan-12-2024 | Sienna Liu | 0.30 | Call with B. Beller, J. Blaisdell and A&M re: proof of claims. |
| Jan-12-2024 | Benjamin Zonenshayn | 0.30 | Email correspondence with A&M re: KYC notices (.30). |
| Jan-12-2024 | Benjamin Kent | 0.10 | Correspondence re: creditor inquiry. |
| Jan-13-2024 | Jacob Croke | 0.80 | Analyze customer claims and related account activity for potential objections. |
| Jan-13-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team and A&M re: claims objections and related issues. |
| Jan-14-2024 | Jacob Croke | 0.60 | Analyze customer claims and related account activity. |
| Jan-15-2024 | Alexa Kranzley | 0.20 | Correspondences with A&M re: claims objections. |
| Jan-16-2024 | Keila Mayberry | 5.50 | Call with A. Holland re: third party claim (.90); correspondence with FTI re: Google access logs (.10); review of correspondence with FTI re: Google access logs (.80); revise reply to objection to external claim (3.5); review of correspondence with opposing counsel re: external claim (.20). |
| Jan-16-2024 | Phinneas Bauer | 5.10 | Review customer claims for transaction history and claim calculation (1.3); organize transaction history and summarize relevant points of interest (.80); investigate customers' accounts further for KYC information and any other suspicious behavior or activity (1.5); collect notes on findings and summarized any relevant takeaways (.90) draft report and updated tracker for S&C team (.60). |
| Jan-16-2024 | Luke Ross | 3.70 | Review documentation in repository to assess potential |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for objection to large customer claim (2.3); summarize objection viability in memorandum (1.4). |
| Jan-16-2024 | Lisa Wang | 2.50 | Review data from customer accounts to determine suspicious activity for customers with large claims (1.1); review customer documents re: same (1.4). |
| Jan-16-2024 | Andrew Dietderich | 2.00 | Call with A&M re: claims reconciliation and current prioritization (.50); review materials from team re: fraud claims (.70); correspondence with S&C team re: notes for claims (.80). |
| Jan-16-2024 | Jacob Croke | 1.80 | Analyze claims and potential objections/adjustments (1.6); correspondence with A&M re: same (.20). |
| Jan-16-2024 | Tatum Millet | 1.50 | Run relativity searches and web searches re: top FTX customer (1.2); review exchange data re: same (.30). |
| Jan-16-2024 | Arnold Zahn | 1.40 | Conduct top customer analysis and identify preference exposure (1.4). |
| Jan-16-2024 | Alexander Holland | 1.20 | Call with K. Mayberry re: reply to debtors' objection to third party claim (.90); correspond with K. Mayberry and FTI re: same (.30). |
| Jan-16-2024 | Alexa Kranzley | 1.20 | Correspondences with internal team re: KYC issues (.30); correspondences with internal team and A&M re: claims objections (.40); review creditor inquiries re: claims issues (.50). |
| Jan-16-2024 | Phinneas Bauer | 0.80 | Correspondence with S&C team re: customer account tracker review protocol list (.10); collect notes, review, and update protocol list (.60); correspondence with J. Croke re: same (.10). |
| Jan-16-2024 | Grier Barnes | 0.60 | Revise notice to customers related to amended schedules. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-16-2024 | Marie-Ève Plamondon | 0.20 | Correspondence with N. Menillo and A. Lewis re: insurer requests (.20). |
| Jan-16-2024 | Stephanie Wheeler | 0.20 | Correspondence with K. Mayberry re: reply to debtors' objection to relevant claim (.20). |
| Jan-16-2024 | Benjamin Zonenshayn | 0.20 | Call with A&M re: KYC. |
| Jan-17-2024 | Lisa Wang | 2.50 | Analyze transactional data for suspicious behavior for top volume customers (1.9); document review re: same (.60). |
| Jan-17-2024 | Keila Mayberry | 1.00 | Re-review Wheeler Declaration and objection to proof of claim (1.0). |
| Jan-17-2024 | Phinneas Bauer | 0.80 | Correspondence with L. Wang re: strategy for reviewing customer claims (.10); review customer claims to track claim amounts (.30); investigate customer claims for other suspicious behavior (.20); summarize notes and updated tracker (.20). |
| Jan-17-2024 | Jacob Croke | 0.70 | Call with C. Dunne and M. Bennett re: claim against FTX Express (.20); analyze claims and account activity re: potential objections (.50). |
| Jan-17-2024 | Tatum Millet | 0.60 | Conduct follow-up research re: FTX customer and updated summary of findings (.60). |
| Jan-17-2024 | Alexa Kranzley | 0.40 | Correspondences with A&M and S&C re: claims objections and related issues. |
| Jan-17-2024 | Christopher Dunne | 0.20 | Call with J. Croke and M. Bennett re: claim against FTX entity. |
| Jan-17-2024 | Mark Bennett | 0.20 | Call with J. Croke and C. Dunne re: claim against FTX entity. |
| Jan-17-2024 | Alexander Holland | 0.10 | Correspondence with K. Mayberry and FTI re: |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | information for reply to debtors' objection to relevant claim. |
| Jan-18-2024 | Arnold Zahn | 4.60 | Review of memo re: unsecured claim by external party (.90); legal research re: duty to mitigate damages in connection with unsecured claim by external party (2.2); conduct top customer analysis and identifying preference exposure (1.5). |
| Jan-18-2024 | Keila Mayberry | 1.60 | Correspondence with Landis re: objection to relevant proof of claim (.30); reviewing correspondence from D. O'Hara re: analysis of potential non-customer claim (.10); review of factual research re: potential objection to non-customer claim (.60); review of factual research re: potential objection to non-customer claim (.60). |
| Jan-18-2024 | Stephanie Wheeler | 1.60 | Review and revise response to claim, revise new proposed order, Wheeler declaration and objection (1.5); call with K. Mayberry re: revising same (.10). |
| Jan-18-2024 | Jacob Croke | 1.50 | Analyze issues re: customer claims, KYC issues and potential objections (1.2); correspondence with S. Levin and A&M re: same (.30). |
| Jan-18-2024 | Alexa Kranzley | 1.30 | Call with A&M and S&C teams re: KYC issues (.30); call with A&M and LRC team re: claim objection issues (.50); correspondences with A&M team re: notices for Kroll claim issues (.20); revisions to the same (.30). |
| Jan-18-2024 | Bradley Harsch | 0.60 | Draft email re assignments for sponsorship claim objections (.30); review and email re: model claim objections (.30). |
| Jan-18-2024 | Chris Beatty | 0.20 | Calls with internal team re: claims |
| Jan-18-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M teams, relevant third party re: claims issues. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-18-2024 | Keila Mayberry | 0.10 | Call with S. Wheeler re: revising reply to relevant claim (.10). |
| Jan-19-2024 | Lisa Wang | 3.80 | Relativity document search of top customers with claims (2.1); analysis of transactional data of same customers (1.4); review past omnibus claims objections to prepare for filing sponsorship agreement claim objections (.30). |
| Jan-19-2024 | Keila Mayberry | 3.70 | Call with M. Materni and Landis re: reply to claim (.20); meeting with S. Wheeler and M. Materni re: reply to claim (.40); consider legal claims against potential objection to non-customer claim (.10); correspondence with Landis on proposed order re: objection to claim (.10); correspondence with S. Wheeler re: employee equity list (.20); revise reply to objection to claim (1.4); review comments from SGW on reply/objection to claim (.10); revise supplemental declaration to submit in connection with reply to objection to relevant claim (1.2). |
| Jan-19-2024 | Arnold Zahn | 3.20 | Review of memo re unsecured claim by external party (.60); legal research re: rejection of executory contracts in connection with unsecured claim by external party (2.6). |
| Jan-19-2024 | Luke Ross | 3.10 | Review proof of claim memoranda and supporting documents (.80); draft outline of claim objection (2.3). |
| Jan-19-2024 | Michele Materni | 2.50 | Call with K. Mayberry and Landis re: reply to claim (.20); meeting with S. Wheeler and K. Mayberry re: reply to claim (.40); call with S. Wheeler re: settlement offer (.10); revise draft reply to claim objection (1.4); revised Wheeler declaration (.40). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-19-2024 | Zachary Hearn | 2.40 | Email correspondence with A. Kranzley, R. Mandel, and K. Chen re: revisions to omnibus objections (.40); revise ninth and tenth omnibus objections to superseded claims to reflect updated schedules (1.1); revise eleventh omnibus objection to include language re: form of objection (.80). |
| Jan-19-2024 | Alexa Kranzley | 2.20 | Update claims call with A&M team (.70); review and revise omnibus claim objections (1.1); correspondences with A&M team re the same (.40). |
| Jan-19-2024 | Kelly Chen | 1.30 | Edit eleventh omnibus claims objection based on comments from Rob (1.0); run redlines against precedents and sending to Z. Hearn (.30). |
| Jan-19-2024 | Stephanie Wheeler | 1.20 | Meeting with M. Materni and K. Mayberry re: reply to relevant claim (.40); call with M. Materni re: settlement offer (.10); email correspondence to S. Simon (Goetz Fitzpatrick) and A. Kranzley re: adjourning dates for claim discovery (.30); analysis of settlement offer (.40). |
| Jan-19-2024 | Robert Mandel | 1.00 | Revise claims objections (1.0). |
| Jan-19-2024 | Anthony Lewis | 0.10 | Correspondence with S&C re: S&C, A&M teams re: claims issues. |
| Jan-20-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team, relevant third party re: claims issues. |
| Jan-21-2024 | Alexa Kranzley | 0.60 | Correspondences with A&M team re: claims objection (.30); correspondences with internal team re: finalization of claims objections (.30). |
| Jan-21-2024 | Robert Mandel | 0.30 | Revise claims objections (.30). |
| Jan-22-2024 | Lisa Wang | 4.70 | Relativity search for documents related to customers with high value claims against estate (1.8); meeting with A. Kranzley, B. Harsch, Z. Hearn, L. Ross re: |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sponsorship claims administration and objections (.40). |
| Jan-22-2024 | Luke Ross | 4.50 | Research case law regarding basis for claims objection (2.3) and identify analogous objections in other large bankruptcies (2.2). |
| Jan-22-2024 | Alexa Kranzley | 1.80 | Meeting with B. Harsch, Z. Hearn, L. Ross, L. Wang re: sponsorship claims administration and objections (.30 – partial attendance); call with Kroll and A&M re: claim docketing issues (.50); review and revise revised claims objections and exhibits (.60); coordinate for filing and service of the same (.40). |
| Jan-22-2024 | Tatum Millet | 1.50 | Research re: disallowing of claims by top 400 customers (1.2); update local copy of tracker re: same (.30). |
| Jan-22-2024 | Jacob Croke | 1.40 | Analyze claims and potential objections for misconduct (1.4). |
| Jan-22-2024 | Zachary Hearn | 1.10 | Revise omnibus objections 9-12 to include comments from A&M (.80); meeting with A. Kranzley B. Harsch, Z. Hearn, L. Ross, L. Wang re: sponsorship claims administration and objections (.30 - partial attendance). |
| Jan-22-2024 | Bradley Harsch | 1.00 | Prepare for call on objections to sponsorship claims (.40); meeting with A. Kranzley, Z. Hearn, L. Ross, L. Wang re: sponsorship claims administration and objections (.40); review model objections for sponsorship agreement claims (.20). |
| Jan-22-2024 | Sophia Chen | 0.40 | Update schedules amendment customers bar date notice per A. Kranzley (.20); correspondence with A. Kranzley re: scheduled claim information notice (.20). |
| Jan-22-2024 | Marie-Ève Plamondon | 0.10 | Review correspondence from insurer (.10). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-23-2024 | Luke Ross | 5.10 | Review objection precedents to incorporate into sponsorship objection (1.4); review sponsorship agreement and proofs of claim filed (1.1); draft objection to relevant claim (2.6). |
| Jan-23-2024 | Lisa Wang | 4.30 | Analyze data for potential future avoidance actions (2.2); relativity document search re: same (2.1) |
| Jan-23-2024 | Jacob Croke | 1.50 | Analyze customer claims and potential amendments/objections (1.2), corr. A&M (.20), L. Wang (.10) re: same. |
| Jan-23-2024 | Arnold Zahn | 1.20 | Document collection in connection with settlement efforts (1.2). |
| Jan-23-2024 | Robert Mandel | 0.70 | Prepare claims objections for filing (.50); review notices prepared for objections (.20). |
| Jan-23-2024 | Phinneas Bauer | 0.70 | Correspondence with S&C team re: updated customer account tracker (.20); review and edit updated tracker and redline additional edits for distribution to wider S&C team (.50). |
| Jan-23-2024 | Stephanie Wheeler | 0.30 | Correspondence with C. Dunne re: class plaintiff breach of fiduciary claims in Delaware (.10); email correspondence to B. Glueckstein re: class plaintiff breach of fiduciary claims in Delaware (.20). |
| Jan-23-2024 | Alexa Kranzley | 0.30 | Correspondences with A&M and LRC re: claims objections and responses. |
| Jan-23-2024 | Bradley Harsch | 0.20 | Review email re: FTX AMEX expenses and IRS claim (.20). |
| Jan-24-2024 | Lisa Wang | 1.30 | Document review for suspicious transactions from customers with largest accounts (1.3). |
| Jan-24-2024 | Jacob Croke | 0.90 | Analyze claims and asset flows for potential objections |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.70), corr. A&M re: same (.20). |
| Jan-24-2024 | Robert Mandel | 0.10 | Update omnibus claims objections tracker to reflect latest filed objections (.10). |
| Jan-25-2024 | Luke Ross | 4.60 | Research potential bases for claim objections and draft objection. |
| Jan-25-2024 | Robert Mandel | 2.60 | Research re: claims filed after the bar date and whether such claims relate back (2.6). |
| Jan-25-2024 | Adam Toobin | 2.00 | Draft settlement agreement for external entity (2.0). |
| Jan-25-2024 | Arnold Zahn | 1.90 | Legal research re: defenses in connection with claims related to celebrity sponsorship agreements (1.9). |
| Jan-25-2024 | Zachary Hearn | 1.80 | Research re: late-filed claims and excusable neglect under Pioneer doctrine (.50); revise research summary of relation back doctrine and late filed claims analysis from R. Mandel (1.3). |
| Jan-25-2024 | Alexa Kranzley | 0.70 | Review and comment on COC for claims objection (.20); correspondences with LRC re: the same (.10); correspondences with A&M re: claim issues and schedule issues (.40). |
| Jan-25-2024 | Kira Setren | 0.50 | Investigative work for potential future avoidance actions and preference claims per J. Croke. |
| Jan-25-2024 | Bradley Harsch | 0.30 | Review model claims objection (.30). |
| Jan-25-2024 | Keila Mayberry | 0.20 | Correspondence with A. Zahn re: objections to sponsorship agreements. |
| Jan-26-2024 | Alexandra Li | 1.50 | Review and analyze records, including transfer, deposit, and withdraw worksheets of claim for investigation of top customer claims (.90); research relativity records of customer behind claim 6 (.20); draft issues noticed in analysis of claim (.40). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-26-2024 | Alexa Kranzley | 1.20 | Call with A&M re: claims admin and related issues (.80); correspondences with A&M and LRC re: claims administration (.40). |
| Jan-26-2024 | Jacob Croke | 0.50 | Call with A&M, A. Kranzley re: claims and potential objections (.50). |
| Jan-27-2024 | Alexa Kranzley | 0.10 | Correspondences with A&M re: claims issues. |
| Jan-29-2024 | Luke Ross | 6.50 | Draft template claim objection for team (2.1); research precedents for objections to claims stemming from contractual breaches (3.9); correspond with team regarding viability of potential objection to sponsorship claim (.50). |
| Jan-29-2024 | Lisa Wang | 3.10 | Research re: legal basis for objections to sponsorship agreement claims (1.6); correspondence with L. Ross re same (.20); document review for customers with highest claims for future possible action (1.3). |
| Jan-29-2024 | Arnold Zahn | 1.90 | Research re: defenses in connection with sponsorship agreement claims (1.9). |
| Jan-29-2024 | Jacob Croke | 1.10 | Analyze KYC issues (.20), corr. S. Levin re: same (.10); Analyze claims and potential objections re: misconduct (.80). |
| Jan-29-2024 | Bradley Harsch | 0.30 | Email re: status of and research for drafting of sponsorship claims objection (.30). |
| Jan-29-2024 | Alexa Kranzley | 0.10 | Correspondences with A&M re: claims administration issues. |
| Jan-30-2024 | Lisa Wang | 3.70 | Case law research on bankruptcy code re: disallowance of claims based on state law (1.1); case law research on duplicative claims in bankruptcy (.30); case law research on disallowance of claims based on avoidable transfers (.50); draft objection to claim from external |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | entity (1.2); draft objection to claim from external entity (.60). |
| Jan-30-2024 | Jacob Croke | 2.40 | Analyze potential objections re: customer claims and related misconduct (2.1), correspondence to A&M (.30) re: same. |
| Jan-30-2024 | Samantha Mazzarelli | 1.30 | Review exchange transaction data related to customer claim (1.3). |
| Jan-30-2024 | Alexa Kranzley | 0.80 | Atetnd claims update call with UCC, AHC, and A&M. |
| Jan-30-2024 | Andrew Dietderich | 0.60 | Attend claims reconciliation call with A&M team and creditors (.60). |
| Jan-30-2024 | Lisa Wang | 0.50 | Document review re: claims from customers with large value claims (.50). |
| Jan-30-2024 | Stephanie Wheeler | 0.30 | Review A&M analysis of shareholder claims (.30). |
| Jan-31-2024 | Luke Ross | 4.30 | Draft objection to relevant claim. |
| Jan-31-2024 | Keila Mayberry | 1.70 | Research re: relevant claim (1.2); correspondence to internal team and opposing counsel re: relevant claim (.50). |
| Jan-31-2024 | Lisa Wang | 1.70 | Draft objection to claim from media company (.30); case law research re same (.40); draft objection to claim from external entity (.80); case law research re same (.20). |
| Jan-31-2024 | Jacob Croke | 0.70 | Analyze customer claims and asset movements re: potential objections (.60), correspondence to A&M re: same (.10). |
| Jan-31-2024 | Alexa Kranzley | 0.20 | Correspondences with A&M team re claims inquiries. |
| **Total** | | **289.40** | |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | Nicholas Menillo | 0.50 | Email with S&C team re: insurance recovery. |
| Jan-04-2024 | Nicholas Menillo | 2.60 | Email correspondence with S&C team re: insurance recovery (.50); attention to insurer submissions (.80); review and comment on confidentiality agreement with insurers (.50); emails with QE re: insurance recovery (.80). |
| Jan-04-2024 | Stephanie Wheeler | 0.20 | Email H. Christenson (Quinn) and N. Menillo re: insurance coverage issues. |
| Jan-04-2024 | Bradley Harsch | 0.10 | Email correspondence re: director cooperation at non-US sub. |
| Jan-08-2024 | Alexa Kranzley | 2.00 | Call with B. Glueckstein, E. Simpson, A. Kranzley and C. McLaughlin re: parties' response to Omnibus Objection to motion to dismiss and next steps (.50); correspondences with internal team re: same and related issues (.70); review materials and notes re: same (.80). |
| Jan-08-2024 | Evan Simpson | 1.00 | Call with B. Harsch, foreign counsel and employee of non-US sub re board appointment and settlement of claims (.40); prepare talking points for call with current director of non-US sub on shareholder meeting and director approval process (.60). |
| Jan-08-2024 | James Bromley | 1.00 | Review board update materials for first new year meeting. |
| Jan-08-2024 | Christopher Howard | 0.70 | Review reply in support of motion to dismiss in Seychelles. |
| Jan-08-2024 | Brian Glueckstein | 0.50 | Call with E. Simpson re: parties' response to Omnibus Objection to motion to dismiss and next steps. |
| Jan-08-2024 | Evan Simpson | 0.50 | Call with B. Glueckstein re parties' response to |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Omnibus Objection to motion to dismiss and next steps (.50). |
| Jan-08-2024 | Bradley Harsch | 0.40 | Call with E. Simpson, foreign counsel and employee of non-US sub re: board appointment and settlement of claims. |
| Jan-08-2024 | Catherine McLaughlin | 0.40 | Review parties' response to omnibus objection to motion to dismiss. |
| Jan-08-2024 | Bradley Harsch | 0.40 | Review email re: appointment of directors for non-US sub and status of regulatory matter (.20); review email re: turnover motion on non-US sub (.10); prepare for call with director of non-US sub re: board appointment (.10). |
| Jan-08-2024 | Stephen Ehrenberg | 0.40 | Meeting with E. Simpson, B. Harsch, foreign counsel and employee of non-US subsidiary re: board appointment and settlement of claims. |
| Jan-08-2024 | Nicholas Menillo | 0.20 | Email correspondence with QE re: indemnification and insurance matters (.20). |
| Jan-08-2024 | Stephen Ehrenberg | 0.10 | Correspondence with B. Harsch re: directors of non-US subsidiary. |
| Jan-09-2024 | Andrew Dietderich | 1.70 | Prepare for board meeting (.60); attend board meeting (1.0); review and comment on minutes re: same (.10). |
| Jan-09-2024 | Evan Simpson | 1.50 | Attend board meeting (1.0); prepare documentation for board meeting (.50) |
| Jan-09-2024 | James Bromley | 1.20 | Attend board meeting (1.0); review materials re: same (.20). |
| Jan-09-2024 | Brian Glueckstein | 1.00 | Attend board meeting. |
| Jan-09-2024 | Alexa Kranzley | 0.90 | Attend FTX Board meeting (.90 - partial attendance). |
| Jan-09-2024 | Christopher | 0.40 | Correspondence with A. Kranzley and C. McLaughlin |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Howard | | re: motion to dismiss in Seychelles. |
| Jan-09-2024 | Batuhan Erdogan | 0.30 | Manage notice process for corporate governance issue of non-U.S. entity. |
| Jan-09-2024 | Nicholas Menillo | 0.30 | Emails with QE re; insurance matters (.30); |
| Jan-10-2024 | James Bromley | 0.30 | Correspondence with J. Rosenberg re: board call (.30). |
| Jan-12-2024 | Nicholas Menillo | 2.00 | Call with FTX and QE re; insurance coverage matters (.50); call with M-E Plamondon re: insurance matters (.50); review draft letter to insurance company (1.0). |
| Jan-12-2024 | Catherine McLaughlin | 1.00 | Coordinating finalization and distribution of hearing bundle re: FTXT motion to dismiss to external counsel. |
| Jan-12-2024 | Arthur Courroy | 1.00 | Draft board resolutions approving sale of certain assets of foreign debtors (.70); draft director register for certain foreign debtor (.30). |
| Jan-16-2024 | Arthur Courroy | 1.20 | Review corporate documentation of certain foreign debtor re: corporate approval process. |
| Jan-19-2024 | Bradley Harsch | 0.40 | Review email re: redemption decision for non-US subsidiary (.10); review summary of regulator report on non-US subsidiary (.20); email re: questions for insiders pertinent to non-US subsidiary asset recovery (.10). |
| Jan-22-2024 | Ting Ruan | 2.10 | Revise FTX Trading and FTX entity liquidation preferences analysis memo (2.0); correspondence with Diligent team re: document upload and handover call (.10). |
| Jan-22-2024 | Arthur Courroy | 0.40 | Request corporate documentation from registered agent. |
| Jan-22-2024 | Bradley Harsch | 0.10 | Review email re: update on regulator interactions with non-US subsidiary (.10). |
| Jan-23-2024 | Ting Ruan | 1.80 | Correspondence to team re: FTX entity (.20); revise |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summary of liquidation preferences (1.3); review Diligent document website (.30) |
| Jan-23-2024 | Evan Simpson | 1.20 | Attend FTX board meeting (.90); prepare related documentation re: meeting (.30). |
| Jan-23-2024 | Alexa Kranzley | 0.90 | Attend FTX board meeting. |
| Jan-23-2024 | Brian Glueckstein | 0.90 | Attend FTX Board meeting (.90). |
| Jan-23-2024 | Andrew Dietderich | 0.90 | Attend FTX board meeting. |
| Jan-26-2024 | Evan Simpson | 1.10 | Draft director appointment agreement and related process for director removal and replacement. |
| Jan-28-2024 | Federico Ferdinandi | 0.20 | Email correspondence to internal team re: irrevocable proxies. |
| Jan-29-2024 | Ting Ruan | 0.10 | Correspondence re: Diligent data site review. |
| Jan-30-2024 | Nicholas Menillo | 0.90 | Emails with M. Plamondon and insurer re: insurance matters (.90). |
| Jan-30-2024 | Ting Ruan | 0.30 | Review data sight and prepare issue log re: Diligent. |
| **Total** | | **35.10** | |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | Julia Paranyuk | 0.10 | Correspondence with J. Bander re: employee matters. |
| Jan-03-2024 | HyunKyu Kim | 0.10 | Review correspondence re: employee matters. |
| Jan-04-2024 | Jeannette Bander | 0.50 | Analyze question re: employee agreement (.30); draft response to question re: transition (.20). |
| Jan-04-2024 | Julia Paranyuk | 0.40 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10); correspondence with bankruptcy team re: same (.10); call with Chris Moffatt (A&M) re: employee claims (.10). |
| Jan-05-2024 | Julia Paranyuk | 0.70 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10); correspondence with bankruptcy team re: same (.10); review employee contract tracker (.40). |
| Jan-05-2024 | Jeannette Bander | 0.30 | Review correspondence from J. Paranyuk re: employee contract matter. |
| Jan-07-2024 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: employee matters (.10); review spreadsheet of employee contracts for emergence (.20). |
| Jan-08-2024 | Julia Paranyuk | 2.00 | Correspondence with J. Bander re: employee matters (.20); correspondence with A&M team re: same (.20); correspondence with bankruptcy team re: same (.10); correspondence with K. Schultea (RLKS) re: same (.20); draft and revise KERP release (.70); review employee contract for post-emergence contracts (.60). |
| Jan-08-2024 | Nicole Miller | 1.30 | Draft terminating release. |
| Jan-08-2024 | Jeannette Bander | 0.70 | Analyze release question (.30); draft revisions to proposed responses to review approach (.40). |
| Jan-09-2024 | Julia Paranyuk | 1.00 | Correspondence with J. Bander re: employee matters (.20); correspondence with A&M team re: same (.20); |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with bankruptcy team re: same (.10); call with N. Miller and A&M team re: employee contracts workstream (.40); draft summary of call (.10). |
| Jan-09-2024 | Nicole Miller | 0.40 | Call with J. Paranyuk and A&M team re: employee contracts workstream. |
| Jan-09-2024 | Jeannette Bander | 0.20 | Review and revise release. |
| Jan-12-2024 | Julia Paranyuk | 0.40 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10); correspondence with bankruptcy team re: same (.10); review documents re: same (.10). |
| Jan-12-2024 | Jeannette Bander | 0.40 | Analyze question re: employee matter (.20); analyze discovery question (.20). |
| Jan-13-2024 | Julia Paranyuk | 0.40 | Correspondence with J. Bander re: employee matters (.10); review IRS interrogatories (.10); draft summary response re: IRS interrogatories (.20). |
| Jan-15-2024 | Isaac Foote | 1.10 | Research for and correspondence with S&C team re: former FTX personnel resignation email. |
| Jan-15-2024 | Julia Paranyuk | 0.10 | Correspondence with J. Bander re: employee matters. |
| Jan-16-2024 | Julia Paranyuk | 0.20 | Internal correspondence re: employment agreement execution (.10); correspondence with A&M team re: same (.10). |
| Jan-18-2024 | Evan Simpson | 0.50 | Call with M. Cilia (RLKS), K. Schultea (RLKS) and D. Johnston (A&M) re: payroll matters. |
| Jan-19-2024 | Stephanie Wheeler | 0.30 | Correspondence with J. Croke, K. Mayberry, J. Bander and T. Hudson (A&M) re: employee option awards. |
| Jan-19-2024 | Julia Paranyuk | 0.20 | Internal correspondence re: employment agreement execution (.10); correspondence with A&M team re: same (.10). |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-22-2024 | Julia Paranyuk | 0.80 | Correspondence with J. Bander and N. Miller re: employee matters (.10); correspondence with A&M team re: same (.10); review terminating contracts (.60). |
| Jan-22-2024 | Nicole Miller | 0.20 | Correspondence with J. Paranyuk re: review of termination provisions in post-petition contracts. |
| Jan-23-2024 | Julia Paranyuk | 0.10 | Correspondence with A&M team re: employee matters. |
| Jan-24-2024 | Nicole Miller | 1.40 | Draft summary termination provisions re: post-petition employment contracts. |
| Jan-26-2024 | Nicole Miller | 1.00 | Review post-petition employee contracts and draft summaries of termination provisions. |
| Jan-26-2024 | Julia Paranyuk | 0.10 | Correspondence with A&M re: employee matters. |
| Jan-27-2024 | Julia Paranyuk | 0.20 | Review contract termination treatment summary. |
| Jan-28-2024 | Julia Paranyuk | 0.20 | Review contract termination summary. |
| Jan-29-2024 | Julia Paranyuk | 1.00 | Correspondence with J. Bander and N. Miller re: employee matters (.20); review and revise contract termination summary (.80). |
| Jan-29-2024 | Nicole Miller | 0.70 | Review comments from J. Paranyuk re: summary of termination provisions for post-petition contracts (.60); correspondence with J. Bander re: summary of termination provisions (.10). |
| Jan-29-2024 | Jeannette Bander | 0.20 | Analyze question re: employee. |
| Jan-30-2024 | Alexander Capogna | 1.50 | Preparing compensation- and benefits-related excerpts for vault trust PSA schedules. |
| Jan-30-2024 | Julia Paranyuk | 0.20 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10). |
| Jan-30-2024 | Nicole Miller | 0.20 | Draft summary termination provisions of additional post-petition contracts. |
| Jan-31-2024 | Alexander | 0.20 | Internal correspondence re: pre-closing employee |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|  | Capogna |  | retention plans re: vault trust. |
| **Total** |  | **19.60** |  |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-04-2024 | Alexa Kranzley | 0.10 | Correspondences with fee examiner re: questions on interim fee application. |
| Jan-08-2024 | Alexa Kranzley | 0.10 | Internal correspondence re: S&C December fee statement. |
| Jan-09-2024 | Sophia Chen | 1.40 | Update third supplemental A. Dietderich declaration re: S&C retention per A. Kranzley. |
| Jan-09-2024 | Alexa Kranzley | 0.20 | Internal correspondence re: S&C December fee statement. |
| Jan-10-2024 | Julie Kapoor | 1.10 | Confidentiality review of December time entries. |
| Jan-10-2024 | Mark Bennett | 1.10 | Confidentiality review of December time entries. |
| Jan-10-2024 | James Bromley | 0.30 | Correspondence with A. Kranzley, B. Glueckstein and UST re: S&C fee applications. |
| Jan-11-2024 | Mark Bennett | 3.80 | Confidentiality review of December time entries. |
| Jan-11-2024 | Fabio Weinberg Crocco | 1.00 | Confidentiality review of December time entries. |
| Jan-11-2024 | Sarah Mishkin | 0.40 | Confidentiality review of December time entries. |
| Jan-11-2024 | Maxwell Schwartz | 0.40 | Confidentiality review of December time entries. |
| Jan-11-2024 | Alexa Kranzley | 0.20 | Internal correspondence re: S&C December fee statement. |
| Jan-12-2024 | Fabio Weinberg Crocco | 1.60 | Confidentiality review of December time entries. |
| Jan-12-2024 | Mark Bennett | 1.00 | Confidentiality review of December time entries. |
| Jan-14-2024 | Mark Bennett | 0.10 | Confidentiality review of December time entries. |
| Jan-16-2024 | Mark Bennett | 2.50 | Confidentiality review of December time entries. |
| Jan-16-2024 | Fabio Weinberg Crocco | 1.20 | Confidentiality review of December time entries. |
| Jan-16-2024 | Julie Kapoor | 0.70 | Confidentiality review of December time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-16-2024 | Maxim Bjarnason | 0.50 | Draft S&C December monthly fee statement. |
| Jan-17-2024 | Samantha Rosenthal | 2.40 | Confidentiality review of December time entries. |
| Jan-17-2024 | Fabio Weinberg Crocco | 1.30 | Confidentiality review of December time entries. |
| Jan-17-2024 | Alexander Holland | 0.70 | Confidentiality review of December time entries. |
| Jan-17-2024 | Maxim Bjarnason | 0.40 | Review and revise S&C December monthly fee statement (.30); correspondence with A. Kranzley re: same (.10). |
| Jan-17-2024 | Mark Bennett | 0.30 | Internal correspondence re: confidentiality review of December time entries. |
| Jan-17-2024 | Maxwell Schwartz | 0.10 | Confidentiality review of December time entries. |
| Jan-18-2024 | Mark Bennett | 1.40 | Draft response to fee examiners' questions re: avoidance action workstreams. |
| Jan-18-2024 | Kathleen Donnelly | 1.20 | Review materials re: questions from UST (1.0); internal correspondence re: same (.20). |
| Jan-18-2024 | Sophia Chen | 1.20 | Review UST comments to S&C interim fee application (.20); review and revise the same (.50); draft correspondence with internal team re: same (.30); draft correspondence with M. Bennett re: same (.20). |
| Jan-18-2024 | Fabio Weinberg Crocco | 1.00 | Confidentiality review of December time entries. |
| Jan-18-2024 | Harrison Schlossberg | 0.70 | Draft responses to UST comments and questions re: S&C interim fee application per A. Kranzley (.30); internal correspondences re: same (.40). |
| Jan-18-2024 | Mark Bennett | 0.40 | Confidentiality review of December time entries. |
| Jan-18-2024 | Maxwell Schwartz | 0.10 | Confidentiality review of time entries. |
| Jan-19-2024 | Harrison | 4.60 | Review and revise responses to UST comments and |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Schlossberg | | questions re: S&C interim fee application per A. Kranzley (3.1); correspondence with A. Holland re: same (.10); correspondence with Z. Flegenheimer re: same (.20); correspondence with D. Hariton re: same (.30); correspondence with R. Logan re: same (.20); correspondence with S. Fulton re: same (.20); correspondence with L. Wang re: same (.10); correspondence with A. Levine re: same (.10); correspondence with R. Carrier re: same (.10); correspondence with J. Blaisdell re: same (.20). |
| Jan-19-2024 | Sophia Chen | 4.10 | Review and revise responses to UST preliminary comments to S&C interim fee application per A. Kranzley (.50); correspondence to J. Rosenfeld re: same (.40); correspondence with M. Bennett re: same (.60); correspondence with C. Dunne, J. Rosenfeld and N. Friedlander re: same (.20); correspondence with A. Kranzley re: same (.10); correspondence with A. Holland re: same (.90); correspondence with S. Mishkin re: same (.40); correspondence with L. Ross re: same (.20); correspondence with A. Wiltse re: same (.10); correspondence with C. Dunne re: same (.20); correspondence with C. Kerin re: same (.20); correspondence with H. Kim re: same (.10); correspondence with C. Jones re: same (.10); correspondence with S. Li re: same (.10). |
| Jan-19-2024 | Mark Bennett | 0.90 | Draft response to fee examiners' questions re: avoidance action workstreams. |
| Jan-19-2024 | Sophia Chen | 0.80 | Review and revise supplemental A. Dietderich declaration ISO S&C retention per A. Kranzley (.50); correspondence with A. Kranzley re: same (.20); |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with F. Weinberg Crocco re: same (.10). |
| Jan-19-2024 | Jackson Blaisdell | 0.80 | Draft response to fee examiners' questions re: avoidance action workstreams (.60); internal correspondence re: same (.20). |
| Jan-19-2024 | Alexander Holland | 0.80 | Draft response to UST inquiries re: S&C interim fee application. |
| Jan-19-2024 | Jacob Croke | 0.70 | Review and respond to requests from fee examiner. |
| Jan-19-2024 | Mark Bennett | 0.70 | Internal correspondences re: response to fee examiners' questions re: avoidance action workstreams. |
| Jan-19-2024 | Zoeth Flegenheimer | 0.40 | Coordinate with internal team re: time entry review. |
| Jan-19-2024 | Adam Toobin | 0.40 | Draft response to fee examiners' questions re: avoidance action workstreams. |
| Jan-19-2024 | Rita Carrier | 0.30 | Work on response to fee examiner comments re: S&C interim fee application (.20); internal correspondence re: same (.10). |
| Jan-19-2024 | Alexa Kranzley | 0.20 | Correspondences re: UST inquiries to fee statements. |
| Jan-19-2024 | Christopher Dunne | 0.10 | Internal correspondences re: UST comments to S&C interim fee application. |
| Jan-19-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: fee examiner inquiry. |
| Jan-20-2024 | Jacob Croke | 0.40 | Review and respond to requests from fee examiner (.20), correspondence with S. Wheeler re: same (.20). |
| Jan-21-2024 | Jacob Croke | 0.20 | Correspondence with S. Wheeler re: fee examiner questions. |
| Jan-22-2024 | Sophia Chen | 3.80 | Draft responses to UST inquiries re: S&C interim fee application (2.0); review S&C interim fee application to |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft responses to UST inquiries (.50); correspondence with M. Bennett, S. Zhong and V. Ontiveros re: same (.50); correspondence with A. Holland re: same (.20); correspondence with A. Wiltse re: same (.10); correspondence with H. Kim re: same (.30); correspondence with C. Dunne re: same (.10); correspondence with C. Jones re: same (.10). |
| Jan-22-2024 | Keila Mayberry | 3.30 | Collect information re: regulatory inquiries for fee examiner letter. |
| Jan-22-2024 | Harrison Schlossberg | 1.10 | Review and revise responses to UST comments and questions re: S&C interim fee application per A. Kranzley (.80); correspondence with A. Lewis re: same (.20); correspondence to S. Fulton and E. Shehada re: same (.10). |
| Jan-22-2024 | Jacob Croke | 0.40 | Review and revise response to fee examiner requests (.30), correspondence with S. Wheeler re: same (.10). |
| Jan-22-2024 | Mark Bennett | 0.30 | Correspondence with S. Chen, J. Croke, S. Wheeler re: response to fee examiners' questions re: interim fee application. |
| Jan-22-2024 | Alexa Kranzley | 0.30 | Internal correspondence re: S&C December fee statement. |
| Jan-22-2024 | Keila Mayberry | 0.20 | Correspondence with A. Lewis re: fee examiner questions. |
| Jan-23-2024 | Sophia Chen | 6.10 | Review and respond to requests from fee examiner (2.1); review time entries re: same (3.6); correspondence with M. Bennett re: same (.10); correspondence to J. Rosenfeld re: same (.30). |
| Jan-23-2024 | Emile Shehada | 0.50 | Respond to comments from fee examiner re: S&C interim fee application. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-23-2024 | Christopher Dunne | 0.40 | Correspondences re: fee examiner questions. |
| Jan-23-2024 | Mark Bennett | 0.40 | Correspondence with S. Wheeler, J. Croke, M. Materni, J. Rosenfeld re: response to fee examiners' questions re: avoidance action workstreams. |
| Jan-23-2024 | Harrison Schlossberg | 0.40 | Review and revise responses to UST comments and questions re: S&C interim fee application per A. Kranzley (.30); internal correspondence re: same (.10). |
| Jan-24-2024 | Sophia Chen | 7.30 | Review time entries to draft responses re: UST inquiries related to S&C interim fee application (2.5); draft responses re: same (2.9); correspondence with internal team re: same (1.2); correspondence with A. Kranzley re: same (.20); correspondence with H. Schlossberg and M. Bjarnason re: same (.30); correspondence with S. Ehrenberg re: same (.20). |
| Jan-24-2024 | Kathleen Donnelly | 0.60 | Review and summarize correspondences re: fee examiner inquiry. |
| Jan-24-2024 | Jacob Croke | 0.30 | Analyze response to fee examiner requests (.20), correspondence with S. Wheeler re: same (.10). |
| Jan-24-2024 | Mark Bennett | 0.20 | Correspondence with S. Wheeler and J. Croke re: response to fee examiner inquiry. |
| Jan-24-2024 | Stephanie Wheeler | 0.10 | Review draft response to fee examiner. |
| Jan-26-2024 | Alexa Kranzley | 2.30 | Confidentiality review of December time entries. |
| Jan-26-2024 | Fabio Weinberg Crocco | 0.60 | Internal correspondence re: confidentiality review of December time entries. |
| Jan-27-2024 | Alexa Kranzley | 0.10 | Internal correspondence re: confidentiality review of December time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-29-2024 | Alexa Kranzley | 0.40 | Respond to UST questions re: S&C fee statement. |
| Jan-30-2024 | Harrison Schlossberg | 2.60 | Review and revise response to UST letter re: S&C interim fee application per A. Kranzley. |
| Jan-30-2024 | Maxwell Schwartz | 0.50 | Confidentiality review of December time entries. |
| Jan-31-2024 | Harrison Schlossberg | 3.30 | Review and revise response to UST letter re: S&C interim fee application per A. Kranzley (2.9); review and revise S&C December monthly fee statement for filing per A. Kranzley (.40). |
| Jan-31-2024 | Maxim Bjarnason | 2.10 | Prepare December time entries for filing (.90); review and revise S&C December monthly fee statement (1.2). |
| Jan-31-2024 | Alexa Kranzley | 0.60 | Review and revise S&C December fee statement (.30); coordinate finalization and filing of the same (.30). |
| Jan-31-2024 | Kathleen Donnelly | 0.30 | Correspondence with internal team re: time entry questions. |
| **Total** | | **82.90** | |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-02-2024 | Alexa Kranzley | 0.10 | Internal correspondences re: J. Ray (FTX) monthly report. |
| Jan-02-2024 | Julie Kapoor | 0.10 | Internal correspondences re: OCP issues. |
| Jan-04-2024 | Alexa Kranzley | 0.10 | Internal correspondences re: filing of J. Ray (FTX) monthly report. |
| Jan-08-2024 | Alexa Kranzley | 0.20 | Internal correspondences re: retention issues. |
| Jan-09-2024 | Alexa Kranzley | 0.30 | Internal correspondences re: retention issues. |
| Jan-10-2024 | Hattie Middleditch | 0.20 | Email correspondence with B. Glueckstein re: OCP issues. |
| Jan-15-2024 | Robert Schutt | 0.30 | Review and revise RLKS staffing and compensation report. |
| Jan-16-2024 | Robert Schutt | 1.40 | Review and revise RLKS staffing and compensation report (1.1); coordinate filing of the same (.30). |
| Jan-16-2024 | Alexa Kranzley | 0.20 | Internal correspondence re: retention of professionals. |
| Jan-19-2024 | William Wagener | 1.80 | Review Alix fee statement for confidentiality. |
| Jan-24-2024 | Samantha Mazzarelli | 0.60 | Review Owl Hill time entries for confidentiality. |
| Jan-25-2024 | Zoeth Flegenheimer | 0.20 | Review FTI invoice for confidentiality. |
| Jan-26-2024 | Shane Yeargan | 1.40 | Confidentiality review of A&M time narratives. |
| Jan-29-2024 | Shane Yeargan | 0.70 | Confidentiality review of A&M time narratives. |
| Jan-29-2024 | Alexander Holland | 0.40 | Confidentiality review of Baker time entries. |
| Jan-30-2024 | Alexa Kranzley | 0.10 | Correspondences with Landis re: OCP issues. |
| **Total** | | **8.10** | |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-01-2024 | Brian Glueckstein | 0.30 | Correspondence with M. Pierce re: class action stipulation and follow-up. |
| Jan-02-2024 | Benjamin Beller | 2.50 | Call with BlockFi counsel and B. Glueckstein re: mediation and disputes issues (.60); meetings with B. Glueckstein re: BlockFi, Voyager and 3AC litigation issues (.90); coordinate with internal team re: BlockFi mediation statement and related (1.0). |
| Jan-02-2024 | Brian Glueckstein | 2.40 | Call with R. Kanowitz (Haynes and Boone) re: BlockFi issues (.40); call with BlockFi counsel and B. Beller re: mediation and disputes issues (.60); meetings with B. Beller re: BlockFi, Voyager and 3AC litigation issues (.90); review and comment on tax litigation brief (.20); correspondence with S&C team re: litigation matters (.30). |
| Jan-02-2024 | Tatum Millet | 2.00 | Email correspondence with internal team re: upcoming call with Terraform (.40); email correspondence with K. Baker (A&M) re: data in connection with same (.30); call with K. Baker (A&M) re: follow-up requests from Terraform re: third-party subpoena (.30); draft email correspondence to S. Ehrenberg summarizing data findings in preparation for call with Terraform (.80); review prior email correspondence and production letters re: Terraform (.20). |
| Jan-02-2024 | Stephen Ehrenberg | 0.60 | Email correspondence with T. Millet re: Terraform request re: Etherscan data (.40); review email from K Baker (A&M) re: same (.20). |
| Jan-02-2024 | Jacob Croke | 0.40 | Analyze issues re: customer title litigation. |
| Jan-02-2024 | James McDonald | 0.30 | Correspondence with internal team re: responses to |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | civil litigation requests. |
| Jan-02-2024 | James McDonald | 0.30 | Review materials in response to civil litigation demands. |
| Jan-02-2024 | Jackson Blaisdell | 0.20 | Correspondence with internal team re: scheduling re: BlockFi mediation. |
| Jan-02-2024 | Nicholas Menillo | 0.20 | Email correspondence with S&C team re: indemnification demand. |
| Jan-03-2024 | Jackson Blaisdell | 4.50 | Meeting with S&C team re: litigation and mediation workstreams (.80); prepare for call re: same (.70); research re: BlockFi mediation issues (3.0). |
| Jan-03-2024 | Adam Toobin | 2.20 | Prepare for meeting re: BlockFi claims (1.4); meeting with S&C team re: litigation and mediation workstreams (.80). |
| Jan-03-2024 | Sean Fulton | 2.00 | Review and revise draft letter to Affholter plaintiffs re: automatic stay. |
| Jan-03-2024 | Benjamin Beller | 1.90 | Meeting with S&C team re: litigation and mediation workstreams (.80); call with B. Glueckstein and A&M re: BlockFi issues (.40); email correspondence with S&C team re: BlockFi mediation statement (.60). |
| Jan-03-2024 | Sienna Liu | 1.40 | Review background materials for prepare for BlockFi mediation statement (.60); meeting with S&C team re: litigation and mediation workstreams (.80). |
| Jan-03-2024 | Tatum Millet | 1.20 | Call with S. Ehrenberg to prepare for upcoming call with Terraform re: third-party subpoena (.30); draft email re: status of SEC case against Terraform (.30); research status of case on Westlaw and PACER re: same (.60). |
| Jan-03-2024 | Andrew Kaufman | 0.80 | Meeting with S&C team re: litigation and mediation workstreams. |
| Jan-03-2024 | Eric Andrews | 0.80 | Meeting with S&C team re: litigation and mediation |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| Jan-03-2024 | Brian Glueckstein | 0.80 | Call with Voyager mediators re: status (.40); call with A&M and B. Beller re: BlockFi issues (.40). |
| Jan-03-2024 | Stephen Ehrenberg | 0.30 | Email correspondence with T. Millet and K. Baker (A&M) re: Terraform follow-up request re: Etherscan data. |
| Jan-03-2024 | Stephen Ehrenberg | 0.30 | Call with T. Millet to prepare for upcoming call with Terraform Labs re: third-party subpoena. |
| Jan-03-2024 | Aaron Wiltse | 0.20 | Discuss sensitive-information redactions with team. |
| Jan-04-2024 | Adam Toobin | 7.30 | Review BlockFi proof of claim to prepare for mediation (1.3); research re: BlockFi claims (4.5); draft outline of arguments for B. Beller and team (1.5). |
| Jan-04-2024 | Jackson Blaisdell | 6.90 | Conduct background fact research re: BlockFi mediation (3.0); draft and revise re: same (3.9). |
| Jan-04-2024 | Sienna Liu | 1.90 | Draft BlockFi mediation statement. |
| Jan-04-2024 | Tatum Millet | 1.90 | Email correspondence with S. Ehrenberg and K. Baker (A&M) re: Terraform Labs follow-up requests (.70); call with S. Ehrenberg and Dentons re: follow-up requests for exchange data re: Terraform subpoena (.30); email correspondence with S. Ehrenberg and Dentons re: Terraform production follow-up requests (.20); review Tetherform production data re: same (.30); call with S. Ehrenberg and K. Baker (A&M) to discuss OTC data re: Terraform subpoena (.40). |
| Jan-04-2024 | Benjamin Beller | 1.10 | Call with YCST re: Voyager mediation (.30); review BlockFi materials for mediation statement and related (.80). |
| Jan-04-2024 | Brian Glueckstein | 0.70 | Correspondence with S&C team re: tax litigation and |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow-up issues (.40); correspondence with BlockFi re: mediation issues (.30). |
| Jan-04-2024 | Stephen Ehrenberg | 0.40 | Prepare for meet and confer re: Terraform data request. |
| Jan-04-2024 | Stephen Ehrenberg | 0.40 | Call with K. Baker (A&M) and T. Millet re: OTC data re: Terraform subpoena. |
| Jan-04-2024 | Christopher Dunne | 0.40 | Correspondence with internal team re: third party database preservation. |
| Jan-04-2024 | Stephen Ehrenberg | 0.30 | Email correspondence with K. Baker (A&M) re: Terraform follow-up request. |
| Jan-04-2024 | Stephen Ehrenberg | 0.30 | Call with J. Croke re: OTC trade data for Terraform response. |
| Jan-04-2024 | Stephen Ehrenberg | 0.30 | Call with T. Millet and Dentons re: follow-up requests for exchange data re: Terraform subpoena. |
| Jan-04-2024 | Jacob Croke | 0.30 | Call with S. Ehrenberg re: OTC trade data for Terraform response. |
| Jan-04-2024 | Stephen Ehrenberg | 0.20 | Review data from K. Baker (A&M) re: Terraform follow-up request re: Etherscan data. |
| Jan-04-2024 | Stephen Ehrenberg | 0.10 | Review email from Terraform counsel re: Terraform follow-up request re: Etherscan data. |
| Jan-04-2024 | Stephen Ehrenberg | 0.10 | Call with T. Millet and Dentons re: follow-up requests for exchange data re: Terraform subpoena. |
| Jan-04-2024 | Alexander Holland | 0.10 | Correspondence with Z. Flegenheimer re: S. Bankman-Fried trial exhibits. |
| Jan-05-2024 | Adam Toobin | 4.80 | Draft and revise BlockFi mediation statement. |
| Jan-05-2024 | Sienna Liu | 2.10 | Draft and revise BlockFi mediation statement (.60); research to support BlockFi mediation statement (1.5). |
| Jan-05-2024 | Benjamin Beller | 1.50 | Coordinate with internal team re: 3AC discovery (.70); |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordinate with internal team re: BlockFi mediation statement and related (.80). |
| Jan-05-2024 | Brian Glueckstein | 1.00 | Correspondence and follow-up re: BlockFi mediation issues (.60); respond to BlockFi questions from A&M team (.20); respond to third party subpoenas issues (.20). |
| Jan-05-2024 | Jacob Croke | 0.40 | Analyze non-party subpoena and potential responses (.30); correspondence with S. Wheeler re: same (.10). |
| Jan-05-2024 | Stephen Ehrenberg | 0.30 | Email correspondence with B. Glueckstein re: FTX Avraham Eisenberg subpoena. |
| Jan-05-2024 | Stephen Ehrenberg | 0.10 | Correspondence B. Glueckstein re: motion to dismiss main chapter 11 case. |
| Jan-06-2024 | Benjamin Beller | 0.50 | Coordinate with internal team re: 3AC discovery. |
| Jan-07-2024 | Stephanie Wheeler | 0.30 | Correspondence with A. Dietderich, M. Kendall (White & Case), S. Cohen Levin and J. Croke re: call re: criminal case. |
| Jan-08-2024 | Jackson Blaisdell | 2.50 | Draft and revise BlockFi mediation statement. |
| Jan-08-2024 | Sienna Liu | 1.60 | Draft BlockFi mediation statement (.60); research to support BlockFi mediation statement (1.0). |
| Jan-08-2024 | Tatum Millet | 1.60 | Call with S. Ehrenberg, J. Croke, K. Baker (A&M), J. Katz (A&M), and G. Walia (A&M) re: OTC counterparty data re: Terraform subpoena (.30); call with S. Ehrenberg re: preparation for call with Terraform re: subpoena response (.30); draft email correspondence to S. Ehrenberg re: Terraform Labs OTC data production question (.40); review subpoena on FTX trading re: same (.30); follow-up email correspondence with S. Ehrenberg re: same (.30). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-08-2024 | Benjamin Beller | 1.30 | Attend to 3AC discovery matters (.70); email correspondence with A&M re: BlockFi litigation and related (.60). |
| Jan-08-2024 | Jacob Croke | 1.20 | Call with S. Ehrenberg, K. Baker (A&M), J. Katz (A&M), G. Walia (A&M), and T. Millet re: OTC counterparty data re: Terraform subpoena (.30); analyze materials for Terraform request (.20); correspondence with S. Ehrenberg and (A&M) re: same (.30); analyze Bittrex claim and objection (.30); correspondence with A. Kranzley re: same (.10). |
| Jan-08-2024 | Brian Glueckstein | 0.80 | Consider BlockFi claim and mediation issues (.40); call with S. Wheeler and FDIC counsel re: turnover motion and follow-up (.40). |
| Jan-08-2024 | Stephen Ehrenberg | 0.60 | Email correspondence with K. Baker (A&M); J. Croke, and T. Millet re: Terraform follow-up request re: Etherscan data (.40); review email from T. Millet re: Terraform letters (.20). |
| Jan-08-2024 | Stephen Ehrenberg | 0.40 | Email correspondence with T. Millet re: OTC data for Terraform response. |
| Jan-08-2024 | Stephen Ehrenberg | 0.30 | Review data from K. Baker (A&M) re: Terraform response. |
| Jan-08-2024 | Stephen Ehrenberg | 0.30 | Call with J. Croke, K. Baker (A&M), J. Katz (A&M), G. Walia (A&M), and T. Millet re: OTC counterparty data re: Terraform subpoena. |
| Jan-08-2024 | Stephen Ehrenberg | 0.30 | Call with T. Millet re: preparation for call with Terraform re: subpoena response. |
| Jan-08-2024 | Stephanie Wheeler | 0.10 | Correspondence with M. Kendall (White & Case) re: call re: criminal case. |
| Jan-09-2024 | Jackson Blaisdell | 5.70 | Draft facts section of BlockFi mediation statement (2.3); |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | compile and conform sections of same (2.4). |
| Jan-09-2024 | Adam Toobin | 1.10 | Correspondence with B. Beller re: BlockFi POC (.80); correspondence with J. Blaisdell re: BlockFi mediation statement (.30). |
| Jan-09-2024 | Benjamin Beller | 1.10 | Draft and revise BlockFi mediation statement (.80); attend to 3AC discovery matters (.30). |
| Jan-09-2024 | Tatum Millet | 0.40 | Call with S. Ehrenberg, M. Lafferman (Dentons) and A. Landow (Dentons) re: follow-up questions regarding data produced in response to Terraform third-party subpoena (.20); email correspondence with S. Ehrenberg to prepare for call re: same (.20). |
| Jan-09-2024 | Stephen Ehrenberg | 0.20 | Call with M. Lafferman (Dentons), A. Landow (Dentons), and T. Millet to discuss follow-up questions re: data produced in response to Terraform third-party subpoena. |
| Jan-10-2024 | Adam Toobin | 5.70 | Draft introduction to BlockFi mediation statement (1.9); conform terms across BlockFi mediation statement (.80); conduct legal research re: avoidance of collateral pledges (1.3); implement edits to mediation statement in response to comments from S. Liu (1.4); incorporate additional edits into mediation statement and send to B. Beller (.30). |
| Jan-10-2024 | Sienna Liu | 3.30 | Draft and revise BlockFi mediation statement. |
| Jan-10-2024 | Lana Levin | 2.00 | Review HDR BitMex requests (.20); revise HDR BitMex chain privilege assertions (.60); call with S. Ehrenberg and J. Croke re: HDR BitMex privilege review (.40); draft summary re: HDR request work (.80). |
| Jan-10-2024 | Benjamin Beller | 1.40 | Attend to BlockFi mediation matters (.90); attend to 3AC discovery matters (.50). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-10-2024 | Jackson Blaisdell | 1.30 | Implement edits to BlockFi mediation statement. |
| Jan-10-2024 | Brian Glueckstein | 0.60 | Consider and address BlockFi mediation and resolution issues. |
| Jan-10-2024 | Jacob Croke | 0.40 | Call with S. Ehrenberg and L. Levin re: HDR BitMex privilege chain review. |
| Jan-10-2024 | Stephen Ehrenberg | 0.40 | Call with J. Croke, and L. Levin re: HDR BitMex privilege chain review. |
| Jan-10-2024 | Tatum Millet | 0.30 | Draft email correspondence to S. Ehrenberg re: following up with Terraform (.20); email correspondence with K. Baker (A&M) re: same (.10). |
| Jan-10-2024 | Sean Fulton | 0.30 | Review documents related to L. Stuart adversary proceeding. |
| Jan-10-2024 | Stephen Ehrenberg | 0.10 | Review email from J. Croke re: HDR voluntary requests. |
| Jan-10-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with T. Millet re: Terraform production. |
| Jan-11-2024 | Jackson Blaisdell | 5.30 | Prepare for meeting re: BlockFi mediation and other litigation (.50); meeting with B. Beller and A. Toobin re: BlockFi mediation (1.0); call with B. Beller and A. Toobin re: BlockFi mediation (.30); draft and implement edits re: same (3.5). |
| Jan-11-2024 | Benjamin Beller | 3.60 | Meeting with A. Toobin, and J. Blaisdell re: BlockFi mediation (1.0); call with A. Toobin, and J. Blaisdell re: BlockFi mediation (.30); email correspondence with A&M and S&C teams re: BlockFi and review of materials (1.4); review Voyager claim objection outline (.90). |
| Jan-11-2024 | Adam Toobin | 3.50 | Prepare for meeting re: mediation statement draft (.20); |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with B. Beller and J. Blaisdell re: BlockFi mediation (1.0); call with B. Beller and J. Blaisdell re: BlockFi mediation (.30); review notes re: BlockFi relevant third party collateral dispute and send summary to B. Beller (.60). |
| Jan-11-2024 | Nicholas Menillo | 0.80 | Review letter drafted by Farella in NC litigation (.60); email correspondence with Farella re: discovery responses (.20). |
| Jan-11-2024 | Tatum Millet | 0.80 | Draft email correspondence to S. Ehrenberg re: Terraform authenticity declaration (.50); summarize findings re: same (.30). |
| Jan-11-2024 | Evan Simpson | 0.70 | Correspondence with internal team re: various records regarding tokenized stock. |
| Jan-11-2024 | Stephen Ehrenberg | 0.20 | Email correspondence with J. Croke re: HDR voluntary requests production. |
| Jan-12-2024 | Tatum Millet | 0.90 | Email correspondence with S. Ehrenberg re: following up with Terraform re: response to subpeona (.40); review spreadsheet of Terraform accounts re: same (.20); review Terraform productions on Box re: same (.30). |
| Jan-12-2024 | Phinneas Bauer | 0.80 | Correspondence with S. Wheeler re: additional complaint drafts (.10); review complaint against Friedberg (.70). |
| Jan-12-2024 | Anthony Lewis | 0.50 | Review revised complaint against Friedberg (.40); correspondence with S&C team re: amended Friedberg complaint (.10). |
| Jan-13-2024 | Benjamin Beller | 0.80 | Coordinate with internal team re: 3AC claims (.40); coordinate with internal team re: BlockFi disputes (.40). |
| Jan-16-2024 | Adam Toobin | 3.90 | Email correspondence with J. Keeley re: Voyager claim |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objection (.30); review comments from J. Blaisdell on BlockFi mediation statement (.90); revise BlockFi mediation statement to reflect comments from B. Beller (3.0). |
| Jan-16-2024 | Benjamin Beller | 1.90 | Attend to BlockFi mediation matters (1.2); review 3AC discovery (.70). |
| Jan-16-2024 | Jackson Blaisdell | 1.00 | Research and draft BlockFi mediation statement. |
| Jan-16-2024 | James McDonald | 0.50 | Correspondence with individual counsel re: civil litigation (.30); review related materials and communication (.20). |
| Jan-16-2024 | Stephen Ehrenberg | 0.30 | Email correspondence with A&M, C. Beatty and B. Harsch re: FTX Australia regulatory request. |
| Jan-16-2024 | Tatum Millet | 0.30 | Email correspondence with S. Ehrenberg and K. Baker re: declaration in connection with third-party production to Terraform. |
| Jan-16-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with T. Millet re: Terraform production. |
| Jan-17-2024 | Adam Toobin | 3.50 | Revise BlockFi mediation statement to reflect comments from B. Beller (2.4); incorporate comments from S. Liu into same (.70); send revised draft to B. Beller (.40). |
| Jan-17-2024 | Sienna Liu | 1.00 | Review and revise BlockFi mediation statement. |
| Jan-17-2024 | Benjamin Beller | 0.90 | Attend to BlockFi litigation and mediation matters. |
| Jan-17-2024 | Andrew Dietderich | 0.90 | Review summary of estimation motion objections (.40); correspondence with litigation team re: drafting reply (.50). |
| Jan-17-2024 | Zoeth Flegenheimer | 0.90 | Review record in S. Bankman-Fried's criminal proceeding re: classification of victims. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-17-2024 | Tatum Millet | 0.80 | Email correspondence with internal team re: authenticity declaration for third-party production to Terraform (.30); review draft declaration re: same (.20); call with S. Ehrenberg and A&M re: same (.30). |
| Jan-17-2024 | James McDonald | 0.80 | Review of materials re: amended complaint. |
| Jan-17-2024 | Stephen Ehrenberg | 0.50 | Meeting with K. Baker (A&M), T. Millet, J. Marshall (A&M) and K. Ramanathan (A&M) re: Terraform Labs discussion. |
| Jan-17-2024 | Bradley Harsch | 0.40 | Review draft complaint versus insider. |
| Jan-17-2024 | Stephen Ehrenberg | 0.30 | Call with T. Millet and A&M re: third-party production to Terraform. |
| Jan-17-2024 | Jackson Blaisdell | 0.20 | Review and revise BlockFi mediation statement. |
| Jan-18-2024 | Benjamin Beller | 6.30 | Review and revise BlockFi mediation statement. |
| Jan-18-2024 | Jackson Blaisdell | 6.00 | Implement revisions to BlockFi mediation statement (2.9); confirm definitions re: BlockFi mediation statement (1.9); confirm facts re: BlockFi mediation statement (1.2). |
| Jan-18-2024 | Tatum Millet | 2.30 | Research for S. Ehrenberg re: certification of business records under federal rules of evidence (1.2); summarize findings re: same (1.0); review updated draft of authenticity declaration (.10). |
| Jan-18-2024 | Brian Glueckstein | 0.80 | Attend to BlockFi mediation strategy issues. |
| Jan-18-2024 | Stephen Ehrenberg | 0.50 | Review draft authenticity declaration from Terraform counsel (.40); related email correspondence with T. Millet and A&M (.10). |
| Jan-18-2024 | William Wagener | 0.50 | Read materials re: CFTC action and allegations against Debtors. |
| Jan-18-2024 | Daniel O'Hara | 0.30 | Correspondence with internal team re: Friedberg |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint. |
| Jan-19-2024 | Emile Shehada | 6.40 | Review and annotate decision of Third Circuit on examiner appeal (.90); draft email summary of decision (.30); research bases for appeal of decision (3.8); draft memo summarizing appeal options and likelihood of success (1.4). |
| Jan-19-2024 | Benjamin Beller | 5.10 | Attend to BlockFi mediation statement and stipulation. |
| Jan-19-2024 | Adam Toobin | 5.00 | Review and revise proposed joint factual mediation statement per comments from B. Beller (1.0); incorporate comments from B. Beller to mediation statement for BlockFi (3.7); call with J. Blaisdell re: BlockFi mediation statement (.30). |
| Jan-19-2024 | James Bromley | 3.20 | Review opinion from Third Circuit re: examiner appeal (.70); email correspondence with J. Ray (FTX), A. Dietderich, B. Glueckstein and A. Kranzley re: same (.50); review options re: same (1.5); prepare outline re: Third Circuit opinion on examiner appeal (.50). |
| Jan-19-2024 | Brian Glueckstein | 2.60 | Review and analyze examiner opinion and follow-up (1.4); meeting with A. Kranzley, A. Dietderich, J. Bromley and S. Ehrenberg re: response to examiner opinion (.80); correspondence with S&C team re: examiner decision issues (.40). |
| Jan-19-2024 | Jackson Blaisdell | 2.50 | Call with A. Toobin re: BlockFi mediation statement (.30); review and revise BlockFi mediation statement (1.9); correspondence with internal team re: same (.30). |
| Jan-19-2024 | Andrew Dietderich | 2.00 | Review examiner opinion (.50); draft notes to team re: same (.70); meeting with A. Kranzley, B. Glueckstein, J. Bromley and S. Ehrenberg re: response to examiner opinion (.80). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-19-2024 | Alexa Kranzley | 1.20 | Meeting with A. Dietderich, B. Glueckstein, J. Bromley and S. Ehrenberg re: response to examiner opinion (.80); review materials re: same (.40). |
| Jan-19-2024 | Subhah Wadhawan | 1.00 | Review Third Circuit opinion re independent examiner. |
| Jan-19-2024 | James Bromley | 0.80 | Meeting with A. Kranzley, A. Dietderich, B. Glueckstein, and S. Ehrenberg re: response to examiner opinion. |
| Jan-19-2024 | Bradley Harsch | 0.80 | Prepare for call with federal agency agent re: seizure warrant (.20); call with federal agency agent re: seizure warrant (.20); correspondence with S&C team re: call with federal agency agent re: seizure warrant (.10); correspondence with S&C team re: process for addressing federal agency seizure warrant in claims administration (.30). |
| Jan-19-2024 | Stephen Ehrenberg | 0.80 | Meeting with A. Kranzley, A. Dietderich, B. Glueckstein, and J. Bromley re: response to examiner opinion. |
| Jan-19-2024 | Shane Yeargan | 0.50 | Review Third Circuit examiner opinion. |
| Jan-19-2024 | Luke Ross | 0.50 | Review Third Circuit's examiner appeal opinion. |
| Jan-19-2024 | Phinneas Bauer | 0.50 | Read and review Third Circuit Appeal opinion on motion to appoint an examiner. |
| Jan-19-2024 | Stephanie Wheeler | 0.50 | Review third circuit opinion on examiner appeal. |
| Jan-19-2024 | Michael Tomaino Jr. | 0.40 | Review Third Circuit decision re: examiner and consider implications and related strategic issues. |
| Jan-19-2024 | Anthony Lewis | 0.20 | Review opinion re: examiner motion. |
| Jan-19-2024 | Robert Schutt | 0.20 | Review third circuit opinion re: examiner. |
| Jan-19-2024 | Stephen Ehrenberg | 0.20 | Correspondence with internal team re: examiner opinion. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-19-2024 | Stephen Ehrenberg | 0.20 | Correspondence with B. Glueckstein, J. Bromley, A. Dietderich, A. Kranzley, C. Dunne re: Jan. 24 status conference. |
| Jan-20-2024 | James Bromley | 10.60 | Draft, review and revise letter to court re: examiner scope (9.8); email correspondence with A. Dietderich, B. Glueckstein and A. Kranzley re: same (.80). |
| Jan-20-2024 | Benjamin Beller | 4.80 | Review and revise BlockFi mediation statement (2.9); review BlockFi stipulation (1.9). |
| Jan-20-2024 | Emile Shehada | 2.60 | Revise draft letter to Bankruptcy Court setting forth FTX's position re: examiner. |
| Jan-20-2024 | Jackson Blaisdell | 1.40 | Review and revise BlockFi mediation statement (1.1); correspondence with internal team re: same (.30). |
| Jan-20-2024 | Alexa Kranzley | 1.20 | Review and revise examiner letter (.90); correspondence with internal team re: same (.30). |
| Jan-20-2024 | Stephanie Wheeler | 1.00 | Read affidavits of B. Simms and L. Groth in support of settlement between JOLs and Debtors. |
| Jan-20-2024 | Brian Glueckstein | 0.90 | Review and comment on draft letter to court re: examiner (.60); correspondence with S&C team re: examiner response (.30). |
| Jan-20-2024 | Andrew Dietderich | 0.40 | Review and comment on draft letter to court re: examiner. |
| Jan-20-2024 | Zoeth Flegenheimer | 0.40 | Coordinate with E. Shehada re: identifying exhibits admitted in S. Bankman-Fried's criminal proceeding. |
| Jan-20-2024 | Jacob Croke | 0.40 | Review letter to court re: examiner decision. |
| Jan-21-2024 | James Bromley | 6.40 | Draft, review and revise letter to court re: examiner scope (5.0); call with J. Ray (FTX) re: same (.80); email correspondence with A. Dietderich, B. Glueckstein, A. Kranzley, and E. Shehada re: same (.60). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-21-2024 | Benjamin Beller | 1.10 | Email correspondence with B. Glueckstein re: BlockFi matters (.30); review mediation brief (.80). |
| Jan-21-2024 | Brian Glueckstein | 0.70 | Call with A. Dietderich re: examiner motion (.30); correspondence with J. Bromley re: examiner issues (.40). |
| Jan-21-2024 | Andrew Dietderich | 0.30 | Call with B. Glueckstein re: examiner motion. |
| Jan-21-2024 | Alexa Kranzley | 0.30 | Correspondence with internal team re: letter to court re: examiner. |
| Jan-21-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: third party criminal subpoena. |
| Jan-22-2024 | James Bromley | 5.80 | Draft, review and revise letter to court re: scope of examiner role (4.9); call with A. Dietderich, B. Glueckstein and UCC counsel re: examiner status conference and strategy issues (.60); email correspondence with Quinn re: same (.20); call with S. Wheeler re: letter to court re: examiner (.10). |
| Jan-22-2024 | Emile Shehada | 5.70 | Review and revise draft letter to court setting forth FTX's position re: examiner (4.3); review regulatory and enforcement agency subpoenas to FTX (1.4). |
| Jan-22-2024 | Benjamin Beller | 3.70 | Call with B. Glueckstein re: BlockFi mediation statement (.50); attend to BlockFi mediation submission, and related litigation matters (2.7); meeting with B. Glueckstein re: BlockFi resolution strategy issues (.50). |
| Jan-22-2024 | Daniel O'Hara | 2.00 | Prepare summary of documents produced and work performed in investigation for examiner letter and correspondence re: same. |
| Jan-22-2024 | Brian Glueckstein | 1.60 | Call with A. Dietderich, J. Bromley and UCC counsel re: examiner status conference and strategy issues (.60); meeting with B. Beller re: BlockFi resolution strategy |

### Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.50); call with B. Beller re: BlockFi mediation statement (.50). |
| Jan-22-2024 | Andrew Dietderich | 1.40 | Review draft letter to court re: examiner (.40); draft notes for J. Bromley re: same (.40); call with B. Glueckstein, J. Bromley and UCC counsel re: examiner status conference and strategy issues (.60). |
| Jan-22-2024 | Stephanie Wheeler | 1.30 | Call with J. Bromley re: letter to court re: examiner (.10); email correspondence with investigations team re: same (.20); review and revise letter to court re: examiner (.70); email correspondence with K. Mayberry re: revisions to letter to court re: examiner (.30). |
| Jan-22-2024 | Jackson Blaisdell | 1.20 | Review and revise BlockFi stipulation (.70); implement revisions to mediation statement (.50). |
| Jan-22-2024 | Sean Fulton | 1.00 | Review letter to court re: examiner appeal decision. |
| Jan-22-2024 | Andrew Dietderich | 0.90 | Attend examiner status conference (.60); follow-up email correspondence with internal team re: same (.30). |
| Jan-22-2024 | Keila Mayberry | 0.60 | Correspondence with D. O'Hara and P. Bauer re: regulatory request information for examiner appeal letter (.20); call with E. Shehada re: regulatory request information for examiner appeal letter (.20); email correspondence with S. Wheeler re: revisions to letter to Judge Dorsey re: examiner (.20). |
| Jan-22-2024 | Adam Toobin | 0.40 | Correspondence with A&M re: BlockFi mediation statement (.20); review comments from B. Beller on mediation statement (.20). |
| Jan-22-2024 | Phinneas Bauer | 0.30 | Read and review draft examiner appeal letter. |
| Jan-22-2024 | Stephen Ehrenberg | 0.30 | Email correspondence with Dentons and T. Millet re: Terraform production. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-22-2024 | Jacob Croke | 0.30 | Analyze issues re: Terraform requests and related filings (.20); correspondence with K. Ramanathan re: same (.10). |
| Jan-22-2024 | Emile Shehada | 0.20 | Call with K. Mayberry re: regulatory request information for examiner appeal letter. |
| Jan-22-2024 | Bradley Harsch | 0.10 | Correspondence with S&C team re: federal agency seizure warrant. |
| Jan-22-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with S&C team regarding declaration re: custodian of records. |
| Jan-23-2024 | Benjamin Beller | 4.10 | Correspondence with B. Glueckstein re: BlockFi matters (.40); review and revise BlockFi mediation statement and related materials (3.7). |
| Jan-23-2024 | Jackson Blaisdell | 3.40 | Review and revise BlockFi mediation statement (.20); analyze and edit values re: same (3.2). |
| Jan-23-2024 | Emile Shehada | 2.40 | Review, revise, and cite-check draft letter to court setting forth FTX's position re: examiner (2.3); arrange for filing of letter (.10). |
| Jan-23-2024 | Tatum Millet | 1.50 | Review Marshall authenticity declaration for Terraform production (.10); review sample declaration from Terraform (.30); review precedent declarations and conduct research re: same (.40); draft email to S. Ehrenberg summarizing same (.30); prepare draft declaration for J. Marshall (A&M) to sign re: Terraform declaration (.20); email correspondence with J. Marshall re: same (.20). |
| Jan-23-2024 | Alexa Kranzley | 0.50 | Correspondence with internal team re: examiner letter (.20); correspondence with internal team re: responses to same (.30). |
| Jan-23-2024 | Michael Haase | 0.40 | Review and amend response to questions by US |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | litigation team. |
| Jan-23-2024 | Stephen Ehrenberg | 0.30 | Email correspondence with T. Millet and M. Lafferman (Dentons) re: Terraform production. |
| Jan-23-2024 | Stephen Ehrenberg | 0.20 | Email correspondence T. Millet re: Terraform production. |
| Jan-23-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: third party subpoena. |
| Jan-23-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with B. Harsch, J. Croke, S. Wheeler, C. Dunne and B. Glueckstein re: third party subpoena. |
| Jan-23-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with internal team re: form of declaration to be used for custodian of records. |
| Jan-23-2024 | Bradley Harsch | 0.10 | Email federal agency re: seizure warrant. |
| Jan-24-2024 | Jackson Blaisdell | 7.10 | Review and revise BlockFi mediation statement (.80); prepare for call re: same (.50); call with B. Beller, A. Toobin, and A&M re: BlockFi mediation statement (.40); review and revise statement figures (.30); call with B. Beller and A. Toobin re: BlockFi mediation statement values (.60); implement edits, review, finalize and submit same (4.5). |
| Jan-24-2024 | Benjamin Beller | 5.40 | Review BlockFi mediation statement submission (4.4); call with A. Toobin, J. Blaisdell, and A&M re: BlockFi mediation statement (.40); call with A. Toobin and J. Blaisdell re: BlockFi mediation statement values (.60). |
| Jan-24-2024 | Brian Glueckstein | 3.90 | Call with A. Dietderich and J. Bromley re: examiner hearing and strategy issues and follow-up (.80); draft and revise BlockFi mediation statement and follow-up (3.1). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-24-2024 | Alexa Kranzley | 3.10 | Correspondence with internal team re: examiner and related issues in preparation for hearing (1.8); listen in on status conference (.90); follow up correspondence with J. Bromley, B. Glueckstein and S. Ehrenberg re: same (.40). |
| Jan-24-2024 | Sean Fulton | 3.00 | Meeting with E. Shehada re: responses and objections re: Voyager's first RFPs (1.1); review Voyager document requests re: plan confirmation (1.9). |
| Jan-24-2024 | James Bromley | 2.50 | Prepare for status conference on examiner issues (1.5); participate in hearing re: same (1.0). |
| Jan-24-2024 | Brian Glueckstein | 2.00 | Correspondence with A. Kranzley and J. Bromley re: examiner status conference (.50); attend examiner status conference (1.2); follow-up correspondence with A. Kranzley and J. Bromley re: examiner scope and next steps (.30). |
| Jan-24-2024 | Adam Toobin | 1.60 | Review email from J. Blaisdell re: mediation statement exhibits (.10); call with A&M re: BlockFi collateral calculations (.20); send summary of A&M call to B. Beller (.10); revise mediation statement per comments from B. Beller and A&M feedback (.20); call with B. Beller, J. Blaisdell, and A&M re: BlockFi mediation statement (.40); call with B. Beller and J. Blaisdell re: BlockFi mediation statement values (.60). |
| Jan-24-2024 | Emile Shehada | 1.60 | Meeting with S. Fulton re: priority tasks following status conference re: examiner (.20); draft memo summarizing responses to FTX's position letter re: examiner (1.4). |
| Jan-24-2024 | Emile Shehada | 1.50 | Attend examiner status conference. |
| Jan-24-2024 | James Bromley | 1.30 | Call with A. Dietderich and B. Glueckstein re: examiner hearing and strategy issues and follow-up (.80); |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A. Kranzley and B. Glueckstein re: examiner status conference (.50). |
| Jan-24-2024 | Kathleen Donnelly | 1.20 | Review B. Simms global settlement affidavit for general regulatory updates. |
| Jan-24-2024 | Emile Shehada | 1.10 | Meeting with S. Fulton re: responses and objections re: Voyager's first RFPs. |
| Jan-24-2024 | Andrew Dietderich | 0.80 | Call with B. Glueckstein and J. Bromley re: examiner hearing and strategy issues and follow-up. |
| Jan-24-2024 | Daniel O'Hara | 0.40 | Review and respond to correspondence re: FDIC turnover motion. |
| Jan-24-2024 | Sean Fulton | 0.30 | Review letter from UCC to J. Dorsey re: scope of examiner (.10); meeting with E. Shehada re: priority tasks following status conference re: examiner (.20). |
| Jan-24-2024 | Bradley Harsch | 0.20 | Call with federal agency re: seizure warrant. |
| Jan-24-2024 | Stephanie Wheeler | 0.20 | Email correspondence with A. Kranzley, B. Glueckstein and J. Bromley re: letters to court re: examiner. |
| Jan-25-2024 | Benjamin Beller | 3.10 | Call with BlockFi re: stipulation (.40); attend to BlockFi stipulation matters (2.3); attend to 3AC discovery (.40); meetings with B. Glueckstein and follow-up re: BlockFi settlement issues (.60). |
| Jan-25-2024 | Brian Glueckstein | 1.70 | Call with A. Landis (Landis) re: examiner and BlockFi strategy issues (.30); meetings with B. Beller and follow-up re: BlockFi settlement issues (.60); analyze BlockFi litigation strategy issues (.60); correspondence with class action litigation plaintiffs' counsel re: schedule (.20). |
| Jan-25-2024 | Adam Toobin | 1.50 | Review email re: mediation statement (.30); send analysis of certain BlockFi claims to internal team (1.2). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-25-2024 | Jackson Blaisdell | 0.70 | Review and revise BlockFi stipulation (.20); conduct BlockFi mediation contract point review (.50). |
| Jan-25-2024 | Andrew Dietderich | 0.40 | Review BlockFi email correspondence re: mediation (.20); correspondence with B. Glueckstein re: same (.20). |
| Jan-26-2024 | Brian Glueckstein | 2.90 | Call with BlockFi team, A&M and B. Beller re: mediation and recovery analysis (1.2); meetings with B. Beller re: BlockFi claims and mediation issues (.50); call with B. Beller, S. Coverick (A&M) and E. Mosley (A&M) re: BlockFi mediation and resolution issues and follow-up (.80); consider BlockFi settlement issues (.40). |
| Jan-26-2024 | Benjamin Beller | 2.50 | Call with BlockFi team, A&M and B. Glueckstein re: mediation and recovery analysis (1.3); meetings with B. Glueckstein re: BlockFi claims and mediation issues (.50); call with B. Glueckstein, S. Coverick (A&M) and E. Mosley (A&M) re: BlockFi mediation and resolution issues and follow-up (.80). |
| Jan-26-2024 | James Bromley | 1.20 | Email correspondence with S&C team re: Examiner issues (.30); draft and revise motion re: issuance of mandate (.40); review law and precedent re: same (.30). |
| Jan-26-2024 | Andrew Dietderich | 0.30 | Correspondence with B. Glueckstein re: BlockFi dispute resolution. |
| Jan-27-2024 | Benjamin Beller | 1.60 | Review and revise BlockFi settlement term sheet. |
| Jan-29-2024 | Emile Shehada | 1.00 | Draft motion to shorten mandate in FTX examiner appeal (.60); research Third Circuit precedent with respect to ISO motion (.40). |
| Jan-29-2024 | Benjamin Beller | 0.80 | Coordinate with internal team re: BlockFi mediation and related matters. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-29-2024 | Brian Glueckstein | 0.60 | Correspondence with S&C team and PH team re: examiner issues. |
| Jan-30-2024 | Benjamin Beller | 2.70 | Meeting with A. Dietderich and B. Glueckstein re: BlockFi settlement and mediation issues (.60); review BlockFi term sheet and mediation preparation (2.1). |
| Jan-30-2024 | Brian Glueckstein | 1.50 | Meeting with A. Dietderich and B. Beller re: BlockFi settlement and mediation issues (.60); call with R. Kanowitz (Haynes & Boone) re: BlockFi issues (.40); review and revise draft BlockFi settlement (.50). |
| Jan-30-2024 | Emile Shehada | 1.20 | Revise motion to shorten mandate in FTX examiner appeal. |
| Jan-30-2024 | William Wagener | 0.50 | Email correspondence with S. Wheeler, J. Croke, and J. McDonald re: caselaw with potential relevance to CFTC action and solvency. |
| Jan-30-2024 | Andrew Dietderich | 0.30 | Meeting with B. Glueckstein and B. Beller re: BlockFi settlement and mediation issues (partial attendance - .30). |
| Jan-30-2024 | Bradley Harsch | 0.20 | Internal correspondence re: remaining balances for accounts subject to civil order. |
| Jan-31-2024 | Brian Glueckstein | 4.00 | Prepare for evidentiary hearing on digital assets estimation motion (2.8); meetings with witnesses and team for digital assets estimation motion (1.2). |
| Jan-31-2024 | Benjamin Beller | 2.40 | Revise BlockFi settlement term sheet (1.8); attend to 3AC discovery matters (.60). |
| Jan-31-2024 | William Wagener | 2.00 | Email correspondence with Alix re: review of draft CFTC consent order (1.3); correspondence with internal team re: requesting precedents re: CFTC remedies and enforcement actions (.70). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-31-2024 | Brian Glueckstein | 1.90 | Call with K. Aulet (BR) re: BlockFi mediation issues (.20); prepare for BlockFi mediation and settlement offer (1.7). |
| Jan-31-2024 | Brian Glueckstein | 1.20 | Prepare for evidentiary hearing on digital assets estimation motion (.80); correspondence with internal team re: same (.40). |
| Jan-31-2024 | Jacob Croke | 0.30 | Analyze issues re: PlayUp subpoena (.20); correspondence with S. Ehrenberg re: same (.10). |
| Jan-31-2024 | Stephen Ehrenberg | 0.20 | Email correspondence with Greylock, C. Beatty, and B. Harsch re: non-US regulator request for information. |
| Jan-31-2024 | Stephen Ehrenberg | 0.20 | Revise cover letter for production in response to third party subpoena. |
| Jan-31-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with Clayton Utz, C. Beatty and B. Harsch re: request of non-US regulator for information. |
| **Total** | | **329.00** | |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | Alexa Kranzley | 1.00 | Call with UST and K. Brown (LRC) re: de minimis order (.20); call with B. Glueckstein and Paul Hastings team re: workstreams, strategy issues and follow-up (.80). |
| Jan-03-2024 | Brian Glueckstein | 0.80 | Call with Paul Hastings team and A. Kranzley re: workstreams, strategy issues and follow-up. |
| Jan-08-2024 | Alexa Kranzley | 0.40 | Call with SEC re: plan issues. |
| Jan-09-2024 | Andrew Dietderich | 1.00 | Call with J. Minias (Willkie) re: open matters (.80); follow-up call with J. Ray (FTX) re: same (.20). |
| Jan-10-2024 | Brian Glueckstein | 1.20 | Strategy and workstream call with Paul Hastings and S&C teams re: UCC (1.1); correspondence with S&C team re: same (.10). |
| Jan-10-2024 | Alexa Kranzley | 1.10 | Strategy and workstream call with Paul Hastings and S&C teams re: UCC. |
| Jan-10-2024 | Alexa Kranzley | 0.90 | Weekly update call with Paul Hastings. |
| Jan-11-2024 | Alexa Kranzley | 1.40 | Call with AHC advisors, J. Ray (FTX) and A&M re: plan issues (1.3); follow up correspondences with internal team re: the same (.10). |
| Jan-11-2024 | Andrew Dietderich | 0.90 | Strategy and workstream call with Paul Hastings and S&C teams re: UCC (partial attendance - .70); follow up correspondence to Paul Hastings (.20). |
| Jan-11-2024 | Phoebe Lavin | 0.70 | S&C team meeting re: ongoing customer account review. |
| Jan-12-2024 | Alexa Kranzley | 0.10 | Respond to creditor inquiries. |
| Jan-15-2024 | Phoebe Lavin | 0.10 | Correspondence with L. Wang re: memorandum in connection to particular creditor. |
| Jan-17-2024 | Andrew Dietderich | 1.20 | Call with CFTC re: meeting with creditors and agenda (.60), follow up call with S. Coverick (A&M) re: same |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60). |
| Jan-17-2024 | Alexa Kranzley | 1.20 | Weekly update call with PH and S&C teams (.80); follow up correspondence with B. Glueckstein re: same (.40). |
| Jan-17-2024 | Benjamin Zonenshayn | 0.30 | Correspondence with S&C team re: FTX group meetings. |
| Jan-18-2024 | Alexa Kranzley | 0.80 | Call with UST re: status of motions (.40); follow up correspondence with B. Glueckstein re: the same (.20); follow up correspondence with UST re: the same (.20). |
| Jan-19-2024 | Alexa Kranzley | 0.40 | Call with SilverPoint re: claim questions. |
| Jan-22-2024 | Alexa Kranzley | 0.90 | Call with J. Ray (FTX), A&M, Eversheds and Rothschild re: liquidity facility (.70); respond to creditor inquiries (.20). |
| Jan-24-2024 | Alexa Kranzley | 0.10 | Respond to creditor inquiries. |
| Jan-25-2024 | Alexa Kranzley | 0.20 | Respond to creditor inquiries. |
| Jan-26-2024 | Andrew Dietderich | 1.80 | Review and comment on liquidity proposal from AHC. |
| Jan-26-2024 | Alexa Kranzley | 0.10 | Respond to creditor inquiries. |
| Jan-29-2024 | Alexa Kranzley | 2.10 | Prepare for UCC call (.30); attend call with UCC, S&C team and AHC re: plan recovery analysis (1.5 - partial attendance); notes re: same and correspondences with A&M re: the same (.30). |
| Jan-29-2024 | Andrew Dietderich | 1.90 | Attend call with UCC, S&C team and AHC re: plan recovery analysis. |
| Jan-30-2024 | Alexa Kranzley | 0.40 | Correspondence with UCC and AHC advisors, S&C, A&M and PWP re: asset sales and related issues. |
| Jan-31-2024 | Andrew Dietderich | 0.90 | Correspondence with stakeholders re: press materials (.60); correspondence with E. Broderick (Eversheds) and review correspondence from UCC / AHC on plan |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|      |      |       | issues (.30). |
| **Total** | | **21.90** | |

**Project: 00024 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-30-2024 | Andrew Dietderich | 1.00 | Travel to Delaware from New York for hearing. |
| Jan-30-2024 | Julie Kapoor | 0.80 | Travel to Delaware from New York for hearing. |
| Jan-30-2024 | Brian Glueckstein | 0.70 | Travel to Delaware from New York for hearing. |
| Jan-31-2024 | James Bromley | 4.00 | Travel to and from Delaware for hearing. |
| Jan-31-2024 | Julie Kapoor | 2.50 | Travel to Washington, DC from Delaware for hearing. |
| **Total** | | **9.00** | |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-01-2024 | Grier Barnes | 1.10 | Review and comment on research related to disallowance of claims re: KYC information (.80); correspondence with S&C team re: same (.30). |
| Jan-01-2024 | Jacob Croke | 0.30 | Analyze issues re: MAPS/OXY claims (.20); correspondence with B. Glueckstein re: same (.10). |
| Jan-01-2024 | Brian Glueckstein | 0.30 | Review correspondence re: estimation motion objectors and follow-up. |
| Jan-02-2024 | Harrison Shure | 6.00 | Review post-petition interest case law (3.0); identify and review plan precedents providing for post-petition interest (3.0). |
| Jan-02-2024 | Jackson Blaisdell | 1.80 | Draft disclosure statement preference language. |
| Jan-02-2024 | Brian Glueckstein | 1.80 | Call with J. Kapoor re: estimation motion issues (.30); meeting with A. Kranzley re: plan and estimation motion issues (.80); review correspondence and documents re: estimation motion issues and objections (.70). |
| Jan-02-2024 | Alexa Kranzley | 0.80 | Meeting with B. Glueckstein re: plan and estimation motion issues. |
| Jan-02-2024 | Daniel Fradin | 0.60 | Prepare estimation objection letter tracker. |
| Jan-02-2024 | Julie Kapoor | 0.40 | Review correspondence re: estimation motion (.10); call with B. Glueckstein re: estimation motion issues (.30). |
| Jan-02-2024 | Hattie Middleditch | 0.30 | Email correspondence with B. Glueckstein and C. Howard re: English law expert engagement and briefing pack. |
| Jan-02-2024 | Sean Fulton | 0.30 | Review draft of expert engagement letter. |
| Jan-02-2024 | Alexa Kranzley | 0.20 | Correspondence with internal team re: estimation motion and related issues. |
| Jan-03-2024 | Harrison Shure | 5.50 | Research post-petition interest caselaw (1.0); review |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | plan precedents that provide for post-petition interest (2.0); draft memo re: same (2.0); call with B. Zonenshayn re: same (.50). |
| Jan-03-2024 | Isaac Foote | 3.80 | Review examiner motion and Howell report in preparation for deposition outline drafting (1.5); outline points for discussion in Howell deposition outline (.60); review Howell background materials (1.7). |
| Jan-03-2024 | Jacob Croke | 3.50 | Call with B. Glueckstein, J. Kapoor and DLA Piper team re: estimation motion (.30); analyze potential objections to estimation motion and responses (1.7); correspondence with B. Glueckstein and A&M re: same (.40); call with B. Glueckstein re: estimation motion issues and potential responses to claims (1.1). |
| Jan-03-2024 | Alexa Kranzley | 1.70 | Call with J. Kapoor re: estimation motion issues (.20); call with A&M team re: plan solicitation and related issues (1.0); correspondence with internal team re: plan timing and related issues (.50). |
| Jan-03-2024 | Julie Kapoor | 1.30 | Call with A. Kranzley re: estimation motion issues (.20); call with B. Glueckstein, J. Croke and DLA Piper team re: estimation motion (.30); review correspondence re: same (.80). |
| Jan-03-2024 | Brian Glueckstein | 1.10 | Call with J. Croke re: estimation motion issues and potential responses to claims. |
| Jan-03-2024 | Hattie Middleditch | 1.00 | Email correspondence with B. Glueckstein re: English law expert engagement (.10); implement comments from C. Howard re: English law expert instructions memo (.80); email correspondence with B. Glueckstein re: same (.90). |
| Jan-03-2024 | Brian Glueckstein | 0.90 | Call with J. Croke, J. Kapoor and DLA Piper team re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | estimation motion (.30); call with J. Kapoor and MAPS/OXY counsel re: estimation motion and follow-up (.60). |
| Jan-03-2024 | Benjamin Zonenshayn | 0.50 | Call with H. Shure re: post-petition interest. |
| Jan-03-2024 | Daniel Fradin | 0.20 | Correspondence with internal team re: estimation motion objections. |
| Jan-03-2024 | Grier Barnes | 0.10 | Review and revise draft disclosure statement. |
| Jan-04-2024 | Jacob Croke | 3.00 | Analyze issues re: objection to estimation motion and potential strategic considerations including token concentrations (2.2); correspondence with B. Glueckstein, A&M, and third-party counsel re: same (.80). |
| Jan-04-2024 | Isaac Foote | 2.80 | Call with J. Kapoor re: Howell declaration discovery (.40); review S. Howell relevant publications shared by analysis group to construct deposition outline (2.3). |
| Jan-04-2024 | Julie Kapoor | 1.50 | Call with I. Foote re: Howell declaration discovery (.40); review Howell declaration to prep for same (.20); review research re: estimation motion (.30); review proposed scheduled re: same (.10); review response to creditor inquiry re: same (.40); correspondence with S&C team re: same (.10). |
| Jan-04-2024 | Alexa Kranzley | 1.00 | Correspondence with internal team re: updates to plan and disclosure statement (.40); correspondence and discussion with internal team re: estimation motion and related issues (.60). |
| Jan-04-2024 | Hattie Middleditch | 0.50 | Execution of English law expert engagement (.40); email correspondence with internal team re: same (.10). |
| Jan-05-2024 | Brian Glueckstein | 4.70 | Call with J. Kapoor, S. Fulton, I. Foote, and expert team |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: scheduling Howell declaration discovery (.50); calls with J. Kapoor re: estimation motion issues (.80); call with A. Kranzley re: plan and hearing issues (.20); review and analyze estimation motion objections and follow-up (1.4); call with J. Ray (FTX), A&M and S&C teams re: recovery analysis issues (1.2); meeting with A. Dietderich re: plan and strategy issues (.60). |
| Jan-05-2024 | Andrew Dietderich | 3.50 | Call with J. Ray (FTX), A&M and S&C teams re: recovery analysis issues (1.2); review and comment on related presentation from A&M (.70); meeting with B. Glueckstein re: plan and strategy issues (.60); email correspondence with working group re: governmental claim subordination at various recovery value levels (.50); email correspondence with investigation team re: governmental claim concerns (.50). |
| Jan-05-2024 | Isaac Foote | 3.30 | Call with J. Kapoor re: Howell declaration discovery (.50); call with B. Glueckstein, J. Kapoor, S. Fulton, and expert team re: scheduling Howell declaration discovery (.50); correspondence with internal team re: document collection for Howell declaration discovery (.40); draft R&Os to MAPS document requests (1.9). |
| Jan-05-2024 | Jacob Croke | 2.90 | Analyze issues re: potential recoveries and plan considerations (.80); call with J. Ray (FTX), A&M and S&C teams re: recovery analysis issues (1.2); analyze objections to estimation motion and potential responses (.60); correspondence with B. Glueckstein and A&M re: same (.30). |
| Jan-05-2024 | Julie Kapoor | 2.60 | Call with I. Foote re: Howell declaration discovery (.50); call with B. Glueckstein, S. Fulton, I. Foote and expert |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: scheduling Howell declaration discovery (.50); review board presentation re: estimation motion (.40); correspondence with N. Miller re: estimation motion workstream (.30); calls with B. Glueckstein re: estimation motion issues (.80); follow up correspondence with internal team re: same (.10). |
| Jan-05-2024 | Alexa Kranzley | 2.50 | Call with S. Coverick re: plan timeline and related issues (.50); call with K. Brown (Landis) re: same (.40); review and revise plan timeline re: same and related issues (.70); correspondence with internal team re: changes to plan, disclosure statement and solicitation procedures (.70); call with B. Glueckstein re: plan and hearing issues (.20). |
| Jan-05-2024 | Harrison Shure | 2.40 | Correspondence with B. Zonenshayn re: post-effective date interest (.40); correspondence with B. Zonenshayn re: post-petition interest (1.0); review relevant plans and plan-adjacent documents re: same (1.0). |
| Jan-05-2024 | Nicole Miller | 2.30 | Correspondence with M. Bjarnason re: e-binder and tracker of objections to estimation motion (.10); review objections to estimation motion and draft summaries of objections (2.2). |
| Jan-05-2024 | Meng Yu | 1.30 | Research notice requirements of DS hearing. |
| Jan-05-2024 | Daniel Fradin | 1.20 | Research re: solicitation motion notice requirements. |
| Jan-05-2024 | Sean Fulton | 0.90 | Review document requests from Maps Vault re: crypto estimation motion. |
| Jan-05-2024 | Sean Fulton | 0.50 | Call with B. Glueckstein, J. Kapoor, I. Foote, and expert team re: scheduling Howell declaration discovery. |
| Jan-06-2024 | Nicole Miller | 2.00 | Review and revise objections to estimation motion (1.6); compile objection tracker (.40). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-06-2024 | Julie Kapoor | 1.00 | Review estimation motion objection tracker. |
| Jan-06-2024 | Jacob Croke | 0.40 | Analyze issues re: recovery analysis and claim objections (.30); correspondence with K. Ramanathan re: same (.10). |
| Jan-07-2024 | Harrison Shure | 2.00 | Research plan re: post-petition interest. |
| Jan-07-2024 | Andrew Dietderich | 1.30 | Review liquidity facility proposal from ad hoc committee (.30); call with J. Ray (FTX), A. Kranzley, A&M and PWP teams re: liquidity facility and related issues (1.0). |
| Jan-07-2024 | Alexa Kranzley | 1.00 | Call with J. Ray (FTX), A. Dietderich, A&M and PWP teams re: liquidity facility and related issues. |
| Jan-07-2024 | Brian Glueckstein | 0.40 | Correspondence with internal team re: crypto motion inquiries. |
| Jan-07-2024 | Julie Kapoor | 0.40 | Review and revise schedule re: crypto exclusivity motion (.30); correspondence with A&M team re: objections to same (.10). |
| Jan-07-2024 | Jacob Croke | 0.20 | Analyze issues re: potential objection to estimation motion (.10); correspondence with B. Glueckstein re: same (.10). |
| Jan-08-2024 | Julie Kapoor | 6.00 | Correspondence with S&C team re: estimation motion (.10); review R&Os re: estimation motion discovery requests (3.0); call with expert team re: estimation motion (.10); call with K. Ramanathan (A&M) re: estimation motion discovery requests (.30); correspondence with S&C, A&M and expert teams re: same (.50); call with S. Fulton re: R&Os to estimation motion discovery requests (.30); call with A. Kranzley re: estimation motion timing (.20); call with B. Glueckstein, S. Fulton, A&M and expert teams re: estimation motion discovery (.50); calls with B. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: same (.80); follow up re: same (.20). |
| Jan-08-2024 | Brian Glueckstein | 4.80 | Meeting with A. Dietderich and A. Kranzley re: plan and estimation motion issues (1.1); meeting with A. Dietderich re: plan and estimation motion issues (.60); address estimation motion objectors, strategy and follow-up (3.1). |
| Jan-08-2024 | Harrison Shure | 3.90 | Identify and review plan and review re: post-petition interest (2.0); correspondence with internal team re: same (.40); identify and review plan precedents re: claim transfer provisions (1.0); correspondence with internal team re: same (.50). |
| Jan-08-2024 | Isaac Foote | 3.90 | Draft responses and objections to MAPS document requests (1.4); draft background section of Howell deposition outline (1.5); correspondence with FTI, Analysis Group, J. Kapoor, and S&C EDLS re: uploading documents to Relativity and setting up production to MAPS (1.0). |
| Jan-08-2024 | Jacob Croke | 1.90 | Analyze issues re: estimation motion and potential objections (.60); correspondence with B. Glueckstein re: same (.20); analyze issues re: plan structure and waterfall (1.0); correspondence with B. Glueckstein re: same (.10). |
| Jan-08-2024 | Benjamin Zonenshayn | 1.80 | Review and revise disclosure statement. |
| Jan-08-2024 | Alexa Kranzley | 1.80 | Call with J. Kapoor re: estimation motion timing (.30); meeting with A. Dietderich and B. Glueckstein re: plan and estimation motion issues (1.1); correspondence with internal team re: plan issues (.20); correspondence with internal team re: DS changes (.20). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-08-2024 | Daniel Fradin | 1.30 | Research re: notice requirements for disclosure statement. |
| Jan-08-2024 | Brian Glueckstein | 1.30 | Call with S. Fulton, J. Kapoor, A&M and expert teams re: estimation motion discovery (.50); call with J. Kapoor re: same (.80). |
| Jan-08-2024 | Meng Yu | 1.10 | Research notice requirements of DS hearing (.80); update draft email to Landis (.30). |
| Jan-08-2024 | Andrew Dietderich | 1.10 | Meeting with B. Glueckstein and A. Kranzley re: plan and estimation motion issues. |
| Jan-08-2024 | Andrew Dietderich | 0.60 | Meeting with B. Glueckstein re: plan and estimation motion issues. |
| Jan-08-2024 | Sean Fulton | 0.50 | Call with B. Glueckstein J. Kapoor, A&M and expert teams re: estimation motion discovery. |
| Jan-08-2024 | Sean Fulton | 0.30 | Call with J. Kapoor re: R&Os to estimation motion discovery requests. |
| Jan-08-2024 | Nicole Miller | 0.20 | Correspondence with J. Kapoor and M. Bjarnason re: objections to estimation motion. |
| Jan-09-2024 | Julie Kapoor | 8.40 | Correspondence with S&C team re: estimation motion (.90); call with I. Foote, Coin Metrics and A&M to discuss potentially responsive documents to estimation motion and MAPS document request (.70); correspondence with B. Glueckstein re: same (.80); revise estimation order (.70); review and revise R&Os re: estimation motion discovery (2.0); review correspondence from Coin Metrics re: same (.10); call with K. Ramanathan (A&M) re: same (.40); consider issues re: same (.10); correspondence with B. Glueckstein re: same (.70); correspondence with S&C team re: same (.50); call with B. Glueckstein and |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | counsel to equity holders re: estimation motion (.30); call with J. Croke, B. Glueckstein and counsel to creditor re: estimation motion (.20); follow up call with B. Glueckstein re: same (.60); call with B. Glueckstein and counsel to equity holder re: same (.20); follow up call with B. Glueckstein re: same (.20). |
| Jan-09-2024 | Adam Toobin | 7.80 | Review and summarize form estimation motion objection (2.6); research re: related issues (.30); summarize objections to estimation motion (2.3); draft estimation motion reply outline (2.6). |
| Jan-09-2024 | Isaac Foote | 5.70 | Draft production letter to accompany production to MAPS (.50); review and implement edits from J. Kapoor to R&Os to MAPS document requests (1.8); correspondence with Analysis Group and Coin Metrics re: document collection (.70); update discovery tracker for MAPS document requests (.50); review and code documents for production (.50); call with J. Kapoor, Coin Metrics and A&M re: potentially responsive documents to estimation motion and MAPS document request (.70); review publications by Howell for deposition outline (1.0). |
| Jan-09-2024 | Jacob Croke | 3.90 | Call with B. Glueckstein, J. Kapoor and counsel to creditor re: estimation motion (.20); call with J. Ray (FTX) re: plan and disclosure statement (.50); call with J. Ray (FTX) and board re: plan (.60); analyze objections to estimation motion and potential responses (.80); correspondence with B. Glueckstein and A&M re: same (.50); analyze issues re: plan structure and waterfall (1.2); correspondence with A. Dietderich re: same (.10). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-09-2024 | Brian Glueckstein | 3.60 | Call with J. Kapoor and counsel to equity holders re: estimation motion (.30); follow up call with J. Kapoor re: same (.20); call with J. Croke, J. Kapoor and counsel to creditor re: estimation motion (.20); follow up call with J. Kapoor re: same (.60); call with J. Kapoor and counsel to equity holder re: same (.20); draft and consider estimation litigation scheduling order (.70); consider response to estimation motion objections (1.4). |
| Jan-09-2024 | Harrison Shure | 3.00 | Meeting with A. Kranzley and B. Zonenshayn re: distributions and exit liquidity (.50); correspondence with internal team re: plan revisions (.50); identify and review possible plan precedents for exit liquidity provisions (2.0). |
| Jan-09-2024 | Nicole Miller | 2.80 | Review objections to the estimation motion (1.9); draft summaries of such objections (.90). |
| Jan-09-2024 | Andrew Dietderich | 2.80 | Research and review post-petition interest. |
| Jan-09-2024 | Mitchell Friedman | 1.10 | Contract review for potential assumption and assignment or rejection process. |
| Jan-09-2024 | Alexa Kranzley | 0.90 | Meeting with B. Zonenshayn and H. Shure re: distributions and exit liquidity (.50); review and notes on changes to plan (.40). |
| Jan-09-2024 | Alexa Kranzley | 0.80 | Internal correspondences re: crypto estimation motion and related issues. |
| Jan-09-2024 | Sean Fulton | 0.80 | Review draft responses and objections to Maps Vault document requests re: crypto estimation motion (.80). |
| Jan-09-2024 | Benjamin Zonenshayn | 0.50 | Meeting with A. Kranzley and H. Shure re: distributions and exit liquidity. |
| Jan-09-2024 | Benjamin Zonenshayn | 0.30 | Correspondence with A. Kranzley re: disclosure statement (.10); research re: same (.20). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-09-2024 | Grier Barnes | 0.10 | Correspondence with S&C team re: managing claims without verified KYC. |
| Jan-09-2024 | Daniel Fradin | 0.10 | Correspondence with local counsel re: disclosure statement hearing notice. |
| Jan-10-2024 | Julie Kapoor | 5.00 | Call with B. Glueckstein re: estimation motion discovery (.30); call with B. Glueckstein and expert team re: estimation motion hearing prep (1.1); call with B. Glueckstein re: estimation motion outstanding issues (.70); review R&Os re: discovery requests re: same (.70); consider issues re: same (.50); review summaries of objections (.50); review production letter re: estimation motion discovery (.10); follow up re: production issues (1.1). |
| Jan-10-2024 | Brian Glueckstein | 4.30 | Call with J. Kapoor re: estimation motion discovery (.30); call with J. Kapoor and expert team re: estimation motion hearing prep (1.1); call with J. Kapoor re: estimation motion outstanding issues (.70); call with S. Fulton re: estimation motion and MTDs litigation issues (.40); review draft UCC statement re: estimation motion (.10); review and revise estimation motion litigation schedule (.10); Call with A. Kranzley and A&M team re: tracing issues (.50); meeting with J. Croke re: plan strategy and disclosure statement issues (.90); respond to estimation motion litigation and objection issues (.20). |
| Jan-10-2024 | Harrison Shure | 3.80 | Meeting with B. Zonenshayn re: exit liquidity research (.50); meeting with B. Zonenshayn re: post-effective date interest (.50); review and summarize exit liquidity options in plan precedents (1.8); revise plan re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bahamas settlement (1.0). |
| Jan-10-2024 | Jacob Croke | 3.00 | Analyze issues re: estimation motion objection and potential responses (.50), correspondence with B. Glueckstein and A&M re: same (.30); meeting with B. Glueckstein re: plan strategy and disclosure statement issues (.90); analyze issues re: waterfall and token treatment (.70); correspondence with B. Glueckstein and A&M re: same (.60). |
| Jan-10-2024 | Daniel Fradin | 1.80 | Prepare notice of hearing to consider disclosure statement. |
| Jan-10-2024 | Nicole Miller | 1.60 | Review and summarize objections to the estimation motion (1.4); correspondence with A&M team re: objections to estimation motion (.20). |
| Jan-10-2024 | Isaac Foote | 1.60 | Correspondence with J. Kapoor and FTI re: documents for upload for production to MAPS (.40); review documents for production to MAPS (.80); update MAPS discovery tracker and summarize collection and review process (.40). |
| Jan-10-2024 | Andrew Dietderich | 1.60 | Call with creditors re: concerns with interest (.30); further research re: interest alternative arguments (1.3). |
| Jan-10-2024 | Meng Yu | 1.20 | Review and revise solicitation materials. |
| Jan-10-2024 | Alexa Kranzley | 1.00 | Call with B. Glueckstein and A&M team re: tracing issues (.50); correspondence with internal team re: plan issues (.30); correspondence with A&M re: same (.20). |
| Jan-10-2024 | Benjamin Zonenshayn | 0.50 | Meeting with H. Shure re: post-effective date interest. |
| Jan-10-2024 | Adam Toobin | 0.50 | Review additional objections to estimation motion. |
| Jan-10-2024 | Benjamin | 0.50 | Meeting with H. Shure re: exit liquidity research. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | |
| Jan-10-2024 | Sean Fulton | 0.40 | Call with B. Glueckstein re: estimation motion and MTDs litigation issues. |
| Jan-10-2024 | Sean Fulton | 0.30 | Internal correspondence re: MAPS document production for crypto estimation motion. |
| Jan-10-2024 | Alexa Kranzley | 0.30 | Internal correspondences re: crypto estimation motion. |
| Jan-10-2024 | Hattie Middleditch | 0.10 | Email correspondence with J. Kapoor re: status of declarations of disinterestedness for D. Allison KC and P. Burgess. |
| Jan-11-2024 | Brian Glueckstein | 5.60 | Call with B. Beller, J. Kapoor and 3AC counsel re: estimation motion (.30); draft and revise BlockFi estimation order language and follow-up (1.6); meeting with B. Beller re: 3AC and BlockFi issues (.30); call with J. Croke re: estimation and token issues (.70); review and analyze estimation motion objections and follow-up (2.7). |
| Jan-11-2024 | Harrison Shure | 4.00 | Review AHG and UCC comments on draft plan (1.5); draft open item chart (1.5); revise open item chart (1.0). |
| Jan-11-2024 | Nicole Miller | 3.40 | Review objections to estimation motion (1.6); draft summaries of objections (.90); prepare index to e-binder containing substantive objections and draft instructions for paralegals (.90). |
| Jan-11-2024 | Isaac Foote | 2.60 | Review and revise R&Os, discovery tracker, and production letter for MAPS document production (.80); review and revise documents to be produced to MAPS (1.1); correspondence with J. Kapoor, Analysis Group, and FTI re: first production of documents to MAPS (.70). |
| Jan-11-2024 | Jacob Croke | 2.60 | Analyze issues re: token estimation and responses to |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objections (.60); correspondence with B. Glueckstein and A&M re: same (.30); call with counsel for customer re: objection and schedule (.20); correspondence with B. Glueckstein re: same (.20); call B. Glueckstein re: estimation and token issues (.70); analyze plan structure and waterfall for distributions (.60). |
| Jan-11-2024 | Julie Kapoor | 2.10 | Correspondence with S&C and A&M teams re: estimation motion (1.0); review estimation objection binder (.80); call with B. Glueckstein, B. Beller, and 3AC counsel re: estimation motion (.30). |
| Jan-11-2024 | Adam Toobin | 1.60 | Review and revise additional estimation motion objections (.70); revise estimation motion claim objection categories per B. Glueckstein (.90). |
| Jan-11-2024 | Alexa Kranzley | 1.60 | Correspondence with internal team re: estimation motion and related issues (.40); correspondence with internal team re: plan issues (.40); correspondence with internal team re: plan changes and related issues (.30); review and revise plan, disclosure statement and solicitation materials (.50). |
| Jan-11-2024 | Daniel Fradin | 1.40 | Review and revise solicitation procedures order (.80); prepare notice of proposed order for solicitation procedures (.60). |
| Jan-11-2024 | Hattie Middleditch | 0.80 | Review and revise customer property instructions for counsel review (.20); correspondences with D. Allison KC (South Square) and P. Burgess (South Square) re: customer property instructions (.40); collect and box file underlying documents (.20). |
| Jan-11-2024 | Mitchell Friedman | 0.70 | Review and revise M&A-related narrative for inclusion on plan document. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-11-2024 | Benjamin Beller | 0.60 | Call with B. Glueckstein, J. Kapoor and 3AC counsel re: estimation motion (.30); meeting with B. Glueckstein re: 3AC and BlockFi issues (.30). |
| Jan-11-2024 | Meng Yu | 0.50 | Review and revise solicitation materials. |
| Jan-11-2024 | Alexa Kranzley | 0.30 | Internal correspondences re: motions to dismiss issues. |
| Jan-12-2024 | Isaac Foote | 3.00 | Draft and revise production letter to accompany first production to MAPS per comments from J. Kapoor and B. Glueckstein (.60); correspondence with B. Glueckstein, FTI, and J. Kapoor re: first production of documents to MAPS (1.5); send requested document to Aptos (.30); send first production of documents to MAPS (.60). |
| Jan-12-2024 | Benjamin Zonenshayn | 2.70 | Incorporate updates to disclosure statement based on private sales, KYC motion, estimation motion, FTX Europe, investigations and Bahamas settlement. |
| Jan-12-2024 | Andrew Dietderich | 2.30 | Review creditor objections to digital asset estimation motion (2.0); draft notes for B. Glueckstein and litigation team (.30). |
| Jan-12-2024 | Brian Glueckstein | 2.00 | Conduct estimation motion objection analysis (1.8); review response and strategy issues (.40). |
| Jan-12-2024 | Julie Kapoor | 1.60 | Call with K. Ramanathan (A&M) re: estimation motion issues (.30); follow up re: same (.80); correspondence with S&C team re: same (.50). |
| Jan-12-2024 | Harrison Shure | 1.30 | Draft summary of exit liquidity precedent. |
| Jan-12-2024 | Brian Glueckstein | 1.30 | Review correspondence and response to crypto estimation motion discovery (1.1); follow up correspondence re: same (.20). |
| Jan-12-2024 | Sophia Chen | 1.20 | Research re: notice of solicitation procedures order per |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | D. Fradin. |
| Jan-12-2024 | Jackson Blaisdell | 0.80 | Updating disclosure statement language re: preference settlement. |
| Jan-12-2024 | Jacob Croke | 0.60 | Analyze issues re: estimation motion objections and potential revisions (.40); correspondence with B. Glueckstein re: same (.20). |
| Jan-12-2024 | Nicole Miller | 0.50 | Review objections to the estimation motion (.20); draft summary re: same (.30). |
| Jan-12-2024 | Alexa Kranzley | 0.40 | Correspondence with internal team re: plan issues. |
| Jan-12-2024 | Daniel Fradin | 0.10 | Prepare proposed form of order notice for solicitation procedures order. |
| Jan-12-2024 | Hattie Middleditch | 0.10 | Coordinate call with D. Allison KC (South Square) and P. Burgess (South Square). |
| Jan-13-2024 | Fabio Weinberg Crocco | 1.00 | Correspondence with A. Kranzley re: matters relating to RSA. |
| Jan-13-2024 | Brian Glueckstein | 0.60 | Review and consider estimation motion objections and responses. |
| Jan-13-2024 | Daniel Fradin | 0.50 | Prepare solicitation procedures notice. |
| Jan-13-2024 | Alexa Kranzley | 0.40 | Correspondence with internal team re: plan changes (.20); correspondence with internal team re: solicitation materials (.20). |
| Jan-14-2024 | Adam Toobin | 5.20 | Review estimation motion objections (.60); update estimation motion objection chart summaries (2.5); incorporate comments to estimation motion objection chart (2.0). |
| Jan-14-2024 | Brian Glueckstein | 1.20 | Correspondence and follow-up with objectors re: estimation motion issues. |
| Jan-14-2024 | Julie Kapoor | 1.00 | Review summaries of estimation motion objections. |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-14-2024 | Fabio Weinberg Crocco | 0.40 | Correspondence with A. Kranzley re: matters relating to plan. |
| Jan-14-2024 | Meng Yu | 0.40 | Respond to A&M questions re: plan. |
| Jan-14-2024 | Alexa Kranzley | 0.10 | Correspondence with internal team re: solicitation issues. |
| Jan-15-2024 | Brian Glueckstein | 1.60 | Call with BlockFi counsel re: estimation motion (.30); call with J. Kapoor, B. Beller and BlockFi counsel re: estimation motion (.30); review and respond to estimation motion issues and objections (1.0). |
| Jan-15-2024 | Benjamin Beller | 1.50 | Call with BlockFi counsel re: estimation motion (.30); call with B. Glueckstein, J. Kapoor and BlockFi counsel re: estimation motion (.30); follow up analysis of BlockFi claims (.90). |
| Jan-15-2024 | Isaac Foote | 0.60 | Correspondence with MAPS counsel re: first production of documents. |
| Jan-15-2024 | Brian Glueckstein | 0.60 | Call with S&C team re: estimation motion discovery issues (.30); review documents re: same (.30). |
| Jan-15-2024 | Meng Yu | 0.40 | Update notice of proposed SP order. |
| Jan-15-2024 | Alexa Kranzley | 0.30 | Correspondence with internal team re: solicitation questions from A&M. |
| Jan-15-2024 | Julie Kapoor | 0.30 | Call with B. Glueckstein, B. Beller and BlockFi counsel re: estimation motion. |
| Jan-15-2024 | Daniel Fradin | 0.10 | Correspondence with internal team re: solicitation procedures order. |
| Jan-16-2024 | Julie Kapoor | 6.00 | Draft summary chart of estimation motion objections. |
| Jan-16-2024 | Andrew Dietderich | 5.10 | Review deck from A&M re: new discovery analysis and underlying assumptions (.90); call with J. Croke re: plan structure and recoveries (.40); call with A&M, J. Ray |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (FTX) B. Glueckstein, and A. Kranzley re: same (1.2); prepare potential new distribution schematic re: bottom of waterfall options (1.8); discuss plan and stakeholder input process with J. Ray (FTX) (.80). |
| Jan-16-2024 | Jacob Croke | 4.60 | Call with J. Ray (FTX) re: plan and disclosure statement (.50); analyze issues re: plan structure and recoveries (1.8); correspondence with A&M re: same (.30); call with A. Dietderich re: same (.40); analyze issues re: objections to estimation motion (1.4); correspondence with A&M and B. Glueckstein re: same (.30). |
| Jan-16-2024 | Adam Toobin | 4.30 | Review summary of legal considerations for customer preference settlement in disclosure statement (2.3); incorporate comments from J. Kapoor to estimation motion objections summaries (2.0). |
| Jan-16-2024 | Brian Glueckstein | 3.50 | Call with A&M, J. Ray (FTX) A. Dietderich, and A. Kranzley re: plan structure and recoveries (1.2); call with K. Pasquale (PH) re: estimation motion and objections (.30); consider claims and litigation analysis for recovery analysis (.40); respond to objections to estimation motion and follow-up (1.6). |
| Jan-16-2024 | Alexa Kranzley | 2.50 | Call with A&M, J. Ray (FTX) A. Dietderich, and B. Glueckstein re: plan structure and recoveries (1.2); claims and plan discussions with S&C and A&M teams (.30 - partial attendance); correspondence with A. Dietderich re: plan issues (.40); correspondence with internal team re: plan issues (.40); notes on plan issues (.20). |
| Jan-16-2024 | Nicole Miller | 2.30 | Review and summarize objections to estimation motion. |
| Jan-16-2024 | Benjamin | 2.00 | Review and revise disclosure statement incorporating |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | preference language and Bahamas settlement construct. |
| Jan-16-2024 | Hattie Middleditch | 1.50 | Call with C. Howard, S. Fulton, D. Allison KC (South Square) and P. Burgess (South Square) re: customer property briefing (.70); implement edits to briefing per discussion with D. Allison KC (South Square) and P. Burgess (South Square) (.50); follow up correspondence with S. Fulton re: same (.80). |
| Jan-16-2024 | Harrison Shure | 1.40 | Correspondence with internal team re: plan revisions and confirmation case law (1.0); correspondence with A&M re: documents relevant to plan revisions (.40). |
| Jan-16-2024 | Fabio Weinberg Crocco | 1.20 | Review and revise disclosure statement re: Bahamas settlement and related issues. |
| Jan-16-2024 | Isaac Foote | 1.10 | Review objections to estimation motion (.90); draft deposition outline for S. Howell (.20). |
| Jan-16-2024 | Alexa Kranzley | 1.00 | Call with B. Glueckstein re: crypto estimation motion and related issues (.50); correspondences and notes re: same (.50). |
| Jan-16-2024 | Christopher Howard | 0.70 | Call with S. Fulton, H. Middleditch, D. Allison KC (South Square) and P. Burgess (South Square) re: customer property briefing. |
| Jan-16-2024 | Sean Fulton | 0.70 | Call with C. Howard, H. Middleditch, D. Allison (South Square) KC and P. Burgess (South Square) re: customer property briefing. |
| Jan-16-2024 | Brian Glueckstein | 0.50 | Call with A. Kranzley re: crypto estimation motion and related issues. |
| Jan-16-2024 | Jackson Blaisdell | 0.30 | Revise preference settlement language in disclosure statement. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-17-2024 | Brian Glueckstein | 8.40 | Call with counsel to equity holders re: estimation motion (.50); follow up call with J. Kapoor re: same (.30); call with S&C team re: estimation motion objections (1.0); call with J. Kapoor re: estimation motion issues (.30); call with S&C, A&M and J. Ray (FTX) re: recovery analysis and follow-up (1.0); meeting with A. Dietderich re: recovery analysis issues (.50); review and consider claims objections and strategy issues for plan (.80); develop responses to estimation motion objections and order (2.8); review and analyze plan recoveries information and consider litigation impact (1.2). |
| Jan-17-2024 | Jackson Blaisdell | 5.60 | Call with S&C team re: estimation motion objections (1.0); meeting with A. Toobin re: estimation motion objections (.80); research and draft comparison chart re: same (3.8). |
| Jan-17-2024 | Julie Kapoor | 4.30 | Call with B. Glueckstein and counsel to equity holders re: estimation motion (.50); follow up call with B. Glueckstein re: same (.30); call with B. Glueckstein re: estimation motion issues (.30); review research re: estimation reply (.10); prep for call re: same (.10); call with S&C team re: estimation motion objections (1.0); follow up correspondence with internal team re: same (1.8); call with I. Foote re: productions re: same (.20). |
| Jan-17-2024 | Alexa Kranzley | 3.50 | Call with S&C team re: estimation motion objections (1.0); meeting with F. Weinberg, B. Zonenshayn and H. Shure re: post-petition interest, plan revision process (.50); meeting with A. Dietderich re: plan issues (.70); review and revise ballots and flow chart (.60); correspondence with internal team re: same (.30); correspondence with internal team re: plan and |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosure statement (.40). |
| Jan-17-2024 | Jacob Croke | 3.40 | Analyze issues for plan, disclosure statement and recovery estimates (2.7), correspondence with A. Dietderich re: same (.30); correspondence with B. Glueckstein re: same (.40). |
| Jan-17-2024 | Harrison Shure | 3.20 | Identify and review corporate documents relevant to plan revision (1.8); meeting with F. Weinberg and B. Zonenshayn re: post-petition interest and plan revision process (.90); meeting with A. Kranzley, F. Weinberg and B. Zonenshayn re: post-petition interest, plan revision process (.50). |
| Jan-17-2024 | Andrew Dietderich | 3.20 | Review recovery deck from A&M (.10); call with A&M and J. Ray (FTX) to test assumptions (1.4); call with S&C team re: estimation motion objections (partial attendance - .30); follow up correspondence with J. Ray (FTX) re: plan and stakeholder input (.20); meeting with B. Glueckstein re: recovery analysis issues (.50); meeting with A. Kranzley re: plan issues (.70). |
| Jan-17-2024 | Fabio Weinberg Crocco | 3.00 | Meeting with A. Kranzley, B. Zonenshayn and H. Shure re: post-petition interest, plan revision process (.50); meeting with B. Zonenshayn and H. Shure re: post-petition interest and plan revision process (.90); review and revise ballots (1.6). |
| Jan-17-2024 | Adam Toobin | 2.60 | Research re: unjustifiable delay for estimation motion reply (.80); call with S&C team re: estimation motion objections (1.0); meeting with J. Blaisdell re: estimation motion objections (.80). |
| Jan-17-2024 | Hattie Middleditch | 1.40 | Call with S. Fulton re: updated customer volumes and trade values before and after implementation of 2022 |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | terms (.40); update expert instructions (.80); email correspondence with D. Allison KC (South Square) and P. Burgess (South Square) re: additional questions (.20); email correspondence with A&M re: analysis (.30). |
| Jan-17-2024 | Isaac Foote | 1.40 | Code documents for production to MAPS, OXY, and SRM (1.2); call with J. Kapoor re: productions re: estimation motion (.20). |
| Jan-17-2024 | Benjamin Zonenshayn | 1.40 | Meeting with F. Weinberg and H. Shure re: post-petition interest and plan revision process (.90); correspondence with internal team re: same (.50). |
| Jan-17-2024 | Nicole Miller | 1.20 | Call with S&C team re: estimation motion objections (1.0); correspondence with M. Bjarnason re: tracker of objections to estimation motion (.20). |
| Jan-17-2024 | Benjamin Zonenshayn | 0.50 | Meeting with A. Kranzley, F. Weinberg, and H. Shure re: post-petition interest, plan revision process. |
| Jan-17-2024 | Sean Fulton | 0.40 | Call with H. Middleditch re: updated customer volumes and trade values before and after implementation of 2022 terms. |
| Jan-17-2024 | Grier Barnes | 0.20 | Review recent revisions to disclosure statement. |
| Jan-18-2024 | Julie Kapoor | 8.50 | Call with B. Beller re: estimation motion (.10); call with A. Kranzley re: estimation reply (.30); calls with B. Glueckstein re: estimation reply and workstreams (.20); correspondence with S&C team re: estimation production (.30); review production letter re: same (.10); draft outline re: estimation reply (7.3); respond to creditor inquiry re: same (.20). |
| Jan-18-2024 | Harrison Shure | 6.30 | Research post-petition interest (2.2); draft memo re: post-petition interest (1.8); review and revise post- |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | petition interest memo (1.0); research re: impairment issues (.80); summarize impairment memo (.50). |
| Jan-18-2024 | Brian Glueckstein | 5.60 | Calls with J. Kapoor re: estimation reply and workstreams (.20); call with A. Kranzley re: estimation motion and plan issues (.20); meetings with A. Kranzley re: estimation motion and plan issues (.70); correspondence and follow-up with BlockFi re: estimation motion issues (.70); respond to objections to estimation motion issues (3.8). |
| Jan-18-2024 | Isaac Foote | 5.30 | Draft and revise production letter for MAPS (1.0); draft outline of Sabrian Howell deposition prep (3.0); correspondence with J. Kapoor and B. Glueckstein re: finalizing and making production to MAPS (1.3). |
| Jan-18-2024 | Alexa Kranzley | 4.40 | Call with J. Kapoor re: estimation reply (.30); call with A. Dietderich, S. Coverick (A&M) and E. Mosley (A&M) re: plan strategy and related issues (1.4); review and revise plan timeline re: same (.40); correspondence with internal team re: related plan research and plan issues (.60); correspondence with internal team re: estimation reply and related issues (.40); correspondence with internal team re: solicitation issues and related changes to materials (.60); review plan research (.70). |
| Jan-18-2024 | Adam Toobin | 4.40 | Research into undue delay for estimation purposes (2.6); draft summary and share with J. Kapoor (1.8). |
| Jan-18-2024 | Jackson Blaisdell | 4.10 | Research re: treatment of claims estimation (2.8); draft comparison chart (1.3). |
| Jan-18-2024 | Jacob Croke | 1.70 | Analyze JOL filings and issues for disclosure statement (.40), correspondence with H. Middleditch re: same (.20); analyze issues re: recovery rates and asset |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | distribution for waterfall (.70); correspondence with K. Ramanathan (A&M) re: same (.40). |
| Jan-18-2024 | Andrew Dietderich | 1.40 | Call with A. Kranzley, S. Coverick (A&M) and E. Mosley (A&M) re: plan strategy and related issues. |
| Jan-18-2024 | Christopher Howard | 1.30 | Email correspondence with H. Middleditch re: A7M position (.30); draft further instructions to English law expert (.50); email correspondence with D. Allison KC re: same (.50). |
| Jan-18-2024 | Fabio Weinberg Crocco | 1.10 | Review and revise ballots. |
| Jan-18-2024 | Meng Yu | 0.90 | Review and revise ballots. |
| Jan-18-2024 | Daniel Fradin | 0.80 | Review and revise ballots. |
| Jan-18-2024 | Nicole Miller | 0.20 | Review instructions from J. Kapoor re: drafting of reply to estimation motion. |
| Jan-18-2024 | Benjamin Beller | 0.10 | Call with J. Kapoor re: estimation motion. |
| Jan-19-2024 | Julie Kapoor | 8.40 | Call with B. Glueckstein, B. Beller, and counsel to BlockFi re: estimation motion (.40); follow up call with B. Glueckstein and B. Beller re: same (.50); call with B. Glueckstein re: estimation reply (.70); call with B. Glueckstein, I. Foote, and Analysis Group re: objections to estimation motion UCC estimation proposal (1.0); call with K. Ramanathan (A&M) re: estimation materials (.10); call with G. Walia (A&M) re: same (.10); review summaries of objections re: same (.10); correspondence with S&C team re: same (.30); draft reply re: same (5.1). |
| Jan-19-2024 | Brian Glueckstein | 7.50 | Call with B. Beller, J. Kapoor and counsel to BlockFi re: estimation motion (.40); follow up call with B. Beller and J. Kapoor re: same (.50); call with R. Kanowitz (Haynes |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | & Boone) re: BlockFi issues (.30); call with Analysis Group, J. Kapoor and I. Foote re: objections to estimation motion UCC estimation proposal (1.0); call with J. Kapoor re: estimation reply (.70); review and revise outline for estimation reply (2.8); develop responses to estimation objections (1.8). |
| Jan-19-2024 | Jackson Blaisdell | 7.10 | Coordinate appendix workflow for estimation objections (1.1); review and research classes of objections (2.1); research case law cited in objections (2.8); draft sections of same (.70); correspondence with internal team re: same (.40). |
| Jan-19-2024 | Benjamin Zonenshayn | 3.40 | Research re: post-petition interest (2.3); draft memo re: same (1.1). |
| Jan-19-2024 | Isaac Foote | 3.40 | Call with B. Glueckstein, J. Kapoor and Analysis Group re: objections to estimation motion UCC estimation proposal (1.0); review publications from S. Howell and draft deposition outline (2.4). |
| Jan-19-2024 | Jacob Croke | 2.50 | Analyze issues for disclosure statement and plan structure (1.5); correspondence with A&M and S. Wheeler re: same (.40); analyze issues re: estimation motion objections (.60). |
| Jan-19-2024 | Sophia Chen | 2.20 | Draft shell for reply ISO digital asset estimation claims motion per J. Kapoor. |
| Jan-19-2024 | Nicole Miller | 1.80 | Review additional objections to estimation motion (.70); draft summaries of each objection to be included in the S&C tracker of objections (1.1). |
| Jan-19-2024 | Alexa Kranzley | 1.30 | Review and revise disclosure statement (.70); correspondence with internal team re: same (.20); review and revise ballots and solicitation materials (.40). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-19-2024 | Benjamin Beller | 0.90 | Call with B. Glueckstein, J. Kapoor and counsel to BlockFi re: estimation motion (.40); follow up call with B. Glueckstein and J. Kapoor re: same (.50). |
| Jan-19-2024 | Christopher Howard | 0.60 | Review comments and email from P. Burgess (South Square). |
| Jan-19-2024 | Harrison Shure | 0.40 | Correspondence with internal team re: post-petition interest research. |
| Jan-19-2024 | Meng Yu | 0.30 | Review comments to solicitation procedures order and proposed order notice. |
| Jan-19-2024 | Hattie Middleditch | 0.30 | Review P. Burgess analysis re: original terms of service. |
| Jan-19-2024 | Adam Toobin | 0.30 | Review email from J. Kapoor re: estimation motion plan. |
| Jan-20-2024 | Adam Toobin | 8.40 | Draft section of estimation motion reply re: FTT (3.8); call with J. Kapoor re: estimation reply (.20); call with B. Zonenshayn re: characterization and valuation of FTT (.80); draft section of estimation reply re: undue delay (3.6). |
| Jan-20-2024 | Jackson Blaisdell | 6.40 | Draft sections of estimation objections reply (1.9); research and summarize cases from objections (3.5); correspondence with internal team re: same (.50); review and revise estimation reply sections (.50). |
| Jan-20-2024 | Julie Kapoor | 3.20 | Review and revise estimation reply (3.0); call with A. Toobin re: same (.20). |
| Jan-20-2024 | Harrison Shure | 3.00 | Research cases concerning plan confirmation issues (2.0); review and revise plan confirmation memo (1.0). |
| Jan-20-2024 | Isaac Foote | 1.40 | Draft and circulate coin metrics response in estimation motion reply. |
| Jan-20-2024 | Andrew Dietderich | 1.30 | Call with E. Mosley (A&M) re: recovery analysis (.20); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | email correspondence with J. Ray (FTX) re: same (.20); review impairment research (.40); call with A. Kranzley re: same (.10); draft notes on impairment status of different classes (.40). |
| Jan-20-2024 | Brian Glueckstein | 1.20 | Respond to estimation motion objections. |
| Jan-20-2024 | Benjamin Zonenshayn | 0.80 | Call with A. Toobin re: characterization and valuation of FTT. |
| Jan-20-2024 | Alexa Kranzley | 0.10 | Call with A. Dietderich re: impairment research. |
| Jan-21-2024 | Harrison Shure | 5.70 | Correspondence with internal team re: solvent debtor cases (1.0); review and revise plan (3.5); summarize plan changes and circulate redlines (1.2). |
| Jan-21-2024 | Hattie Middleditch | 3.40 | Review Groth and Simms affidavits and summarize key points for English law expert briefing (2.5); consider P. Burgess further customer balance analysis proposal and email correspondence with A&M re: same (.30); review and implement counsel edits to English law expert instruction (.60). |
| Jan-21-2024 | Nicole Miller | 3.10 | Draft portions of the debtors' reply to the estimation motion. |
| Jan-21-2024 | Adam Toobin | 2.40 | Draft section of estimation re: 502(c) undue delay and unliquidated damages. |
| Jan-21-2024 | Isaac Foote | 1.60 | Draft and circulate CoinMetrics sections of reply in support of estimation motion. |
| Jan-21-2024 | Meng Yu | 1.40 | Update solicitation materials. |
| Jan-21-2024 | Daniel Fradin | 1.30 | Revise proposed solicitation procedures order. |
| Jan-21-2024 | Brian Glueckstein | 1.20 | Draft and revise BlockFi stipulation re: estimation motion and follow-up. |
| Jan-21-2024 | Grier Barnes | 0.80 | Revise disclosure statement in response to team |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comments. |
| Jan-21-2024 | Julie Kapoor | 0.50 | Review and revise estimation reply. |
| Jan-21-2024 | Christopher Howard | 0.40 | Review lowest point analysis emails. |
| Jan-21-2024 | Jacob Croke | 0.20 | Correspondence with H. Middleditch re: customer property arguments. |
| Jan-21-2024 | Andrew Dietderich | 0.20 | Email correspondence with J. Ray (FTX) and A&M re: recovery analysis. |
| Jan-22-2024 | Julie Kapoor | 8.70 | Meeting with B. Glueckstein re: estimation motion (.60); review Analysis Group comments re: estimation objections (.10); follow up with Analysis Group re: same (.20); draft and revise estimation reply (7.8). |
| Jan-22-2024 | Harrison Shure | 5.50 | Call with F. Weinberg re: plan issues (.40); call with B. Zonenshayn re: post-petition interest in connection with plan (.40); research and revise PPI memo (2.2); correspondence with internal team re: same (.50); review and revise plan (1.2); review plan revisions (.60); correspondence with internal team re: same (.20). |
| Jan-22-2024 | Isaac Foote | 5.30 | Draft section on futures position in reply to oppositions to estimation motion (1.6); draft section on debtors' total holdings analysis in reply to oppositions to estimation motion (2.9); implement edits from J. Kapoor re: coin metrics sections of reply to oppositions to estimation motion (.80). |
| Jan-22-2024 | Jacob Croke | 4.60 | Call with TMZI counsel re: estimation motion objection (.30); call with TMZI counsel and B. Glueckstein re: estimation motion objection and resolution issues and follow up (.60); analyze issues re: token valuation and potential responses for estimation motion (1.4); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A&M and J. Kapoor re: same (.70); analyze issues re: customer property arguments and responses (.50); correspondence with H. Middleditch re: same (.20); analyze recovery materials for plan disclosure (.80); correspondence with B. Glueckstein re: same (.10). |
| Jan-22-2024 | Jackson Blaisdell | 4.50 | Review and analyze objections to estimation motion (2.4); draft estimation reply appendix (2.1). |
| Jan-22-2024 | Brian Glueckstein | 4.10 | Meeting with J. Kapoor re: estimation motion (.60); resolve BlockFi estimation motion issues (.60); call with TMZI counsel and J. Croke re: estimation motion objection and resolution issues and follow-up (.60); review estimation motion objections and develop responses and follow-up (2.3). |
| Jan-22-2024 | Adam Toobin | 3.70 | Review CEL and VGX compromises (2.4); respond to comments from J. Kapoor re: estimation motion reply sections (1.3). |
| Jan-22-2024 | Fabio Weinberg Crocco | 3.30 | Call with H. Shure re: plan issues (.40); review and revise draft plan (2.9). |
| Jan-22-2024 | Alexa Kranzley | 2.40 | Call with J. Ray (FTX), A&M, PWP and A. Dietderich re liquidity facility and related issues (.80); draft notes on plan changes (.80); draft notes on plan timeline and related issues (.50); correspondence with internal team re: same (.40). |
| Jan-22-2024 | Daniel Fradin | 1.70 | Review and revise solicitation procedures. |
| Jan-22-2024 | Benjamin Zonenshayn | 1.40 | Research post-petition interest in connection with plan (1.0); meeting with H. Shure re: same (.40). |
| Jan-22-2024 | Hattie Middleditch | 1.30 | Email correspondence with A&M re: account balance data (.20); analyze same (.40); review P. Burgess edits |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to briefing instructions and implement the same (.70). |
| Jan-22-2024 | Meng Yu | 1.10 | Update solicitation materials. |
| Jan-22-2024 | Andrew Dietderich | 0.80 | Call with J. Ray (FTX), A&M, PWP and A. Kranzley re: liquidity facility and related issues. |
| Jan-22-2024 | Sophia Chen | 0.50 | Review and revise reply ISO crypto estimation motion per J. Kapoor. |
| Jan-22-2024 | Benjamin Zonenshayn | 0.30 | Call with K. Ramanathan (A&M) to discuss IMA. |
| Jan-22-2024 | Grier Barnes | 0.20 | Correspondence with S&C team re: revisions to disclosure statement. |
| Jan-23-2024 | Julie Kapoor | 11.30 | Meeting with B. Glueckstein re: estimation reply (.50); call with B. Glueckstein and Analysis Group team re: same (.50); follow up call with J. Croke and B. Glueckstein re: same (.20); meeting with B. Beller and B. Glueckstein re: same and related issues (.30); correspondence with J. Croke and D. Klauder (Bielli & Klauder) re: Auros objection to same (.10); draft and revise estimation reply (9.7). |
| Jan-23-2024 | Brian Glueckstein | 7.30 | Meeting with J. Kapoor re: estimation reply (.50); call with J. Kapoor and Analysis Group team re: same (.50); meeting with B. Beller and J. Kapoor re: same and related issues (.30); call with J. Croke and J. Kapoor re: same (.20); review and consider futures objection and responses (.50); call with K. Pasquale (PH) re: estimation motion issues (.40); call with A. Kranzley re: estimation and hearing issues (.30); respond to formal and informal objections to estimation motion and follow-up (4.6). |
| Jan-23-2024 | Jackson Blaisdell | 5.00 | Analyze filed declarations re: estimation (1.9); analyze |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objections re: same (3.1). |
| Jan-23-2024 | Benjamin Zonenshayn | 4.10 | Research re: post-petition interest (1.9); draft and revise memo re: same (2.2). |
| Jan-23-2024 | Jacob Croke | 3.00 | Call with B. Glueckstein and J. Kapoor re: crypto estimation reply (.20); correspondence with J. Kapoor and D. Klauder (Bielli & Klauder) re: Auros objection to same (.10); further call with Auros counsel re: same (.20); correspondence with B. Glueckstein re: same (.10); call with J. Ray (FTX) et al. re: plan and disclosure statement (.70); call with board re: plan and case strategy (.90); analyze recovery estimates and plan structure (.80). |
| Jan-23-2024 | Harrison Shure | 2.10 | Review and revise confirmation memo (1.7); correspondence with internal team re: same (.40). |
| Jan-23-2024 | Andrew Dietderich | 1.70 | Research re: impairment test (.60); call with A. Kranzley and A. Landis (LRC) re: same (.40); call with A. Mosley (A&M) re: feasibility check (.40); draft notes on possible alternative distribution waterfall (.30). |
| Jan-23-2024 | Alexa Kranzley | 1.40 | Call with A. Dietderich and A. Landis (LRC) re: impairment test (.40); correspondence with internal team re: research re: plan distribution issues (.10); review research re: same and related issues (.40); call with B. Glueckstein re: estimation and hearing issues (.30); correspondence with internal team re: plan changes and related issues for disclosure statement and solicitation materials (.20). |
| Jan-23-2024 | Christopher Howard | 0.70 | Correspondence with A&M and H. Middleditch re: lowest point analysis. |
| Jan-23-2024 | Daniel Fradin | 0.50 | Review and revise disclosure statement. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-23-2024 | Nicole Miller | 0.50 | Draft revised order in relation to estimation motion. |
| Jan-23-2024 | Isaac Foote | 0.40 | Research re: objections to estimation motion. |
| Jan-23-2024 | Adam Toobin | 0.40 | Incorporate comments from J. Kapoor in estimation motion reply. |
| Jan-23-2024 | Benjamin Beller | 0.30 | Meeting with B. Glueckstein and J. Kapoor re: estimation reply and related issues. |
| Jan-23-2024 | Meng Yu | 0.10 | Update solicitation materials. |
| Jan-24-2024 | Julie Kapoor | 5.40 | Review objections to estimation motion (.50); call with J. I. Foote, Analysis Group, and S. Howell re: objections to estimation motion and S. Howell's report (2.0); draft and revise reply re: same (1.2); call with B. Glueckstein re: estimation reply (.70); call with B. Glueckstein re: estimation motion strategy and reply issues (.70). |
| Jan-24-2024 | Isaac Foote | 4.60 | Call with J. Kapoor, Analysis Group, and S. Howell re: objections to estimation motion and S. Howell's report (2.0); draft initial version of S. Howell declaration (1.6); Implement edits from J. Kapoor to S. Howell declaration (.90). |
| Jan-24-2024 | Harrison Shure | 2.70 | Review WRS and FTXT equity issuance documents (2.4); correspondence with internal team re: same (.30). |
| Jan-24-2024 | Fabio Weinberg Crocco | 1.90 | Review and revise ballots (1.2); correspondence with S&C team re: same (.40); review internal analysis re: preferred stock (.30). |
| Jan-24-2024 | Jacob Croke | 1.50 | Analyze issues re: plan structure and disclosure statement (.40); correspondence with A. Kranzley re: same (.20); analyze issues re: estimation motion objections and potential responses (.60); correspondence with B. Glueckstein re: same (.30). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-24-2024 | Brian Glueckstein | 1.40 | Call with J. Kapoor re: estimation motion strategy and reply issues (.70); meeting with A. Kranzley re: plan and digital asset estimation motion issues (.70). |
| Jan-24-2024 | Alexa Kranzley | 1.40 | Correspondence with internal team re: solicitation and related issues (.70); meeting with B. Glueckstein re: plan and digital asset estimation motion issues (.70). |
| Jan-24-2024 | Brian Glueckstein | 0.70 | Call with J. Kapoor re: estimation reply. |
| Jan-24-2024 | Meng Yu | 0.30 | Review plan team's comments to solicitation procedures. |
| Jan-24-2024 | Jackson Blaisdell | 0.20 | Review and revise estimation reply appendix. |
| Jan-25-2024 | Julie Kapoor | 10.50 | Call with B. Glueckstein and L. Christenson (AG) re: hearing matters (.50); calls with B. Glueckstein re: estimation motion reply and hearing issues (.60); call with J. Croke and B. Glueckstein re: same (.30); attend Howell hearing prep with B. Glueckstein, I. Foote, S. Howell and Analysis Group team (1.1); correspondence with J. Croke and counsel to Boba Foundation re: same (.30); follow up correspondence with J. Croke re: same (.20); review and revise appendix to estimation reply (6.9); review order re: same (.40); review declaration re: same (.20); correspondence with objectors re: same (.20). |
| Jan-25-2024 | Brian Glueckstein | 6.90 | Attend Howell hearing prep with J. Kapoor, I. Foote, S. Howell and Analysis Group team (1.1); call with J. Kapoor and L. Christenson (AG) re: hearing matters (.50); calls with J. Kapoor re: estimation motion reply and hearing issues (.60); call with J. Croke and J. Kapoor re: same (.30); meeting with A. Dietderich re: plan and estimation issues (.40); draft and revise digital |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | assets estimation motion reply and supporting papers and follow-up (4.0). |
| Jan-25-2024 | Harrison Shure | 5.60 | Meeting with F. Weinberg and B. Zonenshayn re: plan revisions and research (.70); call with F. Weinberg and B. Zonenshayn re: plan research (.70); meeting with A. Kranzley and B. Zonenshayn re: plan research (.50); research plan confirmation requirements (2.6); correspondence with internal team re: same (1.1). |
| Jan-25-2024 | Benjamin Zonenshayn | 4.90 | Meeting with F. Weinberg and H. Shure re: plan revisions and research (.70); call with F. Weinberg and H. Shure re: plan research (.70); meeting with A. Kranzley and H. Shure re: plan research (.50); research and draft email to A. Dietderich and A. Kranzley re: plan confirmation related issues (3.0). |
| Jan-25-2024 | Jacob Croke | 4.50 | Call with B. Glueckstein and J. Kapoor re: crypto estimation reply (.30); correspondence with J. Kapoor and counsel to Boba Foundation re: same (.30); follow up correspondence with J. Kapoor re: same (.20); analyze issues re: estimation motion arguments and responses (1.2); correspondence with B. Glueckstein, J. Kapoor, Boba Foundation, and LayerZero re: same (.60); call with MAPS counsel re: objection (.10); analyze token holdings and distribution (.60); correspondence with B. Glueckstein re: same (.30); analyze issues re: plan structure and recovery estimates (.90). |
| Jan-25-2024 | Fabio Weinberg Crocco | 3.70 | Meeting with B. Zonenshayn and H. Shure re: plan revisions and research (.70); call with B. Zonenshayn and H. Shure re: plan research (.70); review equity |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents for analysis of rights (1.1); review and revise plan (1.2). |
| Jan-25-2024 | Isaac Foote | 2.70 | Implement edits from J. Kapoor re: debtors' holdings (.40); begin drafting reply in support of estimation motion (1.2); attend Howell hearing prep with B. Glueckstein, J. Kapoor, S. Howell and Analysis Group team (1.1). |
| Jan-25-2024 | Andrew Dietderich | 2.30 | Call with PWP, S&C and J. Ray (FTX) re: liquidity facility structures (.80); research and notes re: impairment (.80); meeting with B. Glueckstein re: plan and estimation issues (.40); correspondence with A. Kranzley and B. Zonenshayn re: same (.30). |
| Jan-25-2024 | Alexa Kranzley | 1.60 | Meeting with B. Zonenshayn and H. Shure re: plan research (.50); call with PWP, S&C and J. Ray (FTX) re: liquidity facility structures (.50 - partial attendance); review and revise plan and work on changes to the same (.60). |
| Jan-25-2024 | Jackson Blaisdell | 1.30 | Draft witness and exhibit list for hearing on estimation motion. |
| Jan-25-2024 | Nicole Miller | 1.10 | Review additional objections to the estimation motion and draft summary objections to be included in the objections tracker. |
| Jan-25-2024 | Meng Yu | 0.40 | Update solicitation procedures (.30); coordinate on updating disclosure statement re: solicitation procedures (.10). |
| Jan-25-2024 | Aaron Levine | 0.20 | Review objection to crypto estimation motion re: futures. |
| Jan-25-2024 | Daniel Fradin | 0.10 | Review and revise disclosure statement. |
| Jan-26-2024 | Brian Glueckstein | 9.90 | Call with J. Kapoor, I. Foote, Analysis Group, and S. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Howell re: objections to estimation motion and S. Howell's report (1.0); call with J. Kapoor re: same (1.0); meeting with A. Dietderich re: plan, BlockFi and estimation motion issues (1.3); draft and revise reply papers in support of digital assets estimation motion and follow-up (5.3); consider evidence and arguments re: estimation hearing strategy (1.3). |
| Jan-26-2024 | Julie Kapoor | 6.30 | Correspondence with S&C team re: estimation reply (.30); review and revise same (2.0); call with B. Glueckstein, I. Foote, Analysis Group, and S. Howell re: objections to estimation motion and S. Howell's report (1.0); call with B. Glueckstein re: same (1.0); follow up with internal team re: same (2.0). |
| Jan-26-2024 | Isaac Foote | 5.50 | Call with B. Glueckstein, J. Kapoor, Analysis Group, and S. Howell re: objections to estimation motion and S. Howell's report (1.0); draft section of reply re: futures contracts (2.3); draft updated Howell declaration with futures contracts implemented (2.2). |
| Jan-26-2024 | Harrison Shure | 4.20 | Call with B. Zonenshayn re: plan confirmation research (.20); research plan confirmation case law (2.1); correspondence with internal team re: same (1.0); review and revise plan (.90). |
| Jan-26-2024 | Jackson Blaisdell | 4.00 | Review docket for objections to estimation (1.7); draft and revise witness list (2.3). |
| Jan-26-2024 | Alexa Kranzley | 3.80 | Review and revise reply in support of estimation motion (2.1); correspondence with internal team re: same (.30); review and revise plan (.60); correspondence with internal team re: same (.30); correspondence with internal team re: disclosure statement and related |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | issues (.50). |
| Jan-26-2024 | Jacob Croke | 3.30 | Analyze issues re: estimation motion responses and token exclusions (1.3); correspondence with B. Glueckstein and J. Kapoor re: same (.60); review MAPS expert report (.30); analyze issues re: token holdings and entitlements (.40); analyze recovery estimates and plan organization (.70). |
| Jan-26-2024 | Benjamin Zonenshayn | 1.80 | Research re: 510(b) claims for A. Dietderich. |
| Jan-26-2024 | Andrew Dietderich | 1.30 | Meeting with B. Glueckstein re: plan, BlockFi and estimation motion issues. |
| Jan-26-2024 | Grier Barnes | 0.50 | Correspondence with specialist teams re: comments to FTX disclosure statement. |
| Jan-26-2024 | Nicole Miller | 0.40 | Review Analysis Group exhibit in relation to the estimation motion to confirm that S&C comments were incorporated. |
| Jan-26-2024 | Fabio Weinberg Crocco | 0.30 | Correspondence with H. Shure re: plan. |
| Jan-26-2024 | Benjamin Zonenshayn | 0.20 | Call with H. Shure re: plan confirmation research. |
| Jan-26-2024 | Meng Yu | 0.20 | Coordinate with internal team re: status of various solicitation procedure materials. |
| Jan-27-2024 | Jackson Blaisdell | 7.20 | Conduct estimation reply cite check (.80) research and implement revisions re: same (4.1); modify appendix (1.7); correspondence and project management re: same (.60). |
| Jan-27-2024 | Brian Glueckstein | 6.50 | Draft and revise digital assets estimation motion reply papers and issues (5.7); review and analyze estimation |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion evidence (.80). |
| Jan-27-2024 | Julie Kapoor | 5.00 | Review and revise estimation reply (4.3); correspondence with S&C team re: same (.70). |
| Jan-27-2024 | Nicole Miller | 3.80 | Conduct cite check of the estimation motion reply (3.2); revise table of contents and table of authorities (.30); draft summary of cases relating to "unliquidated" analysis for J. Kapoor (.30). |
| Jan-27-2024 | Isaac Foote | 3.30 | Review edits by B. Glueckstein to estimation reply (.40); implement edits from B. Glueckstein to S. Howell declaration (1.1); implement edits from S. Howell to S. Howell declaration (1.4); correspondence with administrative staff and Analysis Group re: MAPS production (.40). |
| Jan-27-2024 | Adam Toobin | 2.30 | Research re: estimation motion reply. |
| Jan-27-2024 | Jacob Croke | 1.40 | Analyze issues re: potential claim objections and plan estimates (.60); correspondence with M. Flynn re: same (.30); analyze issues re: third-party platform recovery timing and plan estimates (.30); correspondence with K. Ramanathan (A&M) re: same (.20). |
| Jan-28-2024 | Julie Kapoor | 6.20 | Review and revise estimation motion (5.0); correspondence with S&C, A&M, Analysis Group and Landis teams re: same (.70); finalize same for filing (.50). |
| Jan-28-2024 | Brian Glueckstein | 5.10 | Draft and further revise digital assets reply brief and supporting papers and evidence (4.4); correspondence and follow-up with J. Kapoor re: reply papers (.70). |
| Jan-28-2024 | Jackson Blaisdell | 3.50 | Review and revise witness exhibit list (.70); review and revise estimation reply (1.5); update appendix and final filing matters (1.3). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-28-2024 | Jacob Croke | 2.10 | Review and revise estimation motion reply and accompanying materials (1.4); correspondence with J. Kapoor re: same (.30); analyze token holdings and customer claims (.40). |
| Jan-28-2024 | Isaac Foote | 1.50 | Correspondence with J. Kapoor and team re: final edits to declaration and reply before filing. |
| Jan-28-2024 | Nicole Miller | 0.90 | Review and revise table of contents and table of authorities in the estimation motion reply (.60); conduct a final review of the estimation motion to identify any final nits (.30). |
| Jan-28-2024 | Alexa Kranzley | 0.40 | Correspondence with internal team re: estimation reply and related issues. |
| Jan-28-2024 | Alexa Kranzley | 0.40 | Correspondence with internal team re: reply to estimation motion and related issues. |
| Jan-28-2024 | Adam Toobin | 0.40 | Cite check Mosley declaration for estimation motion reply. |
| Jan-29-2024 | Isaac Foote | 5.40 | Call with J. Kapoor, Analysis Group, and S. Howell re: objections to estimation motion and S. Howell's report (.60); review and revise Howell direct outline per comments from S. Fulton and J. Kapoor (2.1); draft Lu direct outline (.80); draft Howell cross outline (1.0); draft Roth cross outline (.90). |
| Jan-29-2024 | Julie Kapoor | 4.70 | Call with B. Glueckstein and J. Croke re: estimation objections (.60); correspondence with J. Croke and counsel to Auros re: same (.20); review estimation motion expert report (.30); meeting with B. Glueckstein re: estimation motion hearing prep (1.0); call with B. Glueckstein and Coin Metrics team re: same (.60); call with G. Walia (A&M) re: same (.10); review materials in |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preparation for same (.80); call with I. Foote, Analysis Group, and S. Howell re: objections to estimation motion (.60); correspondence with S&C team re: same (.50). |
| Jan-29-2024 | Harrison Shure | 4.70 | Correspondence with B. Zonenshayn re: impairment (.20); review and summarize various solvent debtor plans (3.0); review and summarize post-confirmation filings for solvent debtor cases (1.5). |
| Jan-29-2024 | Brian Glueckstein | 4.60 | Call with J. Croke and J. Kapoor re: estimation objections (.60); meeting with J. Kapoor re: estimation motion hearing prep (1.0); call with J. Kapoor and Coin Metrics team re: same (.60); call with UCC, AHG, J. Ray (FTX), A. Kranzley and A&M team re: recovery analysis and follow-up (.60); meeting with J. Kapoor re: estimation objections and resolution issues (.60); respond and resolve re: digital assets estimation motion (1.8). |
| Jan-29-2024 | Jacob Croke | 3.30 | Call with B. Glueckstein and J. Kapoor re: crypto estimation objections (.60); correspondence with J. Kapoor and counsel to Auros re: crypto estimation objection (.20); analyze issues re: estimation objections and potential resolutions (2.2); correspondence with B. Glueckstein re: same (.30). |
| Jan-29-2024 | Sean Fulton | 2.30 | Review draft Howell direct examination outline. |
| Jan-29-2024 | Adam Toobin | 1.40 | Legal research on liquidation of claims point for estimation motion hearing (1.4). |
| Jan-29-2024 | Grier Barnes | 0.70 | Review and revise disclosure statement per comments from team. |
| Jan-29-2024 | Nicole Miller | 0.70 | Work with M. Bjarnason to prepare a binder for J. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kapoor in preparation for estimation motion hearing. |
| Jan-29-2024 | Alexa Kranzley | 0.60 | Call with UCC, AHG, J. Ray (FTX), B. Glueckstein and A&M team re: recovery analysis and follow-up. |
| Jan-29-2024 | Andrew Dietderich | 0.20 | Correspondence with J. Kapoor and A. Kranzley re: plan matters. |
| Jan-29-2024 | Benjamin Zonenshayn | 0.20 | Correspondence with H. Shure re: impairment. |
| Jan-29-2024 | Meng Yu | 0.20 | Review comments from Landis re: solicitation materials. |
| Jan-30-2024 | Brian Glueckstein | 10.80 | Call with, J. Kapoor, I. Foote, Analysis Group, and S. Howell re: January 31 testimony (partial attendance - 1.2); meeting with A. Kranzley re: omnibus hearing issues (.50); call with J. Kapoor and J. Croke re: estimation motion (1.0); follow up discussion with J. Kapoor (.30); call with J. Croke re: estimation hearing strategy issues (.20); call with A. Landis re: estimation motion and hearing issues (.20); correspondence with A. Dietderich and J. Kapoor re: estimation hearing issues (1.3); call with J. Kapoor re: order re: estimation motion (.20); prepare for evidentiary hearing re: digital assets estimation motion (5.5). |
| Jan-30-2024 | Julie Kapoor | 7.80 | Call with B. Glueckstein and J. Croke re: estimation motion (1.0); follow up discussion with B. Glueckstein (.30); prep for call with S. Howell re: hearing prep (.60); call with B. Glueckstein, I. Foote, Analysis Group, and S. Howell regarding January 31 testimony (1.3); correspondence with J. Croke and counsel to Boba re: estimation motion (.20); follow up with S&C team re: same (.30); call with B. Beller and counsel to 3AC re: same (.30); follow up discussion with B. Beller re: same |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); call with B. Glueckstein re: order re: same (.20); draft materials for hearing re: same (3.4). |
| Jan-30-2024 | Harrison Shure | 5.80 | Research post-petition interest requirements (2.8); correspondence with internal team re: same (1.5); draft memo re: same (1.5). |
| Jan-30-2024 | Jacob Croke | 4.50 | Call with B. Glueckstein and J. Kapoor re: estimation motion arguments and objections (.90); call with Boba counsel re: estimation motion (.20); further correspondence with Boba re: same (.40); calls with Auros counsel re: objections (.30); correspondence with B. Glueckstein and G. Walia re: same (1.1); further analysis re: estimation motion strategy and responses to objections (1.6). |
| Jan-30-2024 | Andrew Dietderich | 3.60 | Prepare for upcoming hearing (3.2); correspondence with B. Glueckstein and J. Kapoor re: same and related issues (.40). |
| Jan-30-2024 | Andrew Dietderich | 3.10 | Discussion with A. Kranzley and A&M re: plan structure and disclosure statement timeline (.80); review and comment on term sheet for potential liquidity facility (2.1); and email correspondence with J. Ray (FTX) re: same (.20). |
| Jan-30-2024 | Brian Glueckstein | 2.60 | Review documents and evidence in preparation for evidentiary hearing re: digital assets estimation motion. |
| Jan-30-2024 | Isaac Foote | 2.60 | Call with B. Glueckstein, J. Kapoor, Analysis Group, and S. Howell re: January 31 testimony (1.3); work with help desk to pull updated production from MAPS experts (.60); prepare for meeting with S. Howell re: January 31 testimony (.60). |
| Jan-30-2024 | Alexa Kranzley | 2.50 | Correspondence with A. Dietderich re: plan structure |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and disclosure statement timeline (.50); draft notes re: same (.40); review and revise solicitation materials (1.2); correspondence with internal team re: changes to the plan, disclosure statement and solicitation (.40). |
| Jan-30-2024 | Sean Fulton | 2.10 | Revise draft instruction memo for English law expert re: property issues. |
| Jan-30-2024 | Grier Barnes | 1.90 | Review and revise disclosure statement per comments from S&C team. |
| Jan-30-2024 | Daniel Fradin | 1.20 | Review and revise notice of hearing to consider disclosure statement (.20); review and revise solicitation procedures order (.40); review and revise solicitation order PFO notice (.10); review and revise ballots (.20); review and revise solicitation procedures (.30). |
| Jan-30-2024 | Benjamin Zonenshayn | 0.90 | Call with H. Shure re: post-petition interest. |
| Jan-30-2024 | Alexa Kranzley | 0.80 | Discussion with A. Dietderich and A&M re: plan structure and disclosure statement timeline. |
| Jan-31-2024 | Sean Fulton | 8.00 | Review and revise draft instruction memo for English law expert re: property issues. |
| Jan-31-2024 | Julie Kapoor | 5.00 | Correspondence and discussions with internal team in connection with hearing re: estimation motion (4.0); follow up correspondence with internal team re: hearing (1.0). |
| Jan-31-2024 | Andrew Dietderich | 3.10 | Prepare for upcoming hearing. |
| Jan-31-2024 | Daniel Fradin | 3.00 | Research re: reservations of rights in solicitation materials (2.7); review and revise solicitation procedures order (.30). |
| Jan-31-2024 | Jacob Croke | 3.00 | Analyze issues re: estimation motion and objections in |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | advance of hearing (.40); correspondence with B. Glueckstein and Auros re: same (.40); analyze issues re: plan structure and materials for disclosure statement (.50); correspondence with A. Kranzley re: same (.20); further analysis re: estimation motion issues after hearing (.40); correspondence with B. Glueckstein re: same (.20); analyze new adversary proceeding re: customer property issues (.50) correspondence with H. Middleditch and B. Glueckstein re: same (.40). |
| Jan-31-2024 | Brian Glueckstein | 2.10 | Correspondence with S&C team, A&M team, J. Ray (FTX) and A. Landis re: estimation motion and hearing follow-up issues (.60); attend to estimation motion order issues (.30); correspondence with S. Coverick (A&M), A. Dietderich and A. Landis (Landis) re: plan terms and customer property issues (1.2). |
| Jan-31-2024 | Alexa Kranzley | 1.60 | Review and revise plan (.40); correspondence with internal team re: same (.20); correspondence with internal team re: changes from plan to disclosure statement and solicitation materials (.60); review plan research re: distribution issues (.40). |
| Jan-31-2024 | Andrew Dietderich | 1.20 | Correspondence with B. Glueckstein and A. Landis (Landis) re: plan (.80); email correspondence with internal team re: plan structures and repayment analyses (.40). |
| Jan-31-2024 | Harrison Shure | 1.10 | Review and revise plan (.50); review and revise open item tracker (.60). |
| Jan-31-2024 | Meng Yu | 0.50 | Review comments from Landis on solicitation materials. |
| Jan-31-2024 | Grier Barnes | 0.40 | Review and revise draft disclosure statement per comments from S&C team. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-31-2024 | Jackson Blaisdell | 0.30 | Attend claim estimation hearing. |
| Jan-31-2024 | Adam Toobin | 0.20 | Correspondence with internal team re: other bankruptcies section of disclosure statement. |
| **Total** | | **813.00** | |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-05-2024 | Kathleen Donnelly | 0.10 | Correspondence with internal team re: certain asset. |
| Jan-08-2024 | Luke Ross | 1.80 | Meeting with J. Croke, K. Donnelly, L. Ross and SDNY representatives re: settling claims over estate assets (.30); review and revise settlement agreement re: same (1.5). |
| Jan-08-2024 | Kathleen Donnelly | 1.50 | Meeting with J. Croke, L. Ross and SDNY representatives re: settling claims over estate assets (.30); review and analyze proposed edits to draft agreement re: assets (1.2) |
| Jan-08-2024 | Jacob Croke | 0.60 | Meeting with K. Donnelly, L. Ross and SDNY representatives re: settling claims over estate assets (.30); review proposal for interlocutory sale (.20), correspondence with S. Levin re: same (.10). |
| Jan-14-2024 | Jacob Croke | 0.70 | Review and revise interlocutory sale order re: assets (.50), internal correspondence re: same (.20). |
| Jan-15-2024 | Kathleen Donnelly | 0.30 | Internal correspondence re: settlement re: FTX assets. |
| Jan-15-2024 | Jacob Croke | 0.10 | Correspondence with SDNY re: interlocutory sale order. |
| Jan-18-2024 | Kathleen Donnelly | 0.10 | Internal correspondence re: potential settlement with Aranha. |
| Jan-21-2024 | Kathleen Donnelly | 0.10 | Correspondence with parties re: Aranha asset draft settlement agreement. |
| Jan-22-2024 | Kathleen Donnelly | 0.10 | Correspondence with parties re: Aranha asset draft settlement agreement. |
| Jan-24-2024 | Kathleen Donnelly | 0.20 | Review draft settlement agreement re: Aranha assets. |
| **Total** | | **5.60** | |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-01-2024 | David Hariton | 9.00 | Analyze and review IRS deposition responses (2.8); prepare for upcoming meeting with IRS re: tax filing (3.5); review and draft analysis supplemental brief re: IRS burden of proof (2.7). |
| Jan-01-2024 | Marc De Leeuw | 2.40 | Review and revise supplemental brief re: IRS burden of proof (1.6); review research re: same (.80). |
| Jan-01-2024 | Michael Anfang | 1.70 | Research case law re: supplemental brief re: IRS burden of proof. |
| Jan-01-2024 | Charles Sullivan | 1.20 | Review revisions re: supplemental brief re: IRS burden of proof (1.0); correspondence with L. Enriquez-Sarano and M. Anfang re: same (.20). |
| Jan-01-2024 | Mark Popovsky | 1.00 | Review and revise supplemental brief re: IRS burden of proof. |
| Jan-01-2024 | Louis Enriquez-Sarano | 0.70 | Review and revise supplemental brief re: IRS burden of proof. |
| Jan-02-2024 | David Hariton | 8.40 | Call with H. Kim re: tax strategy (.20); call with H. Kim and A&M team re: same (.40); coordinate with M. De Leeuw and internal team re: supplemental brief re: IRS burden of proof (3.0); prepare for upcoming hearing re: tax relief, including preparing outline (4.8). |
| Jan-02-2024 | Charles Sullivan | 6.40 | Call with M. De Leeuw re: IRS document production (.30); emails with M. De Leeuw and M. Popovsky re: same (.20); correspondence with P. Lavin and Z. Flegenheimer re: same (.20); meeting with A. Zahn and A. Li re: additional support documents for IRS R&O (.50); internal correspondence re: supplemental brief re: IRS burden of proof (.20); review the same (1.5); emails with EY team re: IRS summonses data gathering (.20); |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and revise document re: IRS discovery requests (3.0); call with B. Mistler (EY) re: IRS document production (.30); emails with B. Mistler (EY) re: same (.10). |
| Jan-02-2024 | Louis Enriquez-Sarano | 6.00 | Research supplemental brief re: IRS burden of proof (.90); draft the same (2.0); review and revise the same (3.1). |
| Jan-02-2024 | Michael Anfang | 5.70 | Internal correspondence re: supplemental brief re: IRS burden of proof (1.4); research briefing and claims process re: same (4.3). |
| Jan-02-2024 | HyunKyu Kim | 4.70 | Review re: straddle year tax documents (1.5); call with D. Hariton re: tax strategy (.20); call with D. Hariton and A&M team re: same (.40); prepare tax forms (.80); research re: tax procedural questions (1.8). |
| Jan-02-2024 | Marc De Leeuw | 3.30 | Internal correspondences re: supplemental brief re: IRS burden of proof (.70); review research re: same (.80); call with C. Sullivan re: IRS document production (.30); review and revise brief re: burden of proof (1.5). |
| Jan-02-2024 | Alexandra Li | 2.00 | Meeting with C. Sullivan and A. Zahn re: additional support documents for IRS R&O (.50); research supporting documents re: same (.90); draft descriptions re: same (.60). |
| Jan-02-2024 | Mark Popovsky | 1.80 | Review and revise supplemental brief re: IRS burden of proof (1.5); coordinate responses re: discovery requests (.30). |
| Jan-02-2024 | Arnold Zahn | 0.50 | Meeting with C. Sullivan and A. Li re: additional support documents for IRS responses and objections. |
| Jan-02-2024 | Judson Littleton | 0.50 | Review and internal discussions re: supplemental brief re: IRS burden of proof. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | David Hariton | 11.50 | Call with M. De Leeuw, C. Sullivan and EY team re: tax returns (.60); call with H. Kim and IRS re: technical tax issues (1.0); call with M. De Leeuw and H. Kim re: tax strategy (.30); meeting with M. De Leeuw, M. Popovsky and C. Sullivan re: IRS discovery responses and estimation proceeding (1.3 - partial attendance); review and comment on supplemental brief re: IRS burden of proof (3.8); prepare for upcoming tax relief meeting with IRS (4.5). |
| Jan-03-2024 | Marc De Leeuw | 6.30 | Call with D. Hariton, C. Sullivan and EY team re: tax returns (.60); review, revise and comment on supplemental brief re: IRS burden of proof (2.0); correspondences re: IRS request to meet and confer (.50); call with D. Hariton and H. Kim and re: tax strategy (.30); meeting with D. Hariton, M. Popovsky and C. Sullivan re: IRS discovery responses and estimation proceeding (1.5); call with C. Sullivan re: IRS document production (.50); draft response to DOJ re: meet and confer (.30); review notes re: responses to IRS discovery requests (.60). |
| Jan-03-2024 | Louis Enriquez-Sarano | 5.40 | Review disclosure statement (1.5); review background materials re: misappropriation theory (.20); meeting with C. Sullivan and M. Anfang re: next steps for tax estimation hearing research (.60); review comments re: draft brief (1.0); draft misappropriation research memo (2.1). |
| Jan-03-2024 | Mark Popovsky | 4.40 | Call with C. Sullivan re: legal research re: IRS estimation proceeding (.10); meeting with D. Hariton, M. De Leeuw and C. Sullivan re: IRS discovery responses and estimation proceeding (1.5); review and cite check |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | supplemental brief re: IRS burden of proof (2.0); review materials to be produced to DOJ re: discovery requests (.80). |
| Jan-03-2024 | Charles Sullivan | 4.20 | Call with D. Hariton, M. De Leeuw and EY team re: tax returns (.60); meeting with D. Hariton, M. De Leeuw and M. Popovsky re: IRS discovery responses and estimation proceeding (1.5); call with M. Popovsky re: legal research re: IRS estimation proceeding (.10); meeting with M. Anfang and L. Enriquez-Sarano re: next steps for tax estimation hearing research (.50 - partial attendance); call with S. Yeargan re: productions and data exports re: IRS discovery requests (.20); further call with S. Yeargan re: same (.10); call with M. De Leeuw re: IRS document production (.50); meeting with L. Wang re: redactions for IRS document production (.50); emails with B. Mistler (EY) re: IRS discovery requests (.20). |
| Jan-03-2024 | Charles Sullivan | 3.80 | Emails with FTI re: IRS document production (.30); email with H. Kim re: IRS claims (.10); review materials re: same (.30); internal team correspondence re: DOJ discovery responses (.10); draft outline re: research memo re: IRS claims (.30); emails with L. Enriquez-Sarano and M. Anfang re: same (.10); emails with internal team and EY re: IDR responses to IRS (.30); internal emails re: revisions re: supplemental brief re: IRS burden of proof (.10); review the same (.40); review and prepare documents for production re: IRS discovery requests (.60); emails with internal team and A&M team re: same (.60); emails with B. Glueckstein re: customer information re: same (.20); review and |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comment on the same (.40). |
| Jan-03-2024 | Judson Littleton | 2.90 | Review and comment on supplemental brief re: IRS burden of proof. |
| Jan-03-2024 | HyunKyu Kim | 1.70 | Review research re: tax aspects of asset sale (.40); call with D. Hariton and IRS re: technical tax issues (1.0); call with D. Hariton and M. De Leeuw re: tax strategy (.30). |
| Jan-03-2024 | Shane Yeargan | 1.60 | Review data exports re: IRS discovery requests (.80); correspondence with P. Lavin re: productions and data exports (.30); correspondence with A&M re: same (.20); call with C. Sullivan re: same (.20); further call with C. Sullivan re: same (.10). |
| Jan-03-2024 | Lisa Wang | 1.30 | Review IRS discovery request responses (.50); review requests re: same (.30); meeting with C. Sullivan re: redactions for IRS document production (.50). |
| Jan-03-2024 | Michael Anfang | 1.10 | Meeting with C. Sullivan and L. Enriquez-Sarano re: next steps for tax estimation hearing research (.60); review materials re: same (.50). |
| Jan-03-2024 | James Bromley | 0.50 | Internal correspondence re: IRS issues. |
| Jan-04-2024 | David Hariton | 8.20 | Review and comment on supplemental brief re: IRS burden of proof (2.4); draft emails and analyze additional information re: tax relief request (2.0); draft and revise email to IRS re: proposed substantive dialogue (3.3); call with M. De Leeuw re: tax question (.50). |
| Jan-04-2024 | Charles Sullivan | 7.60 | Call with B. Mistler (EY) re: IRS discovery responses (.40); call with M. De Leeuw re: same (.30); correspondence with P. Lavin re: same (.10); call with S. Yeargan document production re: same (.20); |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with A. Zahn and A. Li re: same (.20); follow up correspondence with internal team and EY re: same (1.0); review and revise compilation of support re: same (3.4); internal emails re: redaction of customer information re: same (.20); draft IRS production cover letter (.80); internal emails re: transaction data (.30); emails with internal team and UCC counsel re: IRS estimation filings and discovery responses (.20); review supplemental brief re: IRS burden of proof (.50). |
| Jan-04-2024 | Louis Enriquez-Sarano | 7.50 | Review and revise supplemental brief re: IRS burden of proof (5.1); cite check the same (1.4); draft memo re: tax theory (1.0). |
| Jan-04-2024 | Michael Anfang | 3.60 | Draft research memo re: estimation hearing claims (1.5); internal correspondence re: supplemental brief re: IRS burden of proof (.70); proofread and cite check the same (1.4). |
| Jan-04-2024 | Marc De Leeuw | 3.00 | Call with C. Sullivan re: IRS discovery responses (.30); review, revise and comment on supplemental brief re: IRS burden of proof (1.5); call with D. Hariton re: tax question (.50); email correspondences re: production of client data (.20); review and revise document production cover letter and emails re: same (.50). |
| Jan-04-2024 | Lisa Wang | 2.90 | Review and revise documents re: IRS production. |
| Jan-04-2024 | Judson Littleton | 2.80 | Revise and implement comments on supplemental brief re: IRS burden of proof. |
| Jan-04-2024 | Alexandra Li | 2.20 | Meeting with C. Sullivan and A. Zahn re: document production re: IRS discovery responses (.20); research re: additional support documents re: IRS R&O (1.3); review and revise IRS R&O re: same (.40); internal |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: findings (.30). |
| Jan-04-2024 | Lisa Wang | 1.90 | Review supplemental brief re: IRS burden of proof (1.0); cite check the same (.90). |
| Jan-04-2024 | James Bromley | 1.60 | Review and revise supplemental brief re: IRS burden of proof (1.2); internal correspondence re: same (.40). |
| Jan-04-2024 | HyunKyu Kim | 0.90 | Review email re: straddle year issue (.40); draft addendum re: same (.50). |
| Jan-04-2024 | Andrew Dietderich | 0.60 | Internal correspondence re: IRS call (.20); review and comment on supplemental brief re: IRS burden of proof (.40). |
| Jan-04-2024 | Mark Popovsky | 0.40 | Review and finalize supplemental brief re: IRS burden of proof. |
| Jan-04-2024 | Arnold Zahn | 0.20 | Meeting with C. Sullivan and A. Li re: document production re: IRS discovery responses. |
| Jan-04-2024 | Stephanie Wheeler | 0.20 | Correspondences with M. De Leeuw and A. Holland re: production of documents to IRS. |
| Jan-05-2024 | David Hariton | 11.50 | Research post-petition tax theories (2.3); coordinate responses to IRS IDRs, including correspondences and analysis (3.2); internal correspondence re: DOJ discussions and involvement of A. Konofsky (.80); review transcript of discussion with A. Konofsky (.70); review and analyze government brief (2.8); comment on tax argument (.90); prepare for upcoming discussions with Paul Hastings and Eversheds (.50); correspondence with M. De Leeuw re: same (.30). |
| Jan-05-2024 | Louis Enriquez-Sarano | 6.90 | Cite check and proofread supplemental brief re: IRS burden of proof (1.0); draft memo re: misappropriation income (5.9). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-05-2024 | Charles Sullivan | 6.20 | Correspondence with internal team and FTI re: IRS document production (.80); compile and review documents re: same (3.1); review coding re: same (.30); correspondence with internal team and A&M re: FTX sales (.40); internal correspondence re: IRS arguments re: burden of proof (.30); review research re: statutory shifting re: same (.20); review case law cited by IRS in burden of proof brief (.70); research re: same (.40). |
| Jan-05-2024 | Marc De Leeuw | 4.80 | Call with M. Popovsky and C. Sullivan re: DOJ meet-and-confer re: IRS estimation (.20); call with DOJ, M. Popovsky and C. Sullivan re: IRS estimation (.70); call with D. Hariton, M. Popovsky and C. Sullivan re: IRS estimation (.30); email correspondences re: strategy re: same (.30); review and revise supplement brief re: IRS burden of proof (.50); call with EY team, D. Hariton, M. Popovsky and C. Sullivan re: IRS estimation (.50); review DOJ burden of proof brief and research re: same (1.7); review IDR responses and emails re: timing of same (.60). |
| Jan-05-2024 | Charles Sullivan | 4.60 | Call with M. De Leeuw and M. Popovsky re: DOJ meet-and-confer re: IRS estimation (.20); call with DOJ, M. De Leeuw and M. Popovsky re: IRS estimation (.70); review and revise notes re: same (.30); call with D. Hariton, M. De Leeuw and M. Popovsky re: IRS estimation (.30); call with D. Hariton, M. De Leeuw, M. Popovsky and EY team re: same (.50); review supplemental brief re: IRS burden of proof (1.2); correspondence with FTI and internal teams re: IRS document production (.80); email with J. Croke re: FTT |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sales (.10); review IRS's burden of proof brief (.50). |
| Jan-05-2024 | Mark Popovsky | 2.90 | Call with M. De Leeuw and C. Sullivan re: DOJ meet-and-confer re: IRS estimation (.20); prepare for meet and confer with IRS (.30); call with DOJ, M. De Leeuw and C. Sullivan re: IRS estimation (.70); call with D. Hariton, M. De Leeuw and C. Sullivan re: IRS estimation (.30); call with EY team, D. Hariton, M. De Leeuw and C. Sullivan re: same (.50); finalize and coordinate filing re: supplemental brief re: IRS burden of proof (.60); review materials to be produced to DOJ (.30). |
| Jan-05-2024 | Alexander Holland | 1.60 | Draft emails to S. Wheeler and A&M re: KYC for certain customer accounts. |
| Jan-05-2024 | HyunKyu Kim | 0.90 | Draft and research re: addendum for straddle year issue. |
| Jan-05-2024 | Michael Anfang | 0.80 | Correspondence with team and local counsel re: filing supplemental brief re: IRS burden of proof. |
| Jan-05-2024 | David Hariton | 0.80 | Call with M. De Leeuw, M. Popovsky and C. Sullivan re: IRS estimation (.30); call with EY team, M. De Leeuw, M. Popovsky and C. Sullivan re: (.50). |
| Jan-05-2024 | Judson Littleton | 0.80 | Review and internal correspondence re: supplemental brief re: IRS burden of proof. |
| Jan-05-2024 | Judson Littleton | 0.60 | Review and comment on supplemental brief re: IRS burden of proof. |
| Jan-05-2024 | James Bromley | 0.50 | Internal correspondences re: IRS issues. |
| Jan-05-2024 | Stephanie Wheeler | 0.10 | Email correspondence with A. Holland re: FTT documents for IRS. |
| Jan-06-2024 | Charles Sullivan | 6.00 | Internal emails re: IRS burden of proof briefing (.10); |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | emails with internal team and FTI re: production to IRS (.30); emails with A&M and internal team re: FTX sales data (.30); review FTX sales data (.30); draft letter to DOJ memorializing issues discussed on meet and confer (2.6); emails with M. De Leeuw and M. Popovsky re: same (.30); draft amended responses and objections to IRS discovery requests (2.1). |
| Jan-06-2024 | Mark Popovsky | 2.20 | Review and revise discovery letter to DOJ re: tax (.40); analyze IRS brief re: burden of proof (1.8). |
| Jan-06-2024 | HyunKyu Kim | 1.90 | Draft and research addendum re: straddle year issue. |
| Jan-06-2024 | David Hariton | 1.70 | Email correspondence with M. De Leeuw re: tax strategy (.60); coordinate with EY team re: same (.50); review correspondence with DOJ re: tax issues (.60). |
| Jan-06-2024 | Alexandra Li | 0.70 | Review and revise IRS R&O (.50); internal correspondence re: same (.20). |
| Jan-06-2024 | Marc De Leeuw | 0.60 | Internal emails re: call with DOJ, discovery letter and burden of proof (.20); review and revise discovery meet-and-confer letter to DOJ (.40). |
| Jan-06-2024 | James Bromley | 0.40 | Internal emails re: IRS issues. |
| Jan-07-2024 | HyunKyu Kim | 2.80 | Draft and research addendum re: straddle year issue. |
| Jan-07-2024 | Michael Anfang | 2.70 | Research re: tax estimation hearing. |
| Jan-07-2024 | Louis Enriquez-Sarano | 2.50 | Draft memo re: tax theories. |
| Jan-07-2024 | Charles Sullivan | 2.10 | Review and revise discovery letter to DOJ re: meet-and-confer (.20); correspondence with internal team and EY re: same (.10); review and revise amended and supplemental responses to IRS discovery requests (1.8). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-07-2024 | Mark Popovsky | 0.30 | Review and revise discovery letter to DOJ re: tax. |
| Jan-07-2024 | Marc De Leeuw | 0.20 | Review and revise discovery letter to DOJ re: tax. |
| Jan-08-2024 | Louis Enriquez-Sarano | 7.00 | Draft memo re: income tax theories (5.6); review and revise the same (.50); discussion with M. Anfang re: IRS theories for estimation hearing (.40); prepare materials re: same (.50). |
| Jan-08-2024 | David Hariton | 5.90 | Call with H. Kim and J. Benzine re: trust tax issues (.20); call with H. Kim, A&M team and UCC counsel re: tax strategy (.50); call with H. Kim re: technical issues (.30); call with H. Kim and Eversheds re: tax planning issues (.30); correspondence re: strategy for tax disclosure (.30); correspondence with J. Bromley re: strategy for court hearing (.30); prepare and follow up re: same (.50); prepare for upcoming call with UCC (.40); coordinate tax submission (.60); review draft submission re: tax relief (.70); prepare for upcoming call with Eversheds re: withholding (.50); coordinate re: tax disclosure (.50); correspondences re: document review (.80). |
| Jan-08-2024 | Michael Anfang | 5.70 | Discussion with L. Enriquez-Sarano re: IRS theories for estimation hearing (.40); research theories re: same (4.4); organize materials re: same (.90). |
| Jan-08-2024 | HyunKyu Kim | 5.50 | Draft addendum re: straddle years (1.9); review re: addendum re: straddle years from EY (.40); call with B. Greene re: withholding issues (.20); research re: same (.50); call with H. Kim and J. Benzine re: trust tax issues (.20); call with D. Hariton, A&M team and UCC counsel re: tax strategy (.50); call with D. Hariton re: technical tax issues (.30); call with D. Hariton and Eversheds re: |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | tax planning issues (.30); review research re: technical tax issues (.80); review trust taxation issues (.40). |
| Jan-08-2024 | Charles Sullivan | 3.60 | Call with M. De Leeuw re: IRS discovery responses (.20); call with M. De Leeuw, S. Wheeler, J. Croke, and A. Holland re: IRS discovery responses (.50); review and revise letter to DOJ re: meet-and-confer (.40); review and revise amended and supplementary discovery responses re: IRS requests (.80); internal emails re: same (.50); emails with A&M team re: sales data (.20); emails with FTI re: productions to IRS (.40); review and quality check IRS production (.40); email correspondence with DOJ re: production letter (.10); email with M. Anfang re: updated hearing date for burden of proof issues (.10). |
| Jan-08-2024 | Marc De Leeuw | 2.40 | Call with C. Sullivan re: IRS discovery responses (.20); review and revise discovery letter and emails re: same (.30); review and revise amended responses to IRS discovery requests (.70); call with DOJ re: estimation proceeding conference (.30); call with S. Wheeler, J. Croke, C. Sullivan and A. Holland re: responses and objections to IRS requests (.50); review and revise document production letter (.10); review briefs re: tax burden of proof (.30). |
| Jan-08-2024 | Alexander Holland | 1.70 | Call with M. De Leeuw, S. Wheeler, J. Croke, and C. Sullivan re: responses and objections to IRS requests (.50); internal correspondence re: same (1.2). |
| Jan-08-2024 | Stephanie Wheeler | 0.90 | Review and revise responses re: interrogatories to IRS (.20); internal correspondence re: same (.20); call with M. De Leeuw, J. Croke, C. Sullivan and A. Holland re: |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses and objections to IRS requests (.50). |
| Jan-08-2024 | Jacob Croke | 0.90 | Call with M. De Leeuw, S. Wheeler, C. Sullivan, and A. Holland re: responses and objections to IRS requests (.50); analyze issues re: IRS response (.30), correspondence with S. Wheeler re: same (.10). |
| Jan-08-2024 | Zoe Gill | 0.80 | Prepare materials re: IRS production letter. |
| Jan-08-2024 | Jasmine Benzine | 0.20 | Call with D. Hariton and H. Kim re: trust tax issues. |
| Jan-08-2024 | Brett Greene | 0.20 | Call with H. Kim re: withholding issues. |
| Jan-09-2024 | Louis Enriquez-Sarano | 6.10 | Research IRS income theories (3.0); review and revise memo re: same (3.1). |
| Jan-09-2024 | Michael Anfang | 5.20 | Research case law re: potential IRS tax claims. |
| Jan-09-2024 | Brett Greene | 4.50 | Discussion with H. Kim re: withholding research (.30); additional research re: same (4.2). |
| Jan-09-2024 | HyunKyu Kim | 2.50 | Review re: withholding research (.80); discussion with B. Greene re: same (.30); review and revise addendum re: straddle period (.60); review re: tax strategy re: income (.80). |
| Jan-09-2024 | Charles Sullivan | 2.20 | Call with B. Mistler (EY) re: IRS discovery responses (.40); call with M. De Leeuw re: same (.10); correspondence with internal team and DOJ re: production of the same (.50); correspondences with EY team re: IRS IDR requests for customer information (.10); internal correspondence re: same (.20); review and revise amended responses to IRS discovery requests (.80); emails with L. Enriquez and M. Anfang re: research re: IRS claims estimation (.10). |
| Jan-09-2024 | Marc De Leeuw | 2.00 | Call with C. Sullivan re: IRS discovery responses (.10); internal correspondence re: client data and DOJ |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confirmation (.20); internal emails re: court conference (.10); review and revise amended discovery responses (.50); review IRS brief re: burden of proof (1.1). |
| Jan-09-2024 | Charles Sullivan | 1.50 | Internal correspondence re: customer information disclosure issue (.10); correspondence with FTI team and local counsel re: supplemental production to DOJ (.20); email with T. Williams re: IRS estimation (.10); review and revise amended responses to IRS discovery requests (1.0); correspondence with internal team and EY re: same (.10). |
| Jan-09-2024 | David Hariton | 1.50 | Internal correspondence re: audit materials. |
| Jan-09-2024 | Alexandra Li | 1.10 | Cite check IRS R&O support document. |
| Jan-09-2024 | Arnold Zahn | 1.10 | Cite-check amended and supplemental responses and objections to IRS discovery requests. |
| Jan-09-2024 | Zoe Gill | 0.20 | Update record keeping re: IRS production. |
| Jan-10-2024 | Louis Enriquez-Sarano | 6.40 | Review and revise memo re: IRS income theories (6.0); discussion with M. Anfang re: same (.40). |
| Jan-10-2024 | Marc De Leeuw | 3.40 | Call with J. Bromley re: IRS estimation proceeding strategy and burden of proof argument (.70); review IRS brief and cases cited in same (.90); draft outline re: burden of proof argument (1.1); correspondences re: client information and production to UCC (.20); correspondences re: court conference and materials for same (.20); correspondences re: IDR responses to IRS (.30). |
| Jan-10-2024 | Michael Anfang | 3.10 | Discussion with L. Enriquez-Sarano re: IRS income theories (.50); research the same (2.6). |
| Jan-10-2024 | HyunKyu Kim | 2.80 | Review and revise addendum re: straddle year (1.1); review materials re: estimation motion and related (1.7). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-10-2024 | David Hariton | 2.80 | Analyze post-petition tax position and relevant case law re: location of assets (1.5); research and analyze dealer status re: IDRs (1.3). |
| Jan-10-2024 | Charles Sullivan | 1.80 | Emails with UCC counsel and M. De Leeuw re: IRS document productions (.20); call with I. Sasson (Paul Hastings) re: same (.10); email with EY team re: operation of FTX exchanges (.10); review and finalize documents for follow-up production to DOJ (1.2); internal emails re: IRS IDR response (.20). |
| Jan-10-2024 | James Bromley | 0.70 | Call with M. De Leeuw re: IRS estimation proceeding strategy and burden of proof argument. |
| Jan-10-2024 | James Bromley | 0.50 | Correspondence with internal team re: tax issues. |
| Jan-11-2024 | Louis Enriquez-Sarano | 7.80 | Draft memo re: IRS income theories (6.9); review debtors' discovery responses (.90). |
| Jan-11-2024 | Marc De Leeuw | 5.10 | Call with EY team, M. Popovsky and C. Sullivan re: responses to IRS information requests (.20); follow up correspondence re: same (.30); review research re: same (1.4); draft and revise outline re: argument on burden of proof (2.4); emails re: potential change of conference (.10); review cover letter and emails re: additional production (.30); review EY IDR response (.40). |
| Jan-11-2024 | David Hariton | 4.30 | Review and research IDR response (1.3); correspondence re: mark-to-market and IDRs re: Alameda (1.5); coordination re: audit (.70); research re: same (.80). |
| Jan-11-2024 | Michael Anfang | 3.40 | Research case law re: potential IRS claims (.90); organize case documents re: hearing (1.7); organize case law re: potential IRS claims (.80). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-11-2024 | HyunKyu Kim | 2.60 | Correspondence with J. Lloyd re: tax strategy (.20); call with S. Profeta re: same (.50); review prepetition and post petition tax issues (1.4); review EY documents re: IRS information request (.50). |
| Jan-11-2024 | Charles Sullivan | 1.30 | Call with EY team, M. De Leeuw and M. Popovsky re: responses to IRS information requests (.20); review EY draft response re: same (.30); draft production letter re: follow-up production to DOJ (.40); internal correspondence re: same (.40). |
| Jan-11-2024 | James Bromley | 1.20 | Review background materials re: IRS tax dispute. |
| Jan-11-2024 | Thursday Williams | 0.70 | Prepare materials re: IRS production. |
| Jan-11-2024 | Stephen Profeta | 0.60 | Call with H. Kim re: tax strategy (.50); review background materials re: same (.10). |
| Jan-11-2024 | Mark Popovsky | 0.40 | Prepare for upcoming oral argument. |
| Jan-11-2024 | Mark Popovsky | 0.20 | Call with EY team, M. De Leeuw and C. Sullivan re: responses to IRS information requests. |
| Jan-12-2024 | David Hariton | 8.70 | Review tax relief issues and additional submission for ruling request (1.2); research and analyze IRS procedural requirements re: burden of proof (1.5); review and analyze government responses to interrogatories, including differences between estimation procedure and tax assessment, and associated dialogues (2.8); research re: employment tax (2.0); review and analyze oral arguments (1.2). |
| Jan-12-2024 | Louis Enriquez-Sarano | 7.80 | Draft memo re: possible IRS income theories (7.0); draft description re: normal assessment process (.80). |
| Jan-12-2024 | Marc De Leeuw | 4.20 | Review briefs and case re: IRS burden of proof (.60); draft and revise outline re: argument re: same (2.1); review and comment on summary of IRS regulatory |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | process (.70); review and revise draft email to DOJ re: document production (.40); review IRS discovery responses (.40). |
| Jan-12-2024 | Charles Sullivan | 3.20 | Draft email to DOJ re: recent production (.30); emails with internal team re: same (.30); review DOJ's responses to document requests (1.2); emails with internal team re: same (.50); research re: IRS procedures for assessing taxes (.40); review research memo re: misappropriation income (.50). |
| Jan-12-2024 | Mark Popovsky | 3.10 | Analyze IRS responses re: interrogatories (.30); prepare for upcoming oral argument (.20); review documents produced by IRS (.40); analyze tax questions, including research re: potential objections and bases for limiting scope (2.2). |
| Jan-12-2024 | Michael Anfang | 2.40 | Research re: IRS tax assessment procedures. |
| Jan-12-2024 | James Bromley | 1.20 | Review tax issues re: IRS. |
| Jan-13-2024 | Michael Anfang | 0.80 | Research re: IRS tax assessment procedures. |
| Jan-14-2024 | Michael Anfang | 3.10 | Research IRS tax assessment procedures (1.7); draft memo re: same (1.4). |
| Jan-14-2024 | David Hariton | 2.70 | Review and analyze documents re: DOJ interrogatory responses (1.5); internal correspondence re: IRS burden of proof issues (1.2). |
| Jan-14-2024 | Marc De Leeuw | 2.20 | Review IRS discovery responses and associated tax documents (.90); correspondences re: same and related issues (.60); review tax law (.30); emails re: same (.40). |
| Jan-14-2024 | Mark Popovsky | 1.40 | Coordinate drafting of deposition notice responses and objections (.80); revise draft outline for IRS burden of proof oral argument (.60). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-14-2024 | Charles Sullivan | 0.80 | Emails with M. Popovsky and M. De Leeuw re: DOJ responses to debtors discovery requests (.30); review outline re: IRS burden of proof oral argument (.30); emails with team re: same and related (.20). |
| Jan-14-2024 | HyunKyu Kim | 0.40 | Review emails re: priority claims. |
| Jan-14-2024 | Louis Enriquez-Sarano | 0.30 | Review background materials re: tax issues. |
| Jan-15-2024 | David Hariton | 8.10 | Call with M. De Leeuw re: IRS interrogator responses, tax claims and strategy (.90); draft internal email re: same (.80); call with M. De Leeuw, J. Bander, M. Popovsky, J. Paranyuk and C. Sullivan re: IRS responses to Debtors' discovery requests (.40); review and analyze IRS substantive claims against FTX (6.0). |
| Jan-15-2024 | Louis Enriquez-Sarano | 5.10 | Review and revise assessment procedure summary (4.0); review J. Ray reports (1.1). |
| Jan-15-2024 | Michael Anfang | 2.90 | Review and revise research re: IRS assessment procedures (2.0); review and revise materials re: hearing (.90). |
| Jan-15-2024 | Marc De Leeuw | 2.80 | Call with D. Hariton re: IRS interrogatory responses, tax claims and strategy (.90); call with D. Hariton, J. Bander, M. Popovsky, J. Paranyuk and C. Sullivan re: IRS responses to Debtors' discovery requests (.40); review and revise outline re: argument on burden of proof (1.2); review IRS discovery responses (.30). |
| Jan-15-2024 | Charles Sullivan | 1.80 | Call with D. Hariton, M. De Leeuw, J. Bander, M. Popovsky and J. Paranyuk re: IRS responses to Debtors' discovery requests (.40); review and revise prep materials re: burden of proof hearing (.80); internal correspondences re: IRS claim subordination issue |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); internal correspondence re: objections to deposition notice (.10); review precedents re: same (.40). |
| Jan-15-2024 | Julia Paranyuk | 0.40 | Call with D. Hariton, M. De Leeuw, J. Bander, M. Popovsky and C. Sullivan re: IRS responses to Debtors' discovery requests. |
| Jan-15-2024 | Jeannette Bander | 0.40 | Call with D. Hariton, M. De Leeuw, M. Popovsky, J. Paranyuk and C. Sullivan re: IRS responses to Debtors' discovery requests. |
| Jan-15-2024 | Mark Popovsky | 0.40 | Call with D. Hariton, M. De Leeuw, J. Bander, J. Paranyuk and C. Sullivan re: IRS responses to Debtors' discovery requests. |
| Jan-16-2024 | David Hariton | 9.60 | Call with EY team, M. De Leeuw, M. Popovsky and C. Sullivan re: IRS responses to discovery requests (.50); call with M. DeLeeuw and M. Popovsky re: potential DOJ stipulation (.70); draft hearing arguments re: IRS and EY (2.2); internal correspondence re: same (.30); review and analyze research re: IRS written claims (5.0); call with T. Shea (EY) re: same (.40); internal correspondence re: same (.50). |
| Jan-16-2024 | Louis Enriquez-Sarano | 8.10 | Review and revise assessment procedure summary (1.1); internal correspondence re: same (.80); call with C. Sullivan re: debtors' response to IRS 30(b)(6) notice (.80); draft the same (5.2); review notes from IRS call (.20). |
| Jan-16-2024 | Marc De Leeuw | 6.00 | Call with EY team, D. Hariton, M. Popovsky and C. Sullivan re: IRS responses to discovery requests (.50); meeting with M. Popovsky re: oral argument preparation re: burden of proof issues (.10); meet-and- |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confer call with IRS, M. Popovsky and C. Sullivan (.90); emails re: call with DOJ and potential response (.60); draft response to DOJ email (.30); prepare for upcoming call with DOJ (.40); review and revise outline re: IRS burden of proof (1.8); call with D. Hariton and M. Popovsky re: potential DOJ stipulation (.70); meeting with M. Popovsky re: disputed facts strategy (.10); review and revise outline re: IRS regulatory requirements (.40); review notes re: DOJ call and emails re: same (.20). |
| Jan-16-2024 | Mark Popovsky | 4.80 | Call with EY team, D. Hariton, M. De Leeuw and C. Sullivan re: IRS responses to discovery requests (.50); meeting with M. De Leeuw re: oral argument re: burden of proof issues (.10); meet-and-confer call with IRS, M. De Leeuw and C. Sullivan (.90); review and analyze documents produced by IRS and related internal communications (2.3); call with M. De Leeuw and D. Hariton re: potential DOJ stipulation (.70); meeting with M. De Leeuw re: disputed facts strategy (.10); correspondence re: same (.20). |
| Jan-16-2024 | Charles Sullivan | 4.60 | Call with L. Enriquez-Sarano re: debtors' response to IRS 30(b)(6) notice (.80); correspondence re: objections to the same (.40); review precedents re: same (.40); call with EY team, D. Hariton, M. De Leeuw and M. Popovsky re: IRS responses to discovery requests (.50); meet-and-confer call with IRS, M. De Leeuw and M. Popovsky (.90); draft notes summarizing call (.20); correspondence re: same (.20); emails with M. Anfang re: preparing for burden of proof oral argument hearing (.10); review summary of engagement with IRS from EY |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); review summary and analysis of response to debtor's discovery requests from EY (.60); review draft response to DOJ counsel email (.10); email correspondence with A. Holland re: IRS production (.20). |
| Jan-16-2024 | Michael Anfang | 1.40 | Organize materials re: hearing (1.1); research re: IRS assessment procedures (.30). |
| Jan-16-2024 | Emily Kopp | 0.90 | Collect and revise materials re: burden of proof hearing. |
| Jan-16-2024 | Judson Littleton | 0.20 | Emails with M. Anfang and M. De Leeuw re: estimation hearing. |
| Jan-17-2024 | David Hariton | 11.60 | Call with M. De Leeuw re: discussion with DOJ and approach (.40); review and analyze IRS claims and proposed adjustments. (5.8); discussions, emails and coordination with EY and the internal teams re: other comprehensive income inclusions, disallowed losses, mismatches in ordinary versus capital character, responses to IRS loss disallowance claims, etc. (3.5); virtually attend hearing on estimation hearing request and burden of proof issues (1.0); follow up correspondence re: same (.30); coordinate with EY and US litigators re: potential capital loss stipulation (.60). |
| Jan-17-2024 | Marc De Leeuw | 7.10 | Meeting with J. Bromley re: call with DOJ and related (1.2); call with D. Hariton re: discussion with DOJ and approach (.40); prepare for hearing, including reviewing background materials and associated correspondences (3.5); attend hearing on estimation hearing request and burden of proof issues (1.0); follow up call with J. Bromley, M. Popovsky, C. Sullivan, M. Anfang and L. Enriquez-Sarano (.30); meeting with M. Popovsky re: |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | oral argument re: burden of proof issues preparation (.30); internal correspondences re: IRS statute of limitations waiver requests (.40). |
| Jan-17-2024 | Charles Sullivan | 6.30 | Attend hearing on estimation hearing request and burden of proof issues (1.0); follow up call with J. Bromley, M. De Leeuw, M. Popovsky, M. Anfang and L. Enriquez-Sarano (.30); call with M. Popovsky re: research and deposition preparation re: IRS claims estimation (.50); correspondence re: 30(b)(6) objections (.10); review summary of research re: substantiation requirements for deductions (.20); internal correspondence re: same (.20); review summary re: IRS responses to debtors' discovery requests (.20); correspondence re: same (.30); review email from EY team summarizing productions to IRS (.10); review draft objections to 30(b)(6) deposition notice (.40); email correspondence re: IRS estimation evidentiary hearing (.20); review draft response to IRS IDR request from EY (.20); review case law cited by DOJ in IRS discovery responses (1.8); email correspondence re: compiling of materials re: same (.10); review internal memo re: misappropriation income research (.70). |
| Jan-17-2024 | Louis Enriquez-Sarano | 5.80 | Draft response to IRS 30(b)(6) notice (4.5); attend hearing on estimation hearing request and burden of proof issues (1.0); follow up call with J. Bromley, M. De Leeuw, M. Popovsky, C. Sullivan and M. Anfang (.30). |
| Jan-17-2024 | Michael Anfang | 4.20 | Research re: burden of proof hearing (1.1); internal correspondence re: same (.80); review IRS discovery responses (1.0); attend hearing on estimation hearing request and burden of proof issues (1.0); follow up call |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with J. Bromley, M. De Leeuw, M. Popovsky, C. Sullivan and L. Enriquez-Sarano (.30). |
| Jan-17-2024 | Mark Popovsky | 3.90 | Prepare for oral argument re: burden of proof issues (.70); call with T. Shea (EY) re: potential stipulation of facts (.40); meeting with M. De Leeuw re: oral argument on burden of proof issues preparation (.30);attend hearing on estimation hearing request and burden of proof issues (1.0); follow up call with J. Bromley, M. De Leeuw, C. Sullivan, M. Anfang and L. Enriquez-Sarano (.30); prepare for meet and confer with DOJ re: stipulation of facts (.30); correspondence with internal team and EY re: crypto trading loss adjustments and IRS misappropriation theory (.40); call with C. Sullivan re: research and deposition preparation re: IRS claims estimation (.50). |
| Jan-17-2024 | James Bromley | 1.30 | Attend hearing on estimation hearing request and burden of proof issues (1.0); follow up call with M. De Leeuw, M. Popovsky, C. Sullivan, M. Anfang and L. Enriquez-Sarano (.30). |
| Jan-17-2024 | James Bromley | 1.20 | Call with M. De Leeuw re: call with DOJ and related. |
| Jan-17-2024 | Judson Littleton | 1.00 | Virtually attend hearing on estimation hearing request and burden of proof issues. |
| Jan-18-2024 | David Hariton | 8.10 | Call with EY team, D. Hariton, J. Bromley, M. De Leeuw, M. Popovsky and C. Sullivan re: IRS estimation (.70); call with M. De Leeuw re: call with DOJ and strategy (.70); call with EY re: potential stipulation of capital loss treatment (.50); follow up call with EY re: misappropriation income draft (.30); prepare and follow up re: same (.70); review and analyze IRS/DOJ |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proposed adjustments (2.5); review documents and materials re: same (.80); analyze strategic objectives with IRS/DOJ (1.9). |
| Jan-18-2024 | Louis Enriquez-Sarano | 7.10 | Meeting with C. Sullivan and M. Anfang re: next steps after burden of proof hearing (1.1); call with C. Sullivan re: IRS estimation hearing research (.20); review DOJ meet and confer notes (.40); review trial expert witness testimony re: tracking embezzled funds (.60); research re: taxation of misappropriated funds (2.7); review and revise research memo re: same (2.1). |
| Jan-18-2024 | Michael Anfang | 6.30 | Meeting with C. Sullivan and L. Enriquez-Sarano re: next steps after burden of proof hearing (1.1); review and organize materials re: IRS preliminary statements (5.2). |
| Jan-18-2024 | Marc De Leeuw | 4.70 | Review transcript of hearing and correspondence re: same (.60); internal correspondence re: EY IDR responses and status of document productions (.30); review EY draft IDR response (.60); call with EY team, D. Hariton, J. Bromley, M. De Leeuw, M. Popovsky and C. Sullivan re: IRS estimation (.50 - partial attendance); meet-and-confer call with DOJ, J. Bromley, M. Popovsky and C. Sullivan re: IRS estimation (.80); meeting with M. Popovsky and C. Sullivan re: same (.20); meeting with D. Hariton re: call with DOJ and strategy (.70); related correspondence re: same and potential resolution (.70); call with B. Glueckstein re: tax litigation strategy issues (.30). |
| Jan-18-2024 | Charles Sullivan | 4.20 | Meeting with L. Enriquez-Sarano and M. Anfang re: next steps after burden of proof hearing (1.1); call with |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | EY team, D. Hariton, J. Bromley, M. De Leeuw and M. Popovsky re: IRS estimation (.70); meet-and-confer call with DOJ, J. Bromley, M. De Leeuw and M. Popovsky re: same (.80); meeting with M. De Leeuw and M. Popovsky re: same (.20); call with L. Enriquez-Sarano re: IRS estimation hearing research (.20); correspondence with internal team and EY re: meet-and-confer call with DOJ and related discovery issues (.20); review and revise notes from meet and confer call with DOJ (.20); internal correspondence re: slides for meeting with DOJ (.30); review materials re: same (.50). |
| Jan-18-2024 | Mark Popovsky | 2.10 | Call with EY team, D. Hariton, J. Bromley, M. De Leeuw and C. Sullivan re: IRS estimation (.50 - partial attendance); prepare for meet and confer with DOJ (.30); meet-and-confer call with DOJ, J. Bromley, M. De Leeuw and C. Sullivan re: IRS estimation (.80); meeting re: same with M. De Leeuw and C. Sullivan (.20); prepare for 30(b)(6) depositions (.30). |
| Jan-18-2024 | James Bromley | 1.30 | Call with DOJ, M. De Leeuw, M. Popovsky and C. Sullivan re: IRS estimation (.80); review materials re: same (.50). |
| Jan-18-2024 | Brian Glueckstein | 1.10 | Call with M. De Leeuw re: tax litigation strategy issues (.30); review BlockFi mediation strategy issues (.80). |
| Jan-18-2024 | James Bromley | 0.50 | Call with EY team, D. Hariton, J. Bromley, M. De Leeuw, M. Popovsky and C. Sullivan re: IRS estimation (partial attendance). |
| Jan-18-2024 | James Bromley | 0.50 | Call with A&M re: tax issues. |
| Jan-19-2024 | Louis Enriquez-Sarano | 7.40 | Meeting with D. Hariton, M. De Leeuw, M. Anfang and M. Popovsky re: IRS preliminary statements of facts |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and issues (1.0); review IRS discovery responses (1.4); research IRS misappropriation theories (2.6); draft research memo re: same (2.4). |
| Jan-19-2024 | David Hariton | 7.10 | Meeting with M. De Leeuw, M. Popovsky, M. Anfang and L. Enriquez-Sarano re: IRS preliminary statements of facts and issues (1.0); coordinate IDRs, audit information and DOJ tax information (2.3); prepare and follow up for call, including reviewing claims and strategy for summary and explanation (1.8); coordinate submission to IRs re: tax relief (1.2); review and analyze claims (.80). |
| Jan-19-2024 | Mark Popovsky | 2.80 | Meeting with D. Hariton, M. De Leeuw, M. Anfang and L. Enriquez-Sarano re: IRS preliminary statements of facts and issues (1.0); prepare for 30(b)(6) depositions (.60); research re: IRS adjustments (.50); review and analyze EY IDR responses to IRS (.40); review and revise draft responses and objections to 30(b)(6) notice (.30). |
| Jan-19-2024 | Marc De Leeuw | 2.50 | Meeting with D. Hariton, M. Popovsky, M. Anfang and L. Enriquez-Sarano re: IRS preliminary statements of facts and issues (1.0); review materials re: IRS claims (.50); internal correspondence re: EY provision of materials to IRS (.30); draft correspondence to DOJ re: EY IDR response (.70). |
| Jan-19-2024 | Charles Sullivan | 2.10 | Review EY response to IRS IDR response (.10); email correspondence with EY team re: tax returns re: IRS discovery responses (.10); draft stipulation re: modification of IRS estimation schedule (1.8); internal correspondence re: same (.10). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-19-2024 | Michael Anfang | 2.00 | Meeting with D. Hariton, M. De Leeuw, M. Popovsky and L. Enriquez-Sarano re: IRS preliminary statements of facts and issues (1.0); draft notes re: meeting re: preliminary statements of facts and issues (.90); review materials re: preliminary statement materials (.10). |
| Jan-20-2024 | Charles Sullivan | 2.20 | Draft stipulation and related certification/order re: modification of IRS estimation schedule (1.7); internal correspondence re: same (.10); research stipulated order re: same (.40). |
| Jan-20-2024 | Michael Anfang | 1.60 | Review and revise IRS preliminary statement materials. |
| Jan-20-2024 | Louis Enriquez-Sarano | 0.90 | Review and revise misappropriation research memo. |
| Jan-21-2024 | David Hariton | 5.00 | Draft brief re: March hearing and valuation of IRS claims. |
| Jan-21-2024 | Louis Enriquez-Sarano | 1.80 | Review and revise misappropriation research memo. |
| Jan-21-2024 | Charles Sullivan | 0.90 | Review and revise stipulation and associated documents modifying scheduling order for IRS estimation (.70); correspondences with team and Delaware local counsel re: same (.20). |
| Jan-21-2024 | Michael Anfang | 0.60 | Review binder of IRS preliminary statement materials. |
| Jan-21-2024 | Marc De Leeuw | 0.50 | Review and revise stipulation, order and certification amending the estimation schedule. |
| Jan-21-2024 | HyunKyu Kim | 0.40 | Review correspondences re: technical tax points. |
| Jan-21-2024 | Mark Popovsky | 0.20 | Review and revise draft scheduling stipulation. |
| Jan-22-2024 | David Hariton | 10.00 | Draft brief with respect to IRS claims (6.1); analyze settlement strategy (1.5); correspondences re: same (.40); coordinate and work on tax relief (.60); call with |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | UCC re: same (.50); prepare and follow up re: UCC call (.50); call with A&M, UCC counsel and H. Kim re: tax issues (.40). |
| Jan-22-2024 | Louis Enriquez-Sarano | 8.10 | Research re: corporate liability for misappropriation income (3.2); research case law re: same (2.7); research re: conduit exception re: same (.90); review and revise memo re: IRS misappropriation theories to incorporate additional research (1.3). |
| Jan-22-2024 | Marc De Leeuw | 2.80 | Review materials re: IRS tax claims (1.5); correspondences re: third circuit decision and implications (.10); correspondences re: research on tax claims (.40); correspondences re: settlement and EY IDR responses (.40); review stipulation re: schedule (.20); correspondences re: presentation for IRS (.20). |
| Jan-22-2024 | HyunKyu Kim | 2.10 | Review additional tax material submission to the IRS (.70); call with A&M, UCC counsel and D. Hariton re: tax issues (.40); review re: IRS requests (.20); review re: outstanding technical tax research questions (.80). |
| Jan-22-2024 | Charles Sullivan | 1.40 | Correspondences with EY team re: IRS IDR response (.20); internal correspondences re: stipulation modifying estimation schedule (.10); revise and incorporate comments from local counsel on the same (.80); internal correspondences re: productions re: discovery requests (.20); correspondences with M. Anfang re: research re: burden of substantiation for deductions (.10). |
| Jan-22-2024 | Mark Popovsky | 0.90 | Review IDR responses (.20); analyze materials cited in DOJ interrogatory responses (.70). |
| Jan-23-2024 | David Hariton | 9.50 | Call with M. De Leeuw re: IRS claims and resolution |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.80); review and coordinate tax relief submission (2.8); analyze and review litigation and settlement strategies (3.7); coordinate OCI, audit and other responses, and review IDR responses and materials (2.2). |
| Jan-23-2024 | Louis Enriquez-Sarano | 8.20 | Review and revise misappropriation research memo to incorporate additional research re: corporate tax liability (5.2); call with C. Sullivan re: research on IRS income theories (.20); draft presentation for meeting with IRS (2.8). |
| Jan-23-2024 | Michael Anfang | 7.60 | Research and draft summary re: tax requirements (7.3); organize materials re: PSFI (.30). |
| Jan-23-2024 | Marc De Leeuw | 4.40 | Review hearing transcript (.30); draft emails to DOJ re: OCI IDR response (.60); call with D. Hariton re: IRS claims and resolution (.80); meeting with J. Bromley, M. Popovsky and C. Sullivan re: IRS claims estimation (.40); meeting with M. Popovsky and C. Sullivan re: same (.10); correspondence with J. Bromley re: same (.20); correspondence with C. Sullivan re: scheduling stipulation for the same (.10); review research re: IRS adjustments (.70); review recovery analysis and slides for DOJ meeting (.90); email correspondence with EY re: expenses issues (.30). |
| Jan-23-2024 | Charles Sullivan | 2.60 | Call with L. Enriquez-Sarano re: IRS presentation preparation (.40); meeting with J. Bromley, M. De Leeuw and M. Popovsky re: IRS claims estimation (.40); meeting with M. De Leeuw and M. Popovsky re: same (.10); review EY draft response to IRS IDR request (.10); review and revise scheduling stipulation (.20); email correspondence to UCC and DOJ re: same |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); internal correspondence re: presentation to DOJ (.40); review draft presentation re: plan (.50); correspondence A&M team re: same (.40). |
| Jan-23-2024 | Mark Popovsky | 2.60 | Meeting with J. Bromley, M. De Leeuw and C. Sullivan re: IRS claims estimation (.40); meeting with M. De Leeuw and C. Sullivan re: same (.10); analyze materials re: plan proposal presentation to IRS (.50); coordinate preparation of the same (.20); analyze legal issues note by D. Hariton (.30); analyze materials re: DOJ proposed adjustments (.30); review research re: IRS misappropriation theory of tax liability (.30); review correspondence from DOJ re: same (.20); draft 30(b)(6) deposition outline (.30). |
| Jan-23-2024 | HyunKyu Kim | 1.40 | Review emails re: IRS document request. |
| Jan-23-2024 | Sophia Chen | 0.80 | Research re: IRS settlement stipulation order per M. De Leeuw. |
| Jan-23-2024 | James Bromley | 0.50 | Meeting with M. De Leeuw, M. Popovsky, and C. Sullivan re: IRS claims estimation (.40); follow up correspondence re: same (.10). |
| Jan-23-2024 | Jacob Croke | 0.30 | Analyze IRS response (.20); correspondence with M. DeLeeuw re: same (.10). |
| Jan-23-2024 | Stephanie Wheeler | 0.20 | Correspondence with M. De Leeuw re: documentation to substantiate business expenses of FTX. |
| Jan-23-2024 | Kathleen Donnelly | 0.10 | Internal correspondence re: inquiry from IRS. |
| Jan-24-2024 | David Hariton | 11.30 | Call with M. De Leeuw re: IRS claims, meeting and resolution (.80); call with T. Shea (EY) and M. De Leeuw re: correspondence with A. Kunofsky (DOJ), IDR responses and related workstream (1.0); work on audit filings, IDRs and associated analytics (1.3); work on tax |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | filings and relief (.60); review stipulations and orders re: post-petition potential discussions (1.3); analyze settlement strategy re: FTT, OCI and other issues (1.6); analyze structural priority, including coordination with litigation group and case law research (2.2); analyze and correspondence re: post-petition settlement (1.0); review plan and plan disclosure re: potential IRS settlement (.80); call with A&M and M. De Leeuw team re: prior bankruptcy tax claims (.70). |
| Jan-24-2024 | Louis Enriquez-Sarano | 7.50 | Draft slides for meeting with IRS (1.4); research re: corporate liability re: misappropriation (2.4); research structural subordination (2.6); draft memo re: same (1.1). |
| Jan-24-2024 | Marc De Leeuw | 5.60 | Call with D. Hariton re: IRS claims, meeting and resolution (.80); call with A. Kunofsky (DOJ) re: IDR responses, meeting (.60); call with T. Shea (EY) and D. Hariton re: correspondence with A. Kunofsky, IDR responses and related workstream (1.0) review July 21, 2023 letter to DOJ and related correspondence (1.1); review plan, disclosure statement and recovery analysis re: potential IRS settlement (1.2); call with A&M team and D. Hariton re: prior bankruptcy tax claims (.70); correspondence re: DOJ meeting (.20). |
| Jan-24-2024 | Charles Sullivan | 1.00 | Review draft slides for meeting with DOJ (.40); internal correspondence re: same (.10); internal correspondence re: structural subordination research (.10); review letter re: same (.20); revise scheduling stipulation modifying IRS estimation schedule (.20). |
| Jan-24-2024 | Michael Anfang | 0.90 | Review and organize materials re: PSFI binders (.20); |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review PSFIs (.70). |
| Jan-24-2024 | Mark Popovsky | 0.60 | Prepare materials for meeting with IRS (.30); prepare 30(b)(6) deposition outline (.30). |
| Jan-25-2024 | David Hariton | 12.10 | Meeting with M. De Leeuw, M. Popovsky, C. Sullivan, L. Enriquez-Sarano, M. Anfang and EY team re: IRS production and tax claims (4.0); call with L. Enriquez-Sarano re: structural subordination research (.40); analyze subordination and review of plan for settlement (1.5); research tax liabilities, administrative claims, priority claims and related settlement questions (3.5); prepare for discussion with A. Kunofsky (DOJ), including researching approaches (2.0); discussions with K. Jacobs (A&M) re: interest, penalty and new approach for gains and losses (.70) |
| Jan-25-2024 | Marc De Leeuw | 5.80 | Meeting with D. Hariton, M. Popovsky, C. Sullivan, L. Enriquez-Sarano, M. Anfang and EY team re: IRS production and tax claims (4.0); call with A. Kunofsky (DOJ) re: outstanding claims, meetings and resolution (.50); correspondence with J. Bromley re: meeting with EY and call with DOJ (.30); correspondence re: potential arguments re: IRS claims (.40); correspondence re: call with A. Kunofsky (DOJ) (.30); review claims estimation document for DOJ (.30). |
| Jan-25-2024 | Louis Enriquez-Sarano | 4.90 | Call with D. Hariton re: structural subordination research (.40); research the same (.50); meeting with D. Hariton, M. De Leeuw, M. Popovsky, C. Sullivan, L. Enriquez-Sarano, M. Anfang and EY team re: IRS production and tax claims (4.0). |
| Jan-25-2024 | Mark Popovsky | 4.70 | Meeting with D. Hariton, M. De Leeuw, M. Popovsky, C. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Sullivan, L. Enriquez-Sarano, M. Anfang and EY team re: IRS production and tax claims (3.5 - partial attendance); correspondence with internal team and EY re: IRS presentation (.20); research re: potential tax penalties and employment tax issues (1.0). |
| Jan-25-2024 | Charles Sullivan | 4.10 | Meeting with D. Hariton, M. De Leeuw, M. Popovsky, C. Sullivan, L. Enriquez-Sarano, M. Anfang and EY team re: IRS production and tax claims (3.8 - partial attendance); review research re: priority tax claims (.20); internal correspondence re: post-petition interest issue (.10). |
| Jan-25-2024 | Michael Anfang | 4.00 | Meeting with D. Hariton, M. De Leeuw, M. Popovsky, C. Sullivan, L. Enriquez-Sarano, M. Anfang and EY team re: IRS production and tax claims. |
| Jan-25-2024 | James Bromley | 0.30 | Discussion with M. DeLeeuw re: meeting with EY and call with DOJ. |
| Jan-26-2024 | David Hariton | 12.00 | Call with M. De Leeuw and M. Popovsky re: potential legal arguments and preparation for meeting with IRS (.80); calls with M. De Leeuw re: EY analysis (.40); analyze interest, penalty, gains and losses (1.5); research accuracy related penalties (2.2); call with T. Shea (EY) re: same (.20); discussion with M. De Leeuw re: penalties and employment tax (.40); draft arguments against disguised loans and employment tax assessments (2.2); research employment tax issues (1.5); research subpart F (2.8). |
| Jan-26-2024 | Louis Enriquez-Sarano | 8.10 | Research structural subordination in bankruptcy (2.1); research substantive consolidation doctrine (3.1); draft memo summarizing the same (2.9). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-26-2024 | Michael Anfang | 4.50 | Research employment tax IRS issues. |
| Jan-26-2024 | HyunKyu Kim | 3.90 | Research loans and employment tax consequences (1.7); research avoidance action and income tax consequences (2.2). |
| Jan-26-2024 | Marc De Leeuw | 3.30 | Call with D. Hariton and M. Popovsky re: potential legal arguments and preparation for meeting with IRS (.60 - partial attendance); calls with D. Hariton re: EY analysis (.40); call with DOJ Tax re: outstanding claims issues and documentation (.60); discussion with D. Hariton re: penalties and employment tax (.40); correspondence re: same (.10); review and revise email re: subpart F (.30); review email re: employment tax law (.10); emails re: settlement (.50); discussion with J. Bromley re: meeting with EY and call with DOJ (.30). |
| Jan-26-2024 | Mark Popovsky | 1.60 | Call with D. Hariton and M. De Leeuw re: potential legal arguments and preparation for meeting with IRS (.60 - partial attendance); internal communications re: same (.30); analyze IRS employment law claims (.50). |
| Jan-26-2024 | Charles Sullivan | 0.20 | Correspondences with S&C team re: employment tax issues. |
| Jan-27-2024 | David Hariton | 2.30 | Prepare for call with DOJ tax counsel (1.3); draft and research answer to subpart F distinction (1.0). |
| Jan-27-2024 | HyunKyu Kim | 1.40 | Research employment tax and payment of loans. |
| Jan-27-2024 | Michael Anfang | 1.10 | Research employment tax case law for IRS claims. |
| Jan-27-2024 | Marc De Leeuw | 0.80 | Internal correspondence re: subpart F income (.30); internal correspondence re: claims estimate analysis for DOJ (.10); review materials re: IRS claims (.40). |
| Jan-28-2024 | Michael Anfang | 2.50 | Research employment tax case law re: IRS claims. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-28-2024 | HyunKyu Kim | 1.20 | Research employment tax issues. |
| Jan-29-2024 | Michael Anfang | 8.90 | Call with H. Kim re: tax doctrine re: employment tax claims (.30); research IRS employment tax claims (8.6). |
| Jan-29-2024 | David Hariton | 8.60 | Call with M. De Leeuw re: debtors' business for tax analysis (.50); prepare for upcoming discussion with DOJ re: tax misappropriation (2.0); analyze dealer treatment re: FTX Trading and affiliates (2.4); draft and research responses re: associated DOJ question (2.5); review and comment on claims and issues summary (1.2). |
| Jan-29-2024 | Marc De Leeuw | 6.90 | Call with D. Hariton re: debtors' business for tax analysis (.50); draft and revise summary of IRS claims and issues (3.1); emails to DOJ re: IRS proposed adjustments (.30); correspondence with internal team re: response to DOJ questions on claims (.70); review and revise slides for DOJ meeting (1.1); emails re: same (.20); review memo re: IRS misappropriation theory (.70); emails re: employment tax issue (.30). |
| Jan-29-2024 | Louis Enriquez-Sarano | 6.90 | Review and revise misappropriation taxation research memo (2.3); draft structural subordination and substantive consolidation research memo (4.6). |
| Jan-29-2024 | Charles Sullivan | 4.40 | Review emails to DOJ re: claims summary and subpart F income (.20); draft and revise slides for meeting with DOJ (2.8); correspondences with internal team and EY re: same (.30); review draft memo re: misappropriation income research (.80); review summary of IRS proposed adjustments (.30). |
| Jan-29-2024 | Mark Popovsky | 3.00 | Review slides for DOJ presentation (.30); revise notes and talking points re: same (.60); correspondences re: |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | subpart F reclassification arguments (.30); analyze memorandum re: misappropriation theory of tax liability and review cited case law (1.8). |
| Jan-29-2024 | HyunKyu Kim | 2.20 | Research employment tax issues (1.4); review email re: purchase price adjustment language (.20); call with M. Anfang re: tax doctrine re: employment tax claims, (.30); review research re: technical tax issues (.30). |
| Jan-29-2024 | HyunKyu Kim | 0.70 | Review disclosure statement re: tax points. |
| Jan-29-2024 | Jacob Croke | 0.70 | Correspondences re: debtors' business for tax analysis. |
| Jan-29-2024 | Bradley Harsch | 0.10 | Email correspondence re: request from DOJ Tax. |
| Jan-30-2024 | David Hariton | 12.20 | Discussion with M. De Leeuw re: IRS misappropriation theory (.90); call with M. De Leeuw re: settlement discussions (.70); review and revise response to DOJ re: subpart F income (2.5); review case law re: upcoming meeting with DOJ re: misappropriation of income (1.6); develop brief and argument re: same (2.3); analyze and research employment tax issues (1.5); draft responses and arguments re: same (.70); discussions and analysis re: responses and coordination with DOJ (1.8); correspondence with M. De Leeuw re: same (.20). |
| Jan-30-2024 | Marc De Leeuw | 6.60 | Discussion with D. Hariton re: IRS misappropriation theory (.90); call with L. Enriquez-Sarano re: misappropriation research (.70); review memo and draft response re: misappropriation (1.4); draft responses to DOJ re: tax and claims issues (.90); calls with J. Ray (FTX) and A. Kunofsky (DOJ) re: IRS waiver request (.40); call with D. Hariton re: settlement discussions (.70); draft and revise email to DOJ re: tax issue (.50); |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with A. Kunofsky (DOJ) re: status and settlement meeting (.40); review summary of employment tax issues (.70). |
| Jan-30-2024 | Louis Enriquez-Sarano | 5.70 | Call with M. De Leeuw re: misappropriation research (.70); review employment tax research (.30); research structural subordination and substantive consolidation (.90); review and revise misappropriation research memo (2.1); research preclusive effect of criminal fraud conviction in civil proceedings (1.6); internal correspondence re: misappropriation research (.40). |
| Jan-30-2024 | Michael Anfang | 5.30 | Research IRS employment tax claims. |
| Jan-30-2024 | Mark Popovsky | 2.70 | Review memorandum re: IRS employment tax claims (1.2); coordinate response to questions from DOJ (.40); review draft slides for DOJ presentation (.20); research and analyze misappropriation theory of tax liability (.90). |
| Jan-30-2024 | Charles Sullivan | 2.00 | Correspondence with internal team and EY re: subpart F income issues (.60); review research re: employment tax claims (.40); research re: rules for estimation hearing (.50); emails with team re: employment tax issues (.30); emails with internal team and EY re: asset transfer issue (.20). |
| Jan-30-2024 | Phinneas Bauer | 0.80 | Research employee loans (.70); correspondence with M. Anfang re: same (.10). |
| Jan-30-2024 | HyunKyu Kim | 0.40 | Review emails re: IRS correspondence. |
| Jan-31-2024 | David Hariton | 10.00 | Call with M. De Leeuw and H. Kim re: IRS discussion from previous tax year (.50); review responsive issues re: DOJ tax (.50); call with S. Dufresn (IRS) re: tax relief conference, feedback and coordination (.50); analyze taxable year, legal rights of appeal and related issues |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.3); follow up correspondence with M. De Leeuw (.60); prepare for discussion with DOJ tax re: misappropriation income and subordination (5.5); review and analyze slide presentation re: settlement and associated comments (1.1). |
| Jan-31-2024 | Michael Anfang | 9.40 | Attend omnibus hearing (.90 - partial attendance); research IRS employment tax claims (4.4); review and revise memo re: same (4.1). |
| Jan-31-2024 | Charles Sullivan | 8.00 | Internal correspondences re: scheduling stipulation for IRS estimation and related issues (.20); attend omnibus court hearing (2.8 - partial attendance); review and revise slides for meeting with DOJ (3.5); internal correspondences re: asset transfer issue (.10); internal correspondences re: burden of proof ruling (.40); review EY response to IRS pattern letters (.20); internal correspondences re: misappropriation income research and issues (.20); email with A&M re: slide deck for meeting with DOJ (.10); review and revise the same (.50). |
| Jan-31-2024 | Louis Enriquez-Sarano | 7.40 | Review S. Bankman-Fried trial materials re: estimation brief (2.5); attend omnibus hearing (.40 - partial attendance); research structural subordination and substantive consolidation (2.3); review and revise misappropriation research memo per comments (2.2). |
| Jan-31-2024 | Marc De Leeuw | 4.30 | Attend omnibus hearing (1.5 - partial attendance); call with D. Hariton and H. Kim re: IRS discussion previous tax year (.50); draft email to DOJ re: crypto tax issue (.40); meeting with M. Popovsky re: remaining documents for production to DOJ (.10); review and |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comment on slides for DOJ meeting (.60); review research re: IRS misappropriation theory (.50); discussions with A. Kunofsky (DOJ) re: settlement, claims analysis and waiver (.50); review EY draft message re: pattern letters (.20). |
| Jan-31-2024 | HyunKyu Kim | 3.70 | Call with IRS re: tax elections (.30); research re: tax election timings (2.1); call with D. Hariton and M. De Leeuw re: IRS discussion from previous tax year (.50); research re: technical tax research re: employment law (.80). |
| Jan-31-2024 | Mark Popovsky | 3.00 | Attend omnibus hearing (1.0 - partial attendance); meeting with M. De Leeuw re: remaining documents for production to DOJ (.10); calls with T. Shea (EY) re: same (.30); correspondences with M. Anfang re: materials in support of employment tax arguments (.30); call with K. Lowrey (EY) re: same (.10); analyze employment tax materials from A&M (.60); prepare for call with DOJ re: misappropriation theory of tax liability (.40); communications with A&M re: documents related to employment tax claims (.20). |
| Jan-31-2024 | James Bromley | 1.00 | Attend omnibus hearing (.50 - partial attendance); prepare for the same (.50). |
| Jan-31-2024 | Bradley Harsch | 0.80 | Email re: status of IRS production (.20); finalize and send production and FOIA letters for IRS production (.30); review and email re subpoena from USAO SD Texas (.30). |
| Jan-31-2024 | Judson Littleton | 0.20 | Internal correspondence re: IRS burden of proof issue. |
| Jan-31-2024 | Andrew Dietderich | 0.20 | Emails with internal team re: preparation for upcoming IRS meeting. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **Total** | | **833.90** | |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-01-2024 | Sally Hewitson | 9.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-01-2024 | Robin Perry | 8.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-01-2024 | Jenna Dilone | 8.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-01-2024 | Ehi Arebamen | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-01-2024 | Sherry Johnson | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-01-2024 | Joshua Hazard | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-02-2024 | Serge Koveshnikoff | 11.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-02-2024 | Bonifacio Abad | 9.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-02-2024 | Dawn Harris-Cox | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-02-2024 | Phoebe Lavin | 7.20 | Correspondence with B. Harsch re: summary of potential documents to include in SDNY production (.30); review documents for relevance and draft summary of potential documents to include in SDNY document production (1.6); review documents for federal agency production (.70); review previous correspondence re: federal agency production for relevance to request from C. Sullivan (.40); revise law enforcement subpoenas tracker (.10); review documents for privilege and relevance to law |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | enforcement subpoenas (1.4); correspondence with S&C e-discovery team re: law enforcement subpoena (.40); correspondence with S&C e-discovery team re: law enforcement subpoena (.20); correspondence with B. Harsch and S&C e-discovery team re: SDNY document production (.30); review documents in prior document production and draft summary of documents for B. Harsch re: SDNY production (1.5); correspondence to C. Sullivan re: federal agency document production (.30). |
| Jan-02-2024 | Robin Perry | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-02-2024 | Ehi Arebamen | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-02-2024 | Terry Fukui | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-02-2024 | Sherry Johnson | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-02-2024 | Dawn Samuel | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-02-2024 | Bradley Harsch | 4.20 | Review emails re: status of law enforcement office productions (.50); correspondence with S&C team re: production letter for SDNY production (.10); draft and circulate production and FOIA letters, and cover emails, for production to federal law enforcement (.50); correspondence with S&C team re: status of SEC production (.10); review and correspondence with S&C team re: production for federal law enforcement and federal regulator (.30); review and correspondence with |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C team re: production for SDNY (.30); correspondence with S&C team re: status of production for federal law enforcement (.10); review documents and correspondence with S&C team re: inquiry from foreign law enforcement (.40); meeting with M. De Leeuw re: federal agency subpoenas and estimation proceeding (.30); correspondence with S&C team re: federal agency subpoenas (.20); finalize and circulate production and FOIA letters, and cover emails, for production to federal law enforcement (.30); review and correspondence with S&C team re: scope of search for SDNY production and federal regulator production (.50); draft and circulate production and FOIA letters, and cover emails, for production to SEC (.50); correspondence with S&C team re: language for production letter to SDNY (.10); |
| Jan-02-2024 | Arnold Zahn | 4.10 | Edit documentary support for debtors' responses and objections to federal agency's discovery request (3.4); correspondence with federal agency team re: document search for discovery (.30); search in document review database re: federal agency's combined discovery request (.40). |
| Jan-02-2024 | Robin Perry | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-02-2024 | Jenna Dilone | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-02-2024 | Sally Hewitson | 2.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-02-2024 | Joshua Hazard | 2.50 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Jan-02-2024 | Eric Newman | 1.70 | Correspondence with case team and vendor re: preparation of various document requests from A&M (1.0); update internal project tracking and audit documentation (.70). |
| Jan-02-2024 | Victoria Shahnazary | 0.50 | Update law enforcement subpoena tracker and records re: same. |
| Jan-02-2024 | Zoeth Flegenheimer | 0.30 | Correspondence to S. Wheeler re: database management (.10); correspondence to FTI re: database management (.20). |
| Jan-02-2024 | Marc De Leeuw | 0.30 | Meeting with B. Harsch re: federal agency subpoenas and estimation proceeding. |
| Jan-02-2024 | Christopher Dunne | 0.30 | Correspondence with team re: Signal review. |
| Jan-03-2024 | Serge Koveshnikoff | 11.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-03-2024 | Bonifacio Abad | 11.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-03-2024 | Sally Hewitson | 9.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-03-2024 | Ehi Arebamen | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-03-2024 | Terry Fukui | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-03-2024 | Nicolette Ragnanan | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-03-2024 | Joshua Hazard | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | Dawn Harris-Cox | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-03-2024 | Dawn Samuel | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-03-2024 | Phoebe Lavin | 4.00 | Call with B. Harsch re: potential redactions to SDNY document production (.10); call with B. Harsch to further discuss redactions to SDNY document production (.10); correspondence with C. Sullivan re: federal agency production (1.1); review document batches assigned to associate review for responsiveness, privilege and other issues (2.1); correspondence with S. Yeargan re: federal agency production (.40); correspondence with S&C e-discovery team re: federal agency production (.20). |
| Jan-03-2024 | Arnold Zahn | 3.20 | Edit documentary support for debtors' responses and objections to federal agency's discovery request (2.6); searches in document review database re: federal agency's combined discovery request (.60). |
| Jan-03-2024 | Bradley Harsch | 2.40 | Email federal agency re: subpoena responses (.10); review emails re: status of law enforcement office productions (.20); correspondence with S&C team re: FTX EU data (.40); call with P. Lavin re: potential redactions to SDNY document production (.10); call with P. Lavin to further discuss redactions to SDNY document production (.10); correspondence with S&C team re: status of production to SEC (.10); correspondence with S&C team re: inquiry from federal law enforcement (.20); review materials re: FTX EU GDPR data privacy (.30); revise and finalize production |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and FOIA letters, and cover emails, for production to SEC (.30); draft production and FOIA letters, and cover emails, for production to federal law enforcement and federal regulator (.60). |
| Jan-03-2024 | Joseph Gilday | 1.30 | Assist with quality check of production volumes for SEC and federal regulator (.90); assist with preparation of production volume for FTX federal agency (.40). |
| Jan-03-2024 | Jenna Dilone | 1.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-03-2024 | Ryan Logan | 0.30 | Correspondence to B. Harsch re: FTX EU data privacy issues. |
| Jan-03-2024 | Kathleen Donnelly | 0.30 | Correspondence with team re: non-party subpoenas. |
| Jan-03-2024 | Zoeth Flegenheimer | 0.10 | Correspondence to P. Lavin re: document production. |
| Jan-04-2024 | Bonifacio Abad | 9.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-04-2024 | Joshua Hazard | 7.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-04-2024 | Serge Koveshnikoff | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-04-2024 | Nicolette Ragnanan | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-04-2024 | Phoebe Lavin | 4.00 | Apply redactions to federal agency production (.70); review documents for relevance and privilege to law enforcement document production (.20); call with B. Harsch re: law enforcement subpoenas workstream (.10); correspondence with S&C e-discovery team re: law enforcement document production (.20); share |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document production with law enforcement agency (.30); review sensitive information redactions for federal agency production (1.5); revise draft of document re: federal agency production for C. Sullivan (.50); correspondence with C. Sullivan re: federal agency production follow-up questions (.40); correspondence to C. Sullivan re: federal agency document production (.10). |
| Jan-04-2024 | Arnold Zahn | 3.90 | Edit documentary support for debtors' responses and objections to federal agency's discovery request (1.8); document collection for federal agency discovery responses re: production of documents (2.1). |
| Jan-04-2024 | Bradley Harsch | 3.40 | Correspondence with S&C team re: response to federal agency summonses (.10); review status of law enforcement office productions (.10); draft correspondence with S&C team re: GDPR issues and law enforcement office responses (.60); prepare for call with foreign law enforcement re: query (.20); call with foreign law enforcement re: query (.50); follow up emails from call with foreign law enforcement (.30); finalize and circulate production for SEC (.10); finalize and circulate production for federal law enforcement and federal regulator (.10); review correspondence with S&C team re: status of law enforcement office productions (.20); calls with P. Lavin re: law enforcement subpoenas workstream (.10); review and correspondence with S&C team re: production to SDNY (.50); draft production and FOIA letters, and cover emails, for production to SDNY (.60). |
| Jan-04-2024 | Sally Hewitson | 2.50 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Jan-04-2024 | Dawn Harris-Cox | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-04-2024 | Mary McMahon | 1.60 | Correspondence to FTI on quality check sweeps for the avoidance actions and quality check findings. |
| Jan-04-2024 | Nicholas Wolowski | 1.20 | Review relevant third party production criteria and correspondence with S&C e-discovery team and FTI on status (.40); call with Z. Flegenheimer, J. Gilday, E. Newman, M. McMahon and FTI re: document collection and processing (.30); correspondence to S&C e-discovery team and A. Wiltse on extracted text issue for previously produced document (.50). |
| Jan-04-2024 | Wayne Walther | 1.10 | Perform technical quality check on various production volumes and generate reports for project management review (.70); email correspondence with J. Gilday re: quality check findings of outgoing production, metadata summary and production reports (.20); correspondence with N. Wolowski re: overlay of extracted text files (.20). |
| Jan-04-2024 | Joseph Gilday | 0.90 | Call with Z. Flegenheimer, E. Newman, M. McMahon, N. Wolowski and FTI re: document collection and processing (.30); assist with quality check of production volume for SEC (.10); assist with preparation of production volume for federal agency (.50). |
| Jan-04-2024 | Terry Fukui | 0.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-04-2024 | Eric Newman | 0.70 | Review workflow documentation for all investigation matters (.40); call with Z. Flegenheimer, J. Gilday, M. McMahon, N. Wolowski and FTI re: document collection and processing (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-04-2024 | Zoeth Flegenheimer | 0.60 | Call with J. Gilday, E. Newman, M. McMahon, N. Wolowski and FTI re: document collection and processing (.30); correspondence to FTI re: database management (.10); correspondence to A. Wiltse re: document production (.20). |
| Jan-04-2024 | Shane Yeargan | 0.50 | Email with A&M re: scope of data searches (.30); call with C. Sullivan re: production in response to federal agency discovery requests (.20). |
| Jan-04-2024 | Jenna Dilone | 0.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-04-2024 | Mary McMahon | 0.30 | Call with Z. Flegenheimer, J. Gilday, E. Newman, N. Wolowski and FTI re: document collection and processing. |
| Jan-04-2024 | Carrie Fanning | 0.10 | Emails with N. Wolowski and A. Wiltse re: questions on text overlay. |
| Jan-05-2024 | Phoebe Lavin | 6.00 | Revise summary of document population in SDNY document production for B. Harsch (2.2); correspondence with B. Harsch re: potential privilege issue in SDNY production (.20); review documents for relevance and privilege re: the federal agency production (.20); correspondence with B. Harsh re: SDNY document production (.20); draft SDNY production letter (1.2); revise SDNY production letter (1.0); review documents for relevance and privilege to law enforcement subpoena (.90); correspondence to B. Harsch re: law enforcement document production (.10). |
| Jan-05-2024 | Nicolette Ragnanan | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-05-2024 | Terry Fukui | 2.10 | Review document batches assigned to analyst review |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Jan-05-2024 | Joseph Gilday | 1.80 | Call with Z. Flegenheimer, R. Perubhatla (RLKS) and FTI re: data processing and collection (.30); assist with preparation of production volume for federal agency (.90); update S&C e-discovery team chain of custody records (.20); assist J. Rosenfeld with database searches (.40). |
| Jan-05-2024 | Arnold Zahn | 1.50 | Correspondence with federal agency re: initial production of documents in federal agency's combined discovery request (.80); review document batches assigned to associate review for responsiveness, privilege and other issues (.70). |
| Jan-05-2024 | Bradley Harsch | 1.20 | Review emails re: status of law enforcement office productions (.20); review and comment on draft correspondence with S&C team re: SDNY production (.20); draft production and FOIA letters, and cover emails for production to SDNY (.60); review status of law enforcement office responses (.20). |
| Jan-05-2024 | Shane Yeargan | 1.00 | Correspondence to C. Sullivan re: relevant third party data exports (.30); review documents for data requests (.70). |
| Jan-05-2024 | Jacob Croke | 0.70 | Analyze issues re: insider materials for production to SDNY (.60); correspondence to S. Wheeler re: production to SDNY (.10). |
| Jan-05-2024 | Zoeth Flegenheimer | 0.50 | Call with J. Gilday, R. Perubhatla (RLKS) and FTI re: data processing and collection (.30); correspondence to J. Rosenfeld re: document translation (.10); correspondence to FTI re: document production (.10). |
| Jan-05-2024 | Nicholas Wolowski | 0.30 | Correspondence to FTI on removal of requested |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents. |
| Jan-05-2024 | Joshua Hazard | 0.20 | Correspondence with S&C team re: privilege review. |
| Jan-05-2024 | Alexander Holland | 0.10 | Correspond with S. Wheeler re: SDNY request. |
| Jan-05-2024 | Christopher Dunne | 0.10 | Correspondence with team re: non-party subpoena in criminal case. |
| Jan-06-2024 | Joseph Gilday | 3.90 | Assist with preparation of various production volumes for federal agency. |
| Jan-06-2024 | Zoeth Flegenheimer | 0.20 | Correspondence to FTI re: privilege review. |
| Jan-06-2024 | Shane Yeargan | 0.20 | Correspondence to C. Sullivan re: relevant third party data. |
| Jan-06-2024 | Alexander Holland | 0.10 | Correspondence to P. Lavin re: SEC requests. |
| Jan-06-2024 | Bradley Harsch | 0.10 | Review emails re: status of law enforcement office productions. |
| Jan-07-2024 | Robin Perry | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-07-2024 | Sally Hewitson | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-08-2024 | Sally Hewitson | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-08-2024 | Robin Perry | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-08-2024 | Terry Fukui | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-08-2024 | Joseph Gilday | 3.70 | Assist with quality check of production volumes for SDNY and federal agency (3.6); review email with FTI re: civil productions (.10). |
| Jan-08-2024 | Eileen Yim | 3.40 | Conduct quality check on various production volumes of |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant third party (2.7); email correspondence with S. Liu re: confirmation of specific documents in production (.10); email correspondence with N. Wolowski re: quality check on production volume of relevant third party (.20); conduct quality check on production volume for federal agency (.20); email correspondence with J. Gilday re: quality check findings (.20). |
| Jan-08-2024 | Phoebe Lavin | 2.50 | Call with B. Harsch re: law enforcement productions workstream (.20); review document batches assigned to associate review for responsiveness, privilege and other issues (.20); review previous SEC document production and correspond to A. Holland re: federal agency production (.50); correspondence with S. Liu re: document subpoena search terms (.50); revise SDNY production letter (.60); correspondence with A. Holland re: federal agency production (.10); share law enforcement production with team (.20); correspondence with FTI re: law enforcement production (.20). |
| Jan-08-2024 | Robin Perry | 2.10 | Apply sensitive material redactions to FTX EU documents. |
| Jan-08-2024 | Joshua Hazard | 1.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-08-2024 | Bradley Harsch | 1.60 | Correspondence with S&C team re: inquiry and subpoena from federal law enforcement (.10); review and correspondence with S&C team re: comments on SDNY production letter (.30); review emails re: status of law enforcement office productions (.30); finalize and circulate production for SDNY (.30); correspondence |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with S&C team re: query on scope of SDNY production (.20); review and correspondence with S&C team re: subpoena from federal law enforcement (.20); call with P. Lavin re: law enforcement productions workstream (.20). |
| Jan-08-2024 | Saud Hossein | 1.50 | Complete technical quality check on production (1.0); create production quality check tracker entry (.30); update production form (.20). |
| Jan-08-2024 | Nicholas Wolowski | 1.40 | Retrieve and stage production volume, create production quality check form, log productions, and assist S&C e-discovery team on quality check (.60); review quality check findings, load production volume to file transfer platform, and transmit to case team (.50); correspondence to case team re: new review and production status (.30). |
| Jan-08-2024 | Nathaniel Lopez | 1.20 | Email correspondence with team re: production quality check request for production volume for SDNY (.10); extraction of production data from encrypted container for production volume for SDNY (.10); perform technical quality check of production data (.60); generate Excel version of production metadata for project team review (.10); email quality check analysis, empty field report and excel version of production metadata to project team (.20); revise production request and quality check form for production for SDNY (.10). |
| Jan-08-2024 | Zoeth Flegenheimer | 1.10 | Meeting with S. Wheeler re: document review and production (.30); correspondence to third party counsel re: database access (.10); correspondence to FTI re: database management and document review (.20); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | correspondence to S. Wheeler re: database management (.30); correspondence to M. Sadat, P. Lavin and L. Ross re: privilege review (.20). |
| Jan-08-2024 | Stephanie Wheeler | 0.90 | Meeting with Z. Flegenheimer re: document review and production (.30); correspondence to Z. Flegenheimer re: ILA databases (.20); correspondence to H. Christensen (QE) and J. Croke re: Signal review steps (.10); revise production letter to SDNY (.20); further revise SDNY production letter (.10). |
| Jan-08-2024 | Mary McMahon | 0.70 | Correspondence to analyst team on review of conflicts and quality check over the avoidance actions. |
| Jan-08-2024 | Carrie Fanning | 0.20 | Emails with N. Wolowski and E. Yim re: production quality check for relevant third part production volume. |
| Jan-09-2024 | Terry Fukui | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-09-2024 | Robin Perry | 5.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-09-2024 | Joshua Hazard | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-09-2024 | Medina Sadat | 2.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Jan-09-2024 | Nicholas Wolowski | 1.90 | Retrieve and stage newly received Embed data, assist case team on document processing information, and assist FTI on processing (.50); transfer COC data to physical media and log into evidence storage (.80); retrieve and stage FTX EU production, create production quality check form, log productions, and conduct quality check (.60). |
| Jan-09-2024 | Phoebe Lavin | 1.80 | Review former FTX personnel documents for privilege. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-09-2024 | Bradley Harsch | 1.60 | Review emails re: status of law enforcement office productions (.30); email federal law enforcement re: production status (.10); review and comment on SDNY production letter (.10); review and correspondence with S&C team re: Rule 17 subpoena (.50); draft, review, revise and circulate production and FOIA letters, and cover emails, for production to SDNY (.60). |
| Jan-09-2024 | Phoebe Lavin | 1.50 | Revise SDNY production letter (1.1); finalize SDNY production letter (.10); draft FOIA letter (.30). |
| Jan-09-2024 | Joseph Gilday | 1.40 | Assist with quality check of production volume for federal agency (.30); update S&C e-discovery team chain of custody records (1.1). |
| Jan-09-2024 | Nicolette Ragnanan | 0.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-09-2024 | Wayne Walther | 0.50 | Correspondence to case team and FTI re: search terms and next available documents for production. |
| Jan-09-2024 | Victoria Shahnazary | 0.40 | Update law enforcement subpoena tracker and records re: same. |
| Jan-09-2024 | Sally Hewitson | 0.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-09-2024 | Zoeth Flegenheimer | 0.30 | Call with S. Wheeler re: privilege review of former employee's communications (.10); correspondence to P. Lavin re: privilege review (.10); correspondence to M. Sadat re: privilege review (.10). |
| Jan-09-2024 | Kathleen Donnelly | 0.20 | Correspondence with team re: new subpoenas. |
| Jan-09-2024 | Stephanie Wheeler | 0.10 | Call with Z. Flegenheimer re: privilege review of FTX former employee data. |
| Jan-10-2024 | Robin Perry | 4.70 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Jan-10-2024 | Zoeth Flegenheimer | 4.40 | Review former FTX employee data for potential privilege. |
| Jan-10-2024 | Joshua Hazard | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-10-2024 | Alexandra Li | 2.90 | Review document batches assigned to associate review for responsiveness, privilege and other issues (1.5); draft log entries for documents escalated from first-level review (1.1); communicate with Analysis Group re: expert analysis documents for Embed expert witness work (.30); |
| Jan-10-2024 | Terry Fukui | 2.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-10-2024 | Dawn Samuel | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-10-2024 | Evan Masurka | 2.20 | Conduct quality check on FTX EU production volume (1.6); correspondence to E. Yim re: detailed summary of items identified during quality check (.60). |
| Jan-10-2024 | Joseph Gilday | 2.00 | Assist with preparation of production volume for federal law enforcement (.50); assist with quality check of production volume for federal agency (1.5). |
| Jan-10-2024 | Eric Newman | 1.70 | Correspondence with case team re: preparation of production volume. |
| Jan-10-2024 | Bradley Harsch | 1.20 | Review CDO from federal law enforcement re: subpoena production (.20); research and correspondence with S&C team re: prior productions for Rule 17 subpoena (.20); review and correspondence with S&C team re: documents for production to states (.30); call with M. Sadat, and P. Lavin re: relevant third- |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party document subpoena (.30); review emails re: status of law enforcement office productions (.20). |
| Jan-10-2024 | Medina Sadat | 0.80 | Call with B. Harsch, and P. Lavin re: third-party document subpoena (.30); review of materials to prepare for call with team (.50). |
| Jan-10-2024 | Nicolette Ragnanan | 0.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-10-2024 | Jecamiah Ybanez | 0.50 | Update chain of custody documentation and databases and submit into evidence archive. |
| Jan-10-2024 | Nicholas Wolowski | 0.50 | Review quality check findings for FTX EU production, load production to FTP, and transmit to case team. |
| Jan-10-2024 | Phoebe Lavin | 0.30 | Call with B. Harsch and M. Sadat re: relevant third party document subpoena. |
| Jan-10-2024 | Wayne Walther | 0.30 | Email correspondence to I. Foote and E. Newman re: searches within document review database for next production of documents. |
| Jan-10-2024 | Sally Hewitson | 0.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-10-2024 | Sherry Johnson | 0.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-11-2024 | Zoeth Flegenheimer | 6.60 | Correspondence to S. Wheeler re: privilege review and database management (.20); review former employee's documents for privilege (4.1); meeting with S. Wheeler re: privilege determination of former employee data (2.1); correspondence to S&C e-discovery team re: data processing (.10); correspondence to third party counsel re: database access (.10). |
| Jan-11-2024 | Terry Fukui | 5.30 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Jan-11-2024 | Isaac Foote | 4.80 | Meeting with S. Fulton re: FTX EU discovery request responses and objections and search protocols (.60); call with B. Glueckstein, C. Howard, E. Simpson, S. Fulton, C. McLaughlin, A. Courroy, and H. Shure re: FTX EU discovery request (.40); follow-up call with B. Glueckstein, C. Howard, S. Fulton and H. Shure re: FTX EU discovery request (.10); start production process for FTX EU production with S. Fulton, S&C e-discovery team, and FTI (2.0); draft search terms for FTX EU document request (1.0); draft FTX EU production document tracker (.70). |
| Jan-11-2024 | Stephanie Wheeler | 4.20 | Identify documents requested by QE (.80); meeting with Z. Flegenheimer re: privilege determination of former employee data (2.1); review materials re: privilege issues re: newly discovered Signal messages (.30); correspondence with J. Croke re: privilege issues re: newly discovered Signal messages (1.0). |
| Jan-11-2024 | Robin Perry | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-11-2024 | Nicolette Ragnanan | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-11-2024 | Dawn Samuel | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-11-2024 | Joshua Hazard | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-11-2024 | Sally Hewitson | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-11-2024 | Bonifacio Abad | 1.90 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | for responsiveness, privilege and other issues. |
| Jan-11-2024 | Arthur Courroy | 1.90 | Call with B. Glueckstein, C. Howard, E. Simpson, S. Fulton, C. McLaughlin, I. Foote and H. Shure re: FTX EU discovery request (.40); review document batches assigned to associate review for responsiveness, privilege and other issues (1.5). |
| Jan-11-2024 | Joseph Gilday | 1.80 | Call with N. Wolowski and FTI (various) re: civil review stream and productions (.10); assist with quality check of production volume for federal agency (.40); assist with preparation of production volume for federal law enforcement (.20); update S&C data tracking matter summary questionnaires (1.0); email with FTI re: I. Foote's database access (.10). |
| Jan-11-2024 | Mary McMahon | 1.60 | Correspondence to the case tam and FTI on review updates, searching updates and productions. |
| Jan-11-2024 | Bradley Harsch | 1.50 | Review emails re: status of law enforcement office responses (.30); review and correspondence with S&C team re: status of response to Rule 17 subpoena (.20); draft production and FOIA letters, and cover emails, for production to federal (.50); draft model production and FOIA letters for law enforcement office responses (.40); correspondence with S&C team re: timing of production for state law enforcement (.10). |
| Jan-11-2024 | Eileen Yim | 1.40 | Conduct quality check on production volume for federal agency (.60); email correspondence with J. Gilday re: quality check findings (.10); create production media of production volume for federal agency (.10); create production media of volumes for Paul Hastings (.10); conduct quality check on production volume of relevant |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | third party (.50). |
| Jan-11-2024 | Sean Fulton | 1.10 | Call with B. Glueckstein, C. Howard, E. Simpson, S. Fulton, C. McLaughlin, A. Courroy, I. Foote and H. Shure re: FTX EU discovery request (.40); follow-up call with B. Glueckstein, C. Howard, S. Fulton, I. Foote and H. Shure re: FTX EU discovery request (.10); meeting with I. Foote re: FTX EU discovery request and search protocols (.60). |
| Jan-11-2024 | Brian Glueckstein | 1.00 | Correspondence with S&C team re: FTX EU motion to dismiss discovery issues (.40); perform follow-up review of discovery materials (.60). |
| Jan-11-2024 | Nicholas Wolowski | 1.00 | Correspondence to case team and FTI re: new review workstream and requested review search (.30); call with J. Gilday and FTI (various) re: civil review stream and productions (.10); retrieve and stage production volume, create production quality check form, log productions, and conduct quality check (.60). |
| Jan-11-2024 | Jacob Croke | 0.90 | Correspondence to S. Wheeler re: privilege issues for productions. |
| Jan-11-2024 | Phoebe Lavin | 0.60 | Draft email summary of documents re: third-party document subpoena (.40); review document batches assigned to associate review for responsiveness, privilege and other issues. (.20). |
| Jan-11-2024 | Brian Glueckstein | 0.50 | Call with C. Howard, E. Simpson, S. Fulton, C. McLaughlin, A. Courroy, I. Foote and H. Shure re: FTX EU discovery request (.40); follow-up call with C. Howard, S. Fulton, I. Foote and H. Shure re: FTX EU discovery request (.10). |
| Jan-11-2024 | Eric Newman | 0.50 | Correspondence with case team and vendor re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preparation of production volume. |
| Jan-11-2024 | Christopher Howard | 0.50 | Call with B. Glueckstein, C. Howard, E. Simpson, S. Fulton, C. McLaughlin, A. Courroy, I. Foote and H. Shure re: FTX EU discovery request (.40) Follow-up call with B. Glueckstein, C. Howard, S. Fulton, I. Foote and H. Shure re: FTX EU discovery request (.10). |
| Jan-11-2024 | Evan Simpson | 0.50 | Call with B. Glueckstein, C. Howard, E. Simpson, S. Fulton, C. McLaughlin, A. Courroy, I. Foote and H. Shure re: FTX EU discovery request (.40); Follow-up call with B. Glueckstein, C. Howard, S. Fulton, I. Foote and H. Shure re: FTX EU discovery request (.10). |
| Jan-11-2024 | Harrison Shure | 0.50 | Call with B. Glueckstein, C. Howard, E. Simpson, S. Fulton, C. McLaughlin, A. Courroy, I. Foote and H. Shure re: FTX EU discovery request (.40); Follow-up call with B. Glueckstein, C. Howard, S. Fulton, I. Foote and H. Shure re: FTX EU discovery request (.10). |
| Jan-11-2024 | Catherine McLaughlin | 0.40 | Call with B. Glueckstein, C. Howard, E. Simpson, S. Fulton, C. McLaughlin, A. Courroy, I. Foote and H. Shure re: FTX EU discovery request. |
| Jan-11-2024 | Justin DeCamp | 0.20 | Correspondence to internal team re: Embed discovery issues. |
| Jan-11-2024 | Mark Popovsky | 0.20 | Correspondence with S&C team re: production of materials to DOJ. |
| Jan-11-2024 | Kathleen Donnelly | 0.20 | Correspondence with P. Lavin and E. Newman re: non-party subpoena. |
| Jan-11-2024 | Nathaniel Lopez | 0.10 | Update document production request and quality check form for accurate documentation and case auditing. |
| Jan-12-2024 | Isaac Foote | 7.20 | Call with N. Wolowski, H. Shure, M. McMahon, E. Newman and FTI (various) re: discovery workflow and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review (.20); ongoing correspondence with FTI and S&C e-discovery team re: search terms in response to FTX EU document request (1.4); draft responses and objections to FTX EU document request (2.7); review FTX EU document and correspondence with H. Shure re: same (2.9). |
| Jan-12-2024 | Terry Fukui | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-12-2024 | Joshua Hazard | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-12-2024 | Nicolette Ragnanan | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-12-2024 | Nicholas Wolowski | 3.70 | Retrieve and stage newly received source data, log data, and transmit to FTI for processing into document review database (.40); retrieve and stage data, create production quality check form, log productions, and assist S&C e-discovery team on quality check (.60); review quality check findings for production volume and assist FTI on updated DAT file (.30); retrieve and stage updated DAT file for production volume and assist with S&C e-discovery team on updated quality check (.30); review quality check findings for production volume, load production to FTP, and transmit to case team (.50); review quality check findings and assist FTI on updated DAT file (.40); review workflow information and assist FTI and case team on workflow specifics and call scheduling (.50); call with I. Foote, H. Shure, M. McMahon, E. Newman and FTI (various) re: discovery workflow and review (.20); correspondence to case |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team on quality check review findings, load volume to file transfer platform, and transmit to case team (.50). |
| Jan-12-2024 | Harrison Shure | 3.70 | Review documents to be produced in discovery for FTX EU motion to dismiss (3.5); call with N. Wolowski, I. Foote, M. McMahon, E. Newman and FTI (various) re: discovery workflow and review (.20). |
| Jan-12-2024 | Sally Hewitson | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-12-2024 | Joseph Gilday | 1.40 | Assist with quality check of production volume for federal law enforcement (.90); update S&C e-discovery team chain of custody records (.30); review email with FTI re: civil productions (.20). |
| Jan-12-2024 | Evan Masurka | 1.20 | Perform quality check on production volume (.80); correspondence to E. Yim re: detailed summary of quality check findings (.40). |
| Jan-12-2024 | Bradley Harsch | 1.10 | Review correspondence with S&C team re: status of law enforcement office productions (.20); research, review and correspondence with S&C team re: productions for response to Rule 17 subpoena (.50); finalize and circulate production for federal law enforcement (.40). |
| Jan-12-2024 | Jacob Croke | 0.90 | Analyze issues re: materials for SDNY production (.70); correspondence to S. Wheeler re: SDNY production (.20). |
| Jan-12-2024 | Zoeth Flegenheimer | 0.60 | Correspondence to S. Wheeler re: privilege review (.10); review former employee's documents for privilege (.40); call with S. Wheeler re: privilege determination of former employee data (.10). |
| Jan-12-2024 | Mary McMahon | 0.50 | Correspondence to I. Foote and FTI re: searches and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | upcoming review and production (.30); call with N. Wolowski, I. Foote, H. Shure, E. Newman and FTI (various) re: discovery workflow and review (.20). |
| Jan-12-2024 | Ismael Cabrera | 0.50 | Analyze technical specifications via a quality assurance check on production volume for federal law enforcement. |
| Jan-12-2024 | Phoebe Lavin | 0.40 | Share LES subpoena with team (.10); draft email summary of documents re: relevant third party document production and send to B. Harsch and M. Sadat (.30). |
| Jan-12-2024 | Eileen Yim | 0.40 | Email correspondence with N. Wolowski re: quality check of production volume of relevant third party (.10); conduct quality check on replacement DAT file for production volume of relevant third party (.10); create final production deliverable with replacement DAT (.10); email correspondence with N. Wolowski re: quality check of replacement DAT (.10). |
| Jan-12-2024 | Shane Yeargan | 0.40 | Correspondence to C. Sullivan re: relevant third party data description. |
| Jan-12-2024 | Wayne Walther | 0.30 | Correspondence to N. Wolowski, E. Newman and I. Foote re: searches within the document review database. |
| Jan-12-2024 | Stephanie Wheeler | 0.30 | Call with Z. Flegenheimer re: privilege determination of former employee data (.10); correspondence to S. Ehrenberg re: Signal privilege messages (.20). |
| Jan-12-2024 | Stephen Ehrenberg | 0.20 | Correspondence with S. Wheeler, J. Croke, Z. Flegenheimer re: Signal messages for DOJ production. |
| Jan-13-2024 | Joshua Hazard | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-13-2024 | Robin Perry | 2.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-13-2024 | Bonifacio Abad | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-13-2024 | Isaac Foote | 0.60 | Review search report from FTI re: FTX EU review and revise terms (.50); correspondence re: terms to FTI and S. Fulton (.10). |
| Jan-13-2024 | Nicolette Ragnanan | 0.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-14-2024 | Robin Perry | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-14-2024 | Sally Hewitson | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-14-2024 | Phoebe Lavin | 2.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.40); draft SDNY production letter (.70); correspondence to FTI with follow-up requests re: law enforcement subpoena request (1.1); draft federal agency production letter (.40). |
| Jan-14-2024 | Bonifacio Abad | 1.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-14-2024 | Joshua Hazard | 1.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-14-2024 | Nicolette Ragnanan | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-14-2024 | Isaac Foote | 0.50 | Review updated search report from FTI for FTX EU review and further revising terms (.20); correspondence re: terms with FTI and S. Fulton (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-15-2024 | Isaac Foote | 5.60 | Correspondence to paralegal team re: collection of FTX EU documents (.40); correspondence to S. Fulton and FTI re: revising search terms for FTX EU search (1.9); meeting with E. Simpson, S. Fulton, C. McLaughlin, A. Courroy and H. Shure re: FTX EU discovery request document production progress (.20); meeting with S. Fulton re: FTX EU discovery request and search protocols (.20); review FTX EU documents and correspondence with H. Shure re: same (2.9). |
| Jan-15-2024 | Nicolette Ragnanan | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-15-2024 | Robin Perry | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-15-2024 | Harrison Shure | 1.70 | Meeting with E. Simpson, S. Fulton, C. McLaughlin, A. Courroy, I. Foote re: FTX EU discovery request document production progress (.20); review A&M binder (1.0); correspondence with S&C team re: discovery request (.50). |
| Jan-15-2024 | Phoebe Lavin | 0.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Jan-15-2024 | Sean Fulton | 0.40 | Meeting with E. Simpson, C. McLaughlin, A. Courroy, I. Foote, and H. Shure to discuss FTX EU discovery request document production progress (.20); meeting with I. Foote to discuss FTX EU discovery request and search protocols (.20). |
| Jan-15-2024 | Nicholas Wolowski | 0.40 | Retrieve and stage newly received source data, log data, and transmit to FTI for processing into document review database. |
| Jan-15-2024 | Stephanie | 0.20 | Correspondence to C. Dunne and J. DeCamp re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | Wheeler | | former FTX employee subpoena. |
| Jan-15-2024 | Catherine McLaughlin | 0.20 | Meeting with E. Simpson, S. Fulton, A. Courroy, I. Foote, and H. Shure re: FTX EU discovery request document production progress. |
| Jan-15-2024 | Evan Simpson | 0.20 | Meeting with S. Fulton, C. McLaughlin, A. Courroy, I. Foote, and H. Shure re: FTX EU discovery request document production progress. |
| Jan-16-2024 | Isaac Foote | 9.00 | Review documents responsive to FTX EU search terms (5.9); correspondence to S. Fulton and B. Glueckstein re: document review findings (.70); correspondence to analyst team re: FTX EU document review (.60); conduct quality check on FTX EU documents and correspondence with FTI re: production processing (1.8). |
| Jan-16-2024 | Sally Hewitson | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-16-2024 | Robin Perry | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-16-2024 | Terry Fukui | 5.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-16-2024 | Bonifacio Abad | 5.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-16-2024 | Nicolette Ragnanan | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-16-2024 | Bradley Harsch | 2.10 | Review correspondence with S&C team re: response to foreign regulator (.20); review documents and correspondence with S&C team re: production for SDNY (.30); review hits on search terms for Rule 17 subpoena response and correspondence with S&C |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: scope of production (.70); draft production and FOIA letters, and cover emails, for production to OIA re: foreign regulator request (.60); review and correspondence with S&C team re: production materials for SDNY request (.30). |
| Jan-16-2024 | Joshua Hazard | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-16-2024 | Phoebe Lavin | 1.50 | Revise production letter for law enforcement subpoena production (.30); correspondence with B. Harsch re: law enforcement subpoena responsive documents (.20); draft summary for B. Harsch of documents potentially responsive to third-party subpoena and potential search hit counts (.90); share third-party production with law enforcement agency (.10). |
| Jan-16-2024 | Harrison Shure | 0.90 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Jan-16-2024 | Alexander Holland | 0.50 | Call with S. Wheeler re: SEC requests (.10); correspond with S. Wheeler, C. Sullivan, and P. Lavin re: same (.40). |
| Jan-16-2024 | Mary McMahon | 0.40 | Correspondence with FTI and the analyst team on privilege log review and edits. |
| Jan-16-2024 | Nicholas Wolowski | 0.40 | Call with FTI (various) and A&M (various) re: weekly status and workflows. |
| Jan-16-2024 | Jecamiah Ybanez | 0.30 | Update chain of custody documentation and databases and submit into evidence archive. |
| Jan-16-2024 | Zoeth Flegenheimer | 0.20 | Correspondence with S. Wheeler re: document production (.10); correspondence with J. Rosenfeld re: document processing (.10). |
| Jan-16-2024 | Stephanie | 0.20 | Correspondence to C. Dunne and J. DeCamp re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | subpoena (.10); call with A. Holland re: SEC requests (.10). |
| Jan-16-2024 | Joseph Gilday | 0.20 | Correspondence to P. Lavin re: production volume. |
| Jan-16-2024 | Alexander Holland | 0.20 | Review correspondence with FTI re: document production. |
| Jan-16-2024 | Carrie Fanning | 0.10 | Emails with A. Li re: data transfer from Paul Weiss in connection with Embed. |
| Jan-16-2024 | Shane Yeargan | 0.10 | Correspondence to S. Wheeler re: DOJ data request. |
| Jan-17-2024 | Joshua Hazard | 6.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-17-2024 | Terry Fukui | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-17-2024 | Nicholas Wolowski | 4.60 | Download and stage newly received Embed productions data, log data, and transmit to FTI for processing into database (.50); correspondence with S&C e-discovery team re: data processing (.40); download and stage newly received source data, log data, and transmit to FTI for processing (.50); correspondence with I. Foote and FTI on newly received large txt file for reproduction (3.2). |
| Jan-17-2024 | Phoebe Lavin | 4.40 | Correspondence with M. McMahon re: analyst review of documents re: law enforcement subpoena (.20); correspondence with FTI re: SDNY document production (.30); call with M. Sadat re: law enforcement subpoenas workstream (.90); revise SDNY production letter (2.6); share LES production (.20); update law enforcement subpoenas tracker (.20). |
| Jan-17-2024 | Isaac Foote | 3.90 | Extended correspondences with S&C e-discovery team, internal review team, S. Fulton, and B. Glueckstein re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | uploading documents for production to FTX EU (1.2); proof production to FTX EU with S. Fulton and H. Shure (1.9); correspondence to S&C e-discovery team team and FTI re: production to FTX EU (.80). |
| Jan-17-2024 | Sally Hewitson | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-17-2024 | Medina Sadat | 2.30 | Review outstanding productions re: law enforcement subpoena (1.4); call with P. Lavin re: law enforcement subpoenas workstream (.90). |
| Jan-17-2024 | Bradley Harsch | 2.20 | Review correspondence with S&C team re: production for foreign regulator request (.10); review documents and correspondence with S&C team re: scope of production to SDNY and responsive accounts (1.0); correspondence with S&C team re: query from federal agency agent (.50); review correspondence with S&C team re: Rule 17 subpoena (.10); review and comment on correspondence with S&C team re: scope of SDNY production (.20); review and correspondence with S&C team re: SEC subpoena (.30). |
| Jan-17-2024 | Brian Glueckstein | 2.00 | Review documents and respond to FTX EU parties discovery request re: motion to dismiss (1.7); follow-up correspondence with team re: motion to dismiss issues (.30). |
| Jan-17-2024 | Daniel O'Hara | 1.40 | Review and analyze former FTX personnel data. |
| Jan-17-2024 | Eric Newman | 1.00 | Correspondence with case team re: production of documents (.70); correspondence with case team re: preparation of documents in FTX EU avoidance action for review (.30). |
| Jan-17-2024 | Harrison Shure | 1.00 | Correspondence to S&C team re: document review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | findings. |
| Jan-17-2024 | Stephanie Wheeler | 0.70 | Revise talking points for SEC call (.20); call with J. Croke, A. Holland, and SEC re: SEC requests (.30); revise email to investigations team re: SEC request (.20). |
| Jan-17-2024 | Victoria Shahnazary | 0.70 | Update law enforcement subpoena tracker and records re: same. |
| Jan-17-2024 | Catherine McLaughlin | 0.50 | Correspondence to S&C team re: discovery request on Maclaurin. |
| Jan-17-2024 | Wayne Walther | 0.50 | Email communication to the case team and FTI re: search terms and upcoming productions. |
| Jan-17-2024 | Nicolette Ragnanan | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-17-2024 | Alexander Holland | 0.40 | Correspond with FTI re: SEC production (.10); call with J. Croke, S. Wheeler, and SEC re: SEC requests (.30). |
| Jan-17-2024 | Jacob Croke | 0.30 | Call with S. Wheeler, A. Holland, and SEC re: SEC requests. |
| Jan-17-2024 | Shane Yeargan | 0.30 | Correspondence to A. Holland re: SEC requests (.20); correspondence to S. Wheeler re: SEC call (.10). |
| Jan-17-2024 | Stephanie Wheeler | 0.20 | Correspondence to Z. Flegenheimer re: Signal messages production. |
| Jan-17-2024 | Zoeth Flegenheimer | 0.10 | Correspondence with S. Wheeler re: production of former employee data. |
| Jan-17-2024 | Joseph Gilday | 0.10 | Correspondence to N. Wolowski re: production volume. |
| Jan-17-2024 | Kathleen Donnelly | 0.10 | Corresponded with team re: non-party subpoena. |
| Jan-17-2024 | Eileen Yim | 0.10 | Email correspondence with N. Wolowski re: issue of production volume. |
| Jan-18-2024 | Robert Providence | 7.50 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Jan-18-2024 | Sally Hewitson | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-18-2024 | Joshua Hazard | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-18-2024 | Terry Fukui | 5.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-18-2024 | Medina Sadat | 3.20 | Prepare productions and production letters for law enforcement subpoenas. |
| Jan-18-2024 | Nicholas Wolowski | 3.00 | Call with E. Yim re: production file replacement (.40); correspondence with FTI team on replacement of large txt file in production volume (.50) call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning and FTI re: document collection and processing (.40); download and stage various production volumes, create production quality check form, and log productions (1.2); review quality check findings, correspondence with S&C e-discovery team re: same, load production to FTP, and transmit to case team (.50). |
| Jan-18-2024 | Nicolette Ragnanan | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-18-2024 | Isaac Foote | 1.30 | Redact documents for production to FTX EU (.80); correspondence with S. Fulton, S&C e-discovery team, and B. Glueckstein re: FTX EU production (.50). |
| Jan-18-2024 | Brian Glueckstein | 1.30 | Respond to FTX EU parties discovery requests re: motion to dismiss. |
| Jan-18-2024 | Joseph Gilday | 0.80 | Call with Z. Flegenheimer, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.40); assist with preparation of production |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | volume (.40). |
| Jan-18-2024 | Bradley Harsch | 0.70 | Email S&C team re: status of data for response to federal agency summons (.10); review status of law enforcement office responses (.20); review federal agency subpoena (.10); review emails re: status of law enforcement office productions (.30). |
| Jan-18-2024 | Eric Newman | 0.70 | Call with Z. Flegenheimer, J. Gilday, C. Fanning, N. Wolowski and FTI re: document collection and processing (.40); update project tracking and audit documentation (.30). |
| Jan-18-2024 | Eileen Yim | 0.70 | Call with N. Wolowski re: production file replacement (.40); conduct quality check on production volume (.20); email correspondence with N. Wolowski re: quality check of production volume (.10). |
| Jan-18-2024 | Alexander Holland | 0.60 | Draft SEC production letter (.30); correspond with S. Wheeler re: SEC production (.20); correspond with FTI re: document production (.10). |
| Jan-18-2024 | Zoeth Flegenheimer | 0.40 | Call with J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing. |
| Jan-18-2024 | Phoebe Lavin | 0.40 | Correspondence with FTI and internal team re: SDNY document production. |
| Jan-18-2024 | Carrie Fanning | 0.40 | Call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing. |
| Jan-18-2024 | Wayne Walther | 0.30 | Email communication to the case team and FTI re: search terms, and next production volumes. |
| Jan-18-2024 | Keila Mayberry | 0.30 | Correspondence with FTI re: access to data (.20); correspondence with FTI re: imaging of device (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-18-2024 | Stephanie Wheeler | 0.20 | Review SEC production letter. |
| Jan-18-2024 | Joseph Gilday | 0.10 | Email with FTI re: processing of avoidance action data from Alix. |
| Jan-18-2024 | Christopher Dunne | 0.10 | Correspondence to S&C team re: SEC request. |
| Jan-19-2024 | Terry Fukui | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-19-2024 | Nicholas Wolowski | 5.00 | Download and stage production volume, create production quality check form, log productions, and correspondence with S&C e-discovery team on quality check (.50); download and stage newly received K5 productions data, log data, and transmit to FTI for processing (.40); download and stage relevant third party production volume, create production quality check form, log productions, and correspondence with S&C e-discovery team on quality check (.50); review quality check findings, correspondence with S&C e-discovery team, load production to FTP and transmit to case team (.50); correspondence with FTI team on large txt replacement file for production volume (.60); download replacement production file for relevant third party production volume and correspondence with S&C e-discovery team on quality check (.30); download and stage newly received FTX EU productions data, log data, and transmit to FTI for processing (.50); review quality check findings for new data and correspondence with FTI on replacement DAT file (.30); download and stage newly received Embed productions data, log |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | data, and transmit to FTI for processing (.70); download and stage replacement large text file for various new data and correspondence with S&C e-discovery team on quality check (.70). |
| Jan-19-2024 | Zoeth Flegenheimer | 2.80 | Correspondence with S. Wheeler re: document production (.30); review former employee data for potential privilege (2.0); correspondence with third party counsel re: database access (.10); call with J. Gilday, R. Perubhatla (RLKS) and FTI re: data processing and collection (.40). |
| Jan-19-2024 | Medina Sadat | 2.70 | Prepare productions and production letters for law enforcement subpoenas. |
| Jan-19-2024 | Joseph Gilday | 2.10 | Call with Z. Flegenheimer, R. Perubhatla (RLKS) and FTI re: data processing and collection (.40); assist with quality check of production volume for SEC (.20); assist with preparation of production volumes for federal agency (.80); assist with preparation of revised production volume for federal regulator (.50); review correspondence to FTI re: civil productions (.20). |
| Jan-19-2024 | Joshua Hazard | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-19-2024 | Shane Yeargan | 1.50 | Review correspondence with SDNY regarding AWS data (1.1); correspondence to J. Croke regarding AWS data productions (.40). |
| Jan-19-2024 | Bradley Harsch | 1.30 | Review emails re: production for federal agency summons (.20); review and correspondence with S&C team re: production for SEC (.30); review and correspondence with S&C team re: subpoena from federal regulator (.30); correspondence with S&C team |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: upload of production for federal regulator (.10); review status of law enforcement office responses (.20); correspondence with S&C team re: query on response to Rule 17 subpoena (.20). |
| Jan-19-2024 | Evan Masurka | 1.20 | Conduct quality check on production volume (.90); correspondence to E. Yim re: quality check findings (.30). |
| Jan-19-2024 | Wayne Walther | 0.60 | Perform the technical quality check on production volume, generate reports for project management review (.50); email correspondence with E. Newman re: the quality check findings of outgoing production, metadata summary, and production reports (.10). |
| Jan-19-2024 | Robin Perry | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-19-2024 | Isaac Foote | 0.50 | Finalize FTX EU production letter and population. |
| Jan-19-2024 | Carrie Fanning | 0.50 | Correspondence with E. Yim re: production of documents. |
| Jan-19-2024 | Sally Hewitson | 0.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-19-2024 | Eileen Yim | 0.40 | Create replace zip of production volumes for J. Gilday (.10); quality check overlay deliverable for production volume (.10); update metadata fields in overlay DAT file for production volume (.10); email correspondence with N. Wolowski re: overlay deliverable for production volume (.10). |
| Jan-19-2024 | Christopher Dunne | 0.20 | Correspondence to S&C team re: SDNY requests. |
| Jan-19-2024 | Victoria Shahnazary | 0.20 | Correspondence with FTI team re: production delivery dates. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-19-2024 | Keila Mayberry | 0.10 | Correspondence with FTI re: employee hard drives. |
| Jan-20-2024 | Joshua Hazard | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-20-2024 | Brian Glueckstein | 2.60 | Draft and revise responses and objections to FTX EU parties discovery requests (1.8); correspondence with S&C team and FTX EU parties re: discovery (.40); respond to FTX EU parties discovery issues (.40). |
| Jan-20-2024 | Sally Hewitson | 1.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-20-2024 | Joseph Gilday | 0.80 | Update S&C data tracking matter summary questionnaires. |
| Jan-20-2024 | Isaac Foote | 0.50 | Correspondence to B. Glueckstein and S. Fulton re: first production re: FTX EU. |
| Jan-20-2024 | Nicholas Wolowski | 0.50 | Review updated quality check findings for production volume, correspondence with S&C e-discovery team re: same, load production to FTP, and transmit to case team. |
| Jan-20-2024 | Victoria Shahnazary | 0.20 | Correspondence with FTI team re: production delivery dates. |
| Jan-21-2024 | Joshua Hazard | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-21-2024 | Robin Perry | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-21-2024 | Bonifacio Abad | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-21-2024 | Nathaniel Lopez | 1.10 | Extract production data for quality check of production volume for SEC (.10); perform technical quality check of production data (.70); email update re: production |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | quality check progress to project team (.10); revise document request and quality check form (.20). |
| Jan-21-2024 | Joseph Gilday | 0.90 | Assist with quality check of production volume. |
| Jan-22-2024 | Terry Fukui | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-22-2024 | Sally Hewitson | 5.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-22-2024 | Robin Perry | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-22-2024 | Medina Sadat | 3.90 | Prepare productions and production letters for law enforcement subpoenas (2.8); preparation of summary re: subpoenas (1.1). |
| Jan-22-2024 | Joseph Gilday | 3.00 | Assist with quality check of production volume for SEC (.90); assist with preparation of production volume for SDNY (1.1); update S&C e-discovery team chain of custody records (.80); correspondence to M. Sadat and FTI re: document counts for prior regulatory productions (.10); review correspondence to FTI re: civil productions (.10). |
| Jan-22-2024 | Bradley Harsch | 2.90 | Compile data on subpoenas responses for examiner letter (.30); review emails re: law enforcement office productions (.20); review and correspondence with S&C team re: cross reference for SDNY production (.20); prepare for call with A&M re: Rule 17 subpoena response (.30); call with A&M re: Rule 17 subpoena response (.50); research and correspondence with S&C team re: models for Rule 17 subpoena response (.30); review and correspondence with S&C team re: subpoena from SEC (.20); draft production and FOIA |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letters, and cover emails, for production to SEC (.50); correspondence with S&C team re: status of response to Rule 17 subpoena (.40). |
| Jan-22-2024 | Nicholas Wolowski | 2.30 | Correspondence with FTI team on status of new Embed production volumes (.30); download and stage various production volumes, create production quality check form, log productions, and correspondence with S&C e-discovery team on quality check (1.5); review quality check findings, load production to FTP, and transmit to case team (.50). |
| Jan-22-2024 | Isaac Foote | 1.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues (1.1); correspondence to S. Fulton, S&C e-discovery team, and FTI re: uploading additional documents and processing a second production re: FTX EU (.70). |
| Jan-22-2024 | Nathaniel Lopez | 1.70 | Generate excel version of production metadata for volume (.10); complete quality check of production data (.60); correspondence with project team re: excel metadata and quality check report attachments (.20); create thumb drive with encrypted production data for production volume (.50); coordinate quality check of production volume with team (.20); revise document production request and quality check form (.10). |
| Jan-22-2024 | Joshua Hazard | 1.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-22-2024 | Zoeth Flegenheimer | 1.60 | Review former FTX employee data for potential privilege. |
| Jan-22-2024 | Arthur Courroy | 1.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-22-2024 | Alexander Holland | 0.50 | Correspond with FTI and S&C e-discovery team re: SEC production (.30); revise and transmit SEC production cover letters (.20). |
| Jan-22-2024 | Jacob Croke | 0.20 | Correspondence to S. Wheeler re: responses to SDNY document request. |
| Jan-22-2024 | Keila Mayberry | 0.10 | Correspondence with Nardello re: employee devices. |
| Jan-23-2024 | Sally Hewitson | 8.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-23-2024 | Joshua Hazard | 8.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-23-2024 | Terry Fukui | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-23-2024 | Bradley Harsch | 4.50 | Draft production letter for response to civil subpoena (.30); review correspondence with S&C team re: production for civil subpoena (.10); review and correspondence with S&C team re: scope of Rule 17 subpoena production (.60); review correspondence with S&C team re: response to foreign regulator (.10); call with M. Sadat re: response to Rule 17 subpoena and other law enforcement office responses (.10); review emails and finalize cover materials for SEC production (.30); correspondence with S&C team re: call on response to foreign regulator (.10); call with S. Ehrenberg and foreign counsel re: response to foreign regulatory request (.40); review correspondence with S&C team re: custodian of records (.10); review documents and correspondence with S&C team re: production for Rule 17 subpoena (.40); review and correspondence with S&C team re: relevant third party |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and documents for production to SEC (.30); research and draft correspondence with S&C team re: proposed response to foreign regulator request (.60); review and correspondence with S&C team re: data volume for Rule 17 response (.10); draft production and FOIA letters, and cover emails for SEC production (.40); review and correspondence with S&C team: Rule 17 subpoena responses (.20); review emails re: status of law enforcement office responses (.40). |
| Jan-23-2024 | Bonifacio Abad | 3.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-23-2024 | Zoeth Flegenheimer | 3.60 | Review former FTX employee data for potential privilege (1.4); correspondence with QE re: document production (.10); correspondence with FTI re: production of former FTX employee data (.70); correspondence with FTI re: database management (.10); prepare documents for production (.50); correspondence with K. Donnelly re: document production (.10); correspondence with S. Wheeler re: document production and database access (.30); correspondence with K. Mayberry re: document production (.30); revise production letter (.10). |
| Jan-23-2024 | Medina Sadat | 3.50 | Prepare productions and production letters for law enforcement subpoenas (3.4); call with B. Harsch re: response to Rule 17 subpoena and other law enforcement office responses (.10). |
| Jan-23-2024 | Robin Perry | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-23-2024 | Nicolette | 2.10 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ragnanan | | for responsiveness, privilege and other issues. |
| Jan-23-2024 | Joseph Gilday | 2.00 | Assist with quality check of production volumes (1.1); assist with preparation of production volume for federal agency (.20); update matter production log (.60); review correspondence with S&C team re: civil productions (.10). |
| Jan-23-2024 | Nathaniel Lopez | 1.60 | Extract production data for production volume (.10); perform technical quality check of production data (.50); generate excel version of production metadata for project team review (.10); email communication with N. Wolowski re: production quality check request (.20); review document production tracker (.10); revise document production request and quality check form (.10); upload production volumes to FTP site for delivery (.40); email communication with S&C team re: uploads of production volumes and FTP volumes for delivery (.10). |
| Jan-23-2024 | Isaac Foote | 1.60 | Draft and revise production letter for second production to FTX EU (.40); review document batches assigned to associate review for responsiveness, privilege and other issues (.70); correspondence with S. Fulton and S&C e-discovery team re: production of documents to FTX EU (.50). |
| Jan-23-2024 | Keila Mayberry | 1.40 | Correspondence with EY re: certain production statistics (.10); correspondence with E. Shehada re: production statistics (.40); correspondence with S. Wheeler re: Signal messages production (.10); prepare production letter for production of Signal messages (.80). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-23-2024 | Nicholas Wolowski | 1.30 | Review newly processed data and correspondence with J. Goldman on status (.30); review newly processed data and correspondence with T. Millet on status (.30); assist case team in compiling Embed production details (.30); assign sensitive tracking questionnaires to COC data (.40). |
| Jan-23-2024 | Wayne Walther | 1.10 | Perform the technical quality check on production volume and generate reports for project management review (.60); email correspondence with J. Gilday re: the quality check findings of outgoing production, metadata summary and production reports (.10); email correspondences to the case team and FTI re: the processing, production and search terms (.40). |
| Jan-23-2024 | Stephen Ehrenberg | 0.40 | Call with S. Ehrenberg, B. Harsch and Australian counsel re response to Australian regulatory request. |
| Jan-23-2024 | Nicole Friedlander | 0.40 | Correspondence with B. Harsch and S&C investigations partners re: subpoena. |
| Jan-23-2024 | Jacob Croke | 0.30 | Analyze response to SDNY requests re: third-party platform (.20), correspondence to S. Wheeler re: same (.10). |
| Jan-23-2024 | Kathleen Donnelly | 0.30 | Corresponded with team re: productions. |
| Jan-23-2024 | Stephanie Wheeler | 0.30 | Correspondence to Z. Flegenheimer re: production of Signal messages and other documents (.10); revise production letter to SDNY (.20). |
| Jan-23-2024 | Alexander Holland | 0.10 | Correspond with S. Wheeler re: SEC requests. |
| Jan-24-2024 | Joshua Hazard | 7.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-24-2024 | Terry Fukui | 6.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-24-2024 | Sally Hewitson | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-24-2024 | Medina Sadat | 5.70 | Prepare productions and production letters for law enforcement subpoenas. |
| Jan-24-2024 | Bradley Harsch | 2.40 | Review correspondence with S&C team re: response to civil subpoena (.10); revise and correspondence with S&C team re: request from foreign regulator (.20); review and research re: responses to Rule 17 subpoena (.50); email issuing counsel for Rule 17 subpoena (.20); review and comment on production letter for SDNY (.30); review and respond to inquiry from foreign law enforcement (.30); finalize and send SEC production (.20); call with counsel re: Rule 17 subpoena response (.20); correspondence to N. Friedlander re: Rule 17 subpoena response (.10); review SDNY briefing on Rule 17 subpoenas (.30). |
| Jan-24-2024 | Joseph Gilday | 2.00 | Assist with quality check of production volumes for SEC (.80); assist with preparation of production volumes for SDNY and federal agency (.90); assist J. Rosenfeld with database search (.20); update matter production log (.10). |
| Jan-24-2024 | Zoeth Flegenheimer | 2.00 | Prepare document production (.90); correspondence with FTI re: document production (.20); prepare production letter (.50); correspondence with S&C e-discovery team re: document production (.10); correspondence with S. Wheeler re: document production (.30). |
| Jan-24-2024 | Wayne Walther | 1.40 | Perform the technical quality check on various production volumes and generate reports for project |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | management review (.80); email correspondence with J. Gilday re: the quality check findings of outgoing production, metadata summary, and production reports (.20); email correspondences to the case team and FTI re: upcoming productions and processing of new data (.40). |
| Jan-24-2024 | Shane Yeargan | 1.20 | Review correspondence with DOJ re: data productions (.80); correspondence to S. Wheeler re: relevant third party questions for DOJ (.10); correspondence to A&M re: relevant third party instances (.30). |
| Jan-24-2024 | Nicholas Wolowski | 0.90 | Download and stage production volume, create production quality check form, log productions, and correspondence with S&C e-discovery team on quality check (.50); review quality check findings, correspondence with S&C e-discovery team re: same, load production to FTP, and transmit to case team (.40). |
| Jan-24-2024 | Sean Fulton | 0.90 | Review discovery requests re: plan confirmation. |
| Jan-24-2024 | Kathleen Donnelly | 0.40 | Corresponded with team re: productions. |
| Jan-24-2024 | Isaac Foote | 0.40 | Correspondence with S. Fulton and B. Glueckstein production to FTX EU. |
| Jan-24-2024 | Stephanie Wheeler | 0.20 | Revise production letter to SDNY. |
| Jan-24-2024 | Alexander Holland | 0.10 | Correspond re: federal law enforcement requests. |
| Jan-25-2024 | Sally Hewitson | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-25-2024 | Terry Fukui | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-25-2024 | Joshua Hazard | 4.60 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Jan-25-2024 | Medina Sadat | 3.20 | Research re: Rule 17 subpoena |
| Jan-25-2024 | Eileen Yim | 2.00 | Conduct quality check on various production volumes (1.6); email correspondence with J. Gilday re: quality check findings (.40). |
| Jan-25-2024 | Joseph Gilday | 1.50 | Call with Z. Flegenheimer and FTI re: document collection and processing (.20); assist with quality check of production volume for SDNY (1.0); correspondence to FTI and P. Bauer re: production tracker (.30). |
| Jan-25-2024 | Bradley Harsch | 1.40 | Draft production and FOIA letters, and cover emails for production to federal regulator (.50); outreach to SDNY re: Rule 17 subpoena (.20); review correspondence with S&C team re: SEC subpoena response (.10); review emails re: status of law enforcement office productions (.30); review status of law enforcement office responses (.30). |
| Jan-25-2024 | Justin DeCamp | 1.00 | Correspondence with S&C team re: discovery issues. |
| Jan-25-2024 | Wayne Walther | 0.50 | Email correspondence to the case team and the vendor re: upcoming productions, processing and running search terms. |
| Jan-25-2024 | Keila Mayberry | 0.30 | Review correspondence with FTI re: employee hard drives. |
| Jan-25-2024 | Zoeth Flegenheimer | 0.20 | Call with J. Gilday and FTI re: document collection and processing. |
| Jan-25-2024 | Dawn Samuel | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-26-2024 | Sally Hewitson | 9.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-26-2024 | Nicholas Wolowski | 9.20 | Download and stage Embed production volume, create production quality check form, log productions, and correspondence with S&C e-discovery team on quality check (.60) download and stage various newly received source data, log data, and transmit to FTI for processing (1.0); download and stage new production volume, create production quality check form, log productions, and correspondence with S&C e-discovery team on quality check (1.0); review quality check findings, load production to FTP, and transmit to case team (.50); correspondence with Z. Flegenheimer, FTI, and S&C e-discovery team on updates to production volume (3.2) download and stage various volumes of newly received Embed production data, log data, and transmit to FTI for processing (1.8); investigate new Embed data from Paul Weiss (.30) review quality check findings for updated production volume, load productions to FTP, and transmit to case team (.80). |
| Jan-26-2024 | Terry Fukui | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-26-2024 | Joshua Hazard | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-26-2024 | Eileen Yim | 3.30 | Conduct quality check on production volume (1.3); email correspondence with N. Wolowski re: quality check findings (.10); correspondence with N. Wolowski and Z. Flegenheimer re: updating production volume (.30); conduct quality check on replacement zip (.40); conduct quality check on replacement DAT and data received from FTI (.40); finalize deliverable for production volume (.80). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-26-2024 | Medina Sadat | 2.90 | Prepare productions and production letters for law enforcement subpoenas. |
| Jan-26-2024 | Wayne Walther | 2.20 | Perform the technical quality check on production volume, identify issues within the volume, and generate reports for project management review (.80); email correspondence with N. Wolowski re: the quality check findings of outgoing production, metadata summary and production reports (.20); remove the requested bates range from production volume and update all load files (1.2). |
| Jan-26-2024 | Shane Yeargan | 1.90 | Review relevant third party data collections and correspondence with regulators (1.3); call with A. Holland and R. Johnson (A&M) re: Alameda and FTX databases (.30); correspondence to S. Wheeler, N. Friedlander, J. Croke, and A. Holland re: data requests (.30). |
| Jan-26-2024 | Joseph Gilday | 1.00 | Assist with quality check of production volume (.40); update S&C data tracking matter summary questionnaires (.20); correspondence to K. Mayberry re: production (.10); correspondence to S&C e-discovery team re: production tracker (.10); review correspondence with S&C team re: civil productions (.20). |
| Jan-26-2024 | Zoeth Flegenheimer | 0.60 | Correspondence with S&C e-discovery team re: production of former FTX employee data (.10); correspondence with FTI re: production of former FTX employee data (.10); draft production letter re: former FTX employee data (.30); correspondence with S. Wheeler re: production of former FTX employee data |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| Jan-26-2024 | James McDonald | 0.50 | Correspondence with S&C team re: outstanding government requests and next steps. |
| Jan-26-2024 | Alexander Holland | 0.40 | Call with S. Yeargan and R. Johnson (A&M) re: Alameda and FTX databases (.30); prepare for call re: same (.10). |
| Jan-27-2024 | Joshua Hazard | 8.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-27-2024 | Sally Hewitson | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-27-2024 | Nicholas Wolowski | 0.30 | Correspondence with A. Li re: new supplemental Embed productions . |
| Jan-27-2024 | Keila Mayberry | 0.20 | Correspondence with FTI re: receipt of production for adversary proceeding. |
| Jan-28-2024 | Joshua Hazard | 8.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-28-2024 | Bonifacio Abad | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-28-2024 | Sally Hewitson | 2.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-28-2024 | Nicolette Ragnanan | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-28-2024 | Nicholas Wolowski | 0.40 | Review correspondence re: new data set and correspondence with S&C e-discovery team on data transfers. |
| Jan-28-2024 | Nathaniel Lopez | 0.30 | Review emails re: document production plan. |
| Jan-28-2024 | Bradley Harsch | 0.10 | Review correspondence with S&C team re: status of law enforcement office productions. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-29-2024 | Sally Hewitson | 10.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-29-2024 | Terry Fukui | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-29-2024 | Joshua Hazard | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-29-2024 | Medina Sadat | 5.20 | Prepare productions and production letters for law enforcement subpoenas (5.0); meeting with B. Harsch and P. Lavin re: law enforcement subpoenas workstream (.20). |
| Jan-29-2024 | Phoebe Lavin | 4.30 | Correspondence with M. Sadat and B. Harsch re: law enforcement subpoena follow-up question from agency (.20); meeting with V. Shahnazary re: law enforcement subpoena tracker project (.30); update law enforcement subpoenas tracker (.20); meeting with B. Harsch, M. Sadat re: law enforcement subpoenas workstream (.20); correspondence with A&M re: law enforcement subpoenas (.30); review documents for privilege re: SDNY document production (.40); revise federal agency production letter (1.5); correspondence with M. Sadat re: production letter (.30); correspondence with bankruptcy team re: document population in SDNY production (.30); summarize document population in SDNY production (.60). |
| Jan-29-2024 | Keila Mayberry | 2.40 | Correspondence with S. Wheeler re: Signal production (.20); review document batches assigned to associate review for responsiveness, privilege and other issues (2.2). |
| Jan-29-2024 | Bradley Harsch | 2.00 | Email SDNY re: call on Rule 17 subpoena (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: status of law enforcement office responses and productions (.40); review correspondence with S&C team re: production to SDNY (.10); correspondence with S&C team re: call on status of law enforcement office responses (.10); review and correspondence with S&C team re: production for federal regulator (.30); correspondence with S&C team re: query from SEC on production (.20); meeting with M. Sadat and P. Lavin re: law enforcement subpoenas workstream (.20); review and comment on production letter for SDNY (.30); review records and correspondence with S&C team re: SEC query (.30). |
| Jan-29-2024 | Nicholas Wolowski | 1.30 | Correspondence with J. Rosenfeld on new data sets (.30); investigate new data bates numbering and correspondence with A. Li re: same (.50); download and stage newly received Embed production data, log data, and transmit to FTI for processing (.50). |
| Jan-29-2024 | Joseph Gilday | 1.20 | Assist with preparation of revised production volumes for federal regulator (.50); update S&C e-discovery team chain of custody records (.20); correspondence to D. O'Hara, J. Ciafone and FTI re: repository access for local counsel (.40); review correspondence to FTI re: civil productions (.10). |
| Jan-29-2024 | Nicolette Ragnanan | 1.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-29-2024 | Zoeth Flegenheimer | 0.80 | Correspondence with S&C e-discovery team re: document production (.10); correspondence with K. Mayberry re: document review (.10); correspondence with FTI re: document production (.10); correspondence |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with S. Wheeler re: document production (.10); correspondence with FTX personnel re: former employee's request (.10); review documents for potential privilege (.30). |
| Jan-29-2024 | Mary McMahon | 0.70 | Correspondence with FTI and the case team on review updates (.30); sweep for the privilege logs and edits (.40). |
| Jan-29-2024 | Jecamiah Ybanez | 0.50 | Prepare matter data to be transferred to physical media and submitted to evidence archive. |
| Jan-29-2024 | Samantha Mazzarelli | 0.30 | Review historic subpoena and investigation requests. |
| Jan-29-2024 | Victoria Shahnazary | 0.30 | Meeting with P. Lavin re: law enforcement subpoena tracker project. |
| Jan-29-2024 | Meaghan Kerin | 0.20 | Correspondence to K. Donnelly, S. Mazzarelli, S. Rosenthal re: regulatory requests. |
| Jan-29-2024 | Alexander Holland | 0.20 | Call with S. Wheeler and SDNY re: SDNY requests (.10); review documents re: SDNY requests (.10). |
| Jan-29-2024 | Shane Yeargan | 0.20 | Correspondence to A. Holland re: materials provided to regulators. |
| Jan-29-2024 | Jacob Croke | 0.20 | Call with S. Wheeler, A. Holland and and SDNY re: SDNY requests (.10), further correspondence to A. Holland re: same (.10). |
| Jan-29-2024 | Stephanie Wheeler | 0.10 | Call with A. Holland and SDNY re: SDNY requests. |
| Jan-29-2024 | Kathleen Donnelly | 0.10 | Corresponded with team re: non-party productions. |
| Jan-30-2024 | Phoebe Lavin | 4.90 | Review documents for relevance and privilege re: SDNY document production (2.4); revise federal agency production letter (.90); review SDNY document |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | production to clear conflicts (.40); revise federal agency production letter (.60); correspondence with S. Lui re: SDNY document production (.40); correspondence with B. Harsch re: law enforcement production letter (.20). |
| Jan-30-2024 | Kathleen Donnelly | 3.60 | Correspondence to P. Lavin re: compiling law enforcement requests and responses (.50); correspond with team re: collection and review of documents (.60); review and analyze emails re: collection of documents (1.9); review and revise correspondence binders (.60). |
| Jan-30-2024 | Medina Sadat | 2.60 | Prepare productions and production letters for law enforcement subpoenas. |
| Jan-30-2024 | Bradley Harsch | 2.60 | Email S&C team re: query from SEC re: subpoena response (.10); review and comment on production and objection letter to Rule 17 subpoena (.50); review, finalize and correspondence with S&C team re: production and FOIA letters for SEC production and cover emails (.70); review emails re: status of law enforcement office productions (.20); review and comment on draft production and FOIA letters for federal agency production (.50); correspondence with S&C team re: status of production for Rule 17 subpoena (.10); review correspondence with S&C team re: status of response to foreign regulator (.10); prepare for call with SDNY re: Rule 17 subpoena (.20); call with SDNY re: Rule 17 subpoena (.10); call with N Friedlander re: response to Rule 17 subpoena (.10). |
| Jan-30-2024 | Eileen Yim | 2.40 | Conduct quality check on production volume (1.8); email correspondence with N. Wolowski re: quality check of FTX EU production (.20); conduct quality |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | check on production volume for federal agency (.30); email correspondence with J. Gilday re: quality check findings (.10). |
| Jan-30-2024 | Terry Fukui | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-30-2024 | Sally Hewitson | 1.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-30-2024 | Joseph Gilday | 1.50 | Assist with quality check of production volumes for federal agency (1.1); update matter production log (.40). |
| Jan-30-2024 | Nathaniel Lopez | 1.30 | Extract encrypted contents of production data for volume (.20); perform technical quality check of production data (.80); revise document production request and quality check form (.10); email communication with S&C re: quality check of production volume (.20). |
| Jan-30-2024 | Zoeth Flegenheimer | 1.10 | Correspondence with S. Wheeler re: document production and database access (.40); correspondence with K. Mayberry re: document production (.20); correspondence with FTI re: document review and production (.40); correspondence with FTX personnel re: database access (.10). |
| Jan-30-2024 | Nicholas Wolowski | 0.80 | Assign tracking questionnaires to COC data (.30); download and stage FTX EU production volume, create production quality check form, log production, and correspondence with S&C e-discovery team on quality check (.50). |
| Jan-30-2024 | Alexander Holland | 0.70 | Prepare responses to SDNY requests. |
| Jan-30-2024 | Stephanie Wheeler | 0.40 | Correspondence to K. Mayberry and Z. Flegenheimer re: Signal production (.10); correspondence to S. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Yeargan re: federal law enforcement request re: relevant third party (.10); correspondence to Z. Flegenheimer re: FTX personnel documents production (.20). |
| Jan-30-2024 | Keila Mayberry | 0.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Jan-30-2024 | Shane Yeargan | 0.20 | Correspondence to A&M and Sygnia re: relevant third party instances (.10); correspondence to S. Wheeler and A. Holland re: relevant third party data (.10). |
| Jan-30-2024 | Stephanie Wheeler | 0.10 | Correspondence to A. Holland re: new SDNY requests. |
| Jan-30-2024 | Joshua Hazard | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-31-2024 | Dawn Samuel | 12.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-31-2024 | Sally Hewitson | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-31-2024 | Nicolette Ragnanan | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-31-2024 | Lisa Wang | 2.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues (2.2); correspondence with team re: review findings (.10). |
| Jan-31-2024 | Keila Mayberry | 2.30 | Finalize production volume and correspondence with team re: the same. |
| Jan-31-2024 | Alexandra Li | 2.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues (1.3); analyze and categorize reviewed documents (.50); save production and request related email (.30). |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-31-2024 | Phoebe Lavin | 1.40 | Revise and finalize federal agency production and FOIA letters (.70); correspondence with team re: federal agency production letters (.30); review and provide comments on production letters from K. Mayberry (.40). |
| Jan-31-2024 | Nicholas Wolowski | 1.30 | Investigate double branding of documents in FTX EU production volume (.40); review quality check findings for updated production volume, load productions to FTP and transmit to case team (.40); download and stage updated production volume, create production quality check form, log production, and correspondence with S&C e-discovery team on quality check (.50). |
| Jan-31-2024 | Eric Newman | 1.30 | Update internal project tracking and audit documentation. |
| Jan-31-2024 | Joseph Gilday | 1.20 | Assist with quality check of production volumes for federal agency (.90); correspondence to paralegal team and FTI re: production and subpoena tracker (.30). |
| Jan-31-2024 | Wayne Walther | 1.00 | Perform the technical quality check on production volume, identify issues within the volume, and generate reports for project management review (.60); email correspondence with N. Wolowski re: the quality check findings of outgoing production, metadata summary, and production reports (.20); email communication between J. Gilday and the case team re: outgoing productions (.20). |
| Jan-31-2024 | Bradley Harsch | 0.90 | Correspondence with S&C team re: response to foreign regulator inquiry (.30); conference with SDNY re: Rule 17 subpoena (.10); revise letter response and objections to Rule 17 subpoena and correspondence with team re: same (.50). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-31-2024 | Victoria Shahnazary | 0.70 | Correspondence with FTI team re: delivered productions. |
| Jan-31-2024 | Mary McMahon | 0.60 | Correspondence with FTI and the case team on privilege log sweeps and edits. |
| Jan-31-2024 | Terry Fukui | 0.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-31-2024 | Joshua Hazard | 0.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Jan-31-2024 | Christopher Dunne | 0.20 | Correspondence to S&C team re: non-party subpoena. |
| Jan-31-2024 | Alexander Holland | 0.20 | Review documents regarding SDNY requests. |
| Jan-31-2024 | Shane Yeargan | 0.20 | Correspondence to S. Wheeler re: relevant third party data for regulators. |
| Jan-31-2024 | Eileen Yim | 0.20 | Correspondence with I. Cabrera and J. Long re: media creation of various production volumes for federal agency. |
| Jan-31-2024 | Zoeth Flegenheimer | 0.10 | Correspondence with S&C e-discovery team re: document production. |
| **Total** | | **1,073.60** | |

**Project: 00030 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-31-2024 | Julie Kapoor | 5.20 | Attend omnibus hearing. |
| Jan-31-2024 | Brian Glueckstein | 5.20 | Attend omnibus hearing. |
| Jan-31-2024 | Andrew Dietderich | 5.20 | Attend omnibus hearing. |
| Jan-31-2024 | James Bromley | 2.60 | Attend omnibus hearing (partial attendance). |
| Jan-31-2024 | Alexa Kranzley | 1.90 | Attend omnibus hearing virtually (partial attendance). |
| Jan-31-2024 | Fabio Weinberg Crocco | 0.40 | Attend omnibus hearing virtually (partial attendance). |
| **Total** | | **20.50** | |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-02-2024 | Jacob Croke | 0.90 | Analyze issues re: additional Signal messages for SDNY requests (.80), correspondence to S. Wheeler re: same. |
| Jan-02-2024 | Shane Yeargan | 0.70 | Review summary of noteworthy messages from Signal message review. |
| Jan-02-2024 | Bradley Harsch | 0.20 | Review summary of former FTX personnel Slack messages. |
| Jan-03-2024 | Jacob Ciafone | 0.70 | Review email and memorandum re: debtor solvency. |
| Jan-04-2024 | Stephanie Wheeler | 1.30 | Correspondence to N. Kutler (Covington) re: SEC request for witness interview (.10); call with N. Kutler (Covington) re: SEC request for witness interview (.20); correspondence to R. Zink (QE) re: witness interview (.10); call with A. Perry (QE) re: SEC request for witness interview (.10); correspondence to J. McDonald re: QE witness interview (.30); review QE summary of recently discovered Signal messages (.40); call with J. McDonald re: QE witness interview (.10). |
| Jan-04-2024 | James McDonald | 0.90 | Correspondence to S&C team and review of materials and calls with QE re: SDNY issues. |
| Jan-05-2024 | Luke Ross | 2.10 | Review repository for relevant documents and prepare summary of findings re: customer with large claim against the estate. |
| Jan-05-2024 | Kathleen Donnelly | 0.70 | Read documents re: former FTX personnel summaries. |
| Jan-05-2024 | James McDonald | 0.50 | Correspondence with QE re: SDNY matter. |
| Jan-05-2024 | Stephanie Wheeler | 0.20 | Correspondence to J. Croke and Z. Flegenheimer re: newly discovered Signal messages. |
| Jan-08-2024 | Shane Yeargan | 1.60 | Review materials re: potential exchange. |
| Jan-08-2024 | Andrew Dietderich | 1.40 | FTX bankruptcy and investigations partner weekly |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting re: workstreams and strategy issues (1.1); draft notes re: same (.30). |
| Jan-08-2024 | Luke Ross | 1.20 | Review Signal messages of former FTX personnel for privileged material. |
| Jan-08-2024 | Stephen Ehrenberg | 1.10 | FTX bankruptcy and investigations partner weekly meeting re: workstreams and strategy issues. |
| Jan-08-2024 | Stephanie Wheeler | 1.10 | FTX bankruptcy and investigations partner weekly meeting re: workstreams and strategy issues. |
| Jan-08-2024 | Alexa Kranzley | 1.10 | FTX bankruptcy and investigations partner weekly meeting re: workstreams and strategy issues. |
| Jan-08-2024 | Christopher Dunne | 1.10 | FTX bankruptcy and investigations partner weekly meeting re: workstreams and strategy issues. |
| Jan-08-2024 | Michael Tomaino Jr. | 1.10 | FTX bankruptcy and investigations partner weekly meeting re: workstreams and strategy issues. |
| Jan-08-2024 | Justin DeCamp | 1.10 | FTX bankruptcy and investigations partner weekly meeting re: workstreams and strategy issues. |
| Jan-08-2024 | Brian Glueckstein | 1.00 | FTX bankruptcy and investigations partner weekly meeting re: workstreams and strategy issues (1.0 - partial attendance). |
| Jan-08-2024 | Steven Holley | 0.90 | FTX bankruptcy and investigations partner weekly meeting re: workstreams and strategy issues (.90 - partial attendance). |
| Jan-08-2024 | Jacob Croke | 0.70 | Meeting with bankruptcy partners re: bankruptcy, avoidance action, and related issues (.70 - partial attendance). |
| Jan-08-2024 | Steven Peikin | 0.50 | FTX bankruptcy and investigations partner weekly meeting re: workstreams and strategy issues (.50 - partial attendance). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-08-2024 | Stephanie Wheeler | 0.40 | Revise agenda for bankruptcy and investigations partner weekly meeting. |
| Jan-08-2024 | Stephen Ehrenberg | 0.20 | Meeting with Turkish counsel re: FTX Turkey. |
| Jan-08-2024 | Christopher Dunne | 0.10 | Correspondence to S&C team re: Evolve Bank issue. |
| Jan-09-2024 | Stephanie Wheeler | 0.40 | Correspondence to J. Ray (FTX) re: pool counsel representation (.10); call with J. Ray (FTX) re: pool counsel representation (.20); correspondence to N. Kutler (Covington) re: pool counsel representation (.10). |
| Jan-10-2024 | Stephanie Wheeler | 1.40 | Call with M. Kendall (White & Case) and D. Medici (White & Case) re: DOJ forfeiture (.80); correspondence to J. Croke re: DOJ forfeiture issues (.10); revise agenda for investigations team meeting (.50). |
| Jan-11-2024 | Luke Ross | 3.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Stephanie Wheeler | 1.20 | Revise agenda for investigations team meeting (.20); S&C team meeting re: ongoing investigations workstreams (1.0). |
| Jan-11-2024 | Bradley Harsch | 1.10 | Review agenda for team meeting (.10); S&C team meeting re: ongoing investigations workstreams (1.0). |
| Jan-11-2024 | Samantha Mazzarelli | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Steven Holley | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Justin DeCamp | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Anthony Lewis | 1.00 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| Jan-11-2024 | Zoeth Flegenheimer | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | William Wagener | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Jacob Croke | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Aneesa Mazumdar | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Christopher Dunne | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Mark Bennett | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Michael Tomaino Jr. | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Saskia De Vries | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Kanishka Kewlani | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Tatum Millet | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Subhah Wadhawan | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Kira Setren | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Lisa Wang | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Phinneas Bauer | 1.00 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| Jan-11-2024 | Jacob Ciafone | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Daniel O'Hara | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Arnold Zahn | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Shane Yeargan | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Alexandra Li | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-11-2024 | Stephen Ehrenberg | 0.80 | S&C team meeting re: ongoing investigations workstreams (.80 - partial attendance). |
| Jan-11-2024 | James McDonald | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| Jan-11-2024 | Kathleen Donnelly | 0.10 | Read agenda for team meeting. |
| Jan-12-2024 | Tatum Millet | 0.80 | Research Signal message re: S&C involvement in Chapter 11 filing process (.40); draft correspondence to S. Ehrenberg re: same (.40). |
| Jan-12-2024 | James McDonald | 0.50 | Correspondence to S&C team and review of materials re: SDNY matter. |
| Jan-12-2024 | Nicole Friedlander | 0.20 | Correspondence to S. Ehrenberg re: Signal messages. |
| Jan-15-2024 | Christopher Dunne | 0.20 | Correspondence to S&C team re: individual representation. |
| Jan-16-2024 | Alexander Holland | 0.20 | Correspondence to S. Wheeler and S. Yeargan re: SDNY call. |
| Jan-17-2024 | Stephanie Wheeler | 1.00 | Correspondence to N. Roos (SDNY) re: call re: AWS data (.20); revise agenda for investigations team |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting (.20); correspondence to SDNY re: update call (.10); further revise agenda for team meeting (.30); correspondence to Z. Flegenheimer re: SDNY shareholder victims (.20). |
| Jan-17-2024 | Andrew Dietderich | 0.20 | Review and comment on agenda for investigations meeting. |
| Jan-18-2024 | Stephanie Wheeler | 2.40 | Revise agenda for team meeting (.30); S&C team meeting re: ongoing investigations workstreams (1.0); correspondence to Z. Flegenheimer and A. Dietderich and J. Croke re: SDNY shareholder victims (.30); draft agenda for SDNY call (.40); call with A. Holland re: questions for former FTX and Alameda employees (.20); review of documents to find same (.20). |
| Jan-18-2024 | Alexander Holland | 1.50 | Call with S. Wheeler re: questions for former FTX and Alameda employees (.20); correspondence with Alix and A&M re: same (.30); S&C team meeting re: ongoing investigations workstreams (1.0). |
| Jan-18-2024 | Bradley Harsch | 1.10 | Review agenda for team meeting (.10); S&C team meeting re: ongoing investigations workstreams (1.0). |
| Jan-18-2024 | Justin DeCamp | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Stephen Ehrenberg | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Jacob Ciafone | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Shane Yeargan | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Phinneas Bauer | 1.00 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-18-2024 | Jacob Croke | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Matthew Strand | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | William Wagener | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Jonathan Sedlak | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Kanishka Kewlani | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Zoeth Flegenheimer | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Tatum Millet | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Aneesa Mazumdar | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Kira Setren | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Saskia De Vries | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Daniel O'Hara | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Jared Rosenfeld | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Alexandra Li | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Mark Bennett | 1.00 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-18-2024 | Keila Mayberry | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Christopher Dunne | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Michele Materni | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Arnold Zahn | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Michael Tomaino Jr. | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Lisa Wang | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Anthony Lewis | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | Subhah Wadhawan | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-18-2024 | James McDonald | 0.30 | Correspondence to S&C team and review of materials re: SDNY shareholder characterization. |
| Jan-18-2024 | Kathleen Donnelly | 0.10 | Read agenda for team meeting. |
| Jan-19-2024 | Jacob Croke | 1.90 | Call with A. Holland and A&M re: questions for former FTX and Alameda employees (.30); call with A. Holland and Alix re: questions for former FTX and Alameda employees (.50); call with S. Wheeler, S. Yeargan, A. Holland, DOJ and FBI re: FTX and Alameda databases (.30), further correspondence to S. Wheeler re: same (.20); revise list of issues for SDNY discussions and related requests (.50), correspondence to S. Wheeler re: same (.10). |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-19-2024 | Alexander Holland | 1.60 | Call with J. Croke and A&M re: questions for former FTX and Alameda employees (.30); call with J. Croke and Alix re: questions for former FTX and Alameda employees (.50); revise questions re: same (.30); call with S. Wheeler, J. Croke S. Yeargan, DOJ and FBI re: FTX and Alameda databases (.30); correspondence to S. Yeargan re: same (.20). |
| Jan-19-2024 | James McDonald | 0.70 | Review of materials re: SDNY outstanding items and correspondence re: same. |
| Jan-19-2024 | James McDonald | 0.60 | Review of materials re: examiner and correspondence to S&C team re: same. |
| Jan-19-2024 | Stephanie Wheeler | 0.40 | Correspondence to N. Roos (SDNY) re: call with SDNY (.10); call with J. Croke, S. Yeargan, A. Holland, DOJ and FBI re: FTX and Alameda databases (.30). |
| Jan-19-2024 | Shane Yeargan | 0.30 | Call with S. Wheeler, J. Croke, A. Holland, DOJ and FBI re: FTX and Alameda databases. |
| Jan-22-2024 | Alexa Kranzley | 2.10 | Meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues (1.0); call with B. Glueckstein re: hearing scheduling and timing issues (.50); call with K. Brown (Landis) re: the same (.20); correspondence to S&C team and Landis re: the same (.40). |
| Jan-22-2024 | Alexander Holland | 2.10 | Revise questions for former FTX and Alameda employees (1.9); correspond with D. O'Hara, K. Mayberry, and FTI re: presentation on investigation progress (.20). |
| Jan-22-2024 | Justin DeCamp | 1.00 | Meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-22-2024 | Jonathan Sedlak | 1.00 | Meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues. |
| Jan-22-2024 | James McDonald | 1.00 | Meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues. |
| Jan-22-2024 | Bradley Harsch | 1.00 | Meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues. |
| Jan-22-2024 | Christopher Dunne | 1.00 | Meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues. |
| Jan-22-2024 | Stephanie Wheeler | 1.00 | Meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues. |
| Jan-22-2024 | Brian Glueckstein | 1.00 | Meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues. |
| Jan-22-2024 | Stephen Ehrenberg | 0.90 | Meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues (.90 - partial attendance). |
| Jan-22-2024 | Jacob Croke | 0.70 | Revise letter to court re: examiner and case progress (.60), correspondence with J. Bromley re: same (.10). |
| Jan-22-2024 | Brian Glueckstein | 0.50 | Call with A. Kranzley re: hearing scheduling and timing issues. |
| Jan-22-2024 | James McDonald | 0.50 | Call with S. Wheeler and A. Perry (QE) re: presentation to SDNY re: former employee (.40); review materials re: SDNY presentation (.10). |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-22-2024 | Stephanie Wheeler | 0.40 | Call with J. McDonald and A. Perry (QE) re: presentation to SDNY re: former employee. |
| Jan-22-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M teams re: relevant third party governance issues. |
| Jan-23-2024 | Alexander Holland | 1.10 | Revise questions for former FTX and Alameda employees. |
| Jan-23-2024 | Andrew Dietderich | 0.80 | Call with S&C team re: forfeiture discussions with DOJ. |
| Jan-24-2024 | James McDonald | 0.80 | Correspondence to S&C team re: SDNY matter and correspondence to QE re: same. |
| Jan-24-2024 | Stephanie Wheeler | 0.30 | Further revise agenda for team meeting. |
| Jan-24-2024 | Stephanie Wheeler | 0.10 | Correspondences with S. Levin re: examiner candidate. |
| Jan-25-2024 | Stephanie Wheeler | 1.30 | Prepare for team meeting (.20); S&C team meeting re: ongoing investigations workstreams (.90); correspondence to S. Swett (SDNY) re: follow up call (.20). |
| Jan-25-2024 | Alexander Holland | 1.20 | S&C team meeting re: ongoing investigations workstreams (.90); revise interview questions for former FTX and Alameda employees (.30). |
| Jan-25-2024 | Jonathan Sedlak | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Stephen Ehrenberg | 1.00 | S&C team meeting re: ongoing investigations workstreams (.90); draft notes re: same (.10). |
| Jan-25-2024 | Kira Setren | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Kathleen Donnelly | 0.90 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-25-2024 | Michele Materni | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Arnold Zahn | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Tatum Millet | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Phinneas Bauer | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Bradley Harsch | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Subhah Wadhawan | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Justin DeCamp | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Luke Ross | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Matthew Strand | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Zoeth Flegenheimer | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Lisa Wang | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Keila Mayberry | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Anthony Lewis | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Samantha Mazzarelli | 0.90 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-25-2024 | Kanishka Kewlani | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Jacob Croke | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | William Wagener | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Mark Bennett | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Michael Tomaino Jr. | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Daniel O'Hara | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Shane Yeargan | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Jacob Ciafone | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | Aneesa Mazumdar | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Jan-25-2024 | James McDonald | 0.80 | S&C team meeting re: ongoing investigations workstreams (.80 - partial attendance). |
| Jan-25-2024 | Andrew Dietderich | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| Jan-26-2024 | Stephanie Wheeler | 0.10 | Review correspondence from S. Yeargan re: FBI questions re: AWS. |
| Jan-29-2024 | Kathleen Donnelly | 4.20 | Meeting with K. Mayberry re: preparation of investigations presentation to future examiner (.60); call with S. Wheeler re: compiling regulatory requests and responses for anticipated examiner (.20); consider and |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analyze best approach to take to ensure that all relevant communications are included (1.8); correspondence with S&C team re: collecting emails in preparation for examiner (1.6). |
| Jan-29-2024 | Stephanie Wheeler | 3.40 | Call with J. McDonald re: examiner issues (.10); email T. Millet re: legal research on examiner issues (.10); call with K. Donnelly re: compiling regulatory requests and responses for anticipated examiner (.20); draft outline of investigation topics to cover for examiner (3.0). |
| Jan-29-2024 | Tatum Millet | 3.10 | Research re: privilege issues with examiner. |
| Jan-29-2024 | William Wagener | 1.90 | Emails with M. Bennett re: prior work on various avoidance actions (.20); research re: privilege and work product as between debtors and examiners, including work of and information sharing with Enron bankruptcy examiner (1.2); correspondence with S. Wheeler and J. McDonald re: same (.50). |
| Jan-29-2024 | Halloran Purcell | 1.20 | Gather correspondence with DOJ for anticipated examiner. |
| Jan-29-2024 | Samantha Rosenthal | 1.10 | Correspondences with K. Donnelly, M. Kerin, E. Downing, S. Mazzarelli and M. West re: requests re: forensic investigation (.40); review cyber production log and corresponding materials (.70). |
| Jan-29-2024 | Bradley Harsch | 0.80 | Prepare for meeting with bankruptcy team (.10); meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues (.70). |
| Jan-29-2024 | Alexa Kranzley | 0.70 | meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-29-2024 | Brian Glueckstein | 0.70 | Meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues. |
| Jan-29-2024 | Mark Bennett | 0.70 | Correspondence with S. Wheeler re: avoidance actions to prepare presentation for examiner (.40); correspondence with S&C team to collect data for presentation for examiner (.30). |
| Jan-29-2024 | Stephanie Wheeler | 0.60 | Revise agenda for FTX bankruptcy meeting (.20); meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues (.40 - partial attendance). |
| Jan-29-2024 | Keila Mayberry | 0.60 | Meeting with K. Donnelly re: preparation of investigations presentation to future examiner. |
| Jan-29-2024 | Stephen Ehrenberg | 0.40 | Meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issue (.40 - partial attendance). |
| Jan-29-2024 | Jonathan Sedlak | 0.40 | Meeting with senior S&C investigation, litigation and bankruptcy teams re: open workstreams and strategy issues (.40 - partial attendance). |
| Jan-29-2024 | Phinneas Bauer | 0.20 | Correspondence with M. Bennett re tracking work done on avoidance actions. |
| Jan-29-2024 | James McDonald | 0.10 | Call with S. Wheeler re: examiner issues. |
| Jan-30-2024 | Tatum Millet | 5.70 | Research re: privilege issues with examiner (2.4); summarize findings re: same (1.0); review Judge Dorsey status conference transcript re: same (.50); revise Embed workstream summary for fee examiner presentation (1.2); correspondence with A. Li re: drafting same (.20); review Embed records re: same (.40). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-30-2024 | Kathleen Donnelly | 4.60 | Draft and revise slides for examiner presentation (2.5); review documents and correspondence from S&C team re: fact finding for slides for examiner presentation (2.1) |
| Jan-30-2024 | Halloran Purcell | 3.60 | Gather correspondence, subpoenas and production letters re: law enforcement requests in connection with examiner presentation. |
| Jan-30-2024 | Keila Mayberry | 3.50 | Call with K. Donnelly re: status of pulling investigations requests for future examiner (.40); prepare examiner presentation (3.0); correspondence with K. Donnelly re: investigations requests (.10). |
| Jan-30-2024 | Stephanie Wheeler | 2.70 | Call with C. Dunne, J. Croke and S. Ehrenberg re: outline of investigations for examiner (.70); correspondence with K. Mayberry and K. Donnelly re: drafting slides for examiner deck (.40); revise slides for examiner presentation re: Latona (1.0); emails with K. Donnelly re: documents for examiner (.10); draft slides for examiner re: charitable contributions (.50). |
| Jan-30-2024 | Luke Ross | 2.40 | Review re: prior work product and submissions (1.1); revise bullet points related to FTX accounting issues for examiner presentation (1.3). |
| Jan-30-2024 | Halloran Purcell | 2.20 | Compile all correspondence to and from the DOJ in connection with examiner presentation. |
| Jan-30-2024 | Christopher Dunne | 1.30 | Call re: examiner response. |
| Jan-30-2024 | Charles Sullivan | 1.10 | Compile discovery responses to DOJ/IRS in connection with examiner appointment (.80); emails with K. Donnelly re: same (.30). |
| Jan-30-2024 | Halloran Purcell | 0.90 | Compile law enforcement subpoenas and corresponding production letters for P. Lavin in |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with examiner presentation. |
| Jan-30-2024 | Stephen Ehrenberg | 0.70 | Call with S. Wheeler, C. Dunne and J. Croke, re: outline of investigations for examiner. |
| Jan-30-2024 | Jacob Croke | 0.70 | Meet S. Wheeler, C. Dunne, S. Ehrenberg re: investigative materials for examiner (.70). |
| Jan-30-2024 | Jared Rosenfeld | 0.60 | Summarized previous avoidance action workstreams in correspondence with S&C (.60); |
| Jan-30-2024 | Samantha Rosenthal | 0.60 | Correspondences with M. West re: requests and subpoenas re: forensic investigation. |
| Jan-30-2024 | Kathleen Donnelly | 0.40 | Call with K. Mayberry re: status of pulling investigations requests. |
| Jan-30-2024 | Halloran Purcell | 0.30 | Call with V. Shahnazary and P. Lavin to discuss request to pull together all law enforcement request and responses. |
| Jan-30-2024 | Phoebe Lavin | 0.20 | Call with H. Purcell and V. Shahnazary to discuss request to pull together all law enforcement request and responses. |
| Jan-30-2024 | Victoria Shahnazary | 0.20 | Call with H. Purcell and P. Lavin to discuss request to pull together all law enforcement request and responses. |
| Jan-30-2024 | Alexander Holland | 0.10 | Correspondence with K. Donnelly re: preparation for examiner presentation. |
| Jan-30-2024 | Zoeth Flegenheimer | 0.10 | Coordinate with C. Dunne re: preparing summary slides for Embed action in preparation for examiner presentation. |
| Jan-31-2024 | Subhah Wadhawan | 7.90 | Review correspondence between S&C and government agencies in connection with document productions in preparation for examiner presentation (5.6); review |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | emails between S&C and government agencies and identify duplicate emails to not be included in examiner presentation preparation (2.3). |
| Jan-31-2024 | Tatum Millet | 7.80 | Research re: privilege questions with examiner (2.1); draft email summarizing findings re: same (4.8); revise content of Embed slides for examiner presentation (.70); correspondence with A. Li re: same (.20). |
| Jan-31-2024 | Kanishka Kewlani | 6.10 | Review email correspondence for information and document requests from SDNY and related S&C responses in preparation for examiner appointment (4.9); prepare collection of substantive emails re: the same (1.2). |
| Jan-31-2024 | Kathleen Donnelly | 5.80 | Correspondence with Immersion re: creation of slides for examiner presentation (.30); revise slides re: Project Sierra and Charitable Donations for examiner presentation (2.6); correspondence with S&C team re: tracking down information for examiner slides (.30); call with M. Strand re: Bahamas properties slide for examiner presentation (.10); review documents re: Bahamas properties investigation (1.2); correspondence with S&C team re: review of documents in connection with examiner presentation (1.3). |
| Jan-31-2024 | Saskia De Vries | 4.10 | Meeting with S. Mazzarelli re: slide deck summarizing status of FTX Europe matter (.80); draft bullets for examiner slide deck for FTX EU avoidance action (2.2); implement multiple rounds of edits to examiner presentation slide re: FTX EU from J. Rosenfeld and J. Goldman (1.1). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-31-2024 | Phinneas Bauer | 3.70 | Correspondence with K. Donnelly re: email review of SDNY production requests in preparation for examiner (.10); identify correspondence related to requests from and productions made to SDNY in preparation for examiner (1.8); develop strategy to review identified emails in preparation for examiner (.70); analyze strategy in preparation for examiner (1.1). |
| Jan-31-2024 | Kira Setren | 2.80 | Review SDNY productions in preparation for examiner. |
| Jan-31-2024 | Matthew Strand | 2.70 | Call with K. Donnelly re: Bahamas properties slide for examiner presentation (.10); review Bahamas properties details for examiner slides (2.6). |
| Jan-31-2024 | Stephanie Wheeler | 2.60 | Revise Project Sierra slides for examiner (.40); emails with K. Donnelly re: slides re: Bahamas properties investigations (.20); revise slides for examiner (2.0). |
| Jan-31-2024 | Jacob Ciafone | 2.50 | Review of email production requests from SDNY. |
| Jan-31-2024 | Jared Rosenfeld | 2.10 | Correspondence with S&C team re: slides for examiner presentation. |
| Jan-31-2024 | Luke Ross | 1.40 | Compile documents and correspondence to S&C team re: identifying FTX.US investors. |
| Jan-31-2024 | Halloran Purcell | 1.30 | Compile law enforcement subpoenas in preparation for examiner. |
| Jan-31-2024 | Phoebe Lavin | 0.90 | Review subpoenas, production letters and correspondences (.20); call with H. Purcell and V. Shahnazary to discuss law enforcement requests and responses in preparation for examiner (.20); review and comment on research re: potential privilege assertions (.50). |
| Jan-31-2024 | Keila Mayberry | 0.80 | Review regulatory requests for preparation of potential examiner (.10); correspondence with K. Donnelly re: |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preparation for examiner presentation (.40); revise slides on Latona adversary proceeding for examiner presentation (.30). |
| Jan-31-2024 | Zoeth Flegenheimer | 0.60 | Review and revise summaries of avoidance action workstreams (.40); coordinate with T. Millet re: preparing summary of Embed action (.10); coordinate with J. Rosenfeld re: review of summaries of avoidance action workstreams (.10). |
| Jan-31-2024 | Halloran Purcell | 0.60 | Correspondence with S&C and FTI teams re: tracking down law enforcement subpoenas in preparation for examiner (.40); call with P. Lavin and V. Shahnazary to discuss law enforcement requests and responses in preparation for examiner (.20). |
| Jan-31-2024 | Shane Yeargan | 0.40 | Review relevant third party table analysis. |
| Jan-31-2024 | Stephen Ehrenberg | 0.30 | Review FTX EU slides for examiner presentation. |
| Jan-31-2024 | Jacob Croke | 0.30 | Analyze issues re: investigative materials for examiner (.20); correspondence to S. Wheeler re: same (.10). |
| Jan-31-2024 | William Wagener | 0.30 | Emails with M. Knudsen re: investigative work involving FTX EU for examiner briefing materials. |
| Jan-31-2024 | Charles Sullivan | 0.20 | Correspondence with K. Donnelly and K. Mayberry re: IRS discovery responses in connection with examiner appointment. |
| Jan-31-2024 | Victoria Shahnazary | 0.20 | Call with H. Purcell and P. Lavin to discuss law enforcement requests and responses in preparation for examiner. |
| **Total** | | **249.40** | |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-03-2024 | Alexa Kranzley | 0.20 | Correspondences with A&M team re: amended schedules. |
| Jan-09-2024 | Alexa Kranzley | 0.80 | Correspondences with internal team and A&M re: schedule amendments (.40); review and revise notes for the same (.40). |
| Jan-09-2024 | Arthur Courroy | 0.50 | Review corporate records of certain foreign debtors. |
| Jan-11-2024 | Alexa Kranzley | 0.60 | Review materials re: amended schedules (.40); correspondences with A&M re: the same (.20). |
| Jan-12-2024 | Alexa Kranzley | 0.30 | Correspondences with A&M team re: schedule amendments. |
| Jan-16-2024 | Alexa Kranzley | 0.70 | Review notices re: amended schedules and related issues (.40); correspondences with A&M re: the same (.30). |
| Jan-17-2024 | Alexa Kranzley | 0.40 | Correspondences with A&M re: amended schedules and related issues. |
| Jan-17-2024 | Arthur Courroy | 0.30 | Correspondence with S&C team re: SOFA. |
| Jan-18-2024 | Arthur Courroy | 0.80 | Review SOFA and coordinate with A&M to review corporate records. |
| Jan-18-2024 | Benjamin Zonenshayn | 0.50 | Call with A. Levine re: edits to hedging MOR description (.20); work on same (.30). |
| Jan-18-2024 | Aaron Levine | 0.20 | Call with B. Zonenshayn re: edits to hedging MOR description. |
| Jan-18-2024 | Alexa Kranzley | 0.20 | Correspondences with A&M re: schedule amendment. |
| Jan-19-2024 | Alexa Kranzley | 0.50 | Call with A&M and RLKS re: schedule amendments (.30); follow up re: MORs and related issues (.20). |
| Jan-22-2024 | Alexa Kranzley | 0.60 | Correspondences with A&M team re: noticing re: schedules amendment (.30); review and revise related |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | notices (.30). |
| Jan-23-2024 | Alexa Kranzley | 0.30 | Correspondences with A&M team re: notices re: schedule amendments. |
| Jan-24-2024 | Alexa Kranzley | 0.20 | Correspondences with A&M team re: amended schedules. |
| **Total** | | **7.10** | |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-04-2024 | Sean Fulton | 5.90 | Draft offensive discovery requests re: motion to dismiss Maclaurin and FTXT debtors (4.7); draft deposition notices re: same (1.2). |
| Jan-04-2024 | Alexa Kranzley | 0.50 | Review and revise objection to Marcel Lotscher motion to dismiss (.40); internal correspondences re: same (.10). |
| Jan-08-2024 | Sean Fulton | 2.40 | Meet and confer with B. Glueckstein and counsel for Lorem Ipsum re: motions to dismiss (.30); follow up call with B. Glueckstein re: same (.20); review reply in support of motions to dismiss (1.9). |
| Jan-08-2024 | James Bromley | 0.50 | Internal correspondence re: estimation hearing (.30); review materials re: same (.20). |
| Jan-08-2024 | Brian Glueckstein | 0.50 | Meet and confer with S. Fulton and counsel for Lorem Ipsum re: motions to dismiss (.30); follow-up call with S. Fulton re: same (.20). |
| Jan-09-2024 | Sean Fulton | 1.90 | Review requests for production re: motions to dismiss. |
| Jan-09-2024 | Nicole Miller | 0.30 | Review hearing transcript re: redaction motion. |
| Jan-10-2024 | Isaac Foote | 0.90 | Review requests for production from Lorem Ipsum and motions to dismiss. |
| Jan-10-2024 | Julie Kapoor | 0.50 | Draft email to UST and media objectors re: redaction deadline extension. |
| Jan-10-2024 | Sean Fulton | 0.40 | Internal correspondence re: discovery requests re: motions to dismiss (.20); correspondence with E. Loh re: expert depositions re: same (.20). |
| Jan-10-2024 | Esther Loh | 0.20 | Review expert reports re: motions to dismiss. |
| Jan-11-2024 | Esther Loh | 0.40 | Review expert reports re: motions to dismiss (.30); correspondence with S. Fulton re: same (.10). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-15-2024 | Sean Fulton | 3.70 | Review materials re: document requests re: motions to dismiss (.60); review and revise draft responses and objections re: same (3.1). |
| Jan-15-2024 | Emily Kopp | 1.50 | Review and revise exhibits re: RFPs to debtors re: motions to dismiss. |
| Jan-15-2024 | Nicole Miller | 0.70 | Draft second redaction deadline extension motion. |
| Jan-16-2024 | Sean Fulton | 3.80 | Review and revise draft responses and objections to Lorem Ipsum requests for production (2.1); review reply in support of motion to dismiss FTX Europe (.60); review materials re: motions to dismiss (.90); correspondence with B. Glueckstein re: same (.20). |
| Jan-16-2024 | Nicole Miller | 2.30 | Draft third extension motion re: redaction of customer lists (2.0); correspondence with J. Kapoor re: reviewing the same (.30). |
| Jan-17-2024 | Sean Fulton | 7.20 | Review and revise materials re: Lorem Ipsum document requests (2.4); internal correspondence re: same (.80); review the same for privilege (4.0). |
| Jan-17-2024 | Julie Kapoor | 1.70 | Review and revise motion to extend redaction deadline. |
| Jan-17-2024 | Esther Loh | 0.10 | Draft outline for expert depositions re: motions to dismiss. |
| Jan-17-2024 | Alexa Kranzley | 0.10 | Correspondences with third party re: motions to dismiss. |
| Jan-18-2024 | Sean Fulton | 5.40 | Meeting E. Shehada re: privilege research re: opposition to motions to dismiss (.50); review research from local counsel re: Seychelles privilege (1.3); review materials re: Lorem Ipsum document requests (2.8); review research re: privilege choice of laws (.80). |
| Jan-18-2024 | Emile Shehada | 4.20 | Meeting with S. Fulton re: privilege research re: |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | opposition to motions to dismiss (.50); privilege research re: same (2.9); draft summary of research (.80). |
| Jan-18-2024 | Esther Loh | 1.00 | Draft expert deposition outlines re: motions to dismiss. |
| Jan-19-2024 | Emile Shehada | 1.00 | Review and revise materials re: Lorem Ipsum document requests. |
| Jan-19-2024 | Sean Fulton | 0.90 | Review and revise draft production letter re: motion to dismiss document requests (.30); review and quality check materials re: same (.60). |
| Jan-20-2024 | Emile Shehada | 1.90 | Research ISO draft letter. |
| Jan-21-2024 | Brian Glueckstein | 0.80 | Draft and revise redaction deadline extension motion. |
| Jan-22-2024 | Julie Kapoor | 1.20 | Review and revise redaction deadline extension motion. |
| Jan-22-2024 | Sean Fulton | 0.70 | Review and revise materials re: Lorem Ipsum document requests. |
| Jan-22-2024 | Robert Schutt | 0.50 | Draft new motion to extend dischargeability complaint deadline. |
| Jan-22-2024 | Brian Glueckstein | 0.40 | Review and revise motion to extend redaction deadline re: customer information. |
| Jan-23-2024 | Benjamin Zonenshayn | 2.00 | Research and draft scheduling motion (1.4); draft scheduling order (.60). |
| Jan-24-2024 | Emile Shehada | 0.40 | Meeting with A&M and S. Fulton re: Lorem Ipsum document requests (.10); review and revise production letter to Lorem Ipsum (.30).. |
| Jan-24-2024 | Sean Fulton | 0.10 | Meeting with A&M and E. Shehada re: Lorem Ipsum document requests. |
| Jan-25-2024 | Robert Schutt | 0.60 | Correspondence with A. Kranzley re: dischargeability extension motion (.30); review and revise the same (.30). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-25-2024 | Alexa Kranzley | 0.60 | Review and revise capital call increase motion (.50); internal correspondences re: the same (.10). |
| Jan-26-2024 | Adam Toobin | 2.60 | Draft Paxos 9019 motion. |
| Jan-26-2024 | Robert Schutt | 0.20 | Correspondence with A. Kranzley and S. Chen re: filing dischargeability extension motion. |
| Jan-26-2024 | Sophia Chen | 0.20 | Finalize fourth motion to extend dischargeability complaint deadline per A. Kranzley. |
| Jan-26-2024 | Alexa Kranzley | 0.20 | Internal correspondences re: Genesis sale motion. |
| Jan-29-2024 | Alexa Kranzley | 0.50 | Review and revise capital call amendment motion (.30); internal correspondences re: same (.20). |
| Jan-30-2024 | Nicole Miller | 0.60 | Draft stipulation re: redaction motion. |
| Jan-31-2024 | Benjamin Beller | 0.80 | Review Genesis claims sale motion. |
| **Total** | | **62.30** | |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-02-2024 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Jan-03-2024 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Jan-03-2024 | Celia Rosen | 0.20 | Review and revise time entries. (no charge) |
| Jan-04-2024 | Terry Fukui | 4.00 | Review and revise time entries. (no charge) |
| Jan-04-2024 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Jan-04-2024 | Michael Baldini | 3.90 | Review and revise time entries. (no charge) |
| Jan-04-2024 | Shan Zhong | 3.40 | Review and revise time entries. (no charge) |
| Jan-04-2024 | Virginia Ontiveros | 3.20 | Review and revise time entries. (no charge) |
| Jan-04-2024 | Jack Wiley | 3.10 | Review and revise time entries. (no charge) |
| Jan-04-2024 | Nicholas Smusz | 2.70 | Review and revise time entries. (no charge) |
| Jan-04-2024 | Jordan Pytosh | 2.50 | Review and revise time entries. (no charge) |
| Jan-04-2024 | Natalia Vasylyk | 2.00 | Review and revise time entries. (no charge) |
| Jan-04-2024 | Emily Kopp | 1.90 | Review and revise time entries. (no charge) |
| Jan-04-2024 | Celia Rosen | 0.90 | Review and revise time entries. (no charge) |
| Jan-05-2024 | Jordan Pytosh | 5.60 | Review and revise time entries. (no charge) |
| Jan-05-2024 | Nicholas Smusz | 5.40 | Review and revise time entries. (no charge) |
| Jan-05-2024 | Terry Fukui | 4.70 | Review and revise time entries. (no charge) |
| Jan-05-2024 | Virginia Ontiveros | 4.10 | Review and revise time entries. (no charge) |
| Jan-05-2024 | Jack Wiley | 3.40 | Review and revise time entries. (no charge) |
| Jan-05-2024 | Emily Kopp | 3.40 | Review and revise time entries. (no charge) |
| Jan-05-2024 | Shan Zhong | 3.40 | Review and revise time entries. (no charge) |
| Jan-05-2024 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Jan-05-2024 | Natalia Vasylyk | 1.00 | Review and revise time entries. (no charge) |
| Jan-06-2024 | Nicholas Smusz | 5.30 | Review and revise time entries. (no charge) |
| Jan-06-2024 | Shan Zhong | 1.60 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-07-2024 | Celia Rosen | 1.60 | Review and revise time entries. (no charge) |
| Jan-08-2024 | Emily Kopp | 5.70 | Review and revise time entries. (no charge) |
| Jan-08-2024 | Shan Zhong | 4.50 | Review and revise time entries. (no charge) |
| Jan-08-2024 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Jan-08-2024 | Nicholas Smusz | 2.70 | Review and revise time entries. (no charge) |
| Jan-08-2024 | Virginia Ontiveros | 2.50 | Review and revise time entries. (no charge) |
| Jan-08-2024 | Terry Fukui | 2.20 | Review and revise time entries. (no charge) |
| Jan-08-2024 | Jordan Pytosh | 2.00 | Review and revise time entries. (no charge) |
| Jan-08-2024 | Michael Baldini | 1.80 | Review and revise time entries. (no charge) |
| Jan-08-2024 | Jack Wiley | 1.10 | Review and revise time entries. (no charge) |
| Jan-08-2024 | Celia Rosen | 0.80 | Review and revise time entries. (no charge) |
| Jan-08-2024 | Natalia Vasylyk | 0.40 | Review and revise time entries. (no charge) |
| Jan-09-2024 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Jan-09-2024 | Shan Zhong | 3.20 | Review and revise time entries. (no charge) |
| Jan-09-2024 | Jordan Pytosh | 2.00 | Review and revise time entries. (no charge) |
| Jan-09-2024 | Michael Baldini | 1.70 | Review and revise time entries. (no charge) |
| Jan-09-2024 | Celia Rosen | 1.20 | Review and revise time entries. (no charge) |
| Jan-09-2024 | Jack Wiley | 0.80 | Review and revise time entries. (no charge) |
| Jan-09-2024 | Natalia Vasylyk | 0.80 | Review and revise time entries. (no charge) |
| Jan-10-2024 | Emily Kopp | 6.00 | Review and revise time entries. (no charge) |
| Jan-10-2024 | Terry Fukui | 4.30 | Review and revise time entries. (no charge) |
| Jan-10-2024 | Virginia Ontiveros | 4.30 | Review and revise time entries. (no charge) |
| Jan-10-2024 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Jan-10-2024 | Jordan Pytosh | 3.10 | Review and revise time entries. (no charge) |
| Jan-10-2024 | Jack Wiley | 2.10 | Review and revise time entries. (no charge) |
| Jan-10-2024 | Shan Zhong | 1.80 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Jan-10-2024 | Michael Baldini | 1.10 | Review and revise time entries. (no charge) |
| Jan-10-2024 | Celia Rosen | 0.80 | Review and revise time entries. (no charge) |
| Jan-10-2024 | Nicholas Smusz | 0.40 | Review and revise time entries. (no charge) |
| Jan-11-2024 | Emily Kopp | 5.90 | Review and revise time entries. (no charge) |
| Jan-11-2024 | Nicholas Smusz | 4.30 | Review and revise time entries. (no charge) |
| Jan-11-2024 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Jan-11-2024 | Virginia Ontiveros | 2.30 | Review and revise time entries. (no charge) |
| Jan-11-2024 | Terry Fukui | 1.70 | Review and revise time entries. (no charge) |
| Jan-11-2024 | Celia Rosen | 1.20 | Review and revise time entries. (no charge) |
| Jan-11-2024 | Michael Baldini | 1.10 | Review and revise time entries. (no charge) |
| Jan-11-2024 | Jack Wiley | 1.10 | Review and revise time entries. (no charge) |
| Jan-11-2024 | Shan Zhong | 1.10 | Review and revise time entries. (no charge) |
| Jan-11-2024 | Jordan Pytosh | 0.80 | Review and revise time entries. (no charge) |
| Jan-11-2024 | Natalia Vasylyk | 0.50 | Review and revise time entries. (no charge) |
| Jan-12-2024 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Jan-12-2024 | Jack Wiley | 1.50 | Review and revise time entries. (no charge) |
| Jan-12-2024 | Michael Baldini | 0.70 | Review and revise time entries. (no charge) |
| Jan-12-2024 | Nicholas Smusz | 0.70 | Review and revise time entries. (no charge) |
| Jan-12-2024 | Natalia Vasylyk | 0.40 | Review and revise time entries. (no charge) |
| Jan-12-2024 | Emily Kopp | 0.20 | Review and revise time entries. (no charge) |
| Jan-12-2024 | Emily Kopp | 0.20 | Review and revise time entries. (no charge) |
| Jan-12-2024 | Virginia Ontiveros | 0.20 | Review and revise time entries. (no charge) |
| Jan-13-2024 | Celia Rosen | 2.20 | Review and revise time entries. (no charge) |
| Jan-14-2024 | Jack Wiley | 2.10 | Review and revise time entries. (no charge) |
| Jan-14-2024 | Celia Rosen | 1.00 | Review and revise time entries. (no charge) |
| Jan-16-2024 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-16-2024 | Emily Kopp | 2.30 | Review and revise time entries. (no charge) |
| Jan-16-2024 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |
| Jan-16-2024 | Celia Rosen | 1.20 | Review and revise time entries. (no charge) |
| Jan-16-2024 | Celia Rosen | 1.10 | Review and revise time entries. (no charge) |
| Jan-16-2024 | Shan Zhong | 1.00 | Review and revise time entries. (no charge) |
| Jan-16-2024 | Michael Baldini | 0.90 | Review and revise time entries. (no charge) |
| Jan-16-2024 | Terry Fukui | 0.60 | Review and revise time entries. (no charge) |
| Jan-16-2024 | Virginia Ontiveros | 0.60 | Review and revise time entries. (no charge) |
| Jan-16-2024 | Natalia Vasylyk | 0.50 | Review and revise time entries. (no charge) |
| Jan-17-2024 | Celia Rosen | 4.20 | Review and revise time entries. (no charge) |
| Jan-17-2024 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Jan-17-2024 | Jordan Pytosh | 1.30 | Review and revise time entries. (no charge) |
| Jan-17-2024 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |
| Jan-17-2024 | Shan Zhong | 0.30 | Review and revise time entries. (no charge) |
| Jan-17-2024 | Virginia Ontiveros | 0.20 | Review and revise time entries. (no charge) |
| Jan-17-2024 | Sophia Chen | 0.10 | Review and revise time entries. (no charge) |
| Jan-18-2024 | Virginia Ontiveros | 3.60 | Review and revise time entries. (no charge) |
| Jan-18-2024 | Jack Wiley | 3.60 | Review and revise time entries. (no charge) |
| Jan-18-2024 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Jan-18-2024 | Emily Kopp | 2.30 | Review and revise time entries. (no charge) |
| Jan-18-2024 | Terry Fukui | 1.30 | Review and revise time entries. (no charge) |
| Jan-18-2024 | Michael Baldini | 0.80 | Review and revise time entries. (no charge) |
| Jan-18-2024 | Natalia Vasylyk | 0.60 | Review and revise time entries. (no charge) |
| Jan-18-2024 | Jordan Pytosh | 0.50 | Review and revise time entries. (no charge) |
| Jan-18-2024 | Shan Zhong | 0.30 | Review and revise time entries. (no charge) |
| Jan-19-2024 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-19-2024 | Sophia Chen | 1.60 | Review and revise time entries. (no charge) |
| Jan-19-2024 | Emily Kopp | 1.20 | Review and revise time entries. (no charge) |
| Jan-19-2024 | Michael Baldini | 0.80 | Review and revise time entries. (no charge) |
| Jan-19-2024 | Nicholas Smusz | 0.50 | Review and revise time entries. (no charge) |
| Jan-19-2024 | Natalia Vasylyk | 0.40 | Review and revise time entries. (no charge) |
| Jan-22-2024 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Jan-22-2024 | Natalia Vasylyk | 0.20 | Review and revise time entries. (no charge) |
| Jan-22-2024 | Virginia Ontiveros | 0.20 | Review and revise time entries. (no charge) |
| Jan-23-2024 | Emily Kopp | 0.20 | Review and revise time entries. (no charge) |
| Jan-25-2024 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Jan-26-2024 | Michael Baldini | 3.10 | Review and revise time entries. (no charge) |
| Jan-26-2024 | Emily Kopp | 1.80 | Review and revise time entries. (no charge) |
| Jan-26-2024 | Jack Wiley | 1.50 | Review and revise time entries. (no charge) |
| Jan-26-2024 | Terry Fukui | 1.30 | Review and revise time entries. (no charge) |
| Jan-26-2024 | Shan Zhong | 1.00 | Review and revise time entries. (no charge) |
| Jan-26-2024 | Celia Rosen | 0.80 | Review and revise time entries. (no charge) |
| Jan-26-2024 | Nicholas Smusz | 0.60 | Review and revise time entries. (no charge) |
| Jan-26-2024 | Jordan Pytosh | 0.50 | Review and revise time entries. (no charge) |
| Jan-26-2024 | Sophia Chen | 0.40 | Review and revise time entries. (no charge) |
| Jan-27-2024 | Michael Baldini | 0.50 | Review and revise time entries. (no charge) |
| Jan-27-2024 | Sophia Chen | 0.10 | Review and revise time entries. (no charge) |
| Jan-28-2024 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Jan-29-2024 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Jan-29-2024 | Jack Wiley | 1.60 | Review and revise time entries. (no charge) |
| Jan-29-2024 | Celia Rosen | 1.50 | Review and revise time entries. (no charge) |
| Jan-29-2024 | Nicholas Smusz | 1.30 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-29-2024 | Emily Kopp | 1.00 | Review and revise time entries. (no charge) |
| Jan-29-2024 | Michael Baldini | 0.60 | Review and revise time entries. (no charge) |
| Jan-29-2024 | Natalia Vasylyk | 0.60 | Review and revise time entries. (no charge) |
| Jan-29-2024 | Sophia Chen | 0.50 | Review and revise time entries. (no charge) |
| Jan-30-2024 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Jan-30-2024 | Sophia Chen | 2.80 | Review and revise time entries. (no charge) |
| Jan-30-2024 | Jack Wiley | 1.60 | Review and revise time entries. (no charge) |
| Jan-30-2024 | Nicholas Smusz | 1.40 | Review and revise time entries. (no charge) |
| Jan-30-2024 | Terry Fukui | 0.60 | Review and revise time entries. (no charge) |
| Jan-30-2024 | Shan Zhong | 0.50 | Review and revise time entries. (no charge) |
| Jan-30-2024 | Maxim Bjarnason | 0.40 | Review and revise time entries. (no charge) |
| Jan-30-2024 | Emily Kopp | 0.40 | Review and revise time entries. (no charge) |
| Jan-30-2024 | Celia Rosen | 0.30 | Review and revise time entries. (no charge) |
| Jan-30-2024 | Virginia Ontiveros | 0.20 | Review and revise time entries. (no charge) |
| Jan-31-2024 | Sophia Chen | 6.30 | Review and revise time entries. (no charge) |
| Jan-31-2024 | Nicholas Smusz | 2.20 | Review and revise time entries. (no charge) |
| Jan-31-2024 | Emily Kopp | 1.00 | Review and revise time entries. (no charge) |
| Jan-31-2024 | Priyanka Ghatalia | 1.00 | Review and revise time entries. (no charge) |
| Jan-31-2024 | Harrison Schlossberg | 0.70 | Review and revise time entries. (no charge) |
| Jan-31-2024 | Celia Rosen | 0.60 | Review and revise time entries. (no charge) |
| Jan-31-2024 | Terry Fukui | 0.30 | Review and revise time entries. (no charge) |
| Jan-31-2024 | Natalia Vasylyk | 0.30 | Review and revise time entries. (no charge) |
| **Total** | | **283.90** | |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-02-2024 | Jennifer Sutton | 0.90 | Review correspondence re: state call re: license (.20); correspondence re: go-forward strategy re state outreach (.20); review process received from registered agent (.20); review draft update re status of licensing workstream (.30). |
| Jan-02-2024 | Leanne Van Allen | 0.70 | Research re: Vermont money transmitter license expiration (.30); email communication with J. Sutton and M. Scales re: Vermont money transmitter license expiration (.20); draft update to A. Kranzley re: state license workstream (.20). |
| Jan-02-2024 | Craig Jones | 0.10 | Email correspondence with H. Cockle re: status of GDPR requirement. |
| Jan-03-2024 | Leanne Van Allen | 1.10 | Update state license tracker (.30); email communication with J. Sutton and M. Scales re licenses expiring (.20); email communication with J. Kapoor and A. Toobin re: representations regarding cessation of money transmission (.20); draft emails to state regulators re: license suspension (.40). |
| Jan-03-2024 | Jennifer Sutton | 0.50 | Correspondence re: state renewal (.20); correspondence re: state cancellation notice (.30). |
| Jan-03-2024 | Craig Jones | 0.10 | Review email from Ryan P. Logan re: privacy issues and record of processing activities. |
| Jan-04-2024 | Leanne Van Allen | 0.20 | Draft response to North Carolina re: surrender of license. |
| Jan-11-2024 | Stephanie Wheeler | 0.20 | Correspondence to M. Brennan (SEC) and S. Peikin re: call with SEC. |
| Jan-12-2024 | Jennifer Sutton | 0.20 | Address issue with process server. |
| Jan-12-2024 | Stephanie | 0.20 | Correspondence to A. Hartman (SEC) re: call re: |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | updates (.10); correspondence to A. Holland re: call with SEC (.10). |
| Jan-16-2024 | Stephanie Wheeler | 1.20 | Correspondence with J. McDonald re: CFTC call (.10); emails J. McDonald re: call re: CFTC next steps (.10); call with J. McDonald, A. Dietderich and J. Croke re: prep. for CFTC call (.60); begin review of CFTC draft consent order (.40). |
| Jan-16-2024 | Andrew Dietderich | 1.00 | Call with J. McDonald, S. Wheeler and J. Croke re: prep. for CFTC call (.60); begin review of CFTC draft consent order (.40). |
| Jan-16-2024 | James McDonald | 0.80 | Correspondence and review of materials re: CFTC matter |
| Jan-16-2024 | Jacob Croke | 0.50 | Call A. Dietderich et al. re: CFTC resolution discussions and plan issues. |
| Jan-16-2024 | Jennifer Sutton | 0.20 | Pull and acknowledge process. |
| Jan-17-2024 | Alexander Holland | 2.70 | Call with S. Wheeler, J. Croke, and SEC re: SEC requests (.30); correspondence with S. Yeargan re: SEC requests (.20); draft talking points for call with SEC (1.5); draft summary of call with SEC (.70). |
| Jan-17-2024 | Stephanie Wheeler | 1.50 | Email C. Metzger (CFTC) re: call re: next steps with CFTC (.10); Email J. McDonald re: new agenda item for CFTC call (.10); Call with J. McDonald re: prep for CFTC call (.20); Prep for CFTC call (.20); Call with CFTC, J. McDonald, A. Dietderich, J. Croke re: potential resolution (.50); Call with J. McDonald and A. Dietderich re: follow up from CFTC call (.20); emails with A. Holland and E. Pendleton (CFTC) re: follow up from CFTC call (.20). |
| Jan-17-2024 | James McDonald | 1.30 | Call with CFTC, S. Wheeler, A. Dietderich, J. Croke re: |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential resolution (.50); call with S. Wheeler and A. Dietderich re: follow up from CFTC call (.20); correspondence and review of materials re: CFTC matter (.60). |
| Jan-17-2024 | Alexander Holland | 0.70 | Correspond with S. Wheeler re: CFTC claims. |
| Jan-17-2024 | Jacob Croke | 0.70 | Call with CFTC, J. McDonald, A. Dietderich, J. Croke re: potential resolution (.50); correspondence with A. Dietderich re: same (.20). |
| Jan-17-2024 | Bradley Harsch | 0.10 | Review email re: potential settlement with SEC. |
| Jan-18-2024 | Bradley Harsch | 0.10 | Review email re: potential SEC resolution. |
| Jan-19-2024 | Stephanie Wheeler | 0.40 | Finish reading draft CFTC consent order. |
| Jan-22-2024 | Phinneas Bauer | 4.20 | Correspondence with S. Wheeler re: tracking regulatory requests project (.10); call with D. O'Hara and K. Mayberry re: regulatory request information for examiner appeal letter (.20); review background materials on previous reporting numbers (.50); search through federal inquiry trackers re: above project (1.4); flag all unaccounted-for requests and added relevant information to tracker (.50); review state regulatory materials re: above project (.90); flag additional requests and adjusted tracker accordingly (.20); review correspondence from S&C team re: confirming reported numbers and tracker (.40); |
| Jan-22-2024 | Jennifer Sutton | 0.20 | Address state inquiry question. |
| Jan-23-2024 | Phinneas Bauer | 6.90 | Correspondence with K. Mayberry re: additional project gathering all FTX document productions (.20); correspondence with FTI Consulting re: full tracker of FTX documents produced (.10); review FTI tracker of all |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | productions made and began finding confirmation of when individual productions were made and to whom they were made (1.7); begin reviewing internal trackers to cross-reference dates of productions and entities to whom we were producing documents (1.4); confirm and calculate total number of documents, total number of pages, and size of productions sent to various agencies and regulators (1.8); draft initial report of total document production (1.5); correspondence with K. Mayberry re: initial report and follow-ups (.20). |
| Jan-23-2024 | Keila Mayberry | 1.90 | Review statistics on regulatory inquiries for briefing on examiner motion. |
| Jan-24-2024 | Phinneas Bauer | 5.30 | Correspondence with K. Mayberry re: continued development of tracker of confirmed FTX document productions (.20); confirm most productions and organized productions based on requesting agency (1.3); search internally for confirmation of all missing productions and organized by requesting agency (1.8); confirm calculations of all documents, pages, and sizes of each organized category of agency productions (1.6); edit formatting of final table to include agencies and subdivisions of agencies for which productions were made (.90); |
| Jan-24-2024 | Craig Jones | 0.10 | Email correspondence with A&M re: provision of Record of Processing Activities (ROPA). |
| Jan-25-2024 | Phinneas Bauer | 4.20 | Further edited table for organization and formatting purposes(1.4); correspondence with K. Mayberry re: above project and further steps (.10); correspondence with FTI Consulting re additional questions and |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | spreadsheet information (.20); finish confirming total calculations of documents produced to various agencies and made final draft of table tracking such information (1.9); draft summary report and correspondence with E. Shehada and K. Mayberry re: final report and trackers regarding productions made to agencies and regulators (.60). |
| Jan-25-2024 | Jennifer Sutton | 0.20 | Correspondence from PA Dept. of Banking. |
| Jan-29-2024 | Stephanie Wheeler | 1.30 | Correspondence with J. McDonald re: CFTC Consent Order (.10); emails with J. Croke, B. Wagener and Z. Flegenheimer re: CFTC consent order (.20); review CFTC Consent Order and made high level comments for CFTC (1.0). |
| Jan-29-2024 | Zoeth Flegenheimer | 0.40 | Coordinate with S. Wheeler re: review of CFTC draft consent order (.10); review CFTC draft consent order (.30). |
| Jan-29-2024 | Jennifer Sutton | 0.30 | Pulling and communicating process. |
| Jan-30-2024 | Zoeth Flegenheimer | 1.60 | Review CFTC draft consent order. |
| Jan-30-2024 | Hannah Cockle | 0.70 | Update call with A&M and C. Jones re: record of processing activity. |
| Jan-30-2024 | Jennifer Sutton | 0.60 | Regulator call (.20); update email to J. Ray and team (.20); related correspondence re: surrenders (.20). |
| Jan-30-2024 | Craig Jones | 0.60 | Update call with A&M and H. Cockle re: record of processing activity. |
| Jan-30-2024 | Stephanie Wheeler | 0.10 | Email B. Wagener re: CFTC consent order. |
| Jan-31-2024 | Zoeth | 1.00 | Review CFTC consent orders (.50); meeting between |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Flegenheimer | | S. Wheeler, J. Croke, J. McDonald and W. Wagener re: discussion of draft CFTC consent order (.50). |
| Jan-31-2024 | James McDonald | 1.00 | Revisions to CFTC order and correspondence re: same (.50); meeting between S. Wheeler, J. Croke and W. Wagener re: discussion of draft CFTC consent order (.50). |
| Jan-31-2024 | Jacob Croke | 0.90 | Meeting between S. Wheeler, J. Croke, J. McDonald, W. Wagener and Z. Flegenheimer re: discussion of draft CFTC consent order (.50); further analysis of exchange data re: same (.20); correspondence to W. Wagener re: same (.20). |
| Jan-31-2024 | Stephanie Wheeler | 0.80 | Review my comments on CFTC proposed consent order in anticipation of meetings (.30); meeting with J. Croke, J. McDonald, W. Wagener and Z. Flegenheimer re: discussion of draft CFTC consent order (.50). |
| Jan-31-2024 | William Wagener | 0.50 | Meeting between S. Wheeler, J. Croke, J. McDonald, W. Wagener and Z. Flegenheimer re: discussion of draft CFTC consent order (.50). |
| Jan-31-2024 | Leanne Van Allen | 0.40 | Draft emails to Pennsylvania re: surrendering license. |
| **Total** | | **48.60** | |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-01-2024 | Sam Xu | 2.80 | Correspondence to F. Weinberg Crocco re: analysis of Maynard comments on Bahamas properties sale procedures motion (.50); draft J. Ray declaration in support of 9019 motion of global settlement with FTX DM (2.3). |
| Jan-02-2024 | Fabio Weinberg Crocco | 4.60 | Correspondences with S&C team re: Bahamas motions (.70); review Bahamas sale procedures motion (.70); correspondence to A&M team re: same (.20); correspondence to W&C re: same (.10); correspondences with W&C and S&C teams re: hearing on Bahamas motions (.50); revise J. Ray declaration (1.5); correspondence with W&C re: 9019 motion (.20); correspondence with J. Ray (FTX) re: same (.10); revise 9019 motion (.60). |
| Jan-02-2024 | Arnold Zahn | 2.50 | Investigate purchases of Bahamas real property re: federal agency's combined discovery request. |
| Jan-02-2024 | Sam Xu | 2.40 | Review and revise 9019 settlement motion re: FTX DM (1.2); review F. Weinberg Crocco comments on J. Ray declaration in support of 9019 settlement motion (.20); correspondence with F. Weinberg Crocco re: 9019 settlement motion (.40); correspondence with F. Weinberg Crocco re: Bahamas properties sale procedures (.50); review correspondence among A. Kranzley and F. Weinberg Crocco re: global settlement terms (.10). |
| Jan-02-2024 | Brian Glueckstein | 2.10 | Review and revise Bahamas Global Settlement Agreement approval motion and supporting documents. |
| Jan-02-2024 | Sean Fulton | 1.90 | Review draft 9019 settlement motion re: FTX DM. |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-02-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team re: various Bahamas motions and related issues. |
| Jan-03-2024 | Sam Xu | 6.90 | Review draft J. Ray declaration in support of 9019 settlement motion (.60); review and comment on draft 9019 settlement motion for global settlement (1.2); research re: Bahamas properties sale procedures (.80); correspondence with A. Kranzley re: same (.70); draft joint proposed order for global settlement (1.5); review F. Weinberg Crocco comments on FTX DM Chapter 15 motion (.50); correspondence with S&C team re: comments on Chapter 15 motion (.30); correspondence with F. Weinberg Crocco re: various Bahamas issues (.60); correspondence with A&M team re: Bahamas properties issues (.30); revise Bahamas properties sale procedures motion (.40). |
| Jan-03-2024 | Fabio Weinberg Crocco | 4.40 | Revise FTX DM Chapter 15 motion (2.3); correspondences with S&C team re: same (.50); correspondences with W&C re: same (.20); revise Bahamas properties sale procedures motion (1.0); correspondences with W&C team re: same (.20); correspondences with A&M team re: same (.20). |
| Jan-03-2024 | Andrew Dietderich | 1.20 | Review and comment on Bahamas settlement pleadings. |
| Jan-03-2024 | Arnold Zahn | 0.40 | Investigate purchases of Bahamas real property re: federal agency's combined discovery request. |
| Jan-03-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team re: Bahamas motions and related issues. |
| Jan-04-2024 | Fabio Weinberg Crocco | 8.50 | Meetings with B. Glueckstein re: Bahamas settlement motion papers (.40); review and revise 9019 settlement |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion (2.5); review and revise Bahamas sale procedures motion (2.6); review and revise J. Ray declaration (.40); correspondences with W&C team re: same (.60); correspondences with LRC team re: same (.40); correspondences with QE team re: same (.40); coordinate filing of motions (.60); correspondence to S&C team re: Bahamas proceeding timeline(.60). |
| Jan-04-2024 | Sam Xu | 7.30 | Review and revise motion re: Bahamas property sale procedures (2.6); review and revise 9019 motion re: global settlement with the joint official liquidators of FTX DM (2.2); prepare final Bahamas motions and supporting declaration for filing (.60); review cross-border guidelines (.90); prepare comments on 9019 motion of FTX DM (.40); correspondence with F. Weinberg Crocco re: review and revisions of Bahamas motions (.60). |
| Jan-04-2024 | Alexa Kranzley | 1.60 | Review and revise updated Bahamas motions (.70); correspondences with internal team re: finalization and service of same (.30); correspondences with B. Glueckstein and F. Weinberg Crocco re: same (.60). |
| Jan-04-2024 | Brian Glueckstein | 1.50 | Meetings with F. Weinberg Crocco re: Bahamas settlement motion papers (.40); review and comment on draft settlement approval papers (1.1). |
| Jan-05-2024 | Fabio Weinberg Crocco | 4.20 | Meeting with A. Dietderich, A. Kranzley, S. Xu, J. Ray (FTX), A&M, W&C, Lennox Paton and the joint official liquidators of FTX DM re: Bahamas properties sale procedures (1.1); meeting with A. Dietderich and S. Xu re: edits to Bahamas properties sale procedures (.20); revise sale procedures (1.9); correspondences with A. |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich re: same (.60); correspondences with W&C and FTX DM joint official liquidators re: same (.40). |
| Jan-05-2024 | Sam Xu | 3.60 | Review 9019 settlement motion re: FTX DM (.80); meeting with A. Dietderich, A. Kranzley, F. Weinberg Crocco, J. Ray (FTX), A&M, W&C, Lennox Paton and the joint official liquidators of FTX DM re: Bahamas properties sale procedures (1.1); meeting with A. Dietderich and F. Weinberg Crocco re: edits to Bahamas properties sale procedures (.20); correspondence with A. Kranzley, M. Wu re: sale procedures research (.30); review revised proposed order re: Bahamas properties sale procedures (.40); correspondence with F. Weinberg Crocco re: various Bahamas properties sale procedures issues (.80). |
| Jan-05-2024 | Andrew Dietderich | 1.90 | Review Bahamas pleadings (.20); meeting with A. Kranzley, F. Weinberg Crocco, S. Xu, J. Ray (FTX), A&M, W&C, Lennox Paton and the joint official liquidators of FTX DM re: Bahamas properties sale procedures (1.1); call with A. Kranzley re: same (.10); meeting with F. Weinberg Crocco and S. Xu re: edits to Bahamas properties sale procedures (.20); revise draft order (.30). |
| Jan-05-2024 | Alexa Kranzley | 1.20 | Meeting with A. Dietderich, F. Weinberg Crocco, S. Xu, J. Ray (FTX), A&M, W&C, Lennox Paton and the joint official liquidators of FTX DM re: Bahamas properties sale procedures (1.1); call with A. Dietderich re: same (.10). |
| Jan-07-2024 | Fabio Weinberg Crocco | 0.60 | Revise Bahamas sale procedures order (.30); correspondences with A. Dietderich re: same (.30). |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-07-2024 | Sam Xu | 0.50 | Review W&C markup of proposed Bahamas properties sale procedures order. |
| Jan-07-2024 | Andrew Dietderich | 0.20 | Review joint official liquidators' comments to property sale order. |
| Jan-08-2024 | Fabio Weinberg Crocco | 3.20 | Meeting with A. Dietderich, S. Xu and W&C re: revisions to Bahamas properties sale procedures (.50); revise proposed order (1.2); draft answers to UST questions re: global settlement with FTX DM (.50); conferences with A&M team re: same (.50); coordinate filing of revised proposed order (.50). |
| Jan-08-2024 | Sam Xu | 1.00 | Meeting with A. Dietderich, F. Weinberg Crocco and W&C re: revisions to Bahamas properties sale procedures (.50); review questions from UST re: global settlement with FTX digital markets (.20); review and revise draft procedures re: Bahamas properties sale (.20); correspondence with F. Weinberg Crocco re: Bahamas properties sale procedures (.10). |
| Jan-08-2024 | Andrew Dietderich | 0.50 | Meeting with F. Weinberg Crocco, S. Xu and W&C re: revisions to Bahamas properties sale procedures. |
| Jan-08-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re: Bahamas motion issues. |
| Jan-09-2024 | Fabio Weinberg Crocco | 4.00 | Correspondences with W&C re: Bahamas sales procedures (.40); draft proposed answers to UST (1.2); correspondences with A&M re: same (.50); draft notice of revised proposed order (.50); review drafts of documents to be filed in the Bahamas proceeding by FTX DM (1.4). |
| Jan-09-2024 | Sam Xu | 0.70 | Revise proposed Bahamas properties sale procedures order (.40); correspondence with F. Weinberg Crocco |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.30). |
| Jan-09-2024 | Alexa Kranzley | 0.40 | Discussions with internal team re: UST issues and questions with Bahamas motions. |
| Jan-10-2024 | Fabio Weinberg Crocco | 2.60 | Analyze W&C's revisions to answers to UST (.20); correspondences with A. Kranzley re: same (.30); correspondences with A&M team re: same (.60); revise answers to UST (.50); review updated versions of papers filed with the Bahamas court (1.0). |
| Jan-10-2024 | Sean Fulton | 2.10 | Review declaration re: Bahamas motion to approve settlement. |
| Jan-10-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: Bahamas motion matters. |
| Jan-11-2024 | Fabio Weinberg Crocco | 3.70 | Review updated versions of papers filed with the Bahamas court (1.5); correspondences with W&C re: same (.60); correspondences with S&C team and J. Ray (FTX) re: same (.70); correspondences with A&M re: same (.40); correspondences with Maynard team re: same (.20); draft proposed answers to UST (.30). |
| Jan-11-2024 | Sam Xu | 0.80 | Correspondence with W&C team re: plan coordination matters (.30); correspondence with F. Weinberg Crocco re: review of joint official liquidators' Bahamas filing re: approval of the global settlement agreement (.30); review joint official liquidators' Bahamas filings (.20). |
| Jan-11-2024 | Alexa Kranzley | 0.60 | Correspondences with internal team re: responses to UST question on Bahamas motions. |
| Jan-11-2024 | Robert Schutt | 0.10 | Review correspondence from H. Middleditch re: expert report. |
| Jan-12-2024 | Fabio Weinberg Crocco | 0.60 | Correspondences with S&C team re: Bahamas election. |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-12-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: UST questions to Bahamas motions. |
| Jan-14-2024 | Fabio Weinberg Crocco | 0.50 | Draft responses to questions from UST re: settlement motion. |
| Jan-15-2024 | Sam Xu | 3.60 | Review disclosure statement re: Bahamas matters (1.3); edit disclosure statement re: same (1.9); correspondence with F. Weinberg Crocco re: same (.40). |
| Jan-15-2024 | Alexa Kranzley | 0.20 | Review responses to UST re: Bahamas motions. |
| Jan-16-2024 | Sam Xu | 2.10 | Draft and revise Bahamas-related comments on the disclosure statement (1.4); correspondence with F. Weinberg Crocco re: same (.40); correspondence with B. Zonenshayn re: same (.30). |
| Jan-16-2024 | Fabio Weinberg Crocco | 1.70 | Review and revise answers to UST's questions (.90); correspondences with W&C re: same (.30); correspondences with A&M re: same (.50). |
| Jan-16-2024 | Alexa Kranzley | 0.30 | Correspondences with UST re: requested information. |
| Jan-17-2024 | Fabio Weinberg Crocco | 2.60 | Meeting with A. Kranzley, M. Yu, S. Xu and W&C re: customer Bahamas opt-in election mechanics (.50); meeting with A. Kranzley, M. Yu and S. Xu re: customer Bahamas opt-in election mechanics (.50); review opt-in scenarios (.70); draft initial answers to questions raised by UST re: properties motion (.30); correspondences with S. Xu re: Bahamas opt-in election (.60). |
| Jan-17-2024 | Sam Xu | 2.40 | Meeting with A. Kranzley, F. Weinberg Crocco, M. Yu, S. Xu and W&C re: customer Bahamas opt-in election mechanics (.50); meeting with A. Kranzley, F. Weinberg Crocco, M. Yu and S. Xu re: customer Bahamas opt-in election mechanics (.50); review and revise class 5A |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proposed ballot re: Bahamas election issues (.40); review and revise chart re: Bahamas election opt-in scenario (.60); correspondence with F. Weinberg Crocco re: Bahamas election issues (.40). |
| Jan-17-2024 | Alexa Kranzley | 1.50 | Meeting with F. Weinberg Crocco, M. Yu, S. Xu and W&C re: customer Bahamas opt-in election mechanics (.50); meeting with F. Weinberg Crocco, M. Yu and S. Xu re: same (.50); follow-up correspondence with internal team re: same (.20); draft notes re: same (.30). |
| Jan-17-2024 | Meng Yu | 0.90 | Meeting with A. Kranzley, F. Weinberg Crocco, S. Xu and W&C re: customer Bahamas opt-in election mechanics (.50); meeting with A. Kranzley, F. Weinberg Crocco and S. Xu re: customer Bahamas opt-in election mechanics (.40 - partial attendance). |
| Jan-18-2024 | Sam Xu | 4.40 | Research various materials re: responses to UST questions on Bahamas properties sale motion (3.3); correspondence with F. Weinberg Crocco re: same (.30); review draft responses to UST questions (.40); correspondence with A. Kranzley re: draft proposed resources (.20); review updated Bahamas election chart (.20). |
| Jan-18-2024 | Fabio Weinberg Crocco | 3.50 | Call with B. Bakemeyer (W&C) re: questions raised by UST re: Bahamas motion (.40); draft answers to UST re: same (1.5); review flowchart re: Bahamas election (1.2); correspondences with W&C team re: Bahamas properties (.40). |
| Jan-18-2024 | Luke Ross | 0.60 | Review affidavits filed by JOLs re: Bahmian settlement. |
| Jan-18-2024 | James McDonald | 0.30 | Correspondence to S&C team and review of materials re: JPL filings. |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-18-2024 | Bradley Harsch | 0.30 | Review JOL affidavits re: FTX DM, |
| Jan-18-2024 | Meng Yu | 0.30 | Draft email to A&M re: Bahamas election. |
| Jan-18-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team re: Bahamas solicitation issues. |
| Jan-18-2024 | Jonathan Sedlak | 0.20 | Review JOL affidavits. |
| Jan-19-2024 | Fabio Weinberg Crocco | 3.80 | Call with Maynard team, E. Simpson and F. Weinberg Crocco re: Bahamas corporate matters and hearing (.30); draft responses to UST re: properties motion (.30); correspondences with Landis re: same (.30); correspondences with W&C re: same (.70); call with H. Trent (A&M) re: same (.30); correspondences with S&C re: comments on proposed 363 order (.60); call with B. Bakemeyer (W&C) re: same (.40); correspondences with S&C team re: same (.20); correspondences with Maynard team re: Bahamas hearing (.20); correspondences with S&C team re: same (.20); update answers to questions from UST based on feedback received by various stakeholders (.30). |
| Jan-19-2024 | Evan Simpson | 1.10 | Call with Maynard team, E. Simpson and F. Weinberg Crocco re: Bahamas corporate matters and hearing (.30); review corporate records re: Bahamas organized entity (.80). |
| Jan-19-2024 | Alexa Kranzley | 0.70 | Correspondences with internal team re: finalization of Bahamas orders (.30); review revisions to same (.20); correspondences with UST re: same (.20). |
| Jan-19-2024 | Sam Xu | 0.50 | Review S&C responses to UST questions on Bahamas settlement approval motions (.30); correspondence with F. Weinberg Crocco re: same (.20). |
| Jan-19-2024 | Christopher | 0.30 | Review materials re: preparation for Bahamas hearing. |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-20-2024 | Howard Christopher Howard | 0.30 | Review materials re: Bahamas hearing. |
| Jan-22-2024 | Fabio Weinberg Crocco | 6.60 | Attend Bahamas hearing (5.0); correspondences to J. Ray (FTX) and S&C team re: same (.30); correspondence to A&M team re: same (.10); revise 9019 order (.30); correspondences with S&C team re: same (.30); correspondences with W&C team re: same (.30); correspondences with Maynard team re: next steps in Bahamas proceeding (.30). |
| Jan-22-2024 | Sam Xu | 3.30 | Revise proposed orders re: Bahamas settlement (1.3); research re: same (1.2); correspondence with F. Weinberg Crocco re: same (.20); correspondence with A. Kranzley re: same (.40); correspondence with F. Weinberg Crocco re: Bahamas global settlement court approval milestone issues (.20). |
| Jan-22-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team and W&C re: changes to PropCo order (.20); correspondences with UST re: same (.20). |
| Jan-23-2024 | Fabio Weinberg Crocco | 2.00 | Meetings with W&C team re: UST questions (.40); meetings with A&M team re: same (.30); revise proposed 363 order (.60); correspondences with W&C team re: same (.30); update proposed 363 order (.40). |
| Jan-23-2024 | Sam Xu | 0.40 | Review revised Bahamas properties sales order (.30); correspondence with F. Weinberg Crocco re: same (.10). |
| Jan-23-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team and JOLs re: PropCo order. |
| Jan-24-2024 | Fabio Weinberg | 3.10 | Correspondences with A. Dietderich re: proposed 363 |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Crocco | | order (.40); correspondences with W&C team re: same (.50); draft answers to UST questions (.80); revise proposed orders to be entered in the Bahamas (1.2); correspondences with S&C team re: same (.20). |
| Jan-24-2024 | Sam Xu | 1.80 | Review and revise solicitation procedures as related to Bahamas election issues (1.1); correspondence with F. Weinberg Crocco re: same (.40); correspondence with S&C solicitation team re: same (.30). |
| Jan-24-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team and W&C re: revised PropCo order. |
| Jan-25-2024 | Fabio Weinberg Crocco | 1.20 | Correspondences with W&C team re: proposed 363 order (.40); further revise proposed order to be entered in the Bahamas (.40); correspondences with W&C team re: same (.20); correspondences with Maynard team re: same (.20). |
| Jan-25-2024 | Sam Xu | 1.10 | Review and analyze settlement agreements with the Bahamas JOLs (.70); correspondence with F. Weinberg Crocco re: same (.40). |
| Jan-25-2024 | Alexa Kranzley | 0.80 | Correspondences with internal team re: plan issues with JOLs (.30); correspondences with W&C and UST re: revised PropCo order and related issues (.50). |
| Jan-26-2024 | Fabio Weinberg Crocco | 2.60 | Correspondences with Maynard team re: status of Bahamas proceeding (.30); correspondences with W&C team re: proposed 363 orders (.90); correspondence with A. Dietderich re: same (.40); review revised proposed 363 order (.40); update draft proposed 363 order (.40); correspondences with Maynard team re: entry of Bahamas orders (.20). |
| Jan-26-2024 | Sam Xu | 1.50 | Review and suggest edits to disclosure statement re: |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bahamas matters (1.0); correspondence with F. Weinberg Crocco re: same (.30); review draft Bahamas properties sale order from W&C (.20). |
| Jan-26-2024 | Daniel Fradin | 0.70 | Review and revise disclosure schedule for Bahamas election considerations. |
| Jan-26-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team re: revised order and UST issues. |
| Jan-27-2024 | Alexa Kranzley | 0.50 | Correspondences with UST and W&C re: final order (.30); coordinate filing of COC with LRC team (.20). |
| Jan-29-2024 | Fabio Weinberg Crocco | 3.10 | Review updated versions of orders to be entered in the Bahamas (.70); correspondences with W&C re: same (.50); correspondences with Maynard re: same (.40); correspondences with A&M re: same (.30); correspondences with J. Ray (FTX) re: FTX DM settlement (.20); correspondences with A. Dietderich re: bridge loan funding (.20); correspondences with A&M team re: same (.20); correspondences with W&C team re: same (.40); correspondences with J. Ray (FTX) re: same (.20). |
| Jan-29-2024 | Sam Xu | 2.20 | Review and propose answers to A&M questions re: loan obligations to FTX DM (.60); review and propose comments re: Bahamas court order re: transfer of certain digital assets to the Debtors (1.2); correspondence with F. Weinberg Crocco re: above matters (.40). |
| Jan-29-2024 | Andrew Dietderich | 0.40 | Correspondence with W&C re: Bahamas approval (.30); correspondence with F. Weinberg Crocco re: Bahamas hearing (.10). |
| Jan-29-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: Bahamas |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | orders and related issues. |
| Jan-30-2024 | Fabio Weinberg Crocco | 1.70 | Correspondences with Maynard re: Bahamas orders (.40); call with J. Maynard (Maynard) re: Chapter 11 hearing (.20); correspondences with W&C re: bridge loan funding (.20); correspondences with A&M team re: same (.20); correspondences with W&C re: entry of Bahamas orders (.50); correspondence to S&C team re: status of Bahamas proceeding (.20). |
| Jan-31-2024 | Fabio Weinberg Crocco | 0.40 | Correspondences with Maynard re: Bahamas orders (.20); correspondences with W&C re: same (.20). |
| **Total** | | **149.00** | |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-01-2024 | Oderisio de Vito Piscicelli | 0.90 | Call with E. Simpson, T. Hill, A&M, FTX Europe management, administrator and Swiss counsel re: FTX Europe transaction. |
| Jan-01-2024 | Evan Simpson | 0.90 | Call with O. de Vito Piscicelli, T. Hill, A&M, FTX Europe management, administrator and Swiss counsel re: FTX Europe transaction. |
| Jan-01-2024 | Tyler Hill | 0.90 | Call with E. Simpson, O. de Vito Piscicelli, A&M, FTX Europe management, administrator and Swiss counsel re: FTX Europe transaction. |
| Jan-02-2024 | Alexa Kranzley | 4.10 | Call with T. Hill re: FTX Europe motion (.20); call with B. Glueckstein re: EU sale motion issues. (.50); review and revise draft sale motion (2.2); correspondences with internal team re: same (.70); further revise motion re: same (.50). |
| Jan-02-2024 | Tyler Hill | 3.90 | Call with A. Kranzley re: FTX Europe motion (.20); review and revise FTX Europe motion and declarations (3.7). |
| Jan-02-2024 | Christopher Howard | 2.40 | Review and mark up instructions re: English law expert. |
| Jan-02-2024 | Oderisio de Vito Piscicelli | 0.90 | Review local administrator comments to draft filing (.40); draft note to FTX management re: process for reorganization (.50). |
| Jan-02-2024 | Brian Glueckstein | 0.50 | Call with A. Kranzley re: EU sale motion issues. |
| Jan-02-2024 | Evan Simpson | 0.30 | Correspondence with regulator re: recovery of assets from foreign account. |
| Jan-02-2024 | Samantha Li | 0.10 | Correspondence with relevant third party re: Hong Kong entity engagement. |
| Jan-03-2024 | Tyler Hill | 5.40 | Prepare filing of FTX Europe motion (1.2); revise FTX |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Europe motion and related declarations (3.1); revise SPA and Release Agreement (1.1). |
| Jan-03-2024 | Oderisio de Vito Piscicelli | 4.60 | Review and comment on EU sale motion (1.7); analyze comments on motion from local administrator (.70); review correspondence from former employee (.30); review comments on SPA from local counsel (.50); correspondences with internal team re: same (.40); correspondence with internal team re: cost allocation (.30); review and comment on financial statements material from A&M (.70). |
| Jan-03-2024 | Alexa Kranzley | 3.90 | Review and revise foreign debtor sale order (1.9); correspondences with internal team re: same (.30); call with B. Glueckstein re: EU and motion issues (.20); review and revise updated sale motion (.40); review sale declarations (.70); correspondences with internal team re: same (.40). |
| Jan-03-2024 | Gabriel Opris | 0.70 | Call with Greenberg Traurig and A&M re: liquidation of a non-US debtor. |
| Jan-03-2024 | Brian Glueckstein | 0.50 | Call with A. Kranzley re: EU and motion issues (.20); correspondence with S. Ehrenberg re: EU litigation issues (.10); review and comment on EU sale motion (.20). |
| Jan-03-2024 | Arthur Courroy | 0.40 | Compile KYC materials for M. Cilia (RLKS) re: various directors. |
| Jan-03-2024 | Stephen Ehrenberg | 0.20 | Call with B. Harsch re: FTX EU data privacy. |
| Jan-03-2024 | Bradley Harsch | 0.20 | Call with S. Ehrenberg re: FTX EU data privacy. |
| Jan-03-2024 | Samantha Li | 0.20 | Correspondence with local counsel re: Hong Kong director removal. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-04-2024 | Alexa Kranzley | 5.70 | Meetings with B. Glueckstein re: EU motion and sale issues (1.3); call with T. Hill re: foreign debtor sale and dismissal motion (.30); calls with G. Sasson (Paul Hastings) re: same (.40); calls with B. Glueckstein re: EU motions and strategy issues (1.1); call with A. Dietderich and B. Glueckstein re: FTX EU (.40); review and revise motion and order re: related issues (.50); review and revise declarations (.80); correspondences with internal team re: revisions to the same (.20); correspondences with J. Ray (FTX) re: same (.40); correspondences and discussions with internal team re: revisions and coordinating filing of same (.30). |
| Jan-04-2024 | Brian Glueckstein | 5.00 | Calls with A. Kranzley re: EU motions and strategy issues (1.1); meetings with A. Kranzley re: EU motion and sale issues (1.3); call with A. Dietderich and A. Kranzley re: FTX EU (.40); correspondences with S&C team re: EU motion and purchase strategy issues (1.0); review and revise EU sale and dismissal motion papers (1.2). |
| Jan-04-2024 | Oderisio de Vito Piscicelli | 1.60 | Review financial statements of local entity (.30); review and comment on list re: next steps for local reorganization (.30); call with A&M re: financial statements (.40); call with E. Simpson, T. Hill, Swiss working group and A&M re: outstanding items on FTX EU sale transaction (.60). |
| Jan-04-2024 | Christopher Howard | 1.30 | Finalize agreement re: engagement of English law expert (.90); correspondence with H. Middleditch re: instructions to English law expert (.40). |
| Jan-04-2024 | Shihui Xiang | 0.80 | Engage Japanese counsel for reconstituting the Board |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for FTX Japan Service (.50); correspondence to S&C team re: update to schedule and plan (.30). |
| Jan-04-2024 | Christopher Howard | 0.50 | Review instructions to English law expert. |
| Jan-04-2024 | Shihui Xiang | 0.50 | Correspondence with FTX Japan KK personnel re: corporate seal of FTX Japan Service KK. |
| Jan-04-2024 | Andrew Dietderich | 0.40 | Call with B. Glueckstein and A. Kranzley re: FTX EU. |
| Jan-04-2024 | Nirav Mehta | 0.40 | Correspondence with internal team re: corporate governance matters for FTX Services KK. |
| Jan-04-2024 | Tyler Hill | 0.30 | Call with A. Kranzley re: foreign debtor sale and dismissal motion. |
| Jan-04-2024 | Stephen Ehrenberg | 0.20 | Review email from O. de Vito Piscicelli re: reorganization of non-US subsidiary. |
| Jan-05-2024 | Oderisio de Vito Piscicelli | 3.60 | Review information re: former customer and outstanding balance (.80); draft summary re: relationship with former customer (1.2); correspondence with internal team re: same (.30); review letter to former customer (.40); correspondence with local administrator and local counsel re: former customer (.20); correspondence with internal team re: local insolvency proceeding (.30); review correspondence with local management re: customer funds (.40). |
| Jan-05-2024 | Brian Glueckstein | 1.70 | Calls with A. Kranzley re: response to Europe AG MTD (.50); draft and revise response to FTX EU MTD (1.2). |
| Jan-05-2024 | Tyler Hill | 1.30 | Review historical correspondence re: liabilities of FTX Europe AG (.60); correspondence with FTX Europe motion declarants re: timeline (.20); correspondence with FTX Europe interested parties re: NDA (.50). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Jan-05-2024 | Alexa Kranzley | 0.90 | Calls with B. Glueckstein re: response to Europe AG MTD (.50); review and revise response re: same (.30); coordinate filing and service of same (.10). |
| Jan-05-2024 | Samantha Li | 0.60 | Review local counsel draft documents re: Hong Kong removal of director (.40); correspondence with internal team re: coordination of Hong Kong removal of director notice delivery (.20). |
| Jan-05-2024 | Shihui Xiang | 0.30 | Correspondence with FTX Japan KK re: corporate seal of FTX Japan Service KK. |
| Jan-05-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: dismissal and sale motion. |
| Jan-08-2024 | Evan Simpson | 3.90 | Call with B. Glueckstein, O. de Vito Piscicelli, A. Kranzley, T. Hill, A&M and UCC counsel re: FTX Europe motion (.70); prepare annotated version of historical personnel information of foreign debtor for UCC (.40); correspondence with internal team re: proxies for debtor entity (.30); coordinate cross-border information protocols for foreign debtors (.70); review of board materials re: foreign debtor balance sheet and transaction status (.70); draft return requests for property of foreign debtors (.60); draft talking points for call re: foreign entity governance matter (.50). |
| Jan-08-2024 | Catherine McLaughlin | 3.80 | Draft memorandum re: motions to dismiss in Antigua and Seychelles at request of E. Simpson. |
| Jan-08-2024 | Tyler Hill | 1.90 | Correspondence with internal team re: FTX Europe AG moratorium and bankruptcy proceedings (.30); call with B. Glueckstein, O. de Vito Piscicelli, E. Simpson, A. Kranzley, A&M and UCC counsel re: FTX Europe motion (.70); review draft Swiss court motion (.90). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-08-2024 | Oderisio de Vito Piscicelli | 1.50 | Call with S&C and A&M re: FTX Europe motion (.40); call with B. Glueckstein, E. Simpson, A. Kranzley, T. Hill, A&M and UCC counsel re: FTX Europe motion (.70); prepare for calls re: same (.40). |
| Jan-08-2024 | Samantha Li | 1.10 | Coordinate third party engagement re: Hong Kong removal of director. |
| Jan-08-2024 | Alexa Kranzley | 0.70 | Call with B. Glueckstein, O. de Vito Piscicelli, E. Simpson, T. Hill, A&M and UCC counsel re: FTX Europe motion. |
| Jan-08-2024 | Andrew Dietderich | 0.50 | Review FTX EU materials (.20); correspondence with B. Glueckstein and A. Kranzley re: same (.30). |
| Jan-08-2024 | Brian Glueckstein | 0.50 | Call with O. de Vito Piscicelli, E. Simpson, A. Kranzley, T. Hill, A&M and UCC counsel re: FTX Europe motion (partial attendance). |
| Jan-08-2024 | James Simpson | 0.20 | Correspondence with local counsel re: Korean engagements. |
| Jan-08-2024 | Nirav Mehta | 0.20 | Correspondence to S. Xiang re: corporate governance matters for FTX Japan Services KK. |
| Jan-09-2024 | Evan Simpson | 4.60 | Call with O. de Vito Piscicelli, T. Hill and Swiss counsel re: FTX EU developments (.50); call with O. de Vito Piscicelli, T. Hill, Swiss counsel, Swiss administrator and FTX Europe management re: FTX EU developments (.50); call with O. de Vito Piscicelli, T. Hill and D. Johnston (A&M) re: FTX Europe asset sale (.40); call with J. Ray (FTX), A. Dietderich, B. Glueckstein and A. Kranzley re: EU strategy issues (.50); call with foreign bank representative, M. Cilia (RLKS) and F. Weinberg Crocco re: return of foreign debtor funds (.40); review and analyze foreign debtor |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | compliance matters (1.3); draft responses to UCC questions re: foreign debtor wind down process and balance sheet considerations (.40); draft letter from foreign debtor re: recovery of client files (.60). |
| Jan-09-2024 | Catherine McLaughlin | 3.40 | Review parties' reply in support of Antigua and Seychelles motion to dismiss (.40); coordinate internal call re: reply and next steps (.20); draft memorandum re: Antigua and Seychelles motion to dismiss on request of E. Simpson (2.0); correspondence with E. Simpson, A. Kranzley and B. Glueckstein re: parties' reply (.60); correspondence with Antigua and Seychelles counsel re: same (.20). |
| Jan-09-2024 | Oderisio de Vito Piscicelli | 2.80 | Review correspondence from asset bidder and various implications (1.4); call with E. Simpson, T. Hill and D. Johnston (A&M) re: FTX Europe asset sale (.40); call with E. Simpson, T. Hill and Swiss counsel re: FTX EU developments (.50); call with E. Simpson, T. Hill, Swiss counsel, Swiss administrator and FTX Europe management re: FTX EU developments (.50). |
| Jan-09-2024 | Tyler Hill | 2.60 | Call with E. Simpson, O. de Vito Piscicelli and D. Johnston (A&M) re: FTX Europe asset sale (.40); call with E. Simpson, O. de Vito Piscicelli and Swiss counsel re: FTX EU developments (.50); call with E. Simpson, O. de Vito Piscicelli, Swiss counsel, Swiss administrator and FTX Europe management re: FTX EU developments (.50); draft response to UCC re: FTX Europe transaction (1.2). |
| Jan-09-2024 | Arthur Courroy | 1.10 | Review corporate documentation provided by officer of certain foreign debtors, comparing against current |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | records and assessing additional documents required for corporate approvals (.80); review correspondence with certain local counsel and documents provided to date, correspondence with A&M re: outstanding documentation to be requested (.30). |
| Jan-09-2024 | Alexa Kranzley | 1.00 | Call with J. Ray (FTX), A. Dietderich, B. Glueckstein and E. Simpson re: EU strategy issues (.50); review materials and related filings re: same (.50). |
| Jan-09-2024 | Andrew Dietderich | 0.70 | Review bid letter (.20); call with J. Ray (FTX), B. Glueckstein, E. Simpson and A. Kranzley re: EU strategy issues (.50). |
| Jan-09-2024 | Brian Glueckstein | 0.50 | Call with J. Ray (FTX), A. Dietderich, E. Simpson and A. Kranzley re: EU strategy issues. |
| Jan-09-2024 | Samantha Li | 0.50 | Correspondence with local counsel re: removal of director for Hong Kong entity. |
| Jan-09-2024 | Fabio Weinberg Crocco | 0.40 | Call with foreign bank representative, M. Cilia (RLKS) and E. Simpson re: return of foreign debtor funds. |
| Jan-09-2024 | James Simpson | 0.30 | Call with N. Mehta, A&M and FTX Japan personnel re: APAC workstreams. |
| Jan-09-2024 | Nirav Mehta | 0.30 | Call with J. Simpson, A&M and FTX Japan personnel re: APAC workstreams. |
| Jan-09-2024 | Samantha Li | 0.30 | Correspondence with M. Cilia (RLKS) and internal team re: relevant third party engagement. |
| Jan-10-2024 | Oderisio de Vito Piscicelli | 4.20 | Prepare support document for reorganization decision (1.8); correspondences with internal team and A&M re: Cyprus funds (.20); review and analyze local motion to dismiss (1.1); correspondences with internal team re: motion to dismiss (.40); review revised declaration (.40); review balance sheet information prepared by A&M |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30). |
| Jan-10-2024 | Catherine McLaughlin | 2.70 | Correspondence with internal team re: SOFA 28 for FTXT (.20); prepare documents and index for English law expert re: preparation for hearing (2.4); correspondence with internal team re: movants' request for documents (.10). |
| Jan-10-2024 | Brian Glueckstein | 1.70 | Review FTX EU motion to dismiss (.90); correspondences with internal team re: same (.80). |
| Jan-10-2024 | Alexa Kranzley | 1.70 | Review filed motion to dismiss (.30); correspondences with internal team re: same and related issues (.70); correspondences with internal team re: EU issues and related strategies (.70). |
| Jan-10-2024 | Evan Simpson | 1.60 | Draft presentation materials for foreign regulator re: various issues. |
| Jan-10-2024 | Shihui Xiang | 0.80 | Review asset transfer agreement re: FTX Japan. |
| Jan-10-2024 | Samantha Li | 0.50 | Coordinate with M. Cilia (RLKS) and S&C team re: relevant third party engagement for Hong Kong entity. |
| Jan-11-2024 | Oderisio de Vito Piscicelli | 4.70 | Call with S. Ehrenberg, B. Glueckstein, C. Dunne, E. Simpson, A. Kranzley, T. Hill and S. Mazzarelli re: FTX EU motion to dismiss (.50); call with J. Ray (FTX), A. Dietderich, A. Kranzley, B. Glueckstein, E. Simpson, T. Hill, S. Ehrenberg, S. Mazzarelli and A&M re: FTX Europe matters (.70); call with E. Simpson and T. Hill re: FTX EU motion to dismiss (.20); analyze strategic options re: motion against local entity (1.2); prepare slides for local regulator (.80); review and comment on list re: EU workstreams (.20); review email from group management re: claims process (.30); review further correspondence from group management re: alleged |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | credit and local entity liability (.20); review balance sheet of local entity and other documentation re: local court challenge (.30); review information re: alleged creditor (.30). |
| Jan-11-2024 | Tyler Hill | 3.70 | Call with E. Simpson, O. de Vito Piscicelli, D. Johnston (A&M) and M. van den Belt (A&M) re: FTX Cyprus motion to dismiss (.60); call with O. de Vito Piscicelli, S. Ehrenberg, B. Glueckstein, C. Dunne, E. Simpson, A. Kranzley and S. Mazzarelli re: FTX EU motion to dismiss (.50); call with J. Ray (FTX), A. Dietderich, A. Kranzley, B. Glueckstein, E. Simpson, O. de Vito Piscicelli, S. Ehrenberg, S. Mazzarelli and A&M re: FTX Europe matters (.70); correspondence with A. Courroy re: offer to purchase certain foreign debtor (.30); call with E. Simpson and O. de Vito Piscicelli re: FTX EU motion to dismiss (.20); review historical emails re: dealing with bidders in FTX EU sales process (1.4). |
| Jan-11-2024 | Evan Simpson | 3.00 | Call with O. de Vito Piscicelli, S. Ehrenberg, B. Glueckstein, C. Dunne, A. Kranzley, T. Hill and S. Mazzarelli re: FTX EU motion to dismiss (.50); call with O. de Vito Piscicelli and T. Hill re: FTX EU motion to dismiss (.20); Call with J. Ray (FTX), A. Dietderich, A. Kranzley, B. Glueckstein, T. Hill, O. de Vito Piscicelli, S. Ehrenberg, S. Mazzarelli and A&M re: FTX Europe matters (.70); draft additional materials for presentation to regulator (.70); prepare workstreams summary for management of foreign debtor (.40); draft steps plan for liquidation of foreign debtor (.50). |
| Jan-11-2024 | Brian Glueckstein | 2.40 | Call with S&C team re: EU strategy issues (.60); call with S&C, A&M and J. Ray (FTX) re: EU strategy issues |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); meeting with J. Bromley re: EU strategy issues (.70); review correspondence re: EU strategy issues (.60). |
| Jan-11-2024 | Alexa Kranzley | 1.70 | Call with O. de Vito Piscicelli, S. Ehrenberg, B. Glueckstein, C. Dunne, E. Simpson, T. Hill and S. Mazzarelli re: FTX EU motion to dismiss (.50); call with J. Ray (FTX), A. Dietderich, B. Glueckstein, E. Simpson, T. Hill, O. de Vito Piscicelli, S. Ehrenberg, S. Mazzarelli and A&M re: FTX Europe matters (.70); follow-up discussion with B. Glueckstein re: same and scheduling matters (.30); review materials and filings re: same and related issues (.20). |
| Jan-11-2024 | Evan Simpson | 1.60 | Call with O. de Vito Piscicelli, T. Hill, D. Johnston (A&M) and M. van den Belt (A&M) re: FTX Cyprus motion to dismiss (.60); review and summarize motion to revoke moratorium of foreign debtor (1.0). |
| Jan-11-2024 | Brian Glueckstein | 1.50 | Call with O. de Vito Piscicelli, S. Ehrenberg, C. Dunne, E. Simpson, A. Kranzley, T. Hill and S. Mazzarelli re: FTX EU motion to dismiss (.50); call with J. Ray (FTX), A. Dietderich, A. Kranzley, E. Simpson, T. Hill, O. de Vito Piscicelli, S. Ehrenberg, S. Mazzarelli and A&M re: FTX Europe matters (.70); follow-up discussion with A. Kranzley re: same and scheduling matters (.30). |
| Jan-11-2024 | Samantha Mazzarelli | 1.20 | Call with O. de Vito Piscicelli, S. Ehrenberg, B. Glueckstein, C. Dunne, E. Simpson, A. Kranzley and T. Hill re: FTX EU motion to dismiss (.50); call with J. Ray (FTX), A. Dietderich, A. Kranzley, B. Glueckstein, E. Simpson, T. Hill, O. de Vito Piscicelli, S. Ehrenberg and A&M re: FTX Europe matters (.70). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-11-2024 | Arthur Courroy | 0.90 | Review proxies provided by officer of certain foreign debtors (.30); review documents re: contemplated sale of certain debtors assets (.60). |
| Jan-11-2024 | Stephen Ehrenberg | 0.70 | Call with J. Ray (FTX), A. Dietderich, A. Kranzley, B. Glueckstein, E. Simpson, T. Hill, O. de Vito Piscicelli, S. Mazzarelli and A&M re: FTX Europe matters. |
| Jan-11-2024 | Andrew Dietderich | 0.70 | Call with J. Ray (FTX), A. Kranzley, B. Glueckstein, E. Simpson, T. Hill, O. de Vito Piscicelli, S. Ehrenberg, S. Mazzarelli and A&M re: FTX Europe matters. |
| Jan-11-2024 | Oderisio de Vito Piscicelli | 0.60 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill, D. Johnston (A&M) and M. van den Belt (A&M) re: FTX Cyprus motion to dismiss. |
| Jan-11-2024 | Fabio Weinberg Crocco | 0.60 | Correspondences with A. Kranzley, E. Simpson and N. Mehta re: matters concerning FTX Japan. |
| Jan-11-2024 | Christopher Dunne | 0.50 | Call with O. de Vito Piscicelli, S. Ehrenberg, B. Glueckstein, E. Simpson, A. Kranzley, T. Hill and S. Mazzarelli re: FTX EU motion to dismiss. |
| Jan-11-2024 | Stephen Ehrenberg | 0.50 | Call with O. de Vito Piscicelli, B. Glueckstein, C. Dunne, E. Simpson, A. Kranzley, T. Hill and S. Mazzarelli re: FTX EU motion to dismiss. |
| Jan-11-2024 | Samantha Li | 0.50 | Correspondence with S&C team re: removal of director for HK entity (.20); correspondence with S&C team re: relevant third party engagement (.30). |
| Jan-11-2024 | Nirav Mehta | 0.50 | Correspondences to A. Kranzley, F. Weinberg Crocco and S. Xiang re: Japanese litigation matter (.30); correspondence to S. Xiang re: stamped POA of Alameda Research KK (.20). |
| Jan-11-2024 | Shihui Xiang | 0.40 | Secure authorization to use the corporate seal of Alameda Research KK (.20); report to S&C London |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: status of asset recovery for Alameda Research KK (.20). |
| Jan-11-2024 | Max Birke | 0.30 | Review emails and documents re: German shareholding and transfer. |
| Jan-11-2024 | Christopher Howard | 0.30 | Review draft instructions for English law expert. |
| Jan-11-2024 | Catherine McLaughlin | 0.30 | Prepare materials re: Antigua motion to dismiss hearing. |
| Jan-11-2024 | Batuhan Erdogan | 0.10 | Manage notice process for corporate governance issue of non-U.S. entity. |
| Jan-12-2024 | Oderisio de Vito Piscicelli | 5.80 | Call with E. Simpson, T. Hill, A&M, Swiss counsel, Swiss administrator and FTX Europe management re: open workstreams and next steps (1.1); call with E. Simpson, S. Ehrenberg, T. Hill, local regulator, A&M, Swiss counsel and Swiss administrator re: regulatory matters (1.0); call with E. Simpson, S. Ehrenberg and T. Hill re: regulatory matters (.30); prepare for meeting with local administrator (.30); prepare for meeting with local regulator (1.4); correspondence with internal team re: contact with alleged creditor (.20); correspondence with A&M re: fund segregation and related matters (.30); review and comment on presentation to local regulator (.70); review prior correspondence with alleged creditor (.30); review correspondence from former employee re: liabilities of local entity (.20). |
| Jan-12-2024 | Evan Simpson | 3.90 | Call with O. de Vito Piscicelli, T. Hill, A&M, Swiss counsel, Swiss administrator and FTX Europe management re: open workstreams and next steps (1.1); call with O. de Vito Piscicelli, S. Ehrenberg, T. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Hill, local regulator, A&M, Swiss counsel and Swiss administrator re: regulatory matters (1.0); call with O. de Vito Piscicelli, S. Ehrenberg and T. Hill re: regulatory matters (.30); follow-up matters from call with foreign regulator (1.5). |
| Jan-12-2024 | Tyler Hill | 2.40 | Call with E. Simpson, O. de Vito Piscicelli, A&M, Swiss counsel, Swiss administrator and FTX Europe management re: open workstreams and next steps (1.1); call with E. Simpson, O. de Vito Piscicelli, S. Ehrenberg, local regulator, A&M, Swiss counsel and Swiss administrator re: regulatory matters (1.0); call with E. Simpson, O. de Vito Piscicelli and S. Ehrenberg re: regulatory matters (.30). |
| Jan-12-2024 | Stephen Ehrenberg | 1.00 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill, local regulator, A&M, Swiss counsel and Swiss administrator re: regulatory matters. |
| Jan-12-2024 | Brian Glueckstein | 0.30 | Call with J. Ray (FTX) re: EU strategy issues. |
| Jan-12-2024 | Nirav Mehta | 0.30 | Correspondence to Japanese counsel, A. Kranzley, E. Simpson, F. Weinberg Crocco and S. Xiang re: filing of asset transfer agreement with Japanese court. |
| Jan-12-2024 | Stephen Ehrenberg | 0.20 | Call with E. Simpson, O. de Vito Piscicelli and T. Hill re: regulatory matters (partial attendance). |
| Jan-13-2024 | Oderisio de Vito Piscicelli | 1.20 | Review litigation filing against local entity. |
| Jan-15-2024 | Evan Simpson | 3.00 | Call with O. de Vito Piscicelli, T. Hill and Cyprus counsel re: FTX EU corporate matters (.20); call with O. de Vito Piscicelli, D. Johnston (A&M) and M. van den Belt (A&M) re: FTX Europe matters (.30); call with O. de Vito Piscicelli, S. Ehrenberg, D. Johnston (A&M) and M. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | van den Belt (A&M) re: FTX Europe matters (.70); call with E. Simpson, O. de Vito Piscicelli, S. Ehrenberg, D. Johnston (A&M) and M. van den Belt (A&M) re: FTX Europe matters (1.1); review moratorium revocation request filed against foreign debtor (.40); correspondence with internal team re: registers of directors for foreign debtors (.30). |
| Jan-15-2024 | Oderisio de Vito Piscicelli | 2.80 | Call with E. Simpson, T. Hill and Cyprus counsel re: FTX EU corporate matters (.20); review correspondence from local management (.40); draft note to counsel for alleged creditor (.90); correspondence with internal team re: same (.20); review note from local counsel re: governance changes (.40); review local filing by former employee (.40); review correspondence re: local minority investment (.10); correspondence with internal team re: timeline of communications with former employee (.20). |
| Jan-15-2024 | Tyler Hill | 1.40 | Prepare FTX Europe transaction timeline for Swiss administrator (1.2); call with E. Simpson, O. de Vito Piscicelli and Cyprus counsel re: FTX EU corporate matters (.20). |
| Jan-15-2024 | Christopher Howard | 0.50 | Correspondences with internal team re: English law expert. |
| Jan-15-2024 | Samantha Li | 0.50 | Correspondence with internal team re: relevant third party engagement for Hong Kong and Singapore entities. |
| Jan-15-2024 | Brian Glueckstein | 0.40 | Review EU correspondence and strategy. |
| Jan-16-2024 | Oderisio de Vito Piscicelli | 4.00 | Call with E. Simpson, T. Hill and A&M re: FTX EU historical transactions (.50); correspondences with |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal team and local counsel re: local governance changes (.60); correspondence to S&C team re: European matters (.30); review and comment on material from A&M re: local compliance matters (.90); draft and send note to internal team re: local regulatory relationships (.20); call with A. Dietderich, E. Simpson, B. Glueckstein, A. Kranzley, S. Ehrenberg, T. Hill, B. Zonenshayn and A. Cuesta Garaoya re: ongoing issues and status of FTX Europe (1.1); call with E. Simpson, T. Hill, D. Johnston (A&M) and G. Balmelli (A&M) re: FTX EU deposits (.40). |
| Jan-16-2024 | Evan Simpson | 3.30 | Call with A. Dietderich, B. Glueckstein, O. de Vito Piscicelli, A. Kranzley, S. Ehrenberg, T. Hill, B. Zonenshayn and A. Cuesta re: ongoing issues and status of FTX Europe (1.1); call with O. de Vito Piscicelli, T. Hill, D. Johnston (A&M) and G. Balmelli (A&M) re: FTX EU deposits (.40); call with O. de Vito Piscicelli, T. Hill and A&M re: FTX EU historical transactions (.50); correspondence with local counsel re: process for appointment and removal of directors (.60); draft responses to A&M queries re: foreign debtor informational request matters (.70). |
| Jan-16-2024 | Tyler Hill | 2.40 | Call with E. Simpson, O. de Vito Piscicelli and A&M re: FTX EU historical transactions (.50); call with A. Dietderich, E. Simpson, B. Glueckstein, O. de Vito Piscicelli, A. Kranzley, S. Ehrenberg, B. Zonenshayn and A. Cuesta Garaoya re: ongoing issues and status of FTX Europe (1.1); call with O. de Vito Piscicelli, E. Simpson, D. Johnston (A&M) and G. Balmelli (A&M) re: FTX EU deposits (.40); correspondence with internal |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: FTX Europe AG moratorium (.40). |
| Jan-16-2024 | Benjamin Zonenshayn | 2.30 | Call with A. Dietderich, E. Simpson, B. Glueckstein, O. de Vito Piscicelli, A. Kranzley, S. Ehrenberg, T. Hill and A. Cuesta Garayoa re: ongoing issues and status of FTX Europe (1.1); summarize call notes for A. Kranzley re: same (.90); correspondence with A. Kranzley re: same (.30). |
| Jan-16-2024 | Brian Glueckstein | 1.70 | Call with A. Dietderich, E. Simpson, O. de Vito Piscicelli, A. Kranzley, S. Ehrenberg, T. Hill, B. Zonenshayn and A. Cuesta Garaoya re: ongoing issues and status of FTX Europe (1.1); correspondences with A. Dietderich re: EU strategy issues (.60). |
| Jan-16-2024 | Álvaro Cuesta Garayoa | 1.10 | Call with A. Dietderich, E. Simpson, B. Glueckstein, O. de Vito Piscicelli, A. Kranzley, S. Ehrenberg, T. Hill and B. Zonenshayn re: ongoing issues and status of FTX Europe. |
| Jan-16-2024 | Andrew Dietderich | 1.10 | Call with E. Simpson, B. Glueckstein, O. de Vito Piscicelli, A. Kranzley, S. Ehrenberg, T. Hill, B. Zonenshayn and A. Cuesta Garayoa re: ongoing issues and status of FTX Europe. |
| Jan-16-2024 | Stephen Ehrenberg | 1.10 | Call with A. Dietderich, E. Simpson, B. Glueckstein, O. de Vito Piscicelli, A. Kranzley, T. Hill, B. Zonenshayn and A. Cuesta Garayoa re: ongoing issues and status of FTX Europe. |
| Jan-16-2024 | Alexa Kranzley | 0.80 | Call with A. Dietderich, E. Simpson, B. Glueckstein, O. de Vito Piscicelli, S. Ehrenberg, T. Hill, B. Zonenshayn and A. Cuesta Garaoya re: ongoing issues and status of FTX Europe (.60 - partial attendance); draft notes on related issues (.20). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-16-2024 | Samantha Li | 0.20 | Correspondence with M. Cilia (RLKS) re: relevant third party engagement for Hong Kong and Singapore entities. |
| Jan-17-2024 | Oderisio de Vito Piscicelli | 3.70 | Review and revise submission to local regulator (2.3); analyze local law advice re: governance changes (.70); correspondence to local counsel requesting meeting and outlining next steps (.20); correspondence with internal team re: timeline of events with joint venture partner (.20); correspondences with internal team re: offer for claim (.30). |
| Jan-17-2024 | Evan Simpson | 1.70 | Call with J. Simpson re: updates on status of FTX Japan entities (.10); draft responses to revocation request submitted against foreign debtor (.40); draft and comment on presentation re: fiat deposit issue at foreign debtor (1.2). |
| Jan-17-2024 | Benjamin Zonenshayn | 1.20 | Research re: scheduling motion precedents (.90); correspondence with B. Glueckstein and A. Kranzley re: same (.30). |
| Jan-17-2024 | Andrew Dietderich | 0.80 | Call with J. Ray (FTX) re: potential EU settlement discussions. |
| Jan-17-2024 | Arthur Courroy | 0.70 | Review corporate records for cap tables (.40), coordinate change of directors for certain foreign debtors (.30). |
| Jan-17-2024 | Samantha Li | 0.60 | Coordinate relevant third party engagement for Hong Kong and Singapore entities. |
| Jan-17-2024 | Shihui Xiang | 0.40 | Correspondence with relevant third party re: recovery process. |
| Jan-17-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: EU issues. |
| Jan-17-2024 | Catherine | 0.20 | Correspondence to Appleby re: advice on privilege |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | McLaughlin | | under Seychelles law and D&O matters. |
| Jan-17-2024 | James Simpson | 0.10 | Call with E. Simpson re: updates on status of FTX Japan entities. |
| Jan-17-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: FTX EU issues. |
| Jan-18-2024 | Oderisio de Vito Piscicelli | 4.70 | Review correspondence of local regulator re: governance changes and implications thereof (.40); correspondence with local counsel re: governance changes (.40); review correspondences with former employee re: ownership of certain IP (.60); prepare for calls re: FTX Europe (.40); review and analyze litigation filings in connection with local sales process (1.7); correspondences with S&C team re: contacts with alleged creditor and proposed next steps (.70); call with E. Simpson, T. Hill and relevant third party re: FTX Europe liabilities (.50). |
| Jan-18-2024 | Brian Glueckstein | 2.10 | Meeting with A. Kranzley and B. Zonenshayn re: FTX Europe strategy (.80); correspondences with S&C team re: EU strategy and follow-up (.80); correspondence with parties re: customer redaction motion (.50). |
| Jan-18-2024 | Evan Simpson | 1.70 | Call with O. de Vito Piscicelli, T. Hill and relevant third party re: FTX Europe liabilities (.50); draft summary of data integrity issues at foreign debtor (1.2). |
| Jan-18-2024 | Alexa Kranzley | 1.00 | Meeting with B. Glueckstein and B. Zonenshayn re: FTX Europe strategy (.80); draft notes re: same (.20). |
| Jan-18-2024 | Arthur Courroy | 1.00 | Prepare documentation re: potential new director of certain foreign debtor and liquidation framework agreement. |
| Jan-18-2024 | Benjamin | 0.60 | Meeting with B. Glueckstein and A. Kranzley re: FTX |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | Europe strategy (partial attendance). |
| Jan-18-2024 | Tyler Hill | 0.50 | Call with E. Simpson, O. de Vito Piscicelli and relevant third party re: FTX Europe liabilities. |
| Jan-18-2024 | Samantha Li | 0.30 | Correspondence with local counsel and M. Cilia (RLKS) re: relevant third party engagement for Hong Kong entities and Singapore entities. |
| Jan-18-2024 | Benjamin Zonenshayn | 0.30 | Compile documents for FTX Europe binders. |
| Jan-18-2024 | Stephanie Wheeler | 0.20 | Review correspondence from A. Dietderich and B. Glueckstein re: FTX EU litigation status. |
| Jan-19-2024 | Evan Simpson | 4.30 | Call with O. de Vito Piscicelli, A. Courroy, FTX personnel, Lenz and A&M re: FTX Europe and FTX EU matters (.40); call with M. Cilia (RLKS), A. Kranzley, EY and A&M re: FTX rest of world wind down entities (.50); meeting with A&M, local counsel, director and administrator of foreign debtor re: FTX Europe issues (.40); correspondence with internal team re: potential claims by foreign debtor for historical operations (.80); review and comment on questions for management re: foreign debtor balance sheet and pre-petition operations (.70); review and comment on response to revocation motion and supporting documents (1.5). |
| Jan-19-2024 | Oderisio de Vito Piscicelli | 3.20 | Review and comment on brief responding to local law motion (1.5); correspondence with internal team re: local law filing (.30); correspondence with internal team re: IT provider interactions and requests (.20); prepare for calls re: FTX EU (.50); correspondence with internal team re: local governance changes (.30); call with E. Simpson, A. Courroy, FTX personnel, Lenz and A&M |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: FTX Europe and FTX EU matters (.40). |
| Jan-19-2024 | Samantha Li | 1.10 | Correspondence with various parties re: relevant third party engagement (.70); discussion with relevant third party re: KYC (.40). |
| Jan-19-2024 | Shihui Xiang | 0.80 | Coordinate with relevant third party team re: gathering information required by relevant third party. |
| Jan-19-2024 | Alexa Kranzley | 0.50 | Call with M. Cilia (RLKS), E. Simpson, EY and A&M re: FTX rest of world wind down entities. |
| Jan-19-2024 | Fabio Weinberg Crocco | 0.40 | Correspondences with S&C team re: foreign fund (.20); correspondences with Walkers re: same (.20). |
| Jan-19-2024 | Max Birke | 0.40 | Review emails and documents re: withholding of documents by German employee. |
| Jan-19-2024 | Arthur Courroy | 0.40 | Call with E. Simpson, O. de Vito Piscicelli, FTX personnel, Lenz and A&M re: FTX Europe and FTX EU matters. |
| Jan-19-2024 | Keiji Hatano | 0.30 | Correspondence with S&C team re: approach to Japanese counsel. |
| Jan-20-2024 | Max Birke | 0.30 | Review documents re: FTX Europe personnel. |
| Jan-20-2024 | Samantha Li | 0.20 | Correspondence with relevant third party re: KYC. |
| Jan-21-2024 | Oderisio de Vito Piscicelli | 2.00 | Review and analyze settlement proposal (.90); draft note re: same (1.1). |
| Jan-21-2024 | Benjamin Zonenshayn | 1.20 | Draft FTX Europe scheduling motion per A. Kranzley. |
| Jan-21-2024 | Andrew Dietderich | 0.30 | Review O. de Vito Piscicelli's summary of EU proposal (.20); review correspondences with O. de Vito Piscicelli re: same (.10). |
| Jan-21-2024 | Brian Glueckstein | 0.30 | Correspondence with internal team re: motions to dismiss FTX Europe scheduling matters. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-22-2024 | Oderisio de Vito Piscicelli | 7.70 | Call with D. Johnston (A&M) and M. van den Belt (A&M) re: FTX Europe matters (.30); call with S. Ehrenberg, D. Johnston (A&M) and M. van den Belt (A&M) re: FTX Europe matters (.70); call with E. Simpson, S. Ehrenberg, D. Johnston (A&M) and M. van den Belt (A&M) re: FTX Europe matters (1.1); review and revise settlement proposal (1.3); review A&M slides re: potential settlement (.70); correspondence to local administrator and local counsel re: discussion with alleged creditor (.40); review and comment on questions for settlement counterparty (.60); review note from FTX management re: settlement terms (.30); correspondences with internal team re: settlement terms (.40); draft counterproposal for settlement terms (.70); review and comment on new A&M slides re: comparisons of value (.70); review correspondence re: request from alleged creditor (.30); correspondence with internal team re: tokenized stocks (.20). |
| Jan-22-2024 | Benjamin Zonenshayn | 2.00 | Draft and incorporate comments from A. Kranzley to FTX Europe scheduling motion. |
| Jan-22-2024 | Brian Glueckstein | 0.80 | Call with S. Ehrenberg re: EU resolution proposal and issues (.50); review and refine EU litigation scheduling matters (.30). |
| Jan-22-2024 | Alexa Kranzley | 0.70 | Correspondences with internal team re: EU settlement and related issues (.30); correspondences with internal team re: EU schedule motion (.40). |
| Jan-22-2024 | Max Birke | 0.50 | Review documents and emails re: retention of documents by former German manager. |
| Jan-22-2024 | Samantha Li | 0.10 | Correspondence with relevant third party re: relevant |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | third party engagement for Hong Kong and Singapore entities. |
| Jan-23-2024 | Alexa Kranzley | 3.30 | Call with A. Landis (Landis), K. Brown (Landis) and B. Glueckstein re: EU scheduling motion and strategy issues (.50); discussions with B. Glueckstein re: same (.70); review and revise scheduling motion (1.7); correspondences with internal team re: same (.40). |
| Jan-23-2024 | Oderisio de Vito Piscicelli | 2.40 | Prepare for call with FTX management re: settlement (.30); review and comment on slides re: potential settlement (.90); correspondence with internal team re: same (.30); review agenda re: call with local administrator (.20); review correspondence re: use of document and jurisdictional restrictions (.20); call with J. Ray (FTX), B. Glueckstein, S. Ehrenberg and A&M re: FTX Europe matters (.50). |
| Jan-23-2024 | Brian Glueckstein | 2.10 | Call with A. Landis (Landis), K. Brown (Landis) and A. Kranzley re: EU scheduling motion and strategy issues (.50); discussions with A. Kranzley re: same (.70); correspondence with movants re: EU issues (.20); analyze issues re: EU scheduling and response issues (.70). |
| Jan-23-2024 | Arthur Courroy | 1.40 | Review and comment on liquidation framework agreements and engagement letters (.80); review corporate records shared by local counsel re: new entity (.40); coordinate execution of engagement letter (.20). |
| Jan-23-2024 | Max Birke | 0.50 | Review correspondences re: ability of German manager to withhold information. |
| Jan-23-2024 | Brian Glueckstein | 0.50 | Call with J. Ray (FTX), O. de Vito Piscicelli, E. Simpson, S. Ehrenberg and A&M re: FTX Europe matters. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-23-2024 | Evan Simpson | 0.50 | Call with J. Ray (FTX), B. Glueckstein, O. de vito Piscicelli, S. Ehrenberg and A&M re: FTX Europe matters. |
| Jan-23-2024 | Samantha Li | 0.30 | Coordinate relevant third party engagement for Hong Kong and Singapore entities. |
| Jan-23-2024 | James Simpson | 0.30 | Call with FTX Japan personnel and A&M re: FTX Japan matters. |
| Jan-24-2024 | Oderisio de Vito Piscicelli | 5.60 | Review and revise scheduling motion (1.8); correspondence with internal team re: same (.30); review revised settlement proposal (.30); prepare for calls re: FTX Europe (.40); correspondence with internal team re: local governance changes (.20); correspondence with internal team re: IP ownership matters at local entity (.20); call with A. Giovanoli (FTX), E. Simpson, T. Hill, Lenz, Holenstein and A&M re: FTX Europe matters (.90); call with A. Giovanoli (FTX), M. Kallias (Kallias), E. Simpson, T. Hill, A&M, Lenz, D. Knezevic (Holenstein) and Triantafyllides re: FTX EU matters (.90); call with E. Simpson, T. Hill and A&M re: FTX Europe matters (.60). |
| Jan-24-2024 | Brian Glueckstein | 3.90 | Call with J. Ray (FTX) re: EU scheduling motion (.20); call with A. Kranzley re: EU scheduling motion (.20); draft and revise multiple versions of EU litigation scheduling motion (3.5). |
| Jan-24-2024 | Christopher Howard | 2.80 | Research re: UK enforcement re: FTX subsidiary in Singapore (1.1); analyze legal action against entity in Singapore (.90); research issues re: dissolution (.60); correspondence with internal team re: same (.20). |
| Jan-24-2024 | Tyler Hill | 2.40 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Piscicelli, Lenz, Holenstein and A&M re: FTX Europe matters (.90); call with A. Giovanoli (FTX), M. Kallias (Kallias), E. Simpson, O. de Vito Piscicelli, A&M, Lenz, D. Knezevic (Holenstein) and Triantafyllides re: FTX EU matters (.90); call with E. Simpson, O. de Vito Piscicelli and A&M re: FTX Europe matters (.60). |
| Jan-24-2024 | Evan Simpson | 2.40 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill, Lenz, Holenstein and A&M re: FTX Europe matters (.90); call with A. Giovanoli (FTX), M. Kallias (Kallias), T. Hill, O. de Vito Piscicelli, A&M, Lenz, D. Knezevic (Holenstein) and Triantafyllides re: FTX EU matters (.90); call with O. de Vito Piscicelli, T. Hill and A&M re: FTX Europe matters (.60). |
| Jan-24-2024 | Alexa Kranzley | 1.70 | Review and revise scheduling motion (.70); correspondences with Lenz and internal team re: same (.40); finalize scheduling motion for filing (.20); correspondences with internal team re: finalization of same (.20); call with B. Glueckstein re: EU scheduling motion (.20). |
| Jan-24-2024 | Samantha Li | 0.60 | Correspondence with M. Cilia (RLKS), relevant third party and S&C team re: relevant third party engagement for Hong Kong and Singapore entities. |
| Jan-24-2024 | Stephen Ehrenberg | 0.40 | Revise extension motion for FTX EU motion coordination. |
| Jan-25-2024 | Andrew Dietderich | 1.50 | Correspondence with S&C European counsel re: FTX EU settlement proposal (.50); revise summary of terms (.40); correspondences with internal team re: counterparty reaction (.60). |
| Jan-25-2024 | Oderisio de Vito | 1.10 | Correspondence with internal team re: discussion with |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Piscicelli | | potential local liquidator (.20); review and analyze calculation of alleged liabilities (.40); discussion with E. Simpson and T. Hill re: proposed FTX Europe settlement terms (.50). |
| Jan-25-2024 | Brian Glueckstein | 1.10 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill, S. Ehrenberg, B. Glueckstein (S&C), M. van den Belt (A&M) to discuss FTX Europe asset sale matters (.50); review correspondence and settlement proposals (.60). |
| Jan-25-2024 | Tyler Hill | 1.00 | Review settlement proposal (.50); discussion with O. de Vito Piscicelli and E. Simpson re: proposed FTX Europe settlement terms (.50). |
| Jan-25-2024 | Jared Rosenfeld | 0.90 | Correspondence to S&C team re: German attorney client privilege law in FTX EU matter (.40); correspondence to S&C team re: talking points for M&C with FTX EU opposing counsel (.50). |
| Jan-25-2024 | Evan Simpson | 0.50 | Discussion with O. de Vito Piscicelli and T. Hill re: proposed FTX Europe settlement terms. |
| Jan-25-2024 | Samantha Li | 0.40 | Review draft board resolutions of FTX Hong Kong. |
| Jan-25-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team re: EU matters. |
| Jan-26-2024 | Oderisio de Vito Piscicelli | 1.40 | Review intragroup claim filed by local director (.40); correspondence with internal team and A&M re: same (.30); discussion with FTX personnel re: corporate governance changes at local entity (.50); correspondence with internal team re: same (.20). |
| Jan-26-2024 | Fabio Weinberg Crocco | 0.50 | Call with A. Titus (A&M) and S. Glustein (A&M) re: matters concerning offshore fund (.40); correspondence with B. Zonenshayn re: same (.10). |
| Jan-26-2024 | Samantha Li | 0.30 | Coordinate relevant third party engagement for Hong Kong entity. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-27-2024 | Brian Glueckstein | 1.00 | Review and comment on multiple drafts of EU settlement (.80); correspondence with internal team re: same (.20). |
| Jan-29-2024 | Arthur Courroy | 2.90 | Review report re: prior activities of certain FTX group entities (.60); review corporate documentation re: foreign debtor (.70); draft affidavit in support of motion to restore certain foreign debtor (1.3); correspondence with local counsel re: same (.30). |
| Jan-29-2024 | Oderisio de Vito Piscicelli | 1.80 | Draft note to local director and administrator outlining terms of proposed transaction (.70); review and comment on slides from A&M (1.1). |
| Jan-29-2024 | Brian Glueckstein | 0.40 | Review and comment on EU settlement term sheet issues. |
| Jan-29-2024 | Andrew Dietderich | 0.30 | Review and comment on EU settlement final papers. |
| Jan-29-2024 | Max Birke | 0.20 | Review emails re: FTX Europe matters. |
| Jan-29-2024 | Shihui Xiang | 0.20 | Correspondence with FTX Japan re: FTX Japan Service KK. |
| Jan-30-2024 | Alexa Kranzley | 2.50 | Call with T. Hill re: FTX Europe motions (.40); meeting with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, T. Hill, J. Rosenfeld, J. Goldman, F. Ferdinandi, B. Zonenshayn, A. Courroy, A. Cuesta Garayoa and J. Polanun re: FTX Europe settlement motions (.50); meeting with J. Rosenfeld, B. Zonenshayn, and J. Polanun re: FTX Europe settlement motions (.40); review and revise draft stipulation re: same and related issues (.70); review EU materials and notes re: same (.50). |
| Jan-30-2024 | Oderisio de Vito Piscicelli | 1.60 | Analyze approach to counterparty for potential balance sheet restructuring (.60); review A&M material re: |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | restructuring (.40); correspondence with A&M re: liquidation scenario (.20); review note from S&C litigation team re: usage of data (.20); review correspondence of local administrator re: potential transaction (.20). |
| Jan-30-2024 | Jean Polanun | 1.30 | Meeting with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, A. Kranzley, T. Hill, J. Rosenfeld, J. Goldman, F. Ferdinandi, B. Zonenshayn, A. Courroy and A. Cuesta Garayoa re: FTX Europe settlement motions (.50); meeting with A. Kranzley, J. Rosenfeld, and B. Zonenshayn re: FTX Europe settlement motions (.40); meeting with B. Zonenshayn re: background of FTX Europe settlement motions (.40). |
| Jan-30-2024 | Jared Rosenfeld | 0.90 | Meeting with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, A. Kranzley, T. Hill, J. Goldman, F. Ferdinandi, B. Zonenshayn, A. Courroy, A. Cuesta Garayoa and J. Polanun re: FTX Europe settlement motions (.50); meeting with A. Kranzley, B. Zonenshayn, and J. Polanun re: FTX Europe settlement motions (.40). |
| Jan-30-2024 | Tyler Hill | 0.90 | Call with A. Kranzley re: FTX Europe motions (.40); meeting with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, A. Kranzley, J. Rosenfeld, J. Goldman, F. Ferdinandi, B. Zonenshayn, A. Courroy, A. Cuesta Garayoa and J. Polanun re: FTX Europe settlement motions (.50). |
| Jan-30-2024 | Max Birke | 0.70 | Review emails and documents re: German sale. |
| Jan-30-2024 | Arthur Courroy | 0.70 | Coordinate engagement of tax consultant for certain foreign debtors (.40); coordinate execution of |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | resolutions and statement of work (.30). |
| Jan-30-2024 | Nirav Mehta | 0.70 | Call with representatives of FTX Japan and A&M re: FTX Japan corporate governance matters (.30); correspondence to H. Chambers (A&M), D. Johnston (A&M), J. Lam (A&M), A. Kranzley, E. Simpson, J. Bander, J. Simpson and J. Paranyuk re: appointment of FTX Japan's Chief Restructuring Officer (.40). |
| Jan-30-2024 | Jessica Goldman | 0.50 | Meeting with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, A. Kranzley, T. Hill, J. Rosenfeld, F. Ferdinandi, B. Zonenshayn, A. Courroy, A. Cuesta Garayoa and J. Polanun re: FTX Europe settlement motions. |
| Jan-30-2024 | Oderisio de Vito Piscicelli | 0.50 | Meeting with S. Ehrenberg, E. Simpson, A. Kranzley, T. Hill, J. Rosenfeld, J. Goldman, F. Ferdinandi, B. Zonenshayn, A. Courroy, A. Cuesta Garayoa and J. Polanun re: FTX Europe settlement motions |
| Jan-30-2024 | Álvaro Cuesta Garayoa | 0.50 | Meeting with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, A. Kranzley, T. Hill, J. Rosenfeld, J. Goldman, F. Ferdinandi, B. Zonenshayn, A. Courroy and J. Polanun re: FTX Europe settlement motions. |
| Jan-30-2024 | Federico Ferdinandi | 0.50 | Meeting with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, A. Kranzley, T. Hill, J. Rosenfeld, J. Goldman, B. Zonenshayn, A. Courroy, A. Cuesta Garayoa and J. Polanun re: FTX Europe settlement motions. |
| Jan-30-2024 | Benjamin Zonenshayn | 0.50 | Meeting with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, A. Kranzley, T. Hill, J. Rosenfeld, J. Goldman, F. Ferdinandi, A. Courroy, A. Cuesta Garayoa and J. Polanun re: FTX Europe settlement motions. |
| Jan-30-2024 | Benjamin | 0.40 | Meeting with J. Polanun re: background of FTX Europe |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | settlement motions. |
| Jan-30-2024 | Benjamin Zonenshayn | 0.40 | Meeting with A. Kranzley, J. Rosenfeld and J. Polanun re: FTX Europe settlement motions. |
| Jan-30-2024 | Shihui Xiang | 0.20 | Prepare documents re: engaging local counsel. |
| Jan-31-2024 | Oderisio de Vito Piscicelli | 2.20 | Review and comment on A&M deck re: balance sheet restructuring (.60); review and revise draft balance sheet restructuring agreement (1.2); review prior correspondence and advice re: local IP assets (.20); correspondence with internal team re: tax impact of potential transaction (.20). |
| Jan-31-2024 | Jean Polanun | 1.60 | Review background materials re: FTX Europe settlement motion. |
| Jan-31-2024 | Evan Simpson | 1.40 | Prepare for meeting with foreign debtor administrator (1.2); analyze appointment process for service providers to foreign debtors (.20). |
| Jan-31-2024 | Benjamin Zonenshayn | 1.10 | Review FTX Europe motion (.50); draft outline re: same (.60). |
| Jan-31-2024 | Michelle Vickers | 0.50 | Coordinate relevant third party appointment process with FTX team. |
| Jan-31-2024 | Max Birke | 0.30 | Review emails re: German proceedings. |
| Jan-31-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: EU matters. |
| **Total** | | **287.30** | |

**Project: 00042 - COORDINATION WITH FOREIGN PROCEEDINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-02-2024 | Chris Beatty | 1.50 | Draft summary for A&M re: Australian process. |
| Jan-03-2024 | Chris Beatty | 1.00 | Review A&M slides re: Australian process (.70) correspondence with S&C team and A&M re: same (.30). |
| Jan-24-2024 | Chris Beatty | 0.20 | Call with J. Mouwad (KordaMentha) re: ASIC. |
| **Total** | | **2.70** | |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-02-2024 | Adam Toobin | 7.50 | Review and comment on J. Blaisdell's draft Voyager claim objection (2.6); draft summary of Voyager claim objection (4.1); correspondence with J. Blaisdell re: Voyager claim objection (.80). |
| Jan-02-2024 | Jackson Blaisdell | 3.00 | Research re: Voyager claims objection (2.3); draft outline re: same (.70) |
| Jan-02-2024 | Adam Toobin | 0.70 | Summarize relevant and interesting 3AC documents. |
| Jan-02-2024 | Benjamin Beller | 0.60 | Draft Voyager claim objection. |
| Jan-02-2024 | Sienna Liu | 0.60 | Manage document review for upcoming production to 3AC (.60). |
| Jan-02-2024 | Jackson Blaisdell | 0.20 | Correspondence with internal team re: 3AC production. |
| Jan-03-2024 | Adam Toobin | 5.20 | Review comments from J. Blaisdell on Voyager claim objection (1.1); meeting with J. Blaisdell re: Voyager claim objection (.30); draft Voyager claim objection (3.5); correspondence with internal team re: BIttrex claim objection (.30). |
| Jan-03-2024 | Benjamin Beller | 0.80 | Review Celsius claim objection |
| Jan-03-2024 | Jacob Croke | 0.40 | Analyze Bittrex claim objection (.30); correspondence with A. Kranzley re: same (.10). |
| Jan-03-2024 | Jackson Blaisdell | 0.30 | Meeting with A. Toobin re: Voyager claim objection. |
| Jan-03-2024 | Sienna Liu | 0.20 | Coordinate document review re: production to 3AC. |
| Jan-04-2024 | Sienna Liu | 1.20 | Coordinate document review re: production to 3AC. |
| Jan-04-2024 | Eric Andrews | 0.70 | Revise Celsius claims objection (.60); circulate same to B. Glueckstein for review (.10). |
| Jan-05-2024 | Benjamin Beller | 0.70 | Review Voyager claim objection. |
| Jan-05-2024 | Sienna Liu | 0.50 | Review documents re: production to 3AC. |
| Jan-08-2024 | Sienna Liu | 3.00 | Review documents re: production to 3AC. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-08-2024 | Julian Keeley | 1.10 | Review responsive 3AC documents for interesting or sensitive information. |
| Jan-09-2024 | Sienna Liu | 0.50 | Coordinate document review re: production to 3AC. |
| Jan-10-2024 | Sienna Liu | 0.60 | Coordinate document review re: third production to 3AC. |
| Jan-11-2024 | Sienna Liu | 0.70 | Coordinate document review re: fourth production to 3AC (.50); draft cover letter for third production to 3AC (.20). |
| Jan-11-2024 | Jacob Croke | 0.30 | Analyze issues re: Bittrex claim and potential withdrawal (.20); correspondence with J. Ray (FTX) re: same (.10). |
| Jan-12-2024 | Benjamin Beller | 1.10 | Review materials re: BlockFi mediation. |
| Jan-12-2024 | Sienna Liu | 0.40 | Finalize third production to 3AC. |
| Jan-16-2024 | Sienna Liu | 3.10 | Coordinate document review for fourth production to 3AC. |
| Jan-16-2024 | Benjamin Beller | 0.40 | Correspondences with internal team re: Genesis claims reconciliation |
| Jan-18-2024 | Sienna Liu | 0.80 | Work on fourth production to 3AC. |
| Jan-19-2024 | Adam Toobin | 3.20 | Correspondence with B. Beller re: questions on amendment to BlockFi settlement agreement (.30); draft amendment to settlement agreement (2.9). |
| Jan-19-2024 | Sienna Liu | 0.50 | Finalize fourth production to 3AC. |
| Jan-20-2024 | Adam Toobin | 0.70 | Revise amendment to settlement agreement. |
| Jan-20-2024 | Sienna Liu | 0.50 | Coordinate fourth production to 3AC. |
| Jan-23-2024 | Sienna Liu | 1.00 | Coordinate document review for fifth production to 3AC. |
| Jan-25-2024 | Sienna Liu | 1.50 | Review documents for fifth production to 3AC. |
| Jan-26-2024 | Sienna Liu | 0.40 | Coordinate document review for fifth production to 3AC. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-29-2024 | Julian Keeley | 0.90 | Review documents re: objection to Voyager claims. |
| Jan-29-2024 | Sienna Liu | 0.20 | Coordinate document review for fifth production to 3AC. |
| Jan-30-2024 | Julian Keeley | 1.90 | Draft objection to Voyager claims. |
| Jan-30-2024 | Sienna Liu | 0.10 | Coordinate document review for fifth production to 3AC. |
| Jan-31-2024 | Sienna Liu | 0.90 | Review documents for potential production to 3AC. |
| Jan-31-2024 | Jackson Blaisdell | 0.60 | Review and revise Voyager claims objection. |
| **Total** | | **47.00** | |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-02-2024 | Anthony Lewis | 0.50 | Review regulatory notification materials (.10); correspondence with S&C, BakerHostetler and MWE teams re: regulatory notification issues (.20); review and revise letter re: Kroll security incident (.10); correspondence with S&C team re: Kroll security incident (.10). |
| Jan-02-2024 | Ryan Logan | 0.50 | Correspondence with R. Duffy (BakerHostetler) and N. Sterling (BakerHostetler) re: response to foreign data protection regulator for FTX entity. |
| Jan-02-2024 | Meaghan Kerin | 0.20 | Correspondence with A. Lewis, S. Mazzarelli, R. Logan, MWE and BakerHostetler re: draft notifications re: Kroll incident (.10); review draft notification letter re: same (.10). |
| Jan-03-2024 | Ryan Logan | 0.30 | Review FTX entity records of processing activities (.20); correspondence with C. Jones re: same (.10). |
| Jan-04-2024 | Ryan Logan | 1.20 | Revise FTX entity response to foreign data protection regulator (.90); correspondence with N. Sterling (BakerHostetler) re: same (.30). |
| Jan-04-2024 | Ryan Logan | 0.60 | Correspondence with R. Grosvenor re: FTX entity breach notification and response to foreign regulator. |
| Jan-04-2024 | Ryan Logan | 0.50 | Correspondence with R. Grosvenor re: FTX records of processing activities. |
| Jan-04-2024 | Anthony Lewis | 0.50 | Review and revise regulatory notification materials (.10); correspondence with S&C, BakerHostetler, MWE and local counsel teams re: regulatory notifications (.30); correspondence with S&C team re: Kroll security incident (.10). |
| Jan-05-2024 | Anthony Lewis | 0.30 | Correspondence with S&C, BakerHostetler and local |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | counsel teams re: regulatory notification issues. |
| Jan-08-2024 | Anthony Lewis | 1.80 | Call with A. Kranzley re: Kroll security incident (.10); correspondence with FTX and S&C teams re: Kroll security incident (.40); review and revise letter to Kroll (.30); review and revise regulatory notice materials (.40); correspondence with S&C, BakerHostetler and local counsel teams re: regulatory notification materials (.30); correspondence with Sygnia, A&M, S&C and MWE teams re: fraudulent website review (.20); correspondence with S&C team re: insurance issues (.10). |
| Jan-08-2024 | Rita Carrier | 1.50 | Review correspondence with A. Sadon and A. Mohammed re: new websites displaying FTX's trademarks without authorization (.30); research re: same (.70); correspondence with A. Lewis re: same (.50). |
| Jan-08-2024 | Nicholas Menillo | 1.50 | Correspondence with S&C team re: cyber incident and indemnification matters. |
| Jan-08-2024 | Ryan Logan | 1.20 | Review foreign counsel edits to FTX entity notice to data protection regulator. |
| Jan-08-2024 | Molly West | 0.30 | Revise malicious website tracker. |
| Jan-08-2024 | Alexa Kranzley | 0.10 | Call with A. Lewis re: Kroll security incident. |
| Jan-09-2024 | Ryan Logan | 1.00 | Revise FTX entity notice to foreign data protection regulator. |
| Jan-09-2024 | Samantha Mazzarelli | 0.70 | Review correspondence re: obligations re: Kroll security incident. |
| Jan-09-2024 | Anthony Lewis | 0.60 | Call with A. Kranzley re: Kroll security incident (.10); correspondence with FTX, Kroll, S&C and MWE teams re: Kroll security incident (.30); review and revise letter |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: Kroll security incident (.10); correspondence with S&C team re: insurance issues (.10). |
| Jan-09-2024 | Meaghan Kerin | 0.40 | Review records of calls with MWE re: Kroll incident (.30); correspondence with A. Lewis and S. Mazzarelli re: same (.10). |
| Jan-09-2024 | Nicholas Menillo | 0.30 | Correspondence with S&C team and broker re: cyber claim. |
| Jan-09-2024 | Rita Carrier | 0.30 | Correspondence with A. Lewis and A. Mohammed re: possible phishing emails associated with websites illegally displaying FTX's trademarks. |
| Jan-09-2024 | Molly West | 0.20 | Revise malicious website tracker. |
| Jan-09-2024 | Alexa Kranzley | 0.10 | Call with A. Lewis re: Kroll security incident. |
| Jan-10-2024 | Ryan Logan | 0.80 | Correspondence with N. Sterling (BakerHostetler) re: comments to FTX entity notice to foreign data protection regulator. |
| Jan-10-2024 | Rita Carrier | 0.70 | Correspondence with A. Mohammed re: possible phishing emails associated with websites illegally displaying FTX's trademarks. |
| Jan-10-2024 | Samantha Mazzarelli | 0.40 | Review correspondence re: security control review post-Kroll security incident. |
| Jan-10-2024 | Anthony Lewis | 0.20 | Correspondence with S&C and BakerHostetler teams re: regulatory notifications. |
| Jan-11-2024 | Samantha Rosenthal | 0.60 | Correspondence with A. Lewis, M. Kerin, S. Mazzarelli and S. Chen re: Kroll incident insurance claim. |
| Jan-11-2024 | Anthony Lewis | 0.50 | Review letter from Kroll re: Kroll security incident (.10); review materials re: Kroll security incident (.10); correspondence with S&C and BakerHostetler teams re: regulatory notifications (.10); correspondence with |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX, S&C, Kroll and MWE teams re: Kroll security incident (.20). |
| Jan-11-2024 | Ryan Logan | 0.30 | Correspondence with A. Lewis re: foreign regulator notice. |
| Jan-11-2024 | Nicholas Menillo | 0.20 | Correspondence with A. Lewis re: indemnification matter. |
| Jan-12-2024 | Ryan Logan | 1.00 | Revise foreign regulator notice for FTX entity in connection with Kroll security incident. |
| Jan-12-2024 | Anthony Lewis | 0.20 | Correspondence with S&C, BakerHostetler and local counsel teams re: regulatory notification obligations. |
| Jan-13-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, BakerHostetler and local counsel teams re: regulatory notification obligations. |
| Jan-14-2024 | Ryan Logan | 0.80 | Correspondence with A. Lewis re: FTX-Kroll notification issues in connection with notification of foreigner data protection regulator. |
| Jan-14-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: regulatory notification issues. |
| Jan-15-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, BakerHostetler and local counsel teams re: regulatory notification issues. |
| Jan-16-2024 | Anthony Lewis | 0.70 | Call with R. Logan re: regulatory notification issues (.10); correspondence with S&C, BakerHostetler and local counsel teams re: regulatory notification obligations (.30); review materials re: Kroll security incident (.10); correspondence with S&C team re: Kroll security incident (.10); correspondence with S&C team re: insurance issues (.10). |
| Jan-16-2024 | Nicholas Menillo | 0.50 | Correspondence with S&C team re: AIG requests for information re cyber claim. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-16-2024 | Samantha Mazzarelli | 0.20 | Coordinate records with third party vendors re: Kroll security incident for insurance claim. |
| Jan-16-2024 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Jan-16-2024 | Ryan Logan | 0.10 | Call with A. Lewis re: regulatory notification issues. |
| Jan-17-2024 | Samantha Mazzarelli | 1.70 | Correspondence with third party vendors, A&M and Sygnia re: insurer requests re: Kroll security incident (.70); correspondence with customer re: Kroll security incident (.60); correspondence with foreign data regulator re: Kroll security incident (.40). |
| Jan-17-2024 | Ryan Logan | 1.30 | Correspondence with A. Lewis re: letter to FTX sent by foreign data protection authority re: Kroll security incident (.20); review GDPR breach form sent by N. Sterling (BakerHostetler) (1.1). |
| Jan-17-2024 | Nicholas Menillo | 1.10 | Correspondence with S&C team re: insurer requests (.50); assess potential notice obligations (.60). |
| Jan-17-2024 | Anthony Lewis | 0.60 | Correspondence with S&C team re: Kroll security incident (.10); correspondence with FTX and S&C teams re: insurance issues (.40); correspondence with S&C and BakerHostetler teams re: regulatory notification issues (.10). |
| Jan-17-2024 | Ryan Logan | 0.30 | Correspondence with A. Lewis re: proposal on future FTX incident response procedures. |
| Jan-17-2024 | Molly West | 0.20 | Revise foreign regulator notification tracker (.10); correspondence with S&C team re: same (.10). |
| Jan-18-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, BakerHostetler and local counsel teams re: regulatory notification issues. |
| Jan-19-2024 | Samantha | 0.80 | Review S&C time entries re: Kroll security incident. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazzarelli | | |
| Jan-19-2024 | Anthony Lewis | 0.50 | Call with R. Duffy re: regulatory notification issues (.10); correspondence with S&C, BakerHostetler and local counsel teams re: regulatory notification issues (.20); correspondence with S&C team re: Kroll security incident (.20). |
| Jan-19-2024 | Ryan Logan | 0.30 | Correspondence with A. Holland re: response to question with U.S. Trustee re: GDPR claim and Chapter 11 plan re: Kroll security incident. |
| Jan-20-2024 | Rita Carrier | 0.30 | Review information with A. Sadon and online re: website displaying FTX's trademarks without authorization. |
| Jan-21-2024 | Samantha Mazzarelli | 0.50 | Draft statement of work for S&C re: Kroll incident. |
| Jan-22-2024 | Ryan Logan | 0.50 | Review correspondence with Kim & Chang re: FTX Trading notice to foreign regulator re: Kroll security incident (.30); draft response to same (.20). |
| Jan-22-2024 | Anthony Lewis | 0.40 | Review draft statement of work for insurance (.10); correspondence with S&C and Sygnia teams re: insurance issues (.10); correspondence with S&C, BakerHostetler and local counsel teams re: regulatory notification issues (.20). |
| Jan-22-2024 | Samantha Mazzarelli | 0.30 | Revise statement of work for S&C re: Kroll security incident. |
| Jan-22-2024 | Molly West | 0.20 | Revise malicious website tracker. |
| Jan-23-2024 | Samantha Mazzarelli | 1.70 | Draft statement of work re: Kroll security incident (.80); review FTX customer KYC information for foreign data regulator notification purposes (.90). |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jan-23-2024 | Meaghan Kerin | 1.30 | Revise draft response to foreign regulator re: Kroll incident (.30); review records re: data analysis re: same (.80); correspondence with A. Lewis, R. Logan and S. Mazzarelli re: same (.20). |
| Jan-23-2024 | Anthony Lewis | 0.80 | Review materials re: insurance issues (.10); correspondence with S&C and Sygnia teams re: insurance issues (.10); review draft regulatory notification materials (.10); correspondence with S&C, BakerHostetler, local counsel and MWE teams re: regulatory notification issues (.40); correspondence with S&C team re: Kroll security incident (.10). |
| Jan-23-2024 | Rita Carrier | 0.70 | Review correspondence with A. Sadon (Sygnia) re: newly discovered websites infringing FTX's trademarks and attempting fraud (.20); research re: same (.30); correspondence with A. Lewis re: letters to company hosting the sites (.20) |
| Jan-23-2024 | Ryan Logan | 0.50 | Correspondence with A. Lewis re: response to questions from Kim & Chang on foreign breach notice. |
| Jan-23-2024 | Alexander Holland | 0.10 | Correspondence with A&M, A. Lewis and M. Kerin re: Kroll incident. |
| Jan-24-2024 | Rita Carrier | 3.80 | Correspondence with A. Mohammed and A. Lewis re: newly discovered websites infringing FTX's trademarks and attempting fraud (1.3); research re: sites hosted by relevant third party (.40); draft letter to relevant third party re: takedown of infringing websites (2.1). |
| Jan-24-2024 | Anthony Lewis | 0.30 | Correspondence with S&C, A&M, regulators, BakerHostetler and MWE teams re: regulatory response and notification issues. |
| Jan-24-2024 | Keiji Hatano | 0.30 | Correspondence with internal team re: Kroll data |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | breach. |
| Jan-24-2024 | Meaghan Kerin | 0.20 | Correspondence with A. Lewis, R. Logan, S. Mazzarelli, A. Kranzley and A&M re: draft response to foreign regulator re Kroll incident. |
| Jan-24-2024 | Molly West | 0.20 | Revise foreign regulator notification tracker. |
| Jan-24-2024 | Alexander Holland | 0.10 | Review correspondence with A&M, A. Lewis and M. Kerin re: Kroll incident. |
| Jan-25-2024 | Rita Carrier | 1.50 | Correspondence with A. Mohammed (A&M) and R. Goldberg (Sygnia) re: customer emails re: possible phishing scheme associated with newly discovered websites infringing FTX's trademarks (.70); revise draft letter re: hosting infringing websites (.80). |
| Jan-25-2024 | Anthony Lewis | 0.40 | Review materials re: insurance issues (.30); correspondence with S&C team re: same (.10). |
| Jan-26-2024 | Samantha Mazzarelli | 0.70 | Review insurance materials re: Kroll security incident. |
| Jan-26-2024 | Anthony Lewis | 0.40 | Correspondence with S&C team re: insurance issues (.20); correspondence with S&C, BakerHostetler and local counsel teams re: regulatory notification issues (.20). |
| Jan-27-2024 | Anthony Lewis | 0.10 | Correspondence with S&C team re: insurance issues. |
| Jan-28-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, BakerHostetler and local counsel teams re: regulatory notification issues. |
| Jan-29-2024 | Samantha Mazzarelli | 0.60 | Correspondence with Sygnia re: fees incurred re: Kroll security incident. |
| Jan-29-2024 | Anthony Lewis | 0.30 | Review submission to regulatory agency (.10); correspondence with S&C, BakerHostetler and local counsel teams re: regulatory notification issues (.10); |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C and Sygnia teams re: insurance issues (.10). |
| Jan-29-2024 | Samantha Rosenthal | 0.30 | Review correspondences with A. Lewis and S. Mazzarelli re: insurance materials re: Kroll incident. |
| Jan-30-2024 | Rita Carrier | 4.50 | Draft letters re: phishing websites displaying trademarks without permission (3.3); correspondence with A. Lewis re: same (.50); correspondence with A. Sadon (Sygnia) re: same (.20); research re: same (.50). |
| Jan-30-2024 | Meaghan Kerin | 0.30 | Review indictment re: cyber incident (.20); correspondence with A. Holland and A. Lewis re: same (.10). |
| Jan-30-2024 | Anthony Lewis | 0.30 | Review materials re: insurance issues (.10); correspondence with S&C team re: insurance issues (.10); correspondence with S&C, MWE, BakerHostetler and local counsel teams re: regulatory notification (.10). |
| Jan-30-2024 | Samantha Rosenthal | 0.20 | Review materials re: insurance issues. |
| Jan-30-2024 | Samantha Rosenthal | 0.20 | Review indictment re: cyber incident. |
| Jan-30-2024 | Samantha Mazzarelli | 0.20 | Correspondence with Sygnia re: fees for Kroll incident. |
| Jan-30-2024 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M and Sygnia teams re: fraudulent website review. |
| Jan-31-2024 | Samantha Mazzarelli | 2.80 | Revise statement of work re: Kroll security incident (.80); correspondence with Sygnia re: time entries re: Kroll security incident (.30); revise foreign data protection notification (.90); draft follow-up response to foreign data protection regulator (.80). |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|---|---|---|---|
| Jan-31-2024 | Rita Carrier | 0.80 | Circulate complaint and letters re: phishing websites displaying trademarks without permission (.60); correspondence with A. Lewis re: same (.20). |
| Jan-31-2024 | Anthony Lewis | 0.50 | Review materials re: regulatory notifications (.10); correspondence with S&C, BakerHostetler, local counsel and MWE teams re: regulatory notification (.30); correspondence with S&C and Sygnia teams re: insurance issues (.10). |
| Jan-31-2024 | Samantha Rosenthal | 0.40 | Correspondences with A. Lewis and S. Mazzarelli re: support for regulatory notice re: Kroll data breach (.30); correspondences with A. Holland and S. Mazzarelli re: regulatory notice re: Kroll incident (.10). |
| **Total** | | **56.00** | |