**EXHIBIT A**

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
**for the Period from February 1, 2024 through February 29, 2024**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes**
**services performed by RLKS on behalf of the Debtors**
**for the period from February 1, 2024 through February 29, 2024**

**Summary of Services Provided**

1. Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2. During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3. During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1] The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

## Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| February 1, 2024 – February 29, 2024 | $1,673,055.00 | $0.00 | $1,673,055.00 |

## Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | 0.00 |
| Lodging | 0.00 |
| Transportation (Car Rental, Taxi, Parking) | 0.00 |
| Meals | 0.00 |
| Office Expense | 0.00 |
| **Total Amount for Period:** | $0.00 |

## Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $1,100 | 215.50 | $237,050.00 |
| Mary Cilia | Chief Financial Officer | $1,100 | 271.50 | $298,650.00 |
| Raj Perubhatla | Chief Information Officer | $1,100 | 228.40 | $251,240.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $875.00 | 243.80 | $213,325.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $725.00 | 192.80 | $139780.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $650.00 | 237.10 | $154,115.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $650.00 | 202.50 | $131,625.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $650.00 | 232.80 | $151,320.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $475.00 | 202.00 | $95,950.00 |
| **Total Amount for Period:** | | | 2,026.40 | $1,673,055.00 |

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/1/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/1/2024 | Support calls with Vendors; regain access to critical applications | Brandon Bangerter | 1.40 | $1,015.00 |
| 2/1/2024 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.20 | $1,595.00 |
| 2/1/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.60 | $1,885.00 |
| 2/1/2024 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.40 | $1,015.00 |
| 2/1/2024 | Meeting with third-party Vendor personnel; relativity searches | Brandon Bangerter | 0.40 | $290.00 |
| 2/1/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: transactional activity and updated payment tracker | Daniel Tollefsen | 0.90 | $585.00 |
| 2/1/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 2/1/2024 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $260.00 |
| 2/1/2024 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.30 | $195.00 |
| 2/1/2024 | Review and respond to emails with D. Slay and E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 2/1/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.30 | $195.00 |
| 2/1/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 2/1/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.10 | $715.00 |
| 2/1/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 2/1/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 2/1/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.70 | $455.00 |
| 2/1/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 2/1/2024 | Analyze and review Debtor entity IDR tax reports | Felicia Buenrostro | 1.80 | $855.00 |
| 2/1/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.80 | $380.00 |

| | Time Detail Activity by Professional | | | |
| | Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 2/1/2024 | Meeting with CAO, L. Barrios (RLKS), K. Lowery, V. Short and K. Wrenn (EY); IDR status and payroll updates | Felicia Buenrostro | 0.20 | $95.00 |
| 2/1/2024 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 2/1/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 2/1/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.30 | $142.50 |
| 2/1/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.90 | $427.50 |
| 2/1/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 2/1/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 2/1/2024 | Review and analyze personal travel expense data for IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 2/1/2024 | Update the My Phone.com corporate call log with the latest data available | Felicia Buenrostro | 1.30 | $617.50 |
| 2/1/2024 | Review and respond to emails with CFO re: weekly payment request package | Kathryn Schultea | 0.60 | $660.00 |
| 2/1/2024 | Review and respond to emails with CFO and a FTX employee re: Debtor's payment approval request | Kathryn Schultea | 0.70 | $770.00 |
| 2/1/2024 | Review and respond to emails with B. Bangerter (RLKS) and a Debtor employee re: RIF matters | Kathryn Schultea | 0.60 | $660.00 |
| 2/1/2024 | Review and respond to emails with HR Lead re: employee benefits inquiry | Kathryn Schultea | 0.40 | $440.00 |
| 2/1/2024 | Review and respond to emails with K. Wrenn (EY) re: updated IDR responses | Kathryn Schultea | 0.60 | $660.00 |
| 2/1/2024 | Review and respond to emails with A. Kranzley (S&C) re: employment tax inquiries | Kathryn Schultea | 0.30 | $330.00 |
| 2/1/2024 | Review and respond to emails with a FTX employee re: employee compensation matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/1/2024 | Review and respond to emails with various S&C and EY advisors re: research employee settlements | Kathryn Schultea | 0.60 | $660.00 |
| 2/1/2024 | Review and respond to emails with H. Trent (A&M) re: Non-Debtor entity wind-down updates | Kathryn Schultea | 0.30 | $330.00 |
| 2/1/2024 | Correspondence with CFO re: GSA action items | Kathryn Schultea | 0.60 | $660.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/1/2024 | Correspondence with D. Tollefsen (RLKS) and a Debtor employee re: review Debtor's updated month end payment tracker | Kathryn Schultea | 0.50 | $550.00 |
| 2/1/2024 | Correspondence with C. Tong (EY) re: review upcoming meeting materials and agenda | Kathryn Schultea | 0.20 | $220.00 |
| 2/1/2024 | Correspondence with N. Simoneaux (A&M) re: review Foreign Debtor's payroll request | Kathryn Schultea | 0.40 | $440.00 |
| 2/1/2024 | Correspondence with CEO and an insurance company representative re: release of insurance policy authorization request | Kathryn Schultea | 0.40 | $440.00 |
| 2/1/2024 | Compensation Report Preparation | Kathryn Schultea | 2.70 | $2,970.00 |
| 2/1/2024 | Correspondence with H. Trent (A&M) re: non-Debtor entity's employee termination matters | Kathryn Schultea | 0.30 | $330.00 |
| 2/1/2024 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Lowery, V. Short and K. Wrenn (EY); IDR status and payroll updates | Kathryn Schultea | 0.20 | $220.00 |
| 2/1/2024 | Meeting with CFO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); tax update with key stakeholders | Kathryn Schultea | 0.40 | $440.00 |
| 2/1/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.40 | $1,540.00 |
| 2/1/2024 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $880.00 |
| 2/1/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.50 | $975.00 |
| 2/1/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.30 | $845.00 |
| 2/1/2024 | Gather and reconcile daily payroll logs | Leticia Barrios | 1.80 | $1,170.00 |
| 2/1/2024 | Review and respond to emails re: requests for verification of identity | Leticia Barrios | 1.70 | $1,105.00 |
| 2/1/2024 | Confirm employee contact information | Leticia Barrios | 1.50 | $975.00 |
| 2/1/2024 | Review and respond to emails re: customer transaction information | Leticia Barrios | 1.30 | $845.00 |
| 2/1/2024 | Meeting with CAO, F. Buenrostro (RLKS), K. Lowery, V. Short and K. Wrenn (EY); IDR status and payroll updates | Leticia Barrios | 0.20 | $130.00 |
| 2/1/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.40 | $3,740.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/1/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.70 | $1,870.00 |
| 2/1/2024 | Daily preparation of accounting, financial reporting and communications duties | Mary Cilia | 4.20 | $4,620.00 |
| 2/1/2024 | Download January 2024 bank statements | Mary Cilia | 1.40 | $1,540.00 |
| 2/1/2024 | Meeting with CAO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); tax update with key stakeholders | Mary Cilia | 0.40 | $440.00 |
| 2/1/2024 | Correspondence with foreign bank leads re: January 2024 bank statements | Melissa Concitis | 1.10 | $715.00 |
| 2/1/2024 | Retrieve the January 2024 bank statements provided by the lead from the foreign bank | Melissa Concitis | 0.70 | $455.00 |
| 2/1/2024 | Update the January 2024 bank statements' names and upload them to the shared drive for team access and review | Melissa Concitis | 1.40 | $910.00 |
| 2/1/2024 | Log on to online banking accounts | Melissa Concitis | 1.60 | $1,040.00 |
| 2/1/2024 | Download bank statements from online banking | Melissa Concitis | 2.80 | $1,820.00 |
| 2/1/2024 | Rename each bank statement file according to the team's naming format before uploading to the shared drive | Melissa Concitis | 2.50 | $1,625.00 |
| 2/1/2024 | Upload bank statements to the shared drive for team access | Melissa Concitis | 1.40 | $910.00 |
| 2/1/2024 | Review Compliance matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/1/2024 | Meeting with R. Grosvenor, M. Flynn, S. Lowe and N. Karnik (A&M); compliance matters update | Raj Perubhatla | 0.30 | $330.00 |
| 2/1/2024 | Review agreements and sign off re: change requests from Vendors | Raj Perubhatla | 0.50 | $550.00 |
| 2/1/2024 | Meeting with A. Mohammad, M. Flynn and K. Ramanathan (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $550.00 |
| 2/1/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/1/2024 | Review staffing matters | Raj Perubhatla | 0.50 | $550.00 |
| 2/1/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 1.30 | $1,430.00 |
| 2/1/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.50 | $2,750.00 |
| 2/1/2024 | Review correspondence from B. Mistler (EY) re: documents | Raj Perubhatla | 0.50 | $550.00 |
| 2/1/2024 | Correspondence with A. Holland (S&C) re: messaging accounts related research | Raj Perubhatla | 1.00 | $1,100.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/1/2024 | Meeting with K. Ramanathan (A&M); IT and Crypto management related actions | Raj Perubhatla | 0.30 | $330.00 |
| 2/1/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 0.30 | $330.00 |
| 2/1/2024 | Correspondence with D. Tollefsen (RLKS) re: Foreign Debtor meetings | Robert Hoskins | 0.10 | $87.50 |
| 2/1/2024 | Review detailed P&L for Blockfolio | Robert Hoskins | 0.90 | $787.50 |
| 2/1/2024 | Review detailed P&L for Digital Holdings | Robert Hoskins | 0.30 | $262.50 |
| 2/1/2024 | Review detailed P&L for Ledger Holdings | Robert Hoskins | 0.40 | $350.00 |
| 2/1/2024 | Review detailed P&L for WRS Inc | Robert Hoskins | 1.30 | $1,137.50 |
| 2/1/2024 | Review detailed P&L for WRS Services Inc | Robert Hoskins | 1.10 | $962.50 |
| 2/1/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 2/1/2024 | Run detailed P&L reports for Dotcom Entities | Robert Hoskins | 0.30 | $262.50 |
| 2/1/2024 | Run detailed P&L reports for WRS Entities | Robert Hoskins | 0.70 | $612.50 |
| 2/1/2024 | Update COA master file for new accounts | Robert Hoskins | 0.20 | $175.00 |
| 2/1/2024 | Upload new COA accounts to accounting files in accounting software | Robert Hoskins | 0.30 | $262.50 |
| 2/2/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 0.30 | $217.50 |
| 2/2/2024 | Meeting with CIO and IT vendor representatives; application exports | Brandon Bangerter | 0.20 | $145.00 |
| 2/2/2024 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.00 | $1,450.00 |
| 2/2/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 2/2/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.60 | $1,885.00 |
| 2/2/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.30 | $1,667.50 |
| 2/2/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 2/2/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $130.00 |
| 2/2/2024 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.60 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/2/2024 | Review and respond to emails with R. Duncan (A&M) re: FTX operating account activity | Daniel Tollefsen | 0.20 | $130.00 |
| 2/2/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 2/2/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $845.00 |
| 2/2/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 2/2/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.70 | $1,105.00 |
| 2/2/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 2/2/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.60 | $1,040.00 |
| 2/2/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 2/2/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 2/2/2024 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 2/2/2024 | Examine individual travel expenses for IDR response | Felicia Buenrostro | 2.50 | $1,187.50 |
| 2/2/2024 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 2/2/2024 | Research and gather Debtor IDR requests contracts for assessment | Felicia Buenrostro | 2.00 | $950.00 |
| 2/2/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 2/2/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 2/2/2024 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 2/2/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.30 | $142.50 |
| 2/2/2024 | Review and respond to emails with various S&C and EY advisors re: follow-up on  employee settlements research | Kathryn Schultea | 0.80 | $880.00 |
| 2/2/2024 | Review and respond to emails with HR Lead re: follow-up on employee benefits matters | Kathryn Schultea | 0.70 | $770.00 |
| 2/2/2024 | Review and respond to emails with A. Kranzley (S&C) re: follow-up on employment tax matters | Kathryn Schultea | 0.60 | $660.00 |

| \| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/2/2024 | Review and respond to emails with J. Paranyuk (S&C) re: IDR requests re: employee separation agreements | Kathryn Schultea | 0.80 | $880.00 |
| 2/2/2024 | Correspondence with CFO and Debtor personnel re: foreign exchange account access and phone number update request | Kathryn Schultea | 0.70 | $770.00 |
| 2/2/2024 | Correspondence with K. Wrenn (EY) and an FTX employee re: research former employee's employment and payroll documents | Kathryn Schultea | 1.40 | $1,540.00 |
| 2/2/2024 | Correspondence with E. Simpson (S&C) and a FTX employee re: Foreign Debtor's tax payments | Kathryn Schultea | 0.80 | $880.00 |
| 2/2/2024 | Correspondence with K. Wrenn (EY) and a Debtor employee re: expense reimbursement payments | Kathryn Schultea | 0.70 | $770.00 |
| 2/2/2024 | Correspondence with CEO and H. Trent (A&M) re: review purchase and sale agreement | Kathryn Schultea | 0.30 | $330.00 |
| 2/2/2024 | Correspondence with a FTX employee re: Debtor's existing insurance coverage inquiry | Kathryn Schultea | 0.80 | $880.00 |
| 2/2/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,430.00 |
| 2/2/2024 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $880.00 |
| 2/2/2024 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 0.30 | $195.00 |
| 2/2/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.20 | $780.00 |
| 2/2/2024 | Retrieve FTX Promoters' tax IDR request documents | Leticia Barrios | 2.30 | $1,495.00 |
| 2/2/2024 | Personal travel employee listing data analysis re: tax IDR request | Leticia Barrios | 2.20 | $1,430.00 |
| 2/2/2024 | Examine and arrange payroll backup documents | Leticia Barrios | 1.00 | $650.00 |
| 2/2/2024 | Confirm payroll requests and amounts of former foreign workers | Leticia Barrios | 2.70 | $1,755.00 |
| 2/2/2024 | Review and reconcile January bank statements | Mary Cilia | 2.90 | $3,190.00 |
| 2/2/2024 | Maintain a variety of financial records, reports and communications on a daily basis | Mary Cilia | 4.30 | $4,730.00 |
| 2/2/2024 | Meeting with various A&M, S&C and EY advisors; foreign wind-down and dissolutions | Mary Cilia | 0.30 | $330.00 |
| 2/2/2024 | Corresponding with domestic and international offices re: approvals of financial and operational matters | Mary Cilia | 2.00 | $2,200.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/2/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.20 | $3,520.00 |
| 2/2/2024 | Sign in to digital banking profiles | Melissa Concitis | 1.40 | $910.00 |
| 2/2/2024 | Obtain bank statements through online banking services | Melissa Concitis | 2.80 | $1,820.00 |
| 2/2/2024 | Customize the name of each bank statement file to align with the team's format before placing them in the shared drive | Melissa Concitis | 2.80 | $1,820.00 |
| 2/2/2024 | Share bank statements on the team's shared drive for collective access | Melissa Concitis | 0.80 | $520.00 |
| 2/2/2024 | FX Import in accounting software | Melissa Concitis | 1.80 | $1,170.00 |
| 2/2/2024 | Review data collection efforts and projects | Raj Perubhatla | 2.30 | $2,530.00 |
| 2/2/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/2/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 2/2/2024 | Meeting with B. Bangerter (RLKS) and IT vendor representatives; application exports | Raj Perubhatla | 0.20 | $220.00 |
| 2/2/2024 | Meeting with K. Dusendschon, R. Johnson (A&M); data requests and IT infrastructure | Raj Perubhatla | 0.50 | $550.00 |
| 2/2/2024 | Review security matters re: domains | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/2/2024 | Meeting with Z. Flegenheimer (S&C), K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $330.00 |
| 2/2/2024 | Evaluate development oversight and respond | Raj Perubhatla | 0.80 | $880.00 |
| 2/2/2024 | Assess and resolve IT access and administrative issues | Raj Perubhatla | 1.20 | $1,320.00 |
| 2/2/2024 | Provide detailed P&L reports to EY | Robert Hoskins | 0.20 | $175.00 |
| 2/3/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 2/3/2024 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 2/3/2024 | Review and reconciliation of operating accounts of Debtors for month of December | Daniel Tollefsen | 1.80 | $1,170.00 |
| 2/3/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.30 | $845.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/3/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.90 | $585.00 |
| 2/3/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 2.20 | $1,430.00 |
| 2/3/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 2/3/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 2/4/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 2/4/2024 | Review and reconciliation of operating accounts of Debtors for month of December | Daniel Tollefsen | 1.20 | $780.00 |
| 2/4/2024 | Review January operational transactions - Foreign Debtor (FTX Japan Group) | Daniel Tollefsen | 1.30 | $845.00 |
| 2/4/2024 | Review January operational transactions - Foreign Debtor (Zubr Exchange Ltd) | Daniel Tollefsen | 0.40 | $260.00 |
| 2/4/2024 | Address and respond to emails received from Foreign Debtor personnel re: payment tracker sheet, payment requests, and supporting documentation | Daniel Tollefsen | 1.30 | $845.00 |
| 2/4/2024 | Review January operational transactions - Foreign Debtor (FTX Exchange FZE) | Daniel Tollefsen | 0.60 | $390.00 |
| 2/4/2024 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 2.40 | $2,640.00 |
| 2/4/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 2.70 | $2,970.00 |
| 2/4/2024 | Review invoices and payments | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/5/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/5/2024 | Access updates and password changes for email and critical applications | Brandon Bangerter | 1.50 | $1,087.50 |
| 2/5/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 2.40 | $1,740.00 |
| 2/5/2024 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 1.30 | $942.50 |
| 2/5/2024 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.00 | $1,450.00 |
| 2/5/2024 | Meeting with third-party Vendor personnel; BOX security | Brandon Bangerter | 0.30 | $217.50 |
| 2/5/2024 | Review and respond to emails with foreign subsidiary personnel re: payment | Daniel Tollefsen | 0.80 | $520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | tracker sheet with payment requests and supporting documentation | | | |
| 2/5/2024 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 0.30 | $195.00 |
| 2/5/2024 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.30 | $195.00 |
| 2/5/2024 | Review and respond to emails with CAO re: employee compensation matters | Daniel Tollefsen | 0.20 | $130.00 |
| 2/5/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $130.00 |
| 2/5/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 2/5/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $845.00 |
| 2/5/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.10 | $715.00 |
| 2/5/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 2/5/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.30 | $845.00 |
| 2/5/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $1,105.00 |
| 2/5/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 2/5/2024 | Assess IDR response using personal travel expense data | Felicia Buenrostro | 2.70 | $1,282.50 |
| 2/5/2024 | Gather Debtor IDR Tax contracts for further assessment | Felicia Buenrostro | 1.80 | $855.00 |
| 2/5/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 2/5/2024 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 2/5/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 2/5/2024 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 2/5/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 2/5/2024 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.80 | $380.00 |
| 2/5/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/5/2024 | Review and respond to emails with a FTX employee re: KERP materials | Kathryn Schultea | 0.80 | $880.00 |
| 2/5/2024 | Review and respond to emails with CIO and K. Ramanathan (A&M) re: preference waiver letter | Kathryn Schultea | 0.70 | $770.00 |
| 2/5/2024 | Review and respond to emails with CFO re: Debtor's payroll funding | Kathryn Schultea | 0.60 | $660.00 |
| 2/5/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: partial invoice payment | Kathryn Schultea | 0.80 | $880.00 |
| 2/5/2024 | Correspondence with K. Wrenn (EY) and an FTX employee re: follow-up on former employee's employment and payroll documents research | Kathryn Schultea | 0.90 | $990.00 |
| 2/5/2024 | Correspondence with CIO and B. Bangerter (RLKS) re: BOX account access | Kathryn Schultea | 0.60 | $660.00 |
| 2/5/2024 | Correspondence with CEO and H. Trent (A&M) re: follow-up on PSA and disclosure schedule | Kathryn Schultea | 0.30 | $330.00 |
| 2/5/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 2/5/2024 | Correspondence with K. Lowery (EY) re: NOPA response updates | Kathryn Schultea | 0.80 | $880.00 |
| 2/5/2024 | Review weekly Board meeting agenda and materials | Kathryn Schultea | 0.60 | $660.00 |
| 2/5/2024 | Correspondence with a Debtor entity employee re: Debtor personnel's option grants tracking | Kathryn Schultea | 0.80 | $880.00 |
| 2/5/2024 | Meeting with CFO and CIO; FTX open matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/5/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 2/5/2024 | Input wire transactions for approval | Kathryn Schultea | 1.10 | $1,210.00 |
| 2/5/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 2/5/2024 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $1,170.00 |
| 2/5/2024 | Review and respond to email requests re: password-protected electronic 1099s | Leticia Barrios | 1.50 | $975.00 |
| 2/5/2024 | Process tax payments for state agencies | Leticia Barrios | 1.80 | $1,170.00 |
| 2/5/2024 | Tax IDR request re: personal travel employee listing analysis | Leticia Barrios | 1.50 | $975.00 |
| 2/5/2024 | Review and compile data for tax IDR preparation | Leticia Barrios | 1.80 | $1,170.00 |
| 2/5/2024 | Communication with local and international offices to approve | Mary Cilia | 1.80 | $1,980.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | expenditures and address operational and financial matters | | | |
| 2/5/2024 | Meeting with CAO and CIO; FTX open matters | Mary Cilia | 0.50 | $550.00 |
| 2/5/2024 | Daily preparation and oversight of accounting, financial reporting and communications responsibilities | Mary Cilia | 4.30 | $4,730.00 |
| 2/5/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.40 | $440.00 |
| 2/5/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 3.90 | $4,290.00 |
| 2/5/2024 | Meeting with R. Hoskins (RLKS); pro forma financials, tax issues and month end close | Mary Cilia | 0.90 | $990.00 |
| 2/5/2024 | Obtain pre-petition trial balance files for each entity and initiate the download procedure | Melissa Concitis | 2.40 | $1,560.00 |
| 2/5/2024 | Compile a listing of LSTC personnel associated with each entity | Melissa Concitis | 2.30 | $1,495.00 |
| 2/5/2024 | Collect pertinent data and integrate it into a spreadsheet for convenient team use | Melissa Concitis | 3.70 | $2,405.00 |
| 2/5/2024 | Review and ensure each trial balance file conforms to the team's accessible spreadsheet's format | Melissa Concitis | 2.30 | $1,495.00 |
| 2/5/2024 | Add comments to emphasize particular details concerning line items | Melissa Concitis | 1.30 | $845.00 |
| 2/5/2024 | Meeting with a third-party vendor representative; Cyber / Crypto / IT issues | Raj Perubhatla | 0.50 | $550.00 |
| 2/5/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/5/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.60 | $660.00 |
| 2/5/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 2/5/2024 | Meeting with CAO and CFO; FTX open matters | Raj Perubhatla | 0.50 | $550.00 |
| 2/5/2024 | Correspondence with third-party vendor representatives re: collected devices | Raj Perubhatla | 0.50 | $550.00 |
| 2/5/2024 | Assess and respond to development supervision | Raj Perubhatla | 1.20 | $1,320.00 |
| 2/5/2024 | Review security matters re: infrastructure | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/5/2024 | Manage access and IT administrative concerns | Raj Perubhatla | 2.30 | $2,530.00 |
| 2/5/2024 | Meeting with CFO; pro forma financials, tax issues and month end close | Robert Hoskins | 0.90 | $787.50 |
| 2/5/2024 | Meeting with FTX US personnel and Foreign Debtor personnel; month end close | Robert Hoskins | 0.80 | $700.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/5/2024 | Research and aggregate support for A&M pro forma questions | Robert Hoskins | 0.80 | $700.00 |
| 2/5/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 2/5/2024 | Manage access within accounting software | Robert Hoskins | 0.50 | $437.50 |
| 2/5/2024 | Reconcile January brokerage activity with cash receipts | Robert Hoskins | 0.90 | $787.50 |
| 2/5/2024 | Review foreign tax requests, pull reports and provide to EY | Robert Hoskins | 1.40 | $1,225.00 |
| 2/6/2024 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/6/2024 | Audits of critical applications user population / permission removal | Brandon Bangerter | 2.30 | $1,667.50 |
| 2/6/2024 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 1.50 | $1,087.50 |
| 2/6/2024 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/6/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.00 | $1,450.00 |
| 2/6/2024 | Meeting with third-party Vendor personnel; contract terms | Brandon Bangerter | 0.20 | $145.00 |
| 2/6/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 2/6/2024 | Meeting with R. Hoskins (RLKS); Foreign Entity month close | Daniel Tollefsen | 1.00 | $650.00 |
| 2/6/2024 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 2/6/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $260.00 |
| 2/6/2024 | Review and respond to emails with CAO re: employee payroll | Daniel Tollefsen | 0.20 | $130.00 |
| 2/6/2024 | Address and respond to emails received from Foreign Debtor personnel re: payment tracker sheet, payment requests, and supporting documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 2/6/2024 | Review and respond to Debtor personnel (C. Papadopoulos) re: operating accounts | Daniel Tollefsen | 0.20 | $130.00 |
| 2/6/2024 | Financial account review, update and entry re: payments and transfers re: Alameda Research KK | Daniel Tollefsen | 1.10 | $715.00 |
| 2/6/2024 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/6/2024 | Review and respond to emails with D. Slay (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 2/6/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 2/6/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.10 | $715.00 |
| 2/6/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 2/6/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.30 | $845.00 |
| 2/6/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 2/6/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 2/6/2024 | Analyze personal travel expenses for IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 2/6/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 1.30 | $617.50 |
| 2/6/2024 | Document filing and screening for WRS | Felicia Buenrostro | 0.70 | $332.50 |
| 2/6/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 2/6/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 2/6/2024 | Obtain and organize Debtor IDR contracts for further assessment | Felicia Buenrostro | 2.00 | $950.00 |
| 2/6/2024 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.90 | $427.50 |
| 2/6/2024 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 0.50 | $237.50 |
| 2/6/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 2/6/2024 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.70 | $332.50 |
| 2/6/2024 | Review and respond to emails with R. Hoskins (RLKS) re: Debtor's 401K adjustment | Kathryn Schultea | 0.70 | $770.00 |
| 2/6/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: Debtor's payroll invoice and W-2C's | Kathryn Schultea | 0.60 | $660.00 |
| 2/6/2024 | Review and respond to emails with HR Lead re: invoice research request | Kathryn Schultea | 0.80 | $880.00 |
| 2/6/2024 | Review and respond to emails with CFO re: Debtor's payroll summary request | Kathryn Schultea | 0.80 | $880.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/6/2024 | Research former employees compensation for reporting matter | Kathryn Schultea | 2.80 | $3,080.00 |
| 2/6/2024 | Review and respond to emails with CEO and several EY advisors re: consents to extend the statute of limitations | Kathryn Schultea | 0.40 | $440.00 |
| 2/6/2024 | Correspondence with CFO re: updated employee headcounts | Kathryn Schultea | 0.70 | $770.00 |
| 2/6/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: incoming Debtor mail items | Kathryn Schultea | 0.70 | $770.00 |
| 2/6/2024 | Correspondence with CFO and D. Hammon (EY) re: transferring third-party accounting vendor updates | Kathryn Schultea | 0.60 | $660.00 |
| 2/6/2024 | Correspondence with CFO and a Debtor employee re: employee expense reimbursement request | Kathryn Schultea | 0.80 | $880.00 |
| 2/6/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 2/6/2024 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,430.00 |
| 2/6/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 0.30 | $195.00 |
| 2/6/2024 | Provide employee contact information as requested | Leticia Barrios | 1.30 | $845.00 |
| 2/6/2024 | Research and gather FTX Promoters documentation for tax IDR request | Leticia Barrios | 1.50 | $975.00 |
| 2/6/2024 | Personal travel employee listing analysis re: tax IDR | Leticia Barrios | 1.20 | $780.00 |
| 2/6/2024 | Review and compile data for tax IDR preparation | Leticia Barrios | 1.50 | $975.00 |
| 2/6/2024 | Personal travel expense data analysis re: tax IDR request | Leticia Barrios | 1.30 | $845.00 |
| 2/6/2024 | Provide a weekly update on IDR processing to EY | Leticia Barrios | 2.50 | $1,625.00 |
| 2/6/2024 | Maintain a variety of financial records, reports and communications on a daily basis | Mary Cilia | 4.70 | $5,170.00 |
| 2/6/2024 | Meeting with BOD and advisors; case updates | Mary Cilia | 1.30 | $1,430.00 |
| 2/6/2024 | Meeting with R. Hoskins (RLKS); audit confirmations | Mary Cilia | 0.20 | $220.00 |
| 2/6/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.40 | $3,740.00 |
| 2/6/2024 | Engaging with domestic and international offices re: financial, operational matters and expense approvals | Mary Cilia | 1.80 | $1,980.00 |
| 2/6/2024 | Meeting with R. Hoskins (RLKS); January bank reconciliation | Melissa Concitis | 1.30 | $845.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/6/2024 | Download specific bank statements for January 2024 Reconciliation | Melissa Concitis | 1.80 | $1,170.00 |
| 2/6/2024 | Reconcile Alameda Silo Bank accounts | Melissa Concitis | 2.40 | $1,560.00 |
| 2/6/2024 | Reconcile WRS Silo Bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 2/6/2024 | Reconcile Venture Silo Bank accounts | Melissa Concitis | 2.70 | $1,755.00 |
| 2/6/2024 | Communicate with foreign bank leads re: January 2024 bank statements | Melissa Concitis | 0.30 | $195.00 |
| 2/6/2024 | Download the January 2024 bank statements provided by the lead from the foreign bank | Melissa Concitis | 0.30 | $195.00 |
| 2/6/2024 | Rename the January 2024 bank statements and upload them to the shared folder for team access | Melissa Concitis | 0.40 | $260.00 |
| 2/6/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/6/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 2.70 | $2,970.00 |
| 2/6/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.80 | $880.00 |
| 2/6/2024 | Review bi-weekly board call materials | Raj Perubhatla | 0.50 | $550.00 |
| 2/6/2024 | Meeting CAO, CFO, CEO, A&M, S&C, PWP and others; bi-weekly board call | Raj Perubhatla | 1.20 | $1,320.00 |
| 2/6/2024 | Correspondence with M. Flynn (A&M) re: invoices and payments | Raj Perubhatla | 0.50 | $550.00 |
| 2/6/2024 | Meeting with K. Ramanathan (A&M); IT and Crypto management related actions | Raj Perubhatla | 0.50 | $550.00 |
| 2/6/2024 | Vendor on-boarding application documents gathering | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/6/2024 | Investigate IT access and administration concerns | Raj Perubhatla | 1.30 | $1,430.00 |
| 2/6/2024 | Correspondence with A&M and CFO re: audit confirms | Robert Hoskins | 0.10 | $87.50 |
| 2/6/2024 | Correspondence with A&M crypto team re: January support | Robert Hoskins | 0.20 | $175.00 |
| 2/6/2024 | Correspondence with EY Tax re: year end tax reporting | Robert Hoskins | 0.30 | $262.50 |
| 2/6/2024 | Correspondence with FTX Japan personnel and A&M re: intercompany balance | Robert Hoskins | 0.10 | $87.50 |
| 2/6/2024 | Correspondence with FTX Japan personnel re: Quoine Pte | Robert Hoskins | 0.10 | $87.50 |
| 2/6/2024 | Correspondence with FTX US personnel and CAO re: payroll recordings | Robert Hoskins | 0.30 | $262.50 |
| 2/6/2024 | Correspondence with Non-Debtor personnel re: year end tax reporting | Robert Hoskins | 0.10 | $87.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins<br>Worked | Corresponding<br>Charge |
| 2/6/2024 | Meeting with D. Tollefsen (RLKS); Foreign Entity month close | Robert Hoskins | 1.00 | $875.00 |
| 2/6/2024 | Meeting with M. Concitis (RLKS); January bank reconciliation | Robert Hoskins | 1.30 | $1,137.50 |
| 2/6/2024 | Meeting with CFO; audit confirmations | Robert Hoskins | 0.20 | $175.00 |
| 2/6/2024 | Research and aggregate support for payroll questions | Robert Hoskins | 0.70 | $612.50 |
| 2/6/2024 | Review Alameda silo pre petition accounting records | Robert Hoskins | 1.40 | $1,225.00 |
| 2/6/2024 | Review detailed pre petition accounting support for Euclid way | Robert Hoskins | 1.30 | $1,137.50 |
| 2/6/2024 | Review detailed pre petition accounting support for Island Bay way | Robert Hoskins | 0.60 | $525.00 |
| 2/6/2024 | Review FTX Japan intercompany balances and supporting schedules | Robert Hoskins | 1.70 | $1,487.50 |
| 2/6/2024 | Review incoming audit confirmations | Robert Hoskins | 0.40 | $350.00 |
| 2/6/2024 | Review pre petition P&L for FTX Europe | Robert Hoskins | 0.50 | $437.50 |
| 2/6/2024 | Review Ventures silo pre petition accounting records | Robert Hoskins | 2.60 | $2,275.00 |
| 2/7/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 1.00 | $725.00 |
| 2/7/2024 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/7/2024 | Assigning application access rights and troubleshooting access issues | Brandon Bangerter | 1.70 | $1,232.50 |
| 2/7/2024 | IT Helpdesk responses / access rights / password changes | Brandon Bangerter | 2.40 | $1,740.00 |
| 2/7/2024 | Comparisons of terminations and attritions with active employee snapshot and google accounts | Brandon Bangerter | 2.30 | $1,667.50 |
| 2/7/2024 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.40 | $260.00 |
| 2/7/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.20 | $780.00 |
| 2/7/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 2/7/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 2/7/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.90 | $585.00 |
| 2/7/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.70 | $1,105.00 |
| 2/7/2024 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.50 | $237.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/7/2024 | Collect and examine personal travel expense data for IRS IDR | Felicia Buenrostro | 2.00 | $950.00 |
| 2/7/2024 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $142.50 |
| 2/7/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 2/7/2024 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 2/7/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 0.80 | $380.00 |
| 2/7/2024 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 2/7/2024 | Prepare Debtor entity IDR tax contracts for evaluation | Felicia Buenrostro | 2.50 | $1,187.50 |
| 2/7/2024 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 2/7/2024 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 2/7/2024 | Review and respond to emails with CFO re: follow-up on employee headcount request | Kathryn Schultea | 0.70 | $770.00 |
| 2/7/2024 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: KERP matters | Kathryn Schultea | 0.90 | $990.00 |
| 2/7/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: follow-up on Debtor's payroll invoice request | Kathryn Schultea | 0.60 | $660.00 |
| 2/7/2024 | Review and respond to emails with L. Barrios (RLKS) re: benefits eligibility verification audit | Kathryn Schultea | 0.80 | $880.00 |
| 2/7/2024 | Review and respond to emails with a FTX employee re: follow-up on Debtor's existing insurance coverage | Kathryn Schultea | 0.70 | $770.00 |
| 2/7/2024 | Review and respond to emails with K. Lowery (EY) re: follow-up on NOPA responses | Kathryn Schultea | 0.60 | $660.00 |
| 2/7/2024 | Correspondence with CFO and D. Hammon (EY) re: Foreign Debtor's financial preparation and tax support | Kathryn Schultea | 0.80 | $880.00 |
| 2/7/2024 | Correspondence with FTX employee re: Foreign Debtor's tax payment inquiry | Kathryn Schultea | 0.60 | $660.00 |
| 2/7/2024 | Correspondence with a former FTX employee re: review former employee's council expense reimbursement request | Kathryn Schultea | 0.80 | $880.00 |
| 2/7/2024 | Correspondence with N. Simoneaux (A&M) re: review Foreign Debtor's payroll request | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/7/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.60 | $1,760.00 |
| 2/7/2024 | Input wire transactions for approval | Kathryn Schultea | 0.60 | $660.00 |
| 2/7/2024 | Gather and remit 1099 email correspondence to EY advisors for review | Leticia Barrios | 0.70 | $455.00 |
| 2/7/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 0.80 | $520.00 |
| 2/7/2024 | Provide state tax receipts from payments for reconciliation | Leticia Barrios | 1.50 | $975.00 |
| 2/7/2024 | Respond to Benefit Eligibility Audit inquiries | Leticia Barrios | 1.80 | $1,170.00 |
| 2/7/2024 | Gather wage and tax reports re: Benefit Audit | Leticia Barrios | 2.50 | $1,625.00 |
| 2/7/2024 | Gather quarterly wage reports for Benefit Audit | Leticia Barrios | 2.30 | $1,495.00 |
| 2/7/2024 | Meeting with various EY advisors; partnership returns | Mary Cilia | 1.00 | $1,100.00 |
| 2/7/2024 | Meeting with R. Hoskins (RLKS); post-petition accounting matters and January MORs | Mary Cilia | 1.30 | $1,430.00 |
| 2/7/2024 | Oversight and preparation of various accounting, financial reporting and communication tasks | Mary Cilia | 2.60 | $2,860.00 |
| 2/7/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 2.90 | $3,190.00 |
| 2/7/2024 | Review of preliminary January 2024 financial statements for MOR | Mary Cilia | 5.70 | $6,270.00 |
| 2/7/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.20 | $1,320.00 |
| 2/7/2024 | Download specific bank statements for remaining January 2024 Reconciliation | Melissa Concitis | 1.60 | $1,040.00 |
| 2/7/2024 | Reconcile specific Alameda Silo Bank accounts | Melissa Concitis | 2.70 | $1,755.00 |
| 2/7/2024 | Reconcile specific WRS Silo Bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 2/7/2024 | Reconcile specific Venture Silo Bank accounts | Melissa Concitis | 2.20 | $1,430.00 |
| 2/7/2024 | Download requested bank statements from team | Melissa Concitis | 0.80 | $520.00 |
| 2/7/2024 | Share requested bank statements with team | Melissa Concitis | 0.40 | $260.00 |
| 2/7/2024 | Download requested interest analysis statements from team | Melissa Concitis | 0.30 | $195.00 |
| 2/7/2024 | Share requested interest analysis statements from team | Melissa Concitis | 0.20 | $130.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/7/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 2/7/2024 | Correspondence with D. Tollefsen (RLKS) re: Payments | Raj Perubhatla | 0.30 | $330.00 |
| 2/7/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/7/2024 | Meeting with R. Esposito, D. Lewendowski, A. Mohammed (A&M), P. Selwyn (Kroll) and others; FTX Customer Portal sync with Kroll | Raj Perubhatla | 0.30 | $330.00 |
| 2/7/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/7/2024 | Review development oversight and respond accordingly | Raj Perubhatla | 0.80 | $880.00 |
| 2/7/2024 | Review security matters re: messaging | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/7/2024 | Meeting with K. Ramanathan (A&M); on-boarding | Raj Perubhatla | 0.20 | $220.00 |
| 2/7/2024 | Review counterparty on-boarding documents | Raj Perubhatla | 0.80 | $880.00 |
| 2/7/2024 | Address IT access and administration issues | Raj Perubhatla | 1.20 | $1,320.00 |
| 2/7/2024 | Calculate and record adjustment to the interest receivable balance | Robert Hoskins | 0.70 | $612.50 |
| 2/7/2024 | Calculate and record adjustment to the loans receivable balance | Robert Hoskins | 0.40 | $350.00 |
| 2/7/2024 | Compile and review support for the Japan Services tax return and provide to EY | Robert Hoskins | 1.80 | $1,575.00 |
| 2/7/2024 | Correspondence with FTX Japan personnel and A&M re: intercompany balance | Robert Hoskins | 0.20 | $175.00 |
| 2/7/2024 | Meeting with CFO; post-petition accounting matters and January MORs | Robert Hoskins | 1.30 | $1,137.50 |
| 2/7/2024 | Organize foreign entity financials received and update tracker | Robert Hoskins | 0.30 | $262.50 |
| 2/7/2024 | Organize support for venture investments and tokens receivable on shared drive | Robert Hoskins | 0.40 | $350.00 |
| 2/7/2024 | Review Alameda silo pre petition accounting records | Robert Hoskins | 2.80 | $2,450.00 |
| 2/7/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 2/7/2024 | Review Europe intercompany balances | Robert Hoskins | 0.80 | $700.00 |
| 2/7/2024 | Review FX Rates in accounting software | Robert Hoskins | 1.60 | $1,400.00 |
| 2/7/2024 | Review tokens receivable activity schedule | Robert Hoskins | 0.80 | $700.00 |
| 2/7/2024 | Review venture investments activity schedule | Robert Hoskins | 0.40 | $350.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/8/2024 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.20 | $1,595.00 |
| 2/8/2024 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 2.40 | $1,740.00 |
| 2/8/2024 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 1.70 | $1,232.50 |
| 2/8/2024 | Research on security software and installations on employee hardware | Brandon Bangerter | 1.30 | $942.50 |
| 2/8/2024 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.50 | $1,087.50 |
| 2/8/2024 | Address Foreign Debtor communication re: payment tracker sheet, payment requests, and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 2/8/2024 | Review and respond to emails with CAO re: payroll matters | Daniel Tollefsen | 0.30 | $195.00 |
| 2/8/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 2/8/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.10 | $715.00 |
| 2/8/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 2/8/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.20 | $1,430.00 |
| 2/8/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.90 | $585.00 |
| 2/8/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.40 | $910.00 |
| 2/8/2024 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.30 | $617.50 |
| 2/8/2024 | Gather and analyze personal travel data re tax IDR request | Felicia Buenrostro | 2.50 | $1,187.50 |
| 2/8/2024 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, J. DeVincenzo and K. Lowery (EY); open FTX Debtor employment tax items | Felicia Buenrostro | 0.30 | $142.50 |
| 2/8/2024 | Investigate personal travel expense data to support IDR response efforts | Felicia Buenrostro | 1.80 | $855.00 |
| 2/8/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 2/8/2024 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 2/8/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.50 | $237.50 |
| 2/8/2024 | Screening and filing WRS materials | Felicia Buenrostro | 0.70 | $332.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/8/2024 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 2/8/2024 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.50 | $237.50 |
| 2/8/2024 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 2/8/2024 | Review and respond to emails with CFO re: Foreign Debtor's tax payment requests | Kathryn Schultea | 0.60 | $660.00 |
| 2/8/2024 | Review and respond to emails with CFO re: employee's expense reimbursement request | Kathryn Schultea | 0.40 | $440.00 |
| 2/8/2024 | Review and respond to emails with CFO re: Debtor Bank's client service officer contact update | Kathryn Schultea | 0.50 | $550.00 |
| 2/8/2024 | Review and respond to emails with CFO, D. Tollefsen (RLKS) and a FTX employee re: Foreign Debtor's invoice payment requests | Kathryn Schultea | 0.80 | $880.00 |
| 2/8/2024 | Review and respond to emails with L. Barrios (RLKS) re: follow-up on benefits eligibility verification audit | Kathryn Schultea | 0.50 | $550.00 |
| 2/8/2024 | Correspondence with N. Simoneaux (A&M) re: Foreign Debtor's payroll request | Kathryn Schultea | 0.30 | $330.00 |
| 2/8/2024 | Correspondence with C. Tong (EY) re: review upcoming meeting materials and agenda | Kathryn Schultea | 0.20 | $220.00 |
| 2/8/2024 | Correspondence with D. Blanks (A&M) and B. Mistler (EY) re: Crypto management matters | Kathryn Schultea | 0.40 | $440.00 |
| 2/8/2024 | Correspondence with T. Shea (EY) re: post-confirmation budget | Kathryn Schultea | 0.50 | $550.00 |
| 2/8/2024 | Correspondence with K. Lowery (EY) re: employment tax matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/8/2024 | Correspondence with K. Lowery (EY) re: settlement matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/8/2024 | Correspondence with K. Lowery (EY) re: review open employment tax items | Kathryn Schultea | 0.70 | $770.00 |
| 2/8/2024 | Correspondence with K. Lowery (EY) re: employment tax loan documentation | Kathryn Schultea | 0.40 | $440.00 |
| 2/8/2024 | Correspondence with K. Lowery (EY) re: tax summons data gathering update | Kathryn Schultea | 0.80 | $880.00 |
| 2/8/2024 | Correspondence with K. Lowery (EY) re: employment tax production and claims | Kathryn Schultea | 0.50 | $550.00 |
| 2/8/2024 | Correspondence with K. Lowery (EY) re: loan substantiation matters | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/8/2024 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, J. DeVincenzo and K. Lowery (EY); open FTX Debtor employment tax items | Kathryn Schultea | 0.30 | $330.00 |
| 2/8/2024 | Meeting with CFO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); tax update with key stakeholders | Kathryn Schultea | 0.40 | $440.00 |
| 2/8/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.70 | $770.00 |
| 2/8/2024 | Input wire transactions for approval | Kathryn Schultea | 0.90 | $990.00 |
| 2/8/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 0.70 | $455.00 |
| 2/8/2024 | Meeting with K. Wrenn (EY); benefit audit requirements | Leticia Barrios | 1.00 | $650.00 |
| 2/8/2024 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, J. DeVincenzo and K. Lowery (EY); open FTX Debtor employment tax items | Leticia Barrios | 0.30 | $195.00 |
| 2/8/2024 | Data for IDRs re: personal travel expense sampling | Leticia Barrios | 0.30 | $195.00 |
| 2/8/2024 | Analysis of personal travel employee listing data re: tax IDR request | Leticia Barrios | 1.70 | $1,105.00 |
| 2/8/2024 | Tax IDR request re: personal travel expense analysis | Leticia Barrios | 1.50 | $975.00 |
| 2/8/2024 | Review and respond to Benefit Eligibility Audit matters | Leticia Barrios | 1.30 | $845.00 |
| 2/8/2024 | Review and gather wage and tax reports re: Benefit Audit | Leticia Barrios | 1.50 | $975.00 |
| 2/8/2024 | Collect and compile quarterly wage reports re: Benefit Audit | Leticia Barrios | 1.70 | $1,105.00 |
| 2/8/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.80 | $3,080.00 |
| 2/8/2024 | Meeting with CAO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); tax update with key stakeholders | Mary Cilia | 0.40 | $440.00 |
| 2/8/2024 | Maintain daily accounting, financial reporting and communications activities | Mary Cilia | 3.10 | $3,410.00 |
| 2/8/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.30 | $1,430.00 |
| 2/8/2024 | Conducted a repository-specific search to procure the financial details of a vendor | Melissa Concitis | 3.70 | $2,405.00 |
| 2/8/2024 | Completed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 3.70 | $2,405.00 |
| 2/8/2024 | Merge vendor documentation into the corresponding accounting software records | Melissa Concitis | 1.30 | $845.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/8/2024 | Inspect vendor transactions by referencing them with the team's monthly payment tracker | Melissa Concitis | 2.80 | $1,820.00 |
| 2/8/2024 | Process counterparty on-boarding documents | Raj Perubhatla | 0.80 | $880.00 |
| 2/8/2024 | Review privacy / compliance matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/8/2024 | Meeting with R. Esposito, D. Lewendowski, A. Mohammed (A&M) and others; FTX Solicitation weekly check-in | Raj Perubhatla | 0.30 | $330.00 |
| 2/8/2024 | Correspondence with A. Mohammad (A&M) re: on-boarding documents | Raj Perubhatla | 0.50 | $550.00 |
| 2/8/2024 | Correspondence with K. Ramanathan (A&M) re: on-boarding with the counterparty | Raj Perubhatla | 0.60 | $660.00 |
| 2/8/2024 | Meeting with R. Grosvenor, M. Flynn, S. Lowe and N. Karnik (A&M); compliance matters update | Raj Perubhatla | 0.30 | $330.00 |
| 2/8/2024 | Review Compliance materials | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/8/2024 | Resolve administration matters and IT access concerns | Raj Perubhatla | 2.50 | $2,750.00 |
| 2/8/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/8/2024 | Meeting with A. Mohammad and M. Flynn (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $550.00 |
| 2/8/2024 | Observe and respond to development oversight | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/8/2024 | Correspondence with A&M re: claims settlement | Robert Hoskins | 0.30 | $262.50 |
| 2/8/2024 | Correspondence with A&M re: intercompany balances | Robert Hoskins | 0.20 | $175.00 |
| 2/8/2024 | Correspondence with EY Tax re: year end tax reporting | Robert Hoskins | 0.20 | $175.00 |
| 2/8/2024 | Perform bank account reconciliation for the Alameda Silo | Robert Hoskins | 1.30 | $1,137.50 |
| 2/8/2024 | Perform foreign entity bank account reconciliation for the DOTCOM Silo | Robert Hoskins | 1.80 | $1,575.00 |
| 2/8/2024 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 1.20 | $1,050.00 |
| 2/8/2024 | Record activity entries for Japan Services | Robert Hoskins | 1.50 | $1,312.50 |
| 2/8/2024 | Record non cash entries on Hannam Group | Robert Hoskins | 0.80 | $700.00 |
| 2/8/2024 | Review bank reconciliations for Alameda Silo | Robert Hoskins | 1.20 | $1,050.00 |
| 2/8/2024 | Review bank reconciliations for DOTCOM Silo | Robert Hoskins | 1.80 | $1,575.00 |
| 2/8/2024 | Review bank reconciliations for Ventures Silo | Robert Hoskins | 0.50 | $437.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/8/2024 | Review bank reconciliations for WRS Silo | Robert Hoskins | 1.40 | $1,225.00 |
| 2/8/2024 | Review FX Rates in accounting software | Robert Hoskins | 1.70 | $1,487.50 |
| 2/9/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 1.10 | $797.50 |
| 2/9/2024 | IT Helpdesk responses / access rights / password changes | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/9/2024 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 2.30 | $1,667.50 |
| 2/9/2024 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 1.60 | $1,160.00 |
| 2/9/2024 | Application access permissions and invitations to account / application license updates | Brandon Bangerter | 1.90 | $1,377.50 |
| 2/9/2024 | Review and respond to CFO re: tax payments | Daniel Tollefsen | 0.40 | $260.00 |
| 2/9/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.90 | $1,235.00 |
| 2/9/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.20 | $1,430.00 |
| 2/9/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 1.40 | $910.00 |
| 2/9/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.80 | $1,170.00 |
| 2/9/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.30 | $142.50 |
| 2/9/2024 | Gather and review personal travel expense data for IDR response | Felicia Buenrostro | 1.40 | $665.00 |
| 2/9/2024 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 0.50 | $237.50 |
| 2/9/2024 | Manage IDR requests for Debtor entities | Felicia Buenrostro | 2.00 | $950.00 |
| 2/9/2024 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 2/9/2024 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 2/9/2024 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 1.30 | $617.50 |
| 2/9/2024 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 2/9/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/9/2024 | Review the My Phone.com business voicemail log file and incorporate the most recent data | Felicia Buenrostro | 0.70 | $332.50 |
| 2/9/2024 | Review and respond to emails with T. Shea (EY) re: estimation process updates | Kathryn Schultea | 0.70 | $770.00 |
| 2/9/2024 | Review and respond to emails with D. Slay (A&M) re: wind-down budget input | Kathryn Schultea | 0.90 | $990.00 |
| 2/9/2024 | Review and respond to emails with T. Shea (EY) re: follow-up on post-confirmation budget inquiry | Kathryn Schultea | 0.60 | $660.00 |
| 2/9/2024 | Review and respond to emails with CFO re: weekly payment request package | Kathryn Schultea | 0.70 | $770.00 |
| 2/9/2024 | Review and respond to emails with N. Simoneaux (A&M) and a Debtor employee re: employee payroll overpayment claw back | Kathryn Schultea | 0.60 | $660.00 |
| 2/9/2024 | Review and respond to emails with a FTX employee re: wind-down and RIF matters | Kathryn Schultea | 0.80 | $880.00 |
| 2/9/2024 | Review and respond to emails with J. Sutton (S&C) re: service of process materials | Kathryn Schultea | 0.70 | $770.00 |
| 2/9/2024 | Review and respond to emails with T. Shea (EY) re: post-petition Crypto management matters | Kathryn Schultea | 0.30 | $330.00 |
| 2/9/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: state agency tax materials | Kathryn Schultea | 0.60 | $660.00 |
| 2/9/2024 | Correspondence with K. Ramanathan (A&M) and a FTX employee re: preference waiver letter follow-up | Kathryn Schultea | 0.80 | $880.00 |
| 2/9/2024 | Customer Portal dashboard review | Kathryn Schultea | 0.30 | $330.00 |
| 2/9/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.00 | $1,100.00 |
| 2/9/2024 | Input wire transactions for approval | Kathryn Schultea | 1.70 | $1,870.00 |
| 2/9/2024 | Assess and manage Benefit Eligibility Audit queries | Leticia Barrios | 1.50 | $975.00 |
| 2/9/2024 | Gather wage and tax reports re: Benefit Audit | Leticia Barrios | 1.30 | $845.00 |
| 2/9/2024 | Gather quarterly wage reports for Benefit Audit | Leticia Barrios | 0.50 | $325.00 |
| 2/9/2024 | Data for IDRs re: personal travel expense sampling | Leticia Barrios | 0.50 | $325.00 |
| 2/9/2024 | Review and assess personal travel employee data re: tax IDR request | Leticia Barrios | 1.50 | $975.00 |
| 2/9/2024 | Personal travel expense analysis re: tax IDR request | Leticia Barrios | 1.70 | $1,105.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/9/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 2.50 | $1,625.00 |
| 2/9/2024 | Review and file various state tax return extension and related correspondence with EY | Mary Cilia | 3.80 | $4,180.00 |
| 2/9/2024 | Meeting with R. Hoskins (RLKS); Digital Custody sale | Mary Cilia | 0.30 | $330.00 |
| 2/9/2024 | Meeting with several A&M, EY and S&C advisors; foreign wind down efforts | Mary Cilia | 0.40 | $440.00 |
| 2/9/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.10 | $1,210.00 |
| 2/9/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 2.40 | $2,640.00 |
| 2/9/2024 | Supervise daily accounting tasks, financial reporting, and ongoing communication activities | Mary Cilia | 4.30 | $4,730.00 |
| 2/9/2024 | Generate a list of LSTC personnel associated with each entity | Melissa Concitis | 3.80 | $2,470.00 |
| 2/9/2024 | Collect pertinent data and incorporate it into a spreadsheet for convenient team utilization | Melissa Concitis | 3.80 | $2,470.00 |
| 2/9/2024 | Verify that the arrangement of every trial balance file conforms to the established format | Melissa Concitis | 2.80 | $1,820.00 |
| 2/9/2024 | Insert comments to underscore particular details related to line items | Melissa Concitis | 1.60 | $1,040.00 |
| 2/9/2024 | Review privacy / compliance matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/9/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 2/9/2024 | Meeting with A&M advisors, PWC advisors and Kroll team; Customer Portal matters | Raj Perubhatla | 0.50 | $550.00 |
| 2/9/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 1.10 | $1,210.00 |
| 2/9/2024 | Correspondence with a third-party vendor representative re: Crypto management | Raj Perubhatla | 0.50 | $550.00 |
| 2/9/2024 | Review correspondence from a third-party vendor representative re: Crypto management | Raj Perubhatla | 0.50 | $550.00 |
| 2/9/2024 | Review correspondence from an Asset Manager re: Crypto management | Raj Perubhatla | 0.30 | $330.00 |
| 2/9/2024 | Review data collection efforts and projects | Raj Perubhatla | 1.20 | $1,320.00 |
| 2/9/2024 | Monitor and address development supervision matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 2/9/2024 | Oversight on portal efforts; re: customer service | Raj Perubhatla | 1.50 | $1,650.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/9/2024 | Meeting with CFO; Digital Custody sale | Robert Hoskins | 0.30 | $262.50 |
| 2/9/2024 | Compile support for Digital custody sale and send to CFO | Robert Hoskins | 0.40 | $350.00 |
| 2/9/2024 | Correspondence with A&M re: Digital Custody sale | Robert Hoskins | 0.70 | $612.50 |
| 2/9/2024 | Perform monthly closing procedures for Alameda Research KK | Robert Hoskins | 1.30 | $1,137.50 |
| 2/9/2024 | Perform non cash entries for Alameda research KK | Robert Hoskins | 1.10 | $962.50 |
| 2/9/2024 | Review asset sale agreements for Alameda silo | Robert Hoskins | 0.80 | $700.00 |
| 2/9/2024 | Review asset sale agreements for Ventures silo | Robert Hoskins | 0.60 | $525.00 |
| 2/9/2024 | Review Digital Custody PSA, draft motion, and other supporting documents | Robert Hoskins | 1.40 | $1,225.00 |
| 2/9/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 2/9/2024 | Review recorded activity entries for Alameda Research KK | Robert Hoskins | 1.50 | $1,312.50 |
| 2/9/2024 | Manage access within accounting software | Robert Hoskins | 0.30 | $262.50 |
| 2/11/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $780.00 |
| 2/11/2024 | Review and respond to CFO re: tax payments | Daniel Tollefsen | 0.60 | $390.00 |
| 2/11/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 2/11/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.10 | $715.00 |
| 2/11/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.90 | $585.00 |
| 2/11/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 1.20 | $780.00 |
| 2/11/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.20 | $780.00 |
| 2/11/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 2/11/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 2/11/2024 | Correspondence with CFO re: research incoming wire transfer | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/11/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 2.10 | $2,310.00 |
| 2/11/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 3.70 | $4,070.00 |
| 2/11/2024 | Formulate account movement accounting entries for FTX Europe AG for the periods from Jan 2024 | Robert Hoskins | 1.10 | $962.50 |
| 2/11/2024 | Formulate account movement accounting entries for FTX Trading GMBH for Jan 2024 | Robert Hoskins | 1.50 | $1,312.50 |
| 2/11/2024 | Review payment tracker for adjustment related to FTX Trading GMBH and make adjustments | Robert Hoskins | 0.20 | $175.00 |
| 2/11/2024 | Update entry template for Europe AG account movements | Robert Hoskins | 1.20 | $1,050.00 |
| 2/11/2024 | Update entry template for FTX Trading GMBH account movements | Robert Hoskins | 1.10 | $962.50 |
| 2/11/2024 | Formulate professional fees accrual | Robert Hoskins | 2.70 | $2,362.50 |
| 2/11/2024 | Review and update the professional fee accrual template | Robert Hoskins | 0.30 | $262.50 |
| 2/11/2024 | Calculate OCP fees accrual | Robert Hoskins | 1.40 | $1,225.00 |
| 2/11/2024 | Calculate other vendors fees accrual | Robert Hoskins | 1.40 | $1,225.00 |
| 2/12/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.50 | $362.50 |
| 2/12/2024 | Meeting with third-party Vendor personnel; outstanding licenses and tenants | Brandon Bangerter | 0.50 | $362.50 |
| 2/12/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.20 | $1,595.00 |
| 2/12/2024 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 1.60 | $1,160.00 |
| 2/12/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.90 | $1,377.50 |
| 2/12/2024 | Support calls with Vendors; access to applications and outstanding bills | Brandon Bangerter | 2.30 | $1,667.50 |
| 2/12/2024 | Address and respond to emails received from Foreign Debtor personnel re: payment tracker sheet, payment requests, and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 2/12/2024 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |

-29-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/12/2024 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.30 | $195.00 |
| 2/12/2024 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.20 | $130.00 |
| 2/12/2024 | Review and respond to B. Bangerter (RLKS); vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 2/12/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.50 | $325.00 |
| 2/12/2024 | Address Foreign Debtor communication re: payment tracker sheet, payment requests, and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 2/12/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 2/12/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.40 | $910.00 |
| 2/12/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.20 | $780.00 |
| 2/12/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 2/12/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 2/12/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.10 | $715.00 |
| 2/12/2024 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 2/12/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 2/12/2024 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 2/12/2024 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 2/12/2024 | Examine personal travel expenses and provide an analysis for IDR response | Felicia Buenrostro | 2.70 | $1,282.50 |
| 2/12/2024 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.50 | $237.50 |
| 2/12/2024 | Load Debtor entities' IDR tax reporting in the repository | Felicia Buenrostro | 2.00 | $950.00 |
| 2/12/2024 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 2/12/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 2/12/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. | Felicia Buenrostro | 0.50 | $237.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | Barrios, M. Concitis (RLKS); FTX open matters | | | |
| 2/12/2024 | Review and respond to emails with D. Tollefsen (RLKS) and HR Lead re: Debtor's payroll invoice request | Kathryn Schultea | 0.60 | $660.00 |
| 2/12/2024 | Review and respond to emails with H. Trent (A&M) re: Debtor's updated certified list of members, officers and managers | Kathryn Schultea | 0.40 | $440.00 |
| 2/12/2024 | Review and respond to emails with N. Simoneaux (A&M) and a Debtor employee re: updated payroll files request | Kathryn Schultea | 0.50 | $550.00 |
| 2/12/2024 | Review and respond to emails with M. Concitis (RLKS) re: Foreign Debtor's bookkeeping preparation and tax support matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/12/2024 | Review and respond to emails with E. Simpson (S&C) re: Debtor's updated officers and authorized signatories documentation request | Kathryn Schultea | 0.40 | $440.00 |
| 2/12/2024 | Review and respond to emails with HR Lead re: follow-up on employee benefits eligibility audit | Kathryn Schultea | 0.60 | $660.00 |
| 2/12/2024 | Review and respond to emails with M. Concitis (RLKS) re: engagement letters and vendor contracts | Kathryn Schultea | 0.70 | $770.00 |
| 2/12/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtor's payroll request | Kathryn Schultea | 0.60 | $660.00 |
| 2/12/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: document notarization request | Kathryn Schultea | 0.50 | $550.00 |
| 2/12/2024 | Review and respond to emails with N. Simoneaux (A&M) and a Debtor employee re: follow-up on employee payroll overpayment claw back | Kathryn Schultea | 0.60 | $660.00 |
| 2/12/2024 | Correspondence with CFO and Foreign Debtor personnel re: review employee reimbursement requests | Kathryn Schultea | 0.50 | $550.00 |
| 2/12/2024 | Correspondence with H. Trent (A&M) and a FTX employee re: non-Debtor entity wind-down updates | Kathryn Schultea | 0.60 | $660.00 |
| 2/12/2024 | Correspondence with HR Lead and J. DeVincenzo (EY) re: employee compensations matters | Kathryn Schultea | 0.80 | $880.00 |
| 2/12/2024 | Correspondence with CFO re: Foreign Debtors' payment trackers | Kathryn Schultea | 0.50 | $550.00 |
| 2/12/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/12/2024 | Correspondence with CFO and a third-party vendor personnel re: vendor fee schedule updates | Kathryn Schultea | 0.50 | $550.00 |
| 2/12/2024 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/12/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,430.00 |
| 2/12/2024 | Input wire transactions for approval | Kathryn Schultea | 0.40 | $440.00 |
| 2/12/2024 | Provide state agency tax materials to EY advisors for assessment | Leticia Barrios | 1.70 | $1,105.00 |
| 2/12/2024 | Provide employee contact information as requested | Leticia Barrios | 1.80 | $1,170.00 |
| 2/12/2024 | Data for IDRs re: personal travel expense sampling | Leticia Barrios | 0.50 | $325.00 |
| 2/12/2024 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 2/12/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.50 | $325.00 |
| 2/12/2024 | Analysis of personal travel expenses re: tax IDR request | Leticia Barrios | 1.50 | $975.00 |
| 2/12/2024 | Personal travel employee listing data analysis re: tax IDR request | Leticia Barrios | 0.70 | $455.00 |
| 2/12/2024 | Gather 2023 payroll quarterly wage reports re: Benefit Audit | Leticia Barrios | 1.30 | $845.00 |
| 2/12/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.20 | $2,420.00 |
| 2/12/2024 | Monitoring and preparing accounting, financial reporting, and communication duties | Mary Cilia | 4.30 | $4,730.00 |
| 2/12/2024 | Review of additional financials for January 2024 MORs | Mary Cilia | 3.40 | $3,740.00 |
| 2/12/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.80 | $1,980.00 |
| 2/12/2024 | Examine the docket report, document and track related filings | Mary Cilia | 0.70 | $770.00 |
| 2/12/2024 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.50 | $550.00 |
| 2/12/2024 | Compile trial balance sheets for specific entities as of January 2024 | Melissa Concitis | 3.80 | $2,470.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/12/2024 | Reformat the layout of the January 2024 trial balance sheets to facilitate ease of review for the team | Melissa Concitis | 3.40 | $2,210.00 |
| 2/12/2024 | Complete January 2024 Intercompany analysis for each silo | Melissa Concitis | 2.80 | $1,820.00 |
| 2/12/2024 | Highlight any variances for the team to further review | Melissa Concitis | 1.80 | $1,170.00 |
| 2/12/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.50 | $325.00 |
| 2/12/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 1.20 | $1,320.00 |
| 2/12/2024 | Review privacy/compliance matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/12/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/12/2024 | Review storage options re: IT matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/12/2024 | Review Claim settlement process flow | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/12/2024 | Meeting with CEO, A&M, UCC, AHC advisors and Asset Manager team; weekly updates | Raj Perubhatla | 0.70 | $770.00 |
| 2/12/2024 | Correspondence with S. Glueckstein (A&M) re: Crypto management | Raj Perubhatla | 0.30 | $330.00 |
| 2/12/2024 | Correspondence with a third-party vendor representative re: IT matters | Raj Perubhatla | 0.30 | $330.00 |
| 2/12/2024 | Meeting with A. Lewis (S&C) and third-party Vendor representatives; security matters | Raj Perubhatla | 0.60 | $660.00 |
| 2/12/2024 | Correspondence with CFO re: Crypto management actions | Raj Perubhatla | 0.30 | $330.00 |
| 2/12/2024 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.50 | $550.00 |
| 2/12/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/12/2024 | Calculate and record interest on loans receivable for the Alameda silo | Robert Hoskins | 2.60 | $2,275.00 |
| 2/12/2024 | Calculate and record interest on loans receivable for the Venture silo | Robert Hoskins | 2.40 | $2,100.00 |
| 2/12/2024 | Correspondence with EY Tax re: year end tax reporting | Robert Hoskins | 0.20 | $175.00 |
| 2/12/2024 | Meeting with CAO, CFO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.50 | $437.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/12/2024 | Reconcile loans receivable balances to balance sheet detail files | Robert Hoskins | 1.80 | $1,575.00 |
| 2/12/2024 | Review asset sale agreements for Alameda silo | Robert Hoskins | 1.70 | $1,487.50 |
| 2/12/2024 | Review asset sale agreements for Ventures silo | Robert Hoskins | 1.40 | $1,225.00 |
| 2/12/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.50 | $437.50 |
| 2/12/2024 | Review January Coin Report | Robert Hoskins | 1.60 | $1,400.00 |
| 2/12/2024 | Review latest PMO materials | Robert Hoskins | 0.40 | $350.00 |
| 2/13/2024 | Contacting software vendors for outstanding invoices and working on pre-post petition amounts | Brandon Bangerter | 2.40 | $1,740.00 |
| 2/13/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.30 | $942.50 |
| 2/13/2024 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.20 | $1,595.00 |
| 2/13/2024 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 1.50 | $1,087.50 |
| 2/13/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 2/13/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet | Daniel Tollefsen | 0.20 | $130.00 |
| 2/13/2024 | Review and respond to CAO re: vendor payments | Daniel Tollefsen | 0.30 | $195.00 |
| 2/13/2024 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.60 | $390.00 |
| 2/13/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.40 | $910.00 |
| 2/13/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 2/13/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $845.00 |
| 2/13/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 2/13/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 2/13/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 2/13/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.80 | $1,170.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/13/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.70 | $332.50 |
| 2/13/2024 | Evaluate and assess individual travel expense data for IDR response | Felicia Buenrostro | 1.50 | $712.50 |
| 2/13/2024 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 2/13/2024 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 2/13/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 2/13/2024 | Review and maintain IDR requests for Debtor entities | Felicia Buenrostro | 2.70 | $1,282.50 |
| 2/13/2024 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 2/13/2024 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.50 | $237.50 |
| 2/13/2024 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 2/13/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: follow-up on document notarization request | Kathryn Schultea | 0.80 | $880.00 |
| 2/13/2024 | Review and respond to emails with K. Ramanathan (A&M) re: preference waiver letter follow-up | Kathryn Schultea | 0.60 | $660.00 |
| 2/13/2024 | Review and respond to emails with CFO re: payroll wires | Kathryn Schultea | 0.70 | $770.00 |
| 2/13/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtor's payroll request | Kathryn Schultea | 0.80 | $880.00 |
| 2/13/2024 | Review and respond to emails with CEO re: employee compensation matters | Kathryn Schultea | 0.30 | $330.00 |
| 2/13/2024 | Correspondence with a FTX employee re: Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 2/13/2024 | Correspondence with a former FTX employee re: follow-up on former employee's council expense reimbursement request | Kathryn Schultea | 0.80 | $880.00 |
| 2/13/2024 | Correspondence with J. DeVincenzo (EY) re: research payroll adjustments | Kathryn Schultea | 0.80 | $880.00 |
| 2/13/2024 | Correspondence with K. Wrenn (EY) and a FTX employee re: follow-up on former employee's employment and payroll documents | Kathryn Schultea | 0.80 | $880.00 |
| 2/13/2024 | Correspondence with Management Team re: Debtor's letter of good standing request | Kathryn Schultea | 0.90 | $990.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/13/2024 | Correspondence with B. Bangerter (RLKS) re: review account closure requests | Kathryn Schultea | 0.70 | $770.00 |
| 2/13/2024 | Correspondence with a FTX employee re: review Foreign Debtor's payment requests | Kathryn Schultea | 0.80 | $880.00 |
| 2/13/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 2/13/2024 | Input wire transactions for approval | Kathryn Schultea | 1.20 | $1,320.00 |
| 2/13/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.30 | $845.00 |
| 2/13/2024 | Review and respond to Benefit Eligibility Audit matters | Leticia Barrios | 1.70 | $1,105.00 |
| 2/13/2024 | Retrieve wage and tax reports re: Benefit Audit | Leticia Barrios | 1.80 | $1,170.00 |
| 2/13/2024 | Tax IDR request re: personal travel employee listing analysis | Leticia Barrios | 1.70 | $1,105.00 |
| 2/13/2024 | Personal travel expense data analysis re: tax IDR request | Leticia Barrios | 1.50 | $975.00 |
| 2/13/2024 | Data retrieval for tax IDR request preparation | Leticia Barrios | 1.70 | $1,105.00 |
| 2/13/2024 | Review revised financial statements for January 2024 MORs | Mary Cilia | 2.20 | $2,420.00 |
| 2/13/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.30 | $1,430.00 |
| 2/13/2024 | Meeting with R. Hoskins (RLKS); Crypto accounting issues | Mary Cilia | 0.50 | $550.00 |
| 2/13/2024 | Maintain daily accounting, financial reporting and communications activities | Mary Cilia | 3.10 | $3,410.00 |
| 2/13/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.40 | $2,640.00 |
| 2/13/2024 | Prepare trial balance sheets for designated entities as of January 2024 | Melissa Concitis | 3.70 | $2,405.00 |
| 2/13/2024 | Restructure the format of the January 2024 trial balance sheets for enhanced team review | Melissa Concitis | 3.60 | $2,340.00 |
| 2/13/2024 | Conduct Intercompany analysis for all silos in January 2024 | Melissa Concitis | 2.80 | $1,820.00 |
| 2/13/2024 | Identify any variations for the team's in-depth examination | Melissa Concitis | 1.80 | $1,170.00 |
| 2/13/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 2.20 | $2,420.00 |
| 2/13/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.30 | $1,430.00 |
| 2/13/2024 | Review storage options re: IT matters | Raj Perubhatla | 1.50 | $1,650.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/13/2024 | Process counterparty on-boarding documents | Raj Perubhatla | 3.30 | $3,630.00 |
| 2/13/2024 | Correspondence with a third-party vendor representative re: IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 2/13/2024 | Review compliance matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/13/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 2/13/2024 | Compile agenda for A&M crypto meeting | Robert Hoskins | 0.20 | $175.00 |
| 2/13/2024 | Compile agenda for crypto meeting with CFO | Robert Hoskins | 0.20 | $175.00 |
| 2/13/2024 | Correspondence with A&M Crypto Team re: Crypto management actions | Robert Hoskins | 0.30 | $262.50 |
| 2/13/2024 | Correspondence with RLKS Team re: Vendor activity recordings | Robert Hoskins | 0.30 | $262.50 |
| 2/13/2024 | Meeting with various A&M advisors; Crypto management matters | Robert Hoskins | 0.80 | $700.00 |
| 2/13/2024 | Meeting with CFO; Crypto accounting matters | Robert Hoskins | 0.50 | $437.50 |
| 2/13/2024 | Reconcile crypto cash activity against crypto management report | Robert Hoskins | 1.20 | $1,050.00 |
| 2/13/2024 | Reconcile crypto receivable log with petition date balances for Alameda silo | Robert Hoskins | 1.80 | $1,575.00 |
| 2/13/2024 | Reconcile January brokerage activity with cash receipts | Robert Hoskins | 0.70 | $612.50 |
| 2/13/2024 | Review crypto cash activity | Robert Hoskins | 0.60 | $525.00 |
| 2/13/2024 | Review crypto management log for Alameda silo | Robert Hoskins | 1.90 | $1,662.50 |
| 2/13/2024 | Review crypto management report | Robert Hoskins | 0.80 | $700.00 |
| 2/13/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 2/13/2024 | Review January brokerage activity | Robert Hoskins | 0.90 | $787.50 |
| 2/13/2024 | Review January Coin Report | Robert Hoskins | 1.80 | $1,575.00 |
| 2/13/2024 | Review latest PMO materials | Robert Hoskins | 0.60 | $525.00 |
| 2/13/2024 | Review WRS vendor activity | Robert Hoskins | 0.60 | $525.00 |
| 2/13/2024 | Update entries for vendor activity on WRS Inc | Robert Hoskins | 0.30 | $262.50 |
| 2/14/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 0.90 | $652.50 |
| 2/14/2024 | Support case questions and updates on account access and billing information | Brandon Bangerter | 2.30 | $1,667.50 |
| 2/14/2024 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 1.80 | $1,305.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/14/2024 | Cloud platform searches for application contracts / invoices / orders | Brandon Bangerter | 2.20 | $1,595.00 |
| 2/14/2024 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 2/14/2024 | Review and respond to emails with foreign subsidary personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 2/14/2024 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.40 | $260.00 |
| 2/14/2024 | Review and respond to emails with D. Slay and E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 2/14/2024 | Review and respond to emails with R. Hoskins (RLKS); FTX open matters | Daniel Tollefsen | 0.40 | $260.00 |
| 2/14/2024 | Review and respond to emails with CAO re: employee compensation matters | Daniel Tollefsen | 0.30 | $195.00 |
| 2/14/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 2/14/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $845.00 |
| 2/14/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.60 | $1,040.00 |
| 2/14/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 2/14/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.90 | $585.00 |
| 2/14/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 2/14/2024 | Evaluate personal travel expenses and provide a comprehensive analysis for IDR response | Felicia Buenrostro | 2.00 | $950.00 |
| 2/14/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 2/14/2024 | Gather Debtor entity IDR request materials for review | Felicia Buenrostro | 2.50 | $1,187.50 |
| 2/14/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 2/14/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 2/14/2024 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 2/14/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/14/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.70 | $332.50 |
| 2/14/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 2/14/2024 | WRS document filing and screening | Felicia Buenrostro | 0.70 | $332.50 |
| 2/14/2024 | Review and respond to emails with N. Simoneaux (A&M) re: payroll requests | Kathryn Schultea | 0.80 | $880.00 |
| 2/14/2024 | Review and respond to emails with CFO re: Foreign Debtor's January and February payroll | Kathryn Schultea | 0.80 | $880.00 |
| 2/14/2024 | Review and respond to emails with Debtor personnel re: Debtor's updated mailing address | Kathryn Schultea | 0.60 | $660.00 |
| 2/14/2024 | Review and respond to emails with CFO re: FTX franchise tax review | Kathryn Schultea | 0.70 | $770.00 |
| 2/14/2024 | Correspondence with K. Wrenn (EY) and a FTX employee re: former employee's employment and payroll documents follow-up | Kathryn Schultea | 0.80 | $880.00 |
| 2/14/2024 | Correspondence with K. Wrenn (EY) re: review FTX tax audit February deliverable documentation | Kathryn Schultea | 1.50 | $1,650.00 |
| 2/14/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,430.00 |
| 2/14/2024 | Input wire transactions for approval | Kathryn Schultea | 1.90 | $2,090.00 |
| 2/14/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.20 | $780.00 |
| 2/14/2024 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 2.70 | $1,755.00 |
| 2/14/2024 | Assess and manage Benefit Eligibility Audit queries | Leticia Barrios | 1.50 | $975.00 |
| 2/14/2024 | Gather wage and tax reports re: Benefit Audit | Leticia Barrios | 1.70 | $1,105.00 |
| 2/14/2024 | Personal travel employee listing analysis re: tax IDR | Leticia Barrios | 1.30 | $845.00 |
| 2/14/2024 | Tax IDR request re: personal travel expense analysis | Leticia Barrios | 0.90 | $585.00 |
| 2/14/2024 | Daily preparation of accounting, financial reporting and communications duties | Mary Cilia | 3.60 | $3,960.00 |
| 2/14/2024 | Meeting with R. Hoskins (RLKS); Crypto accounting entries | Mary Cilia | 0.40 | $440.00 |
| 2/14/2024 | Meeting with R. Hoskins (RLKS); year end tax reporting | Mary Cilia | 0.20 | $220.00 |
| 2/14/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.70 | $4,070.00 |
| 2/14/2024 | Corresponding with domestic and international offices re: approvals of financial and operational matters | Mary Cilia | 2.10 | $2,310.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/14/2024 | Compile a roster of LSTC personnel linked with each entity | Melissa Concitis | 1.70 | $1,105.00 |
| 2/14/2024 | Gather relevant data and integrate it into a spreadsheet for easy team access | Melissa Concitis | 2.80 | $1,820.00 |
| 2/14/2024 | Ensure that the structure of every trial balance file aligns with the predefined format | Melissa Concitis | 2.40 | $1,560.00 |
| 2/14/2024 | Include comments to emphasize specific details regarding line items | Melissa Concitis | 1.20 | $780.00 |
| 2/14/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.20 | $1,320.00 |
| 2/14/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.60 | $2,860.00 |
| 2/14/2024 | Review compliance matters | Raj Perubhatla | 1.20 | $1,320.00 |
| 2/14/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 0.90 | $990.00 |
| 2/14/2024 | Assess and resolve IT access and administrative issues | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/14/2024 | Review budgets, costs and forecasts | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/14/2024 | Evaluate development oversight and respond | Raj Perubhatla | 1.20 | $1,320.00 |
| 2/14/2024 | Oversight on portal efforts; re: customer service | Raj Perubhatla | 0.80 | $880.00 |
| 2/14/2024 | Meeting with CFO; Crypto accounting matters | Robert Hoskins | 0.40 | $350.00 |
| 2/14/2024 | Meeting with CFO; year end tax reporting | Robert Hoskins | 0.20 | $175.00 |
| 2/14/2024 | Compile agenda and prepare for crypto meeting with CFO | Robert Hoskins | 0.60 | $525.00 |
| 2/14/2024 | Correspondence with A&M Crypto Team re: Crypto management activity | Robert Hoskins | 0.30 | $262.50 |
| 2/14/2024 | Correspondence with EY Tax re: year end tax reporting | Robert Hoskins | 0.30 | $262.50 |
| 2/14/2024 | Formulate accounting entries for the January cash crypto activity | Robert Hoskins | 2.60 | $2,275.00 |
| 2/14/2024 | Formulate accounting entries for the January non-cash Crypto activity | Robert Hoskins | 1.20 | $1,050.00 |
| 2/14/2024 | Meeting with EY Tax Advisors; tax reporting matters | Robert Hoskins | 1.10 | $962.50 |
| 2/14/2024 | Meeting with FTX US personnel; Foreign Entity financial matters | Robert Hoskins | 1.20 | $1,050.00 |
| 2/14/2024 | Reconcile crypto cash activity against Crypto management report | Robert Hoskins | 2.40 | $2,100.00 |
| 2/14/2024 | Reconcile crypto receivable log with petition date balances for Alameda silo | Robert Hoskins | 0.60 | $525.00 |
| 2/14/2024 | Reconcile crypto receivable log with petition date balances for LedgerPrime entities | Robert Hoskins | 1.70 | $1,487.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/14/2024 | Review crypto cash activity | Robert Hoskins | 0.60 | $525.00 |
| 2/14/2024 | Review crypto receivable log for LedgerPrime silo | Robert Hoskins | 1.90 | $1,662.50 |
| 2/14/2024 | Review vendor invoices and route for payment | Robert Hoskins | 0.30 | $262.50 |
| 2/15/2024 | Meeting with A. Mohammad (A&M); third-party Vendor contract and requirements | Brandon Bangerter | 0.20 | $145.00 |
| 2/15/2024 | Meeting with CIO and IT vendor representatives; application exports | Brandon Bangerter | 0.20 | $145.00 |
| 2/15/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.40 | $1,740.00 |
| 2/15/2024 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/15/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.90 | $1,377.50 |
| 2/15/2024 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 2.40 | $1,740.00 |
| 2/15/2024 | Address Foreign Debtor communication re: payment tracker sheet, payment requests, and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 2/15/2024 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 2/15/2024 | Review and respond to emails with CAO re: employee payroll | Daniel Tollefsen | 0.40 | $260.00 |
| 2/15/2024 | Review and respond to emails with banking personnel re: transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 2/15/2024 | Examine and reply to communications with CIO re: vendor invoices and transactional activity | Daniel Tollefsen | 0.40 | $260.00 |
| 2/15/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 2/15/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.50 | $975.00 |
| 2/15/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.40 | $910.00 |
| 2/15/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.20 | $1,430.00 |
| 2/15/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.90 | $585.00 |
| 2/15/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 2/15/2024 | Meeting with CAO, L. Barrios (RLKS), V. Short, J. DeVincenzo, K. Lowery and K. Wrenn (EY); state account remediation and audit documentation | Felicia Buenrostro | 0.80 | $380.00 |

-41-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/15/2024 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.80 | $380.00 |
| 2/15/2024 | Identify and arrange Debtor entities' IDR requests for further review | Felicia Buenrostro | 2.00 | $950.00 |
| 2/15/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 0.70 | $332.50 |
| 2/15/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 2/15/2024 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 2/15/2024 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 2/15/2024 | Review and analyze personal travel expense data for IDR response | Felicia Buenrostro | 2.30 | $1,092.50 |
| 2/15/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.70 | $332.50 |
| 2/15/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.30 | $142.50 |
| 2/15/2024 | Sort and store incoming Earth Class Virtual Mailbox emails in repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 2/15/2024 | Review and respond to emails with a FTX employee re: employee expense reimbursement requests | Kathryn Schultea | 0.50 | $550.00 |
| 2/15/2024 | Review and respond to emails with J. Paranyuk (S&C) re: IDR requests re: settlement response | Kathryn Schultea | 0.60 | $660.00 |
| 2/15/2024 | Review and respond to emails with K. Wrenn (EY) re: follow-up on FTX tax audit February deliverable documentation | Kathryn Schultea | 1.30 | $1,430.00 |
| 2/15/2024 | Review and respond to emails with CFO re: Debtor's contractor wire payments | Kathryn Schultea | 0.60 | $660.00 |
| 2/15/2024 | Review and respond to emails with HR Lead re: follow-up on benefits eligibility verification audit | Kathryn Schultea | 0.50 | $550.00 |
| 2/15/2024 | Review and respond to emails with K. Ramanathan (A&M) and several EY advisors re: follow-up on preference waiver letter | Kathryn Schultea | 0.50 | $550.00 |
| 2/15/2024 | Review and respond to emails with K. Lowery (EY) re: follow-up on loan substantiation matters | Kathryn Schultea | 0.60 | $660.00 |
| 2/15/2024 | Review and respond to emails with CFO re: research employee's current employment status | Kathryn Schultea | 0.60 | $660.00 |
| 2/15/2024 | Review and respond to emails with CFO re: weekly payment request package | Kathryn Schultea | 0.30 | $330.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/15/2024 | Review and respond to emails with K. Wrenn (EY) re: FTX tax audit February deliverable documentation follow-up | Kathryn Schultea | 0.40 | $440.00 |
| 2/15/2024 | Review and respond to emails with Management Team re: data room security initiative walkthrough | Kathryn Schultea | 0.50 | $550.00 |
| 2/15/2024 | Correspondence with CFO re: review Foreign Debtors' payroll items | Kathryn Schultea | 0.50 | $550.00 |
| 2/15/2024 | Correspondence with C. Tong (EY) re: review upcoming meeting materials and agenda | Kathryn Schultea | 0.20 | $220.00 |
| 2/15/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: incoming Debtor mail items | Kathryn Schultea | 0.60 | $660.00 |
| 2/15/2024 | Correspondence with CFO and a third-party vendor re: transfer of historical bookkeeping records | Kathryn Schultea | 0.50 | $550.00 |
| 2/15/2024 | Meeting with CIO and K. Ramanathan (A&M); employee matters | Kathryn Schultea | 0.30 | $330.00 |
| 2/15/2024 | Meeting with L. Barrios, F. Buenrostro (RLKS), V. Short, J. DeVincenzo, K. Lowery and K. Wrenn (EY); state account remediation and audit documentation | Kathryn Schultea | 0.80 | $880.00 |
| 2/15/2024 | Meeting with CFO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); tax update with key stakeholders | Kathryn Schultea | 0.40 | $440.00 |
| 2/15/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 2/15/2024 | Input wire transactions for approval | Kathryn Schultea | 1.20 | $1,320.00 |
| 2/15/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.90 | $1,235.00 |
| 2/15/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.70 | $1,105.00 |
| 2/15/2024 | Analysis of personal travel employee listing data re: tax IDR request | Leticia Barrios | 1.30 | $845.00 |
| 2/15/2024 | Personal travel expense analysis re: tax IDR request | Leticia Barrios | 2.20 | $1,430.00 |
| 2/15/2024 | Review and assess personal travel employee data re: tax IDR request | Leticia Barrios | 1.30 | $845.00 |
| 2/15/2024 | Meeting with CAO, F. Buenrostro (RLKS), V. Short, J. DeVincenzo, K. Lowery and K. Wrenn (EY); state account remediation and audit documentation | Leticia Barrios | 0.80 | $520.00 |
| 2/15/2024 | Meeting with D. Hammond (EY); foreign accounting services | Mary Cilia | 0.20 | $220.00 |
| 2/15/2024 | Meeting with several EY advisors; state tax claims and notices | Mary Cilia | 1.20 | $1,320.00 |
| 2/15/2024 | Review of crypto movements and allocation entries | Mary Cilia | 2.20 | $2,420.00 |

-43-

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/15/2024 | Meeting with CAO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); tax update with key stakeholders | Mary Cilia | 0.40 | $440.00 |
| 2/15/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.90 | $2,090.00 |
| 2/15/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 3.20 | $3,520.00 |
| 2/15/2024 | Maintain a variety of financial records, reports and communications on a daily basis | Mary Cilia | 3.60 | $3,960.00 |
| 2/15/2024 | Formulate trial balance reports for particular entities, detailing their financial standings as of January 2024 | Melissa Concitis | 3.90 | $2,535.00 |
| 2/15/2024 | Adjust the layout of the January 2024 trial balance sheets to facilitate ease of review for the team | Melissa Concitis | 3.80 | $2,470.00 |
| 2/15/2024 | Gather and submit January 2024 trial balance sheets to the team for review | Melissa Concitis | 1.20 | $780.00 |
| 2/15/2024 | Complete the January 2024 Intercompany analysis for the new trial balances | Melissa Concitis | 2.30 | $1,495.00 |
| 2/15/2024 | Identify any variances for the team to further review | Melissa Concitis | 0.80 | $520.00 |
| 2/15/2024 | Meeting with R. Esposito, D. Lewendowski, A. Mohammed (A&M) and others; FTX Solicitation weekly check-in | Raj Perubhatla | 0.50 | $550.00 |
| 2/15/2024 | Review status reports re: Compliance tickets | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/15/2024 | Meeting with R. Grosvenor, M. Flynn, S. Lowe and N. Karnik (A&M); compliance matters update | Raj Perubhatla | 0.70 | $770.00 |
| 2/15/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.70 | $2,970.00 |
| 2/15/2024 | Meeting with B. Bangerter (RLKS) and IT vendor representatives; application exports | Raj Perubhatla | 0.20 | $220.00 |
| 2/15/2024 | Meeting with CAO and K. Ramanathan (A&M); employee matters | Raj Perubhatla | 0.30 | $330.00 |
| 2/15/2024 | Meeting with A. Mohammad, M. Flynn and K. Ramanathan (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $550.00 |
| 2/15/2024 | Meeting with Z. Flegenheimer (S&C), K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $330.00 |
| 2/15/2024 | Meeting with K. Ramanathan and M. Flynn (A&M); IT and Crypto management related actions | Raj Perubhatla | 0.60 | $660.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/15/2024 | Manage access and IT administrative concerns | Raj Perubhatla | 2.50 | $2,750.00 |
| 2/15/2024 | Review data collection efforts and projects | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/15/2024 | Formulate account movement accounting entries for Quoine India for the periods from Jan 2024 | Robert Hoskins | 0.80 | $700.00 |
| 2/15/2024 | Formulate accounting entries for the Crypto receivables | Robert Hoskins | 3.00 | $2,625.00 |
| 2/15/2024 | Record crypto receivable activity | Robert Hoskins | 2.30 | $2,012.50 |
| 2/15/2024 | Record monthly crypto activity | Robert Hoskins | 3.40 | $2,975.00 |
| 2/15/2024 | Review foreign tax requests, pull reports and provide to EY | Robert Hoskins | 1.70 | $1,487.50 |
| 2/15/2024 | Review payment tracker for adjustment related to Quoine India | Robert Hoskins | 0.10 | $87.50 |
| 2/15/2024 | Review, research, and compile responses to EY tax request and questions | Robert Hoskins | 1.90 | $1,662.50 |
| 2/15/2024 | Record professional fees accrual | Robert Hoskins | 0.30 | $262.50 |
| 2/15/2024 | Record OCP fees accrual | Robert Hoskins | 0.30 | $262.50 |
| 2/15/2024 | Record other vendors fees accrual | Robert Hoskins | 0.30 | $262.50 |
| 2/16/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 2/16/2024 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.40 | $1,015.00 |
| 2/16/2024 | Research on application accounts and configuration of software utilized in portal | Brandon Bangerter | 1.90 | $1,377.50 |
| 2/16/2024 | Audits of critical applications user permissions | Brandon Bangerter | 1.40 | $1,015.00 |
| 2/16/2024 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 1.90 | $1,377.50 |
| 2/16/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 0.80 | $580.00 |
| 2/16/2024 | Address Foreign Debtor communication re: payment tracker sheet, payment requests, and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 2/16/2024 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.40 | $260.00 |
| 2/16/2024 | Review and respond to emails with CAO re: payroll matters | Daniel Tollefsen | 0.30 | $195.00 |
| 2/16/2024 | Review and respond to emails with banking personnel re: transactional activity | Daniel Tollefsen | 0.20 | $130.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/16/2024 | Address and respond to emails received from Foreign Debtor personnel re: payment tracker sheet, payment requests, and supporting documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 2/16/2024 | Review and respond to emails with Foreign Debtor personnel re: invoice supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 2/16/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 2/16/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 2/16/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 2/16/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.10 | $1,365.00 |
| 2/16/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 2/16/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.10 | $715.00 |
| 2/16/2024 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.50 | $237.50 |
| 2/16/2024 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.70 | $332.50 |
| 2/16/2024 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 2/16/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 2/16/2024 | Locate and arrange Debtor entity IDR reporting for evaluation | Felicia Buenrostro | 1.00 | $475.00 |
| 2/16/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 2/16/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 2/16/2024 | Review and report personal travel expenses for IDR response | Felicia Buenrostro | 1.20 | $570.00 |
| 2/16/2024 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 2/16/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.70 | $807.50 |
| 2/16/2024 | Review and respond to emails with B. Bangerter (RLKS) re: Debtor's account closure request follow-up | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/16/2024 | Review and respond to emails with CIO and B. Bangerter (RLKS) re: employee expense reimbursement request | Kathryn Schultea | 0.60 | $660.00 |
| 2/16/2024 | Review and respond to emails with CFO re: wire confirmation requests | Kathryn Schultea | 0.40 | $440.00 |
| 2/16/2024 | Review and respond to emails with CFO re: Debtor's excess funds transfers | Kathryn Schultea | 0.70 | $770.00 |
| 2/16/2024 | Review and respond to emails with CFO re: wire template revision | Kathryn Schultea | 0.50 | $550.00 |
| 2/16/2024 | Review and respond to emails with CFO and N. Friedlander (S&C) re: employee contact information request | Kathryn Schultea | 0.60 | $660.00 |
| 2/16/2024 | Correspondence with E. Simpson (S&C) and a FTX employee re: Subsidiary's director appointment updates | Kathryn Schultea | 0.70 | $770.00 |
| 2/16/2024 | Correspondence with CIO re: insurance policy renewal matters | Kathryn Schultea | 0.80 | $880.00 |
| 2/16/2024 | Correspondence with B. Bangerter (RLKS) re: RIF matters | Kathryn Schultea | 0.80 | $880.00 |
| 2/16/2024 | Correspondence with a CFO re: Foreign Debtor's payment requests | Kathryn Schultea | 0.60 | $660.00 |
| 2/16/2024 | Correspondence with Management Team re: follow-up on data room security initiative walkthrough | Kathryn Schultea | 0.80 | $880.00 |
| 2/16/2024 | Correspondence with CFO and T. Shea (EY) re: upcoming tax deliverables | Kathryn Schultea | 0.80 | $880.00 |
| 2/16/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.60 | $1,760.00 |
| 2/16/2024 | Input wire transactions for approval | Kathryn Schultea | 1.90 | $2,090.00 |
| 2/16/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 2/16/2024 | Personal travel employee listing data analysis re: tax IDR request | Leticia Barrios | 1.50 | $975.00 |
| 2/16/2024 | Analysis of personal travel expenses re: tax IDR request | Leticia Barrios | 1.70 | $1,105.00 |
| 2/16/2024 | Respond to Benefit Eligibility Audit inquiries | Leticia Barrios | 1.30 | $845.00 |
| 2/16/2024 | Gather wage and tax reports re: Benefit Audit | Leticia Barrios | 2.30 | $1,495.00 |
| 2/16/2024 | Compile quarterly wage reports re: Benefit Audit | Leticia Barrios | 1.00 | $650.00 |
| 2/16/2024 | Meeting with various A&M, S&C and EY advisors; foreign entity wind down | Mary Cilia | 0.40 | $440.00 |
| 2/16/2024 | Meeting with D. Johnston (A&M); cash management strategy | Mary Cilia | 0.30 | $330.00 |
| 2/16/2024 | Meeting with A&M; claims estimation order and related impacts | Mary Cilia | 0.50 | $550.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/16/2024 | Oversight and preparation of various accounting, financial reporting and communication tasks | Mary Cilia | 4.70 | $5,170.00 |
| 2/16/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.90 | $3,190.00 |
| 2/16/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.80 | $880.00 |
| 2/16/2024 | Prepare trial balance reports for specific entities, outlining their financial positions as of January 2024 | Melissa Concitis | 3.80 | $2,470.00 |
| 2/16/2024 | Modify the format of the January 2024 trial balance sheets to simplify the team's review process | Melissa Concitis | 3.80 | $2,470.00 |
| 2/16/2024 | Provide the team the January 2024 trial balance sheets for further review and analysis | Melissa Concitis | 1.60 | $1,040.00 |
| 2/16/2024 | Finalize the January 2024 Intercompany analysis utilizing the updated trial balances | Melissa Concitis | 2.30 | $1,495.00 |
| 2/16/2024 | Flag any inconsistencies for the team to analyze in greater detail | Melissa Concitis | 0.50 | $325.00 |
| 2/16/2024 | Review data collection efforts and projects | Raj Perubhatla | 1.70 | $1,870.00 |
| 2/16/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 2/16/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/16/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 0.80 | $880.00 |
| 2/16/2024 | Meeting with K. Dusendschon, R. Johnson (A&M); data requests, collections and other projects | Raj Perubhatla | 0.50 | $550.00 |
| 2/16/2024 | Investigate IT access and administration concerns | Raj Perubhatla | 2.50 | $2,750.00 |
| 2/16/2024 | Assess and respond to development supervision | Raj Perubhatla | 1.20 | $1,320.00 |
| 2/16/2024 | Formulate account movement accounting entries for FTX Japan for Jan 2024 | Robert Hoskins | 1.50 | $1,312.50 |
| 2/16/2024 | Formulate account movement accounting entries for FTX Structured Products for Jan 2024 | Robert Hoskins | 1.40 | $1,225.00 |
| 2/16/2024 | Formulate account movement accounting entries for Quoine Viet for Jan 2024 | Robert Hoskins | 0.70 | $612.50 |
| 2/16/2024 | Record Account movement entries for FTX Europe AG into the accounting system for Jan 2024 | Robert Hoskins | 0.40 | $350.00 |
| 2/16/2024 | Record Account movement entries for FTX Japan into the accounting system for Jan 2024 | Robert Hoskins | 0.60 | $525.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/16/2024 | Record Account movement entries for FTX Structured Products into the accounting system for Jan 2024 | Robert Hoskins | 0.40 | $350.00 |
| 2/16/2024 | Record Account movement entries for FTX Trading GMBH into the accounting system for Jan 2024 | Robert Hoskins | 0.40 | $350.00 |
| 2/16/2024 | Record Account movement entries for Quoine Viet into the accounting system for Jan 2024 | Robert Hoskins | 0.50 | $437.50 |
| 2/16/2024 | Record intercompany adjustments for Japan | Robert Hoskins | 1.40 | $1,225.00 |
| 2/16/2024 | Record intercompany adjustments for Quoine India | Robert Hoskins | 0.60 | $525.00 |
| 2/16/2024 | Record intercompany adjustments for Quoine Viet | Robert Hoskins | 0.80 | $700.00 |
| 2/16/2024 | Review payment tracker for adjustment related to FTX Japan | Robert Hoskins | 0.30 | $262.50 |
| 2/16/2024 | Review payment tracker for adjustment related to Quoine Viet | Robert Hoskins | 0.20 | $175.00 |
| 2/16/2024 | Review vendor invoices and route for payment | Robert Hoskins | 0.30 | $262.50 |
| 2/16/2024 | Translate financials statements and support to English for structured products | Robert Hoskins | 0.30 | $262.50 |
| 2/16/2024 | Update entry template for FTX Structured Products account movements | Robert Hoskins | 0.90 | $787.50 |
| 2/16/2024 | Update post petition entry template for FTX Japan | Robert Hoskins | 1.60 | $1,400.00 |
| 2/16/2024 | Update post petition entry template for Quoine Viet | Robert Hoskins | 0.80 | $700.00 |
| 2/17/2024 | Review and respond to CIO inquiries re: transactional activity and third-party Vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 2/17/2024 | Review and respond to emails with B. Bangerter (RLKS) re: third-party vendor invoice matters | Daniel Tollefsen | 0.20 | $130.00 |
| 2/17/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 2/17/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 2/17/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.90 | $585.00 |
| 2/17/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.80 | $520.00 |
| 2/17/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.40 | $910.00 |
| 2/17/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.60 | $390.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/17/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 2/17/2024 | Review and respond to emails with L. Barrios (RLKS) re: research former employee's contact information and employment data | Kathryn Schultea | 2.20 | $2,420.00 |
| 2/17/2024 | Correspondence with CEO, CFO, T. Shea (EY) re: 2023 forward taxable income analysis | Kathryn Schultea | 0.30 | $330.00 |
| 2/17/2024 | Formulate account movement accounting entries for FTX Japan Holdings KK for Jan 2024 | Robert Hoskins | 0.90 | $787.50 |
| 2/17/2024 | Formulate account movement accounting entries for Quoine Pte for Jan 2024 | Robert Hoskins | 1.50 | $1,312.50 |
| 2/17/2024 | Formulate crypto proceeds disclosure | Robert Hoskins | 0.80 | $700.00 |
| 2/17/2024 | Record Account movement entries for FTX Japan Holdings KK into the accounting system for Jan 2024 | Robert Hoskins | 0.80 | $700.00 |
| 2/17/2024 | Record Account movement entries for Quoine Pte into the accounting system for Jan 2024 | Robert Hoskins | 0.40 | $350.00 |
| 2/17/2024 | Record intercompany adjustments for Japan Holdings KK | Robert Hoskins | 1.40 | $1,225.00 |
| 2/17/2024 | Record intercompany adjustments for Quoine Pte | Robert Hoskins | 1.30 | $1,137.50 |
| 2/17/2024 | Review payment tracker for adjustment related to FTX Japan Holdings KK and make adjustments | Robert Hoskins | 0.30 | $262.50 |
| 2/17/2024 | Review payment tracker for adjustment related to Quoine Pte | Robert Hoskins | 0.20 | $175.00 |
| 2/17/2024 | Update post petition entry template for FTX Japan Holdings KK | Robert Hoskins | 1.30 | $1,137.50 |
| 2/17/2024 | Update post petition entry template for Quoine Pte | Robert Hoskins | 1.60 | $1,400.00 |
| 2/18/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 2/18/2024 | Correspondence with HR Lead and a FTX employee re: employee benefits matters | Kathryn Schultea | 0.70 | $770.00 |
| 2/18/2024 | Correspondence with K. Lowery (EY) re: IDR response re: employment tax items | Kathryn Schultea | 0.80 | $880.00 |
| 2/18/2024 | Supervise daily accounting tasks, financial reporting, and ongoing communication activities | Mary Cilia | 3.20 | $3,520.00 |
| 2/18/2024 | Maintain the weekly financial flow report and draft a relevant task list for the week | Mary Cilia | 1.80 | $1,980.00 |
| 2/19/2024 | Support calls with Vendors; access to applications and outstanding bills | Brandon Bangerter | 2.00 | $1,450.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/19/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/19/2024 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 1.30 | $942.50 |
| 2/19/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.20 | $870.00 |
| 2/19/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 0.30 | $217.50 |
| 2/19/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.30 | $942.50 |
| 2/19/2024 | Review and respond to emails with foreign subsidiary personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.10 | $715.00 |
| 2/19/2024 | Evaluate and reply to communications received from CIO re: third-party Vendor invoices and transactional activity | Daniel Tollefsen | 0.40 | $260.00 |
| 2/19/2024 | Review and respond to CFO re: Debtor payment activity | Daniel Tollefsen | 0.30 | $195.00 |
| 2/19/2024 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 2/19/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 2/19/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 2/19/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 0.90 | $585.00 |
| 2/19/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.40 | $910.00 |
| 2/19/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 2.20 | $1,430.00 |
| 2/19/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 2/19/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 2/19/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $142.50 |
| 2/19/2024 | Arrange Debtor entities' IDR requests in the designated repository | Felicia Buenrostro | 1.00 | $475.00 |
| 2/19/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 2/19/2024 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/19/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 2/19/2024 | Personal travel expense data analysis re: IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 2/19/2024 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 2/19/2024 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 2.30 | $1,092.50 |
| 2/19/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 2/19/2024 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 2/19/2024 | Review and respond to emails with a FTX employee re: Debtor Entity's payroll request | Kathryn Schultea | 0.90 | $990.00 |
| 2/19/2024 | Review and respond to emails with CFO, E. Simpson (A&M) re: Debtor Entity's governance revision | Kathryn Schultea | 0.70 | $770.00 |
| 2/19/2024 | Correspondence with CFO and a FTX employee re: Foreign Debtor's legal service provider matters | Kathryn Schultea | 1.10 | $1,210.00 |
| 2/19/2024 | Correspondence with D. Slay (A&M) and T. Shea (EY) re: post-confirmation budget | Kathryn Schultea | 0.80 | $880.00 |
| 2/19/2024 | Correspondence with Management Team re: new data security measures | Kathryn Schultea | 0.90 | $990.00 |
| 2/19/2024 | Correspondence with H. Trent (A&M) and a FTX employee re: non-Debtor entity wind-down updates | Kathryn Schultea | 0.80 | $880.00 |
| 2/19/2024 | Review weekly Board meeting agenda and materials | Kathryn Schultea | 0.70 | $770.00 |
| 2/19/2024 | Correspondence with CEO and T. Shea (EY) re: IDR request re: tax deliverables update | Kathryn Schultea | 0.80 | $880.00 |
| 2/19/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 2/19/2024 | Gather and remit 1099 email correspondence to EY advisors for review | Leticia Barrios | 0.80 | $520.00 |
| 2/19/2024 | Tax IDR request re: personal travel employee listing analysis | Leticia Barrios | 1.70 | $1,105.00 |
| 2/19/2024 | Personal travel expense data analysis re: tax IDR request | Leticia Barrios | 1.50 | $975.00 |
| 2/19/2024 | Review electronic mail for state tax agency documents | Leticia Barrios | 0.70 | $455.00 |
| 2/19/2024 | Update payroll journal with invoices received | Leticia Barrios | 1.80 | $1,170.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/19/2024 | Reconcile daily payroll logs | Leticia Barrios | 1.50 | $975.00 |
| 2/19/2024 | Review and respond to email requests re: secure electronic 1099s | Leticia Barrios | 1.70 | $1,105.00 |
| 2/19/2024 | Meeting with R. Hoskins (RLKS); Foreign Entity tax matters | Mary Cilia | 0.60 | $660.00 |
| 2/19/2024 | Meeting with CIO; various case updates | Mary Cilia | 0.30 | $330.00 |
| 2/19/2024 | Meeting with CAO, CIO, M. Flynn, K. Ramanathan (A&M); data security planning | Mary Cilia | 0.60 | $660.00 |
| 2/19/2024 | Daily preparation and oversight of accounting, financial reporting and communications responsibilities | Mary Cilia | 4.90 | $5,390.00 |
| 2/19/2024 | Engaging with domestic and international offices re: financial, operational matters and expense approvals | Mary Cilia | 2.60 | $2,860.00 |
| 2/19/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.40 | $3,740.00 |
| 2/19/2024 | Review and reconcile asset and crypto sales slides for January 2024 MOR | Mary Cilia | 0.90 | $990.00 |
| 2/19/2024 | Correspondence with foreign bank leads re: Current account balances | Melissa Concitis | 0.30 | $195.00 |
| 2/19/2024 | Research shared drive for support for specific transactions | Melissa Concitis | 0.30 | $195.00 |
| 2/19/2024 | Download the requested post-petition bank statements | Melissa Concitis | 0.20 | $130.00 |
| 2/19/2024 | Share the requested post-petition bank statements | Melissa Concitis | 0.20 | $130.00 |
| 2/19/2024 | Identified the vendor's financial data by searching the designated repository thoroughly | Melissa Concitis | 2.80 | $1,820.00 |
| 2/19/2024 | Executed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 2.80 | $1,820.00 |
| 2/19/2024 | Provide notes for all Vendor transactions for team access and review | Melissa Concitis | 0.60 | $390.00 |
| 2/19/2024 | Meeting with S. Lowe, N. Karnik (A&M) and a third-party service provider; flow of communications | Raj Perubhatla | 0.30 | $330.00 |
| 2/19/2024 | Meeting with a third-party vendor representative; Cyber / Crypto / IT issues | Raj Perubhatla | 0.30 | $330.00 |
| 2/19/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 2/19/2024 | Meeting with CFO; various case updates | Raj Perubhatla | 0.30 | $330.00 |
| 2/19/2024 | Review data collection efforts and projects | Raj Perubhatla | 2.50 | $2,750.00 |
| 2/19/2024 | Correspondence with a third-party vendor representative re: IT matters | Raj Perubhatla | 0.30 | $330.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/19/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 1.20 | $1,320.00 |
| 2/19/2024 | Correspondence with K. Ramanathan (A&M) re: IT matters | Raj Perubhatla | 0.20 | $220.00 |
| 2/19/2024 | Oversight on portal efforts; re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 2/19/2024 | Meeting with CAO, CFO, M. Flynn, K. Ramanathan (A&M); data security planning | Raj Perubhatla | 0.60 | $660.00 |
| 2/19/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 0.30 | $330.00 |
| 2/19/2024 | Review compliance matters | Raj Perubhatla | 0.50 | $550.00 |
| 2/19/2024 | Investigate IT access and administration concerns | Raj Perubhatla | 0.70 | $770.00 |
| 2/19/2024 | Meeting with CFO; Foreign Entity tax matters | Robert Hoskins | 0.60 | $525.00 |
| 2/19/2024 | Review Alameda Silo Jan 2024 trial balance | Robert Hoskins | 1.80 | $1,575.00 |
| 2/19/2024 | Review Dotcom Silo Jan 2024 trial balance | Robert Hoskins | 1.80 | $1,575.00 |
| 2/19/2024 | Review MOR Combined Balance Sheets | Robert Hoskins | 1.10 | $962.50 |
| 2/19/2024 | Review MOR Combined Income Statements | Robert Hoskins | 0.80 | $700.00 |
| 2/19/2024 | Review non silo entities Jan 2024 trial balance | Robert Hoskins | 0.30 | $262.50 |
| 2/19/2024 | Review recorded account movements for FTX Certificates | Robert Hoskins | 0.80 | $700.00 |
| 2/19/2024 | Review recorded account movements for FTX Crypto Services | Robert Hoskins | 1.50 | $1,312.50 |
| 2/19/2024 | Review recorded account movements for FTX EMEA | Robert Hoskins | 1.10 | $962.50 |
| 2/19/2024 | Review recorded account movements for FTX Swiss | Robert Hoskins | 1.30 | $1,137.50 |
| 2/19/2024 | Review Ventures Silo Jan 2024 trial balance | Robert Hoskins | 0.70 | $612.50 |
| 2/19/2024 | Review WRS Silo Jan 2024 trial balance | Robert Hoskins | 1.60 | $1,400.00 |
| 2/20/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.90 | $1,377.50 |
| 2/20/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 2.00 | $1,450.00 |
| 2/20/2024 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.20 | $870.00 |
| 2/20/2024 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 1.80 | $1,305.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/20/2024 | Reviewing each application for user / group access and removing, suspending, disabling as appropriate | Brandon Bangerter | 2.40 | $1,740.00 |
| 2/20/2024 | Review and respond to B. Bangerter (RLKS); vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 2/20/2024 | Review and respond to CFO re: Debtor payment activity | Daniel Tollefsen | 0.30 | $195.00 |
| 2/20/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.30 | $845.00 |
| 2/20/2024 | Respond to CIO communications re: vendor invoices and transactional activity updates | Daniel Tollefsen | 0.40 | $260.00 |
| 2/20/2024 | Respond to communications with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 2/20/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 2/20/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $845.00 |
| 2/20/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 1.60 | $1,040.00 |
| 2/20/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 2/20/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 2/20/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.50 | $975.00 |
| 2/20/2024 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 2/20/2024 | Assess IDR response using personal travel expense data | Felicia Buenrostro | 0.80 | $380.00 |
| 2/20/2024 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 2.00 | $950.00 |
| 2/20/2024 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 2/20/2024 | Organize and maintain Debtor entities' IDR requests | Felicia Buenrostro | 0.80 | $380.00 |
| 2/20/2024 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 2/20/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 2.30 | $1,092.50 |
| 2/20/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/20/2024 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.70 | $332.50 |
| 2/20/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 2/20/2024 | Review and respond to emails with D. Slay (A&M) re: follow-up on wind-down budget input | Kathryn Schultea | 0.70 | $770.00 |
| 2/20/2024 | Review and respond to emails with Management Team re: insurance policy renewal matters | Kathryn Schultea | 0.80 | $880.00 |
| 2/20/2024 | Correspondence with D. Slay (A&M) and T. Shea (EY) re: post-confirmation budget follow-up | Kathryn Schultea | 0.80 | $880.00 |
| 2/20/2024 | Correspondence with a CFO and a FTX employee re: Foreign Debtor's payroll requests | Kathryn Schultea | 0.60 | $660.00 |
| 2/20/2024 | Correspondence with a third-party vendor re: identification authentication request | Kathryn Schultea | 0.70 | $770.00 |
| 2/20/2024 | Correspondence with HR Lead and a FTX employee re: follow-up on employee benefits matters | Kathryn Schultea | 0.60 | $660.00 |
| 2/20/2024 | Correspondence with N. Simoneaux (A&M) re: review Foreign Debtor's updated payroll requests | Kathryn Schultea | 0.80 | $880.00 |
| 2/20/2024 | Correspondence with a FTX employee and a third-party vendor personnel re: 2023 AGM process | Kathryn Schultea | 0.50 | $550.00 |
| 2/20/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 2/20/2024 | Input wire transactions for approval | Kathryn Schultea | 1.90 | $2,090.00 |
| 2/20/2024 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.70 | $1,105.00 |
| 2/20/2024 | Verify employee contact information | Leticia Barrios | 1.50 | $975.00 |
| 2/20/2024 | Personal travel employee listing analysis re: tax IDR | Leticia Barrios | 1.30 | $845.00 |
| 2/20/2024 | Gather and arrange payroll backup records | Leticia Barrios | 2.20 | $1,430.00 |
| 2/20/2024 | Update FTX Promoters documentation for tax IDR request | Leticia Barrios | 1.50 | $975.00 |
| 2/20/2024 | Gather and reconcile daily payroll logs | Leticia Barrios | 1.60 | $1,040.00 |
| 2/20/2024 | Correspondence with R. Hoskins (RLKS) re: January MORs | Mary Cilia | 0.60 | $660.00 |
| 2/20/2024 | Meeting with CIO, A&M, S&C, and others; board meeting | Mary Cilia | 1.10 | $1,210.00 |
| 2/20/2024 | Meeting with E. Simpson and A. Kranzley (S&C); corporate officers and directors | Mary Cilia | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/20/2024 | Examine the docket report, document and track related filings | Mary Cilia | 0.60 | $660.00 |
| 2/20/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 2.40 | $2,640.00 |
| 2/20/2024 | Daily preparation of accounting, financial reporting and communications duties | Mary Cilia | 3.80 | $4,180.00 |
| 2/20/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.30 | $1,430.00 |
| 2/20/2024 | Review and reconcile January 2024 MORs | Mary Cilia | 5.10 | $5,610.00 |
| 2/20/2024 | Retrieve pre-petition trial balance files for each entity and commence the download process | Melissa Concitis | 2.60 | $1,690.00 |
| 2/20/2024 | Generate a list of LSTC personnel linked to each entity | Melissa Concitis | 2.20 | $1,430.00 |
| 2/20/2024 | Retrieve relevant data and consolidate it into a spreadsheet for easy team use | Melissa Concitis | 2.80 | $1,820.00 |
| 2/20/2024 | Review and ensure each trial balance file follows the team's accessible spreadsheet's format | Melissa Concitis | 2.40 | $1,560.00 |
| 2/20/2024 | Annotate specific details related to line items to document relevant information | Melissa Concitis | 1.40 | $910.00 |
| 2/20/2024 | Meeting with R. Hoskins (RLKS); cash management analysis | Melissa Concitis | 0.30 | $195.00 |
| 2/20/2024 | Review Board call deck | Raj Perubhatla | 0.80 | $880.00 |
| 2/20/2024 | Review PMO Deck from H. Trent (A&M) | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/20/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/20/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/20/2024 | Review budgets, costs and forecasts | Raj Perubhatla | 2.50 | $2,750.00 |
| 2/20/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.50 | $550.00 |
| 2/20/2024 | Meeting with CFO, A&M, S&C, and others; board meeting | Raj Perubhatla | 1.10 | $1,210.00 |
| 2/20/2024 | Meeting with H. Chambers and K. Dusendschon (A&M); Business Unit matters | Raj Perubhatla | 0.30 | $330.00 |
| 2/20/2024 | Meeting with K. Ramanathan (A&M); IT and Crypto management related actions | Raj Perubhatla | 0.30 | $330.00 |
| 2/20/2024 | Review IT Security matters re: access and documents | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/20/2024 | Meeting with M. Concitis (RLKS); cash management analysis | Robert Hoskins | 0.30 | $262.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/20/2024 | Correspondence with A&M re: intercompany balances | Robert Hoskins | 0.30 | $262.50 |
| 2/20/2024 | Correspondence with A&M re: January MORs | Robert Hoskins | 0.10 | $87.50 |
| 2/20/2024 | Correspondence with CFO re: January MORs | Robert Hoskins | 0.60 | $525.00 |
| 2/20/2024 | Correspondence with EY re: updated tax requests | Robert Hoskins | 0.10 | $87.50 |
| 2/20/2024 | Review A&M suggested adjustments for MOR | Robert Hoskins | 0.40 | $350.00 |
| 2/20/2024 | Review and respond to A&M MOR review questions | Robert Hoskins | 1.30 | $1,137.50 |
| 2/20/2024 | Review MOR Combined Balance Sheets | Robert Hoskins | 2.70 | $2,362.50 |
| 2/20/2024 | Review MOR Combined Income Statements | Robert Hoskins | 1.40 | $1,225.00 |
| 2/20/2024 | Review MOR Draft Appendices | Robert Hoskins | 1.10 | $962.50 |
| 2/20/2024 | Review MOR Draft Forms | Robert Hoskins | 2.80 | $2,450.00 |
| 2/20/2024 | Review, research and respond to EY foreign debtor inquires | Robert Hoskins | 0.60 | $525.00 |
| 2/21/2024 | Meeting with CIO; IT project updates | Brandon Bangerter | 0.80 | $580.00 |
| 2/21/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/21/2024 | Vendor support calls; pre-post invoices and contract details | Brandon Bangerter | 2.20 | $1,595.00 |
| 2/21/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 2.30 | $1,667.50 |
| 2/21/2024 | Support ticket updates with software vendors on post petition expenses and contracts | Brandon Bangerter | 2.10 | $1,522.50 |
| 2/21/2024 | Review of deregistration correspondence re: Foreign Debtor (FTX Exchange FZE) | Daniel Tollefsen | 0.20 | $130.00 |
| 2/21/2024 | Review and respond to emails with B. Bangerter (RLKS) re: third-party vendor invoice matters | Daniel Tollefsen | 0.20 | $130.00 |
| 2/21/2024 | Review and respond to CFO re: Debtor activity | Daniel Tollefsen | 0.30 | $195.00 |
| 2/21/2024 | Review and respond to CIO re: vendor invoices and transactional activity | Daniel Tollefsen | 0.40 | $260.00 |
| 2/21/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 1.20 | $780.00 |
| 2/21/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $845.00 |
| 2/21/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.10 | $715.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/21/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.90 | $1,235.00 |
| 2/21/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $520.00 |
| 2/21/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.40 | $910.00 |
| 2/21/2024 | Personal Travel Analysis with Expensify date for IDRs | Felicia Buenrostro | 0.80 | $380.00 |
| 2/21/2024 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 2/21/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 2/21/2024 | Examine individual travel expenses for IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 2/21/2024 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 2/21/2024 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 2/21/2024 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 2/21/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 2.80 | $1,330.00 |
| 2/21/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.50 | $712.50 |
| 2/21/2024 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.30 | $142.50 |
| 2/21/2024 | Review and respond to emails with CFO and several A&M advisors re: new data security measures follow-up | Kathryn Schultea | 0.80 | $880.00 |
| 2/21/2024 | Review and respond to emails with CFO and M. Flynn (A&M) re: employee IT access limitations | Kathryn Schultea | 0.60 | $660.00 |
| 2/21/2024 | Review and respond to emails with CFO and L. McGee (EY) re: consents to extend the statute of limitations | Kathryn Schultea | 0.80 | $880.00 |
| 2/21/2024 | Review and respond to emails with several EY advisors re: customer preference related analysis | Kathryn Schultea | 0.80 | $880.00 |
| 2/21/2024 | Review and respond to emails with Management Team re: follow-up on insurance policy renewal matters | Kathryn Schultea | 0.60 | $660.00 |
| 2/21/2024 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on | Kathryn Schultea | 0.70 | $770.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | Foreign Debtor's February payroll request | | | |
| 2/21/2024 | Review and respond to emails with HR Lead re: employee benefits eligibility audit updates | Kathryn Schultea | 0.80 | $880.00 |
| 2/21/2024 | Correspondence with CFO and a FTX employee re: Foreign Debtor's financial documentation preparation | Kathryn Schultea | 0.80 | $880.00 |
| 2/21/2024 | Correspondence with a FTX employee re: Debtor's de-registration completion | Kathryn Schultea | 0.70 | $770.00 |
| 2/21/2024 | Correspondence with HR Lead re: employee compensation matters | Kathryn Schultea | 0.90 | $990.00 |
| 2/21/2024 | Correspondence with CFO and Debtor Entity personnel re: employee access and contact information updates | Kathryn Schultea | 0.60 | $660.00 |
| 2/21/2024 | Correspondence with Management Team and T. Shea (EY) re: 2023 estimated tax calculations | Kathryn Schultea | 0.80 | $880.00 |
| 2/21/2024 | Meeting with CFO and third-party vendor personnel; KYC items received | Kathryn Schultea | 0.50 | $550.00 |
| 2/21/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 2/21/2024 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,430.00 |
| 2/21/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 0.70 | $455.00 |
| 2/21/2024 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 0.80 | $520.00 |
| 2/21/2024 | Process payroll journal and organize backup in document repository | Leticia Barrios | 2.50 | $1,625.00 |
| 2/21/2024 | Research and gather FTX Promoters documentation for tax IDR request | Leticia Barrios | 1.70 | $1,105.00 |
| 2/21/2024 | Tax IDR request re: personal travel expense analysis | Leticia Barrios | 2.50 | $1,625.00 |
| 2/21/2024 | Verify current employees resident status in foreign countries | Leticia Barrios | 1.50 | $975.00 |
| 2/21/2024 | Meeting with R. Hoskins (RLKS) and various A&M advisors; asset sales | Mary Cilia | 0.40 | $440.00 |
| 2/21/2024 | Meeting with CAO and third-party vendor personnel; KYC items received | Mary Cilia | 0.50 | $550.00 |
| 2/21/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.60 | $3,960.00 |
| 2/21/2024 | Monitoring and preparing accounting, financial reporting, and communication duties | Mary Cilia | 4.70 | $5,170.00 |
| 2/21/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.10 | $2,310.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/21/2024 | Review and sign off on final updates for January 2024 MORS | Mary Cilia | 1.90 | $2,090.00 |
| 2/21/2024 | Obtain the Trial Balance for January 2024 for every silo | Melissa Concitis | 2.60 | $1,690.00 |
| 2/21/2024 | Examine transactions occurring post-petition involving debtors and non-debtors | Melissa Concitis | 2.80 | $1,820.00 |
| 2/21/2024 | Arrange a spreadsheet detailing transactions within each silo involving non-debtors | Melissa Concitis | 1.80 | $1,170.00 |
| 2/21/2024 | Distribute the spreadsheet to the team for further assessment regarding cash management | Melissa Concitis | 0.30 | $195.00 |
| 2/21/2024 | Meeting with R. Hoskins (RLKS); tax requests | Melissa Concitis | 0.40 | $260.00 |
| 2/21/2024 | Retrieve the requested analysis account statements | Melissa Concitis | 0.50 | $325.00 |
| 2/21/2024 | Share the requested analysis account statements with the team for evaluation | Melissa Concitis | 0.20 | $130.00 |
| 2/21/2024 | Meeting with R. Esposito, D. Lewendowski, A. Mohammed (A&M) and others; FTX Solicitation weekly check-in | Raj Perubhatla | 0.70 | $770.00 |
| 2/21/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/21/2024 | Review IT Security matters re: access and documents | Raj Perubhatla | 3.50 | $3,850.00 |
| 2/21/2024 | Meeting with B. Bangerter (RLKS); IT project updates | Raj Perubhatla | 0.80 | $880.00 |
| 2/21/2024 | Review, process and gather materials for insurance matters | Raj Perubhatla | 0.50 | $550.00 |
| 2/21/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/21/2024 | Address IT access and administration issues | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/21/2024 | Meeting with A&M Crypto team; Crypto accounting matters | Robert Hoskins | 0.20 | $175.00 |
| 2/21/2024 | Meeting with several A&M advisors; asset sales | Robert Hoskins | 0.30 | $262.50 |
| 2/21/2024 | Meeting with various A&M advisors; estimation motion updates | Robert Hoskins | 0.50 | $437.50 |
| 2/21/2024 | Meeting with CFO and various A&M advisors; asset sales | Robert Hoskins | 0.40 | $350.00 |
| 2/21/2024 | Meeting with M. Concitis (RLKS); tax requests | Robert Hoskins | 0.40 | $350.00 |
| 2/21/2024 | Correspondence with EY re: status of tax filings | Robert Hoskins | 0.30 | $262.50 |
| 2/21/2024 | Correspondence with EY re: updated tax requests | Robert Hoskins | 0.20 | $175.00 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 2/21/2024 | Review company records for Tax omitted entities listing and compile available support | Robert Hoskins | 1.40 | $1,225.00 |
| 2/21/2024 | Review federal tax request from EY | Robert Hoskins | 0.80 | $700.00 |
| 2/21/2024 | Review International tax request from EY | Robert Hoskins | 0.70 | $612.50 |
| 2/21/2024 | Review Non-Debtor cash advance schedule | Robert Hoskins | 0.60 | $525.00 |
| 2/21/2024 | Review, research and respond to EY foreign debtor inquires | Robert Hoskins | 1.30 | $1,137.50 |
| 2/21/2024 | Review, research and respond to A&M crypto questions | Robert Hoskins | 0.60 | $525.00 |
| 2/21/2024 | Correspondence with A&M re: status of tax filings | Robert Hoskins | 0.20 | $175.00 |
| 2/21/2024 | Correspondence with EY re: Foreign Debtor inquires | Robert Hoskins | 0.10 | $87.50 |
| 2/21/2024 | Review company records for Tax omitted entities listing and compile available support | Robert Hoskins | 1.40 | $1,225.00 |
| 2/21/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $350.00 |
| 2/22/2024 | Meeting with CIO; security matters | Brandon Bangerter | 1.30 | $942.50 |
| 2/22/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/22/2024 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 2.40 | $1,740.00 |
| 2/22/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.10 | $1,522.50 |
| 2/22/2024 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 1.90 | $1,377.50 |
| 2/22/2024 | Examine and reply to communications with CIO re: vendor invoices and transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 2/22/2024 | Review and respond to CFO re: Debtor activity | Daniel Tollefsen | 0.20 | $130.00 |
| 2/22/2024 | Review of Foreign Debtor payment trackers re: transactional activity | Daniel Tollefsen | 1.20 | $780.00 |
| 2/22/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 2/22/2024 | Review of operational accounts re: reconciliation to payment tracker | Daniel Tollefsen | 1.40 | $910.00 |
| 2/22/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 2/22/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $520.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/22/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 2/22/2024 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 2/22/2024 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.50 | $237.50 |
| 2/22/2024 | Examine personal travel expenses and provide an analysis for IDR response | Felicia Buenrostro | 0.80 | $380.00 |
| 2/22/2024 | Meeting with L. Barrios (RLKS), V. Short, J. DeVincenzo, K. Lowery and K. Wrenn (EY); state account remediation and audit documentation | Felicia Buenrostro | 0.50 | $237.50 |
| 2/22/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 2/22/2024 | Obtain and arrange Debtor entity IRS IDR tax reporting for further evaluation | Felicia Buenrostro | 0.80 | $380.00 |
| 2/22/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 2/22/2024 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 2.00 | $950.00 |
| 2/22/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.50 | $712.50 |
| 2/22/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 2/22/2024 | Screening and filing WRS materials | Felicia Buenrostro | 0.70 | $332.50 |
| 2/22/2024 | Review and respond to emails with E. Simpson (S&C) and L. Barrios (RLKS) re: Debtor's updated employee and contractor headcount | Kathryn Schultea | 0.50 | $550.00 |
| 2/22/2024 | Review and respond to emails with HR Lead re: tax filing Form 1120 request | Kathryn Schultea | 0.50 | $550.00 |
| 2/22/2024 | Review and respond to emails with Management Team and T. Shea (EY) re: follow-up on 2023 estimated tax calculations | Kathryn Schultea | 0.60 | $660.00 |
| 2/22/2024 | Review and respond to emails with CEO, CFO and J. Berman (EY) re: various Debtor Entities P&L detail statements | Kathryn Schultea | 0.30 | $330.00 |
| 2/22/2024 | Review and respond to emails with HR Lead re: Debtor's state quarterly wage & tax statements | Kathryn Schultea | 0.50 | $550.00 |
| 2/22/2024 | Review and respond to emails with CFO and R. Ting (S&C) re: entity jurisdiction, | Kathryn Schultea | 0.80 | $880.00 |

-63-

| | Time Detail Activity by Professional Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | D&O, and corporate relationship documentation | | | |
| 2/22/2024 | Review and respond to emails with L. Barrios (RLKS) re: additional payroll payments | Kathryn Schultea | 0.50 | $550.00 |
| 2/22/2024 | Correspondence with a Debtor entity employee re: Debtor's escheatment process updates | Kathryn Schultea | 0.60 | $660.00 |
| 2/22/2024 | Correspondence with CFO and T. Shea (EY) re: Crypto management matters | Kathryn Schultea | 0.70 | $770.00 |
| 2/22/2024 | Correspondence with CFO and a Debtor employee re: follow-up on employee expense reimbursement request | Kathryn Schultea | 0.50 | $550.00 |
| 2/22/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,980.00 |
| 2/22/2024 | Input wire transactions for approval | Kathryn Schultea | 0.50 | $550.00 |
| 2/22/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.20 | $780.00 |
| 2/22/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 2.70 | $1,755.00 |
| 2/22/2024 | Research and remit data re: tax summons | Leticia Barrios | 1.70 | $1,105.00 |
| 2/22/2024 | Merge processed payroll logs | Leticia Barrios | 1.50 | $975.00 |
| 2/22/2024 | Meeting with F. Buenrostro (RLKS), V. Short, J. DeVincenzo, K. Lowery and K. Wrenn (EY); state account remediation and audit documentation | Leticia Barrios | 0.50 | $325.00 |
| 2/22/2024 | Personal travel expense analysis re: tax IDR request | Leticia Barrios | 1.50 | $975.00 |
| 2/22/2024 | Meeting with CAO, R. Hoskins (RLKS), CEO, several A&M, EY and S&C advisors; tax matters | Mary Cilia | 1.00 | $1,100.00 |
| 2/22/2024 | Meeting with R. Hoskins (RLKS) and several EY advisors; tax return document requests | Mary Cilia | 1.20 | $1,320.00 |
| 2/22/2024 | Meeting with R. Hoskins (RLKS); various post-petition accounting matters | Mary Cilia | 2.60 | $2,860.00 |
| 2/22/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.60 | $2,860.00 |
| 2/22/2024 | Daily preparation and oversight of accounting, financial reporting and communications responsibilities | Mary Cilia | 3.70 | $4,070.00 |
| 2/22/2024 | Review and file various state tax return extension and related correspondence with EY | Mary Cilia | 3.90 | $4,290.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/22/2024 | Obtain a P&L summary for designated companies | Melissa Concitis | 3.50 | $2,275.00 |
| 2/22/2024 | Arrange P&L sheets in a structured format | Melissa Concitis | 2.30 | $1,495.00 |
| 2/22/2024 | Generate individual trial balance statements for specific entities | Melissa Concitis | 3.40 | $2,210.00 |
| 2/22/2024 | Refine the format of the trial balance sheets to improve the team's ease of review | Melissa Concitis | 2.30 | $1,495.00 |
| 2/22/2024 | Meeting with R. Esposito, D. Lewendowski, A. Mohammed (A&M) and others; FTX Solicitation weekly check-in | Raj Perubhatla | 0.90 | $990.00 |
| 2/22/2024 | Review compliance matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/22/2024 | Review IT Security matters re: access and documents | Raj Perubhatla | 2.30 | $2,530.00 |
| 2/22/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/22/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/22/2024 | Meeting with S. Lowe, M. Flynn and N. Karnik (A&M); compliance matter updates | Raj Perubhatla | 0.30 | $330.00 |
| 2/22/2024 | Meeting with A. Mohammad (A&M); weekly tech touchpoint | Raj Perubhatla | 0.70 | $770.00 |
| 2/22/2024 | Meeting with B. Bangerter (RLKS); security matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 2/22/2024 | Correspondence with S. Glueckstein (A&M) re: Crypto management | Raj Perubhatla | 0.50 | $550.00 |
| 2/22/2024 | Correspondence with Non-Debtor personnel re: year end tax reporting | Robert Hoskins | 0.20 | $175.00 |
| 2/22/2024 | Establish and organize shared drive folders for Tax Requests | Robert Hoskins | 0.40 | $350.00 |
| 2/22/2024 | Meeting with CAO, CFO, CEO, and several A&M, EY and S&C advisors; tax matters | Robert Hoskins | 1.00 | $875.00 |
| 2/22/2024 | Meeting with CFO and several EY advisors; tax return document requests | Robert Hoskins | 1.20 | $1,050.00 |
| 2/22/2024 | Meeting with CFO; various post-petition accounting matters | Robert Hoskins | 2.60 | $2,275.00 |
| 2/22/2024 | Review company records for tax omitted entities listing and compile available support | Robert Hoskins | 1.70 | $1,487.50 |
| 2/22/2024 | Review EY Tax request listing for federal entities | Robert Hoskins | 0.60 | $525.00 |
| 2/22/2024 | Review EY Tax request listing for international entities | Robert Hoskins | 0.80 | $700.00 |
| 2/22/2024 | Working session with CFO re: post-petition accounting matters | Robert Hoskins | 2.60 | $2,275.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/22/2024 | Update EY tax request tracker | Robert Hoskins | 0.40 | $350.00 |
| 2/22/2024 | Review, compile, and post tax request for foreign entities to the shared drive site | Robert Hoskins | 0.30 | $262.50 |
| 2/23/2024 | IT Helpdesk responses / e-mail responses / account changes and updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/23/2024 | Critical application account clean up and removal as necessary. | Brandon Bangerter | 2.00 | $1,450.00 |
| 2/23/2024 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 1.60 | $1,160.00 |
| 2/23/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet | Daniel Tollefsen | 0.20 | $130.00 |
| 2/23/2024 | Review and respond to CFO re: operating account activity | Daniel Tollefsen | 0.30 | $195.00 |
| 2/23/2024 | Correspondence with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 2/23/2024 | Review and respond to CIO inquiries re: transactional activity and third-party Vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 2/23/2024 | Reconciliation of Foreign Debtors payment trackers with recent vendor invoices and payments requests | Daniel Tollefsen | 1.30 | $845.00 |
| 2/23/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.40 | $910.00 |
| 2/23/2024 | Review and reconciliation of master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 2/23/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 2/23/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $1,105.00 |
| 2/23/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 2/23/2024 | Review and analysis of personal travel for employees re: tax IDR request | Felicia Buenrostro | 0.70 | $332.50 |
| 2/23/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 2/23/2024 | Gather and review personal travel expense data for IDR response | Felicia Buenrostro | 0.80 | $380.00 |
| 2/23/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 2/23/2024 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 2.80 | $1,330.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/23/2024 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 2/23/2024 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 2/23/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 2.20 | $1,045.00 |
| 2/23/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.30 | $142.50 |
| 2/23/2024 | Review and respond to emails with CFO re: weekly payment request package | Kathryn Schultea | 0.80 | $880.00 |
| 2/23/2024 | Correspondence with E. Simpson (S&C) re: Debtor's application for tax exemption | Kathryn Schultea | 0.80 | $880.00 |
| 2/23/2024 | Correspondence with a Debtor entity employee re: follow-up on Debtor's escheatment process | Kathryn Schultea | 0.80 | $880.00 |
| 2/23/2024 | Correspondence with a third-party vendor re: service of process materials | Kathryn Schultea | 0.60 | $660.00 |
| 2/23/2024 | Correspondence with CFO and several S&C advisors re: IT access matters | Kathryn Schultea | 0.70 | $770.00 |
| 2/23/2024 | Customer Portal dashboard review | Kathryn Schultea | 0.30 | $330.00 |
| 2/23/2024 | Correspondence with K. Wrenn (EY) and HR Lead re: Q123 wage filing report | Kathryn Schultea | 0.60 | $660.00 |
| 2/23/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.00 | $2,200.00 |
| 2/23/2024 | Input wire transactions for approval | Kathryn Schultea | 0.70 | $770.00 |
| 2/23/2024 | Submit state agency preliminary communications to EY advisors for processing and evaluation | Leticia Barrios | 1.70 | $1,105.00 |
| 2/23/2024 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 2.50 | $1,625.00 |
| 2/23/2024 | Assess and report tax summons data | Leticia Barrios | 1.80 | $1,170.00 |
| 2/23/2024 | Gather and organize data re: tax IDR request | Leticia Barrios | 2.30 | $1,495.00 |
| 2/23/2024 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.20 | $780.00 |
| 2/23/2024 | Meeting with R. Hoskins (RLKS) and various A&M advisors; estimation motion accounting matters | Mary Cilia | 0.40 | $440.00 |
| 2/23/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 4.60 | $5,060.00 |
| 2/23/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.80 | $4,180.00 |
| 2/23/2024 | Communicating with various domestic and international offices to approve | Mary Cilia | 1.20 | $1,320.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | spending while responding to operational and financial considerations | | | |
| 2/23/2024 | Meeting with R. Hoskins (RLKS); tax requests | Melissa Concitis | 0.90 | $585.00 |
| 2/23/2024 | Populate the entity tracker with pertinent details tailored to the tax requirements of each individual entity | Melissa Concitis | 2.90 | $1,885.00 |
| 2/23/2024 | Circulate the entity tracker within the team to facilitate further examination and feedback | Melissa Concitis | 0.50 | $325.00 |
| 2/23/2024 | Prepare trial balance reports for specific entities, outlining their financial positions as of requested time periods | Melissa Concitis | 3.70 | $2,405.00 |
| 2/23/2024 | Modify the format of the trial balance sheets to simplify the team's review process | Melissa Concitis | 2.80 | $1,820.00 |
| 2/23/2024 | Provide the team with the trial balance sheets generated to conduct a comprehensive examination and analysis | Melissa Concitis | 0.80 | $520.00 |
| 2/23/2024 | Update the entity tracker with essential details and notes for the team's review and analysis | Melissa Concitis | 0.40 | $260.00 |
| 2/23/2024 | Review IT Security matters re: access and documents | Raj Perubhatla | 1.30 | $1,430.00 |
| 2/23/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/23/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 2/23/2024 | Review correspondence from J. Sielinski (A&M) re: claims | Raj Perubhatla | 0.30 | $330.00 |
| 2/23/2024 | Review business unit IT matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/23/2024 | Oversight on portal efforts; re: customer service | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/23/2024 | Meeting with A. Kranzley (S&C), A. Mohammad, J. Sielinski (A&M) and Kroll team; Solicitation | Raj Perubhatla | 0.80 | $880.00 |
| 2/23/2024 | Correspondence with a third-party vendor representative re: agreements | Raj Perubhatla | 0.30 | $330.00 |
| 2/23/2024 | Correspondence with M. Flynn (A&M) re: agreements | Raj Perubhatla | 0.30 | $330.00 |
| 2/23/2024 | Meeting with M. Concitis (RLKS); tax requests | Robert Hoskins | 0.90 | $787.50 |
| 2/23/2024 | Meeting with CFO and various A&M advisors; estimation motion accounting matters | Robert Hoskins | 0.40 | $350.00 |
| 2/23/2024 | Review, research and respond to EY foreign debtor inquires | Robert Hoskins | 0.40 | $350.00 |
| 2/23/2024 | Update EY tax request tracker | Robert Hoskins | 0.80 | $700.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/23/2024 | Review WRS Silo trial balance for tax requests | Robert Hoskins | 1.80 | $1,575.00 |
| 2/23/2024 | Review WRS Silo detail P&L's for tax requests | Robert Hoskins | 1.30 | $1,137.50 |
| 2/23/2024 | Review, compile, and post tax request for foreign entities to the shared drive site | Robert Hoskins | 2.70 | $2,362.50 |
| 2/23/2024 | Update COA master file for new accounts | Robert Hoskins | 0.20 | $175.00 |
| 2/23/2024 | Upload new COA accounts to accounting files in accounting software | Robert Hoskins | 0.30 | $262.50 |
| 2/24/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.30 | $942.50 |
| 2/24/2024 | Examine and reply to correspondence with CFO re: operating account activity | Daniel Tollefsen | 0.30 | $195.00 |
| 2/24/2024 | Update master payment tracker re: recent tax payment information | Daniel Tollefsen | 1.40 | $910.00 |
| 2/24/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.60 | $390.00 |
| 2/24/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 0.70 | $455.00 |
| 2/24/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 2/24/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.20 | $780.00 |
| 2/24/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 2/24/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 2/24/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 0.50 | $550.00 |
| 2/25/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.00 | $725.00 |
| 2/25/2024 | Maintain a weekly summary on cash flow and prepare a relevant task list for the week | Mary Cilia | 2.10 | $2,310.00 |
| 2/25/2024 | Maintain a variety of financial records, reports and communications on a daily basis | Mary Cilia | 3.80 | $4,180.00 |
| 2/26/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/26/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.30 | $1,667.50 |
| 2/26/2024 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/26/2024 | Retrieval of hardware re: list updates to third-party Vendor, review of account and personal email addresses | Brandon Bangerter | 1.20 | $870.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/26/2024 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 2.00 | $1,450.00 |
| 2/26/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.50 | $362.50 |
| 2/26/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 2/26/2024 | Address and respond to emails received from Foreign Debtor personnel re: payment tracker sheet, payment requests, and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 2/26/2024 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 2/26/2024 | Review and respond to B. Bangerter (RLKS); vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 2/26/2024 | Review and respond to CFO re: operating account activity | Daniel Tollefsen | 0.30 | $195.00 |
| 2/26/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet | Daniel Tollefsen | 0.20 | $130.00 |
| 2/26/2024 | Evaluate and reply to communications received from CIO re: third-party Vendor invoices and transactional activity | Daniel Tollefsen | 0.40 | $260.00 |
| 2/26/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.50 | $325.00 |
| 2/26/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 2/26/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.20 | $780.00 |
| 2/26/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 1.40 | $910.00 |
| 2/26/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 2.30 | $1,495.00 |
| 2/26/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 2/26/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 2/26/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 2/26/2024 | Evaluate personal travel expenses and provide a comprehensive analysis for IDR response | Felicia Buenrostro | 0.80 | $380.00 |

-70-

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/26/2024 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 2/26/2024 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 2.70 | $1,282.50 |
| 2/26/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.30 | $142.50 |
| 2/26/2024 | Gather and arrange Debtor IDR tax reporting | Felicia Buenrostro | 0.80 | $380.00 |
| 2/26/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 2/26/2024 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 2/26/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.50 | $237.50 |
| 2/26/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 2/26/2024 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 2/26/2024 | Verify, document, and resend 1099s with updated addresses | Felicia Buenrostro | 0.80 | $380.00 |
| 2/26/2024 | Review and respond to emails with CFO re: vendor wire payment | Kathryn Schultea | 0.30 | $330.00 |
| 2/26/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtor's contractors and employees payment request | Kathryn Schultea | 0.40 | $440.00 |
| 2/26/2024 | Review and respond to emails with HR Lead re: follow-up on employee benefits matters | Kathryn Schultea | 0.40 | $440.00 |
| 2/26/2024 | Review and respond to emails with CFO and A. Kranzley (S&C) re: tax summons | Kathryn Schultea | 0.50 | $550.00 |
| 2/26/2024 | Review and respond to emails with A. Kranzley (S&C) re: Debtor's 401(k) contributions inquiry | Kathryn Schultea | 0.30 | $330.00 |
| 2/26/2024 | Review and respond to emails with L. Barrios (RLKS) re: research former employee's employment records | Kathryn Schultea | 0.40 | $440.00 |
| 2/26/2024 | Review and respond to emails with CFO and S. Wheeler (S&C) re: customer data protection matters | Kathryn Schultea | 0.40 | $440.00 |
| 2/26/2024 | Correspondence with a FTX employee and third-party vendor personnel re: follow-up on 2023 AGM process | Kathryn Schultea | 0.50 | $550.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | **Time Detail Activity by Professional** **Exhibit A** | | | |
| 2/26/2024 | Correspondence with CFO and several S&C advisors re: foreign currency wire payments | Kathryn Schultea | 0.30 | $330.00 |
| 2/26/2024 | Correspondence with Management Team and T. Shea (EY) re: follow-up on 2023 estimated tax calculation matters | Kathryn Schultea | 0.60 | $660.00 |
| 2/26/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 2/26/2024 | Correspondence with N. Simoneaux (A&M) re: review Debtor's updated payroll reports | Kathryn Schultea | 0.80 | $880.00 |
| 2/26/2024 | Correspondence with CIO, K. Ramanathan (A&M) and a FTX employee re: employee compensation matters | Kathryn Schultea | 0.70 | $770.00 |
| 2/26/2024 | Correspondence with HR Lead and a third-party vendor re: employee wage report and benefit matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/26/2024 | Correspondence with a third-party vendor re: follow-up on service of process materials | Kathryn Schultea | 0.60 | $660.00 |
| 2/26/2024 | Correspondence with N. Simoneaux (A&M) re: Foreign Debtor's staffing and compensation matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/26/2024 | Correspondence with F. Buenrostro (RLKS) re: returned customer 1099 materials | Kathryn Schultea | 0.70 | $770.00 |
| 2/26/2024 | Correspondence with CFO re: review several Foreign Debtor payment trackers | Kathryn Schultea | 0.80 | $880.00 |
| 2/26/2024 | Correspondence with E. Taraba (A&M) re: Entity wind-down status | Kathryn Schultea | 0.70 | $770.00 |
| 2/26/2024 | Correspondence with J. Paranyuk (S&C) re: DOL's investigation responses | Kathryn Schultea | 0.60 | $660.00 |
| 2/26/2024 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/26/2024 | Gather and remit 1099 email correspondence to EY advisors for review | Leticia Barrios | 1.50 | $975.00 |
| 2/26/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.80 | $1,170.00 |
| 2/26/2024 | Secure and organize historical payroll backup records | Leticia Barrios | 2.50 | $1,625.00 |
| 2/26/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.50 | $325.00 |
| 2/26/2024 | Research and remit data re: tax summons | Leticia Barrios | 2.20 | $1,430.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/26/2024 | Analysis of personal travel expenses re: tax IDR request | Leticia Barrios | 1.30 | $845.00 |
| 2/26/2024 | Oversight and preparation of various accounting, financial reporting and communication tasks | Mary Cilia | 5.70 | $6,270.00 |
| 2/26/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.90 | $2,090.00 |
| 2/26/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 3.30 | $3,630.00 |
| 2/26/2024 | Meeting with A&M, S&C and EY; crypto legal entity accounting issues | Mary Cilia | 0.40 | $440.00 |
| 2/26/2024 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.50 | $550.00 |
| 2/26/2024 | Meeting with several S&C, EY & A&M advisors; foreign entity tax matters | Mary Cilia | 0.60 | $660.00 |
| 2/26/2024 | Assess the profit and loss statements pertaining to individual entities | Melissa Concitis | 3.90 | $2,535.00 |
| 2/26/2024 | Organize profit and loss statements for team examination | Melissa Concitis | 3.80 | $2,470.00 |
| 2/26/2024 | Share profit and loss statements with the team members for analysis | Melissa Concitis | 1.30 | $845.00 |
| 2/26/2024 | Document details pertaining to particular entities alongside profit and loss statements | Melissa Concitis | 1.80 | $1,170.00 |
| 2/26/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.50 | $325.00 |
| 2/26/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/26/2024 | Meeting with R. Esposito, D. Lewendowski, A. Mohammed (A&M) and others; FTX Solicitation weekly check-in | Raj Perubhatla | 0.30 | $330.00 |
| 2/26/2024 | Review customer portal tickets for counterparty | Raj Perubhatla | 0.80 | $880.00 |
| 2/26/2024 | Meeting with A. Mohammad (A&M) and third-party vendor personnel; security matters | Raj Perubhatla | 0.50 | $550.00 |
| 2/26/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.70 | $770.00 |
| 2/26/2024 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/26/2024 | Review IT Security matters re: Customer Portal | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/26/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/26/2024 | Review compliance matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/26/2024 | Resolve administration matters and IT access concerns | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/26/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/26/2024 | Correspondence with EY re: Foreign Debtor inquires | Robert Hoskins | 0.20 | $175.00 |
| 2/26/2024 | Meeting with CAO, CFO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.50 | $437.50 |
| 2/26/2024 | Review proposed estimation motion adjustments for Intercompany and Related party balances | Robert Hoskins | 3.20 | $2,800.00 |
| 2/26/2024 | Review proposed estimation motion adjustments for Customer entitlements | Robert Hoskins | 0.70 | $612.50 |
| 2/26/2024 | Review A&M proposed adjustments | Robert Hoskins | 2.80 | $2,450.00 |
| 2/26/2024 | Review proposed estimation motion adjustments for Crypto receivables | Robert Hoskins | 0.60 | $525.00 |
| 2/26/2024 | Review proposed estimation motion adjustments for Intercompany and Related party balances | Robert Hoskins | 1.20 | $1,050.00 |
| 2/27/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/27/2024 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.60 | $1,160.00 |
| 2/27/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.00 | $1,450.00 |
| 2/27/2024 | Support contracts updates and verifications with support via phone, text, email | Brandon Bangerter | 2.30 | $1,667.50 |
| 2/27/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.40 | $1,015.00 |
| 2/27/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 2/27/2024 | Respond to CIO communications re: vendor invoices and transactional activity updates | Daniel Tollefsen | 0.40 | $260.00 |
| 2/27/2024 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.20 | $130.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/27/2024 | Meeting with D. Slay (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 2/27/2024 | Examine and reply to correspondence with CFO re: operating account activity | Daniel Tollefsen | 0.30 | $195.00 |
| 2/27/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 2/27/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.10 | $715.00 |
| 2/27/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $845.00 |
| 2/27/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.30 | $845.00 |
| 2/27/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 2.30 | $1,495.00 |
| 2/27/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 2/27/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 2/27/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 2/27/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.30 | $142.50 |
| 2/27/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 2/27/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 2/27/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 2/27/2024 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.80 | $380.00 |
| 2/27/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.80 | $855.00 |
| 2/27/2024 | Research and gather Debtor IDR tax contracts for assessment | Felicia Buenrostro | 0.70 | $332.50 |
| 2/27/2024 | Review and analyze personal travel expense data for IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 2/27/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 2.00 | $950.00 |
| 2/27/2024 | Review, log, and mail out all 1099s to appropriate forwarding addresses | Felicia Buenrostro | 0.80 | $380.00 |
| 2/27/2024 | Review and respond to emails with L. Barrios (RLKS) re: updated 1099 customer and vendor files | Kathryn Schultea | 0.40 | $440.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/27/2024 | Review and respond to emails with K. Wrenn (EY) re: customer tax requests | Kathryn Schultea | 0.50 | $550.00 |
| 2/27/2024 | Review and respond to emails with a FTX employee re: compensation and benefits matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/27/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Debtor's monthly payroll and RIF inquiry | Kathryn Schultea | 0.60 | $660.00 |
| 2/27/2024 | Review and respond to emails with E. Taraba (A&M) re: follow-up on Debtor's wind-down status updates | Kathryn Schultea | 0.40 | $440.00 |
| 2/27/2024 | Review and respond to emails with L. Barrios (RLKS) re: updated employee headcount report | Kathryn Schultea | 0.50 | $550.00 |
| 2/27/2024 | Review and respond to emails with HR Lead re: employee compensation and benefits matters | Kathryn Schultea | 0.70 | $770.00 |
| 2/27/2024 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: current period payroll reports | Kathryn Schultea | 0.30 | $330.00 |
| 2/27/2024 | Review and respond to emails with L. Barrios (RLKS) re: updated contractor headcount report | Kathryn Schultea | 0.60 | $660.00 |
| 2/27/2024 | Review and respond to emails with CFO re: Contractor payments | Kathryn Schultea | 0.50 | $550.00 |
| 2/27/2024 | Review and respond to emails with CFO re: Debtor's payment tracker and budget forecasting | Kathryn Schultea | 0.50 | $550.00 |
| 2/27/2024 | Review and respond to emails with J. Sutton (S&C) re: service of process matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/27/2024 | Review and respond to emails with J. Paranyuk (S&C) re: follow-up on DOL's investigation responses | Kathryn Schultea | 0.40 | $440.00 |
| 2/27/2024 | Review and respond to emails with a FTX employee re: employee and contractor payments inquiry | Kathryn Schultea | 0.60 | $660.00 |
| 2/27/2024 | Review and respond to emails with HR Lead re: employee termination matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/27/2024 | Correspondence with a FTX employee re: review Debtor's updated payment tracker | Kathryn Schultea | 0.40 | $440.00 |
| 2/27/2024 | Correspondence with a FTX employee and third-party vendor personnel re: 2023 AGM process updates | Kathryn Schultea | 0.50 | $550.00 |
| 2/27/2024 | Correspondence with CFO and a third-party vendor re: vendor invoice and wire confirmation | Kathryn Schultea | 0.40 | $440.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/27/2024 | Correspondence with CFO and A. Courroy (S&C) re: Entity officers and directors appointments | Kathryn Schultea | 0.40 | $440.00 |
| 2/27/2024 | Correspondence with HR Lead and various EY advisors re: Debtor's tax filings and year end reports | Kathryn Schultea | 0.60 | $660.00 |
| 2/27/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 2/27/2024 | Input wire transactions for approval | Kathryn Schultea | 1.40 | $1,540.00 |
| 2/27/2024 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 0.80 | $520.00 |
| 2/27/2024 | Gather employee data and prepare an updated personnel headcount report | Leticia Barrios | 2.70 | $1,755.00 |
| 2/27/2024 | Assess and report tax summons data | Leticia Barrios | 1.50 | $975.00 |
| 2/27/2024 | Incorporate EY supplied data into the 1099 support file | Leticia Barrios | 1.70 | $1,105.00 |
| 2/27/2024 | Research and submit state issued tax records to EY advisors for review | Leticia Barrios | 1.50 | $975.00 |
| 2/27/2024 | Personal travel expense data analysis re: tax IDR request | Leticia Barrios | 1.70 | $1,105.00 |
| 2/27/2024 | Corresponding with domestic and international offices re: approvals of financial and operational matters | Mary Cilia | 1.40 | $1,540.00 |
| 2/27/2024 | Meeting with R. Hoskins (RLKS); estimation motion accounting adjustments | Mary Cilia | 1.90 | $2,090.00 |
| 2/27/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.30 | $3,630.00 |
| 2/27/2024 | Monitoring and preparing accounting, financial reporting, and communication duties | Mary Cilia | 4.60 | $5,060.00 |
| 2/27/2024 | Evaluate the profit and loss statements relevant to each entity | Melissa Concitis | 3.90 | $2,535.00 |
| 2/27/2024 | Arrange profit and loss statements for team review | Melissa Concitis | 3.80 | $2,470.00 |
| 2/27/2024 | Distribute profit and loss statements among team members for analysis | Melissa Concitis | 2.20 | $1,430.00 |
| 2/27/2024 | Record specific entity details alongside profit and loss statements | Melissa Concitis | 1.40 | $910.00 |
| 2/27/2024 | Review infrastructure re: security and access | Raj Perubhatla | 2.80 | $3,080.00 |
| 2/27/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.80 | $880.00 |
| 2/27/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 2.30 | $2,530.00 |
| 2/27/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.50 | $1,650.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/27/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/27/2024 | Meeting with K. Ramanathan (A&M); IT and Crypto management related actions | Raj Perubhatla | 0.40 | $440.00 |
| 2/27/2024 | Meeting with CFO; estimation motion accounting adjustments | Robert Hoskins | 1.90 | $1,662.50 |
| 2/27/2024 | Review proposed estimation motion adjustments for Crypto receivables | Robert Hoskins | 1.90 | $1,662.50 |
| 2/27/2024 | Review proposed estimation motion adjustments for Customer entitlements | Robert Hoskins | 1.50 | $1,312.50 |
| 2/27/2024 | Review proposed estimation motion adjustments for Crypto assets | Robert Hoskins | 2.20 | $1,925.00 |
| 2/27/2024 | Review proposed estimation motion adjustments for Intercompany and Related party balances | Robert Hoskins | 1.80 | $1,575.00 |
| 2/27/2024 | Correspondence with A&M re: proposed estimation motion adjustments | Robert Hoskins | 0.30 | $262.50 |
| 2/27/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 2/28/2024 | Meeting with CIO; IT projects | Brandon Bangerter | 1.50 | $1,087.50 |
| 2/28/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 2/28/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.30 | $942.50 |
| 2/28/2024 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.30 | $1,667.50 |
| 2/28/2024 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 1.40 | $1,015.00 |
| 2/28/2024 | Research on application access for developers and costs associated | Brandon Bangerter | 1.20 | $870.00 |
| 2/28/2024 | Review and respond to CFO re: operating account activity | Daniel Tollefsen | 0.20 | $130.00 |
| 2/28/2024 | Review and respond to emails with CAO re: employee compensation matters | Daniel Tollefsen | 0.20 | $130.00 |
| 2/28/2024 | Review and respond to CIO re: vendor invoices and transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 2/28/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $130.00 |
| 2/28/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 2/28/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 1.60 | $1,040.00 |
| 2/28/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/28/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 1.10 | $715.00 |
| 2/28/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.40 | $910.00 |
| 2/28/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $142.50 |
| 2/28/2024 | Document filing and screening for WRS | Felicia Buenrostro | 0.50 | $237.50 |
| 2/28/2024 | Examine and maintain IDR tax contract for Debtor entities | Felicia Buenrostro | 0.80 | $380.00 |
| 2/28/2024 | Log and send all 1099s to their verified forwarding locations | Felicia Buenrostro | 1.00 | $475.00 |
| 2/28/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 2.70 | $1,282.50 |
| 2/28/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.30 | $617.50 |
| 2/28/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 2/28/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 2/28/2024 | Review and analyze personal travel expense data for IDR response | Felicia Buenrostro | 0.80 | $380.00 |
| 2/28/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.70 | $332.50 |
| 2/28/2024 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 2/28/2024 | Review and respond to emails with B. Harsch (S&C) re: follow-up on service of process matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/28/2024 | Review and respond to emails with CFO re: updated FTX Contractor tracker report | Kathryn Schultea | 0.80 | $880.00 |
| 2/28/2024 | Review and respond to emails with HR Lead re: follow-up on employee compensation and benefits matters | Kathryn Schultea | 0.80 | $880.00 |
| 2/28/2024 | Review and respond to emails with Debtor personnel re: employee expense reimbursements | Kathryn Schultea | 0.60 | $660.00 |
| 2/28/2024 | Correspondence with K. Wrenn (EY) and HR Lead re: payroll case updates | Kathryn Schultea | 0.90 | $990.00 |
| 2/28/2024 | Correspondence with J. Paranyuk (S&C) re: Debtor's 401(k) plan inquiry | Kathryn Schultea | 0.70 | $770.00 |
| 2/28/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: FTX state tax notices | Kathryn Schultea | 0.80 | $880.00 |
| 2/28/2024 | Correspondence with Management Team re: meeting preparation and participation plans | Kathryn Schultea | 0.80 | $880.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/28/2024 | Correspondence with CIO re: Vendor invoice payment confirmation | Kathryn Schultea | 0.50 | $550.00 |
| 2/28/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,980.00 |
| 2/28/2024 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $880.00 |
| 2/28/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 2/28/2024 | Retrieve and organize personnel employment records for reporting matters | Leticia Barrios | 1.30 | $845.00 |
| 2/28/2024 | Gather and organize data re: tax IDR request | Leticia Barrios | 1.70 | $1,105.00 |
| 2/28/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 0.70 | $455.00 |
| 2/28/2024 | Confirm former employee payroll request and compare historical amounts | Leticia Barrios | 1.50 | $975.00 |
| 2/28/2024 | Update payroll journal with invoices received | Leticia Barrios | 1.80 | $1,170.00 |
| 2/28/2024 | Research and gather FTX Promoters documentation for tax IDR request | Leticia Barrios | 1.70 | $1,105.00 |
| 2/28/2024 | Meeting with R. Hoskins (RLKS) and various A&M advisors; Form 426 reporting | Mary Cilia | 0.20 | $220.00 |
| 2/28/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.30 | $1,430.00 |
| 2/28/2024 | Maintain daily accounting, financial reporting and communications activities | Mary Cilia | 4.70 | $5,170.00 |
| 2/28/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 3.90 | $4,290.00 |
| 2/28/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.80 | $880.00 |
| 2/28/2024 | Access pre-petition trial balance documents for specific entities and start downloading them | Melissa Concitis | 2.70 | $1,755.00 |
| 2/28/2024 | Create a list of LSTC staff members associated with each organization | Melissa Concitis | 2.50 | $1,625.00 |
| 2/28/2024 | Collect pertinent information and incorporate it into a spreadsheet for convenient team use | Melissa Concitis | 2.40 | $1,560.00 |
| 2/28/2024 | Verify that the configuration of each trial balance document conforms to the established format | Melissa Concitis | 2.20 | $1,430.00 |
| 2/28/2024 | Add annotations to highlight particular information about individual entries | Melissa Concitis | 1.60 | $1,040.00 |
| 2/28/2024 | Meeting with B. Bangerter (RLKS); IT projects | Raj Perubhatla | 1.50 | $1,650.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/28/2024 | Review Compliance matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 2/28/2024 | Review infrastructure re: security and access | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/28/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.70 | $1,870.00 |
| 2/28/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.30 | $2,530.00 |
| 2/28/2024 | Correspondence with a third-party vendor representative re: pre-petition invoices and claims | Raj Perubhatla | 1.30 | $1,430.00 |
| 2/28/2024 | Review Non-Debtor reporting slide deck | Robert Hoskins | 0.40 | $350.00 |
| 2/28/2024 | Meeting with CFO and various A&M advisors; Form 426 reporting | Robert Hoskins | 0.20 | $175.00 |
| 2/28/2024 | Review Non-Debtor requests, compile and provide to A&M | Robert Hoskins | 0.80 | $700.00 |
| 2/28/2024 | Reconcile Non-Debtor bank accounts | Robert Hoskins | 1.40 | $1,225.00 |
| 2/28/2024 | Record non cash entries for Non-Debtors | Robert Hoskins | 0.30 | $262.50 |
| 2/28/2024 | Generate and review Non-Debtor financial statements | Robert Hoskins | 0.60 | $525.00 |
| 2/28/2024 | Record cash entries for Non-Debtors | Robert Hoskins | 0.40 | $350.00 |
| 2/28/2024 | Record intercompany entries for Non-Debtors | Robert Hoskins | 0.30 | $262.50 |
| 2/28/2024 | Review WRS Silo trial balances for tax requests | Robert Hoskins | 0.70 | $612.50 |
| 2/28/2024 | Review WRS Silo income statements for tax requests | Robert Hoskins | 0.90 | $787.50 |
| 2/28/2024 | Review Dotcom Silo trial balances for tax requests | Robert Hoskins | 1.30 | $1,137.50 |
| 2/28/2024 | Review Dotcom Silo income statements for tax requests | Robert Hoskins | 1.30 | $1,137.50 |
| 2/28/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $350.00 |
| 2/28/2024 | Correspondence with Non-Debtor foreign management re: latest financial statements | Robert Hoskins | 1.40 | $1,225.00 |
| 2/29/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 2/29/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.10 | $1,522.50 |
| 2/29/2024 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 2.30 | $1,667.50 |
| 2/29/2024 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 1.80 | $1,305.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/29/2024 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 1.90 | $1,377.50 |
| 2/29/2024 | Examine and reply to communications with CIO re: vendor invoices and transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 2/29/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $845.00 |
| 2/29/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.60 | $1,040.00 |
| 2/29/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 2/29/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.90 | $585.00 |
| 2/29/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 2/29/2024 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, J. DeVincenzo and K. Lowery (EY); open FTX Debtor employment tax items | Felicia Buenrostro | 0.20 | $95.00 |
| 2/29/2024 | Collect and examine personal travel expense data for IRS IDR | Felicia Buenrostro | 0.80 | $380.00 |
| 2/29/2024 | Collect and organize Debtor entities' IDR contracts | Felicia Buenrostro | 0.70 | $332.50 |
| 2/29/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 2/29/2024 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 2/29/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 2/29/2024 | Inspect, record, and re-mail all 1099 forms with applicable forwarding addresses | Felicia Buenrostro | 0.80 | $380.00 |
| 2/29/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 2.00 | $950.00 |
| 2/29/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 2/29/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 2/29/2024 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 2/29/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.30 | $142.50 |
| 2/29/2024 | Review and respond to emails with insurance company personnel re: insurance policy renewal updates | Kathryn Schultea | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/29/2024 | Review and respond to emails with J. Paranyuk (S&C) and a third-party vendor personnel re: follow-up on Debtor's 401(k) closure | Kathryn Schultea | 0.40 | $440.00 |
| 2/29/2024 | Review and respond to emails with CIO re: supplemental questionnaire checklist | Kathryn Schultea | 0.60 | $660.00 |
| 2/29/2024 | Review and respond to emails with an insurance company representative re: updated FTX organizational chart | Kathryn Schultea | 0.40 | $440.00 |
| 2/29/2024 | Review and respond to emails with CFO re: weekly payment request package | Kathryn Schultea | 0.70 | $770.00 |
| 2/29/2024 | Review and respond to emails with HR Lead re: vendor account closure request updates | Kathryn Schultea | 0.60 | $660.00 |
| 2/29/2024 | Review and respond to emails with HR Lead re: employee compensation and benefits follow-up | Kathryn Schultea | 0.40 | $440.00 |
| 2/29/2024 | Review and respond to emails with J. Paranyuk (S&C) re: fiduciary responsibility and filling Form 5500s | Kathryn Schultea | 0.70 | $770.00 |
| 2/29/2024 | Correspondence with CFO and a FTX employee re: Foreign Debtor's monthly accounting and Payroll processing matters | Kathryn Schultea | 0.80 | $880.00 |
| 2/29/2024 | Correspondence with L. Barrios (RLKS) re: updated employee headcount report | Kathryn Schultea | 0.50 | $550.00 |
| 2/29/2024 | Correspondence with a third-party vendor re: ERISA matters | Kathryn Schultea | 0.50 | $550.00 |
| 2/29/2024 | Correspondence with C. Tong (EY) re: review upcoming meeting materials and agenda | Kathryn Schultea | 0.20 | $220.00 |
| 2/29/2024 | Correspondence with CFO and T. Shea (EY) re: tax IDR updates | Kathryn Schultea | 0.50 | $550.00 |
| 2/29/2024 | Correspondence with CFO and third-party vendor personnel re: unsecured customer claim | Kathryn Schultea | 0.60 | $660.00 |
| 2/29/2024 | Correspondence with HR Lead re: Debtor's 401(k) plan compliance package | Kathryn Schultea | 0.50 | $550.00 |
| 2/29/2024 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, J. DeVincenzo and K. Lowery (EY); open FTX Debtor employment tax items | Kathryn Schultea | 0.20 | $220.00 |
| 2/29/2024 | Meeting with CFO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Kathryn Schultea | 0.20 | $220.00 |
| 2/29/2024 | Meeting with E. Simpson, N. Mehta, S. Xiang (S&C), and several Business Unit and third-party vendor representatives; 2023 AGM status updates | Kathryn Schultea | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/29/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 2/29/2024 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,980.00 |
| 2/29/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.30 | $845.00 |
| 2/29/2024 | Review and respond to email requests re: password-encrypted electronic 1099 forms | Leticia Barrios | 1.70 | $1,105.00 |
| 2/29/2024 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, J. DeVincenzo and K. Lowery (EY); open FTX Debtor employment tax items | Leticia Barrios | 0.20 | $130.00 |
| 2/29/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.80 | $1,170.00 |
| 2/29/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 0.90 | $585.00 |
| 2/29/2024 | Analysis of personal travel employee listing data re: tax IDR request | Leticia Barrios | 2.30 | $1,495.00 |
| 2/29/2024 | Document FTX Promoters data for tax IDR request | Leticia Barrios | 1.80 | $1,170.00 |
| 2/29/2024 | Meeting with R. Hoskins (RLKS) and several A&M and EY advisors; Foreign Entity bookkeeping | Mary Cilia | 0.90 | $990.00 |
| 2/29/2024 | Meeting with registered agent; entity audit results and reinstatements | Mary Cilia | 0.80 | $880.00 |
| 2/29/2024 | Meeting with CAO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Mary Cilia | 0.20 | $220.00 |
| 2/29/2024 | Meeting with S&C and foreign advisors; annual meeting and financial statements | Mary Cilia | 0.30 | $330.00 |
| 2/29/2024 | Corresponding with domestic and international offices re: approvals of financial and operational matters | Mary Cilia | 1.80 | $1,980.00 |
| 2/29/2024 | Daily preparation and oversight of accounting, financial reporting and communications responsibilities | Mary Cilia | 3.40 | $3,740.00 |
| 2/29/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.30 | $3,630.00 |
| 2/29/2024 | Examine the docket report, documents and track related filings | Mary Cilia | 0.30 | $330.00 |
| 2/29/2024 | Research and provide EY with information re: acquisitions and formations | Mary Cilia | 0.70 | $770.00 |
| 2/29/2024 | Meeting with R. Hoskins (RLKS); Foreign Entity bookkeeping | Mary Cilia | 0.30 | $330.00 |
| 2/29/2024 | Compile trial balance reports tailored to individual entities, detailing their financial standings at specified time periods | Melissa Concitis | 2.70 | $1,755.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 2/29/2024 | Revise the trial balance sheet layouts for easier understanding during team assessments | Melissa Concitis | 1.80 | $1,170.00 |
| 2/29/2024 | Provide the team with trial balance sheets for thorough analysis | Melissa Concitis | 0.70 | $455.00 |
| 2/29/2024 | Update the entity tracker with relevant data and notes for the team's evaluation and examination | Melissa Concitis | 0.80 | $520.00 |
| 2/29/2024 | Assess the profit and loss statements pertaining to specific entities | Melissa Concitis | 2.60 | $1,690.00 |
| 2/29/2024 | Organize profit and loss statements for team assessment | Melissa Concitis | 1.90 | $1,235.00 |
| 2/29/2024 | Share profit and loss statements with team members for examination | Melissa Concitis | 0.60 | $390.00 |
| 2/29/2024 | Document entity-specific details alongside profit and loss statements | Melissa Concitis | 0.80 | $520.00 |
| 2/29/2024 | Meeting with R. Esposito, D. Lewendowski, A. Mohammed (A&M) and others; FTX Solicitation weekly check-in | Raj Perubhatla | 0.40 | $440.00 |
| 2/29/2024 | Meeting with S. Lowe, M. Flynn and N. Karnik (A&M); compliance matter updates | Raj Perubhatla | 0.60 | $660.00 |
| 2/29/2024 | Correspondence with CAO re: insurance matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 2/29/2024 | Review Compliance matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/29/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 1.30 | $1,430.00 |
| 2/29/2024 | Review infrastructure re: security and access | Raj Perubhatla | 1.50 | $1,650.00 |
| 2/29/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.80 | $1,980.00 |
| 2/29/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.20 | $2,420.00 |
| 2/29/2024 | Meeting with A. Mohammad and M. Flynn (A&M); weekly tech touchpoint | Raj Perubhatla | 0.90 | $990.00 |
| 2/29/2024 | Meeting with CFO and several A&M and EY advisors; Foreign Entity bookkeeping | Robert Hoskins | 0.90 | $787.50 |
| 2/29/2024 | Meeting with CFO; Foreign Entity bookkeeping | Robert Hoskins | 0.30 | $262.50 |
| 2/29/2024 | Review Alameda Silo trial balances for tax requests | Robert Hoskins | 1.30 | $1,137.50 |
| 2/29/2024 | Review Alameda Silo income statements for tax requests | Robert Hoskins | 1.10 | $962.50 |
| 2/29/2024 | Review Non-Debtor requests, compile and provide to A&M | Robert Hoskins | 0.40 | $350.00 |
| 2/29/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 2/29/2024 | Manage access within accounting software | Robert Hoskins | 0.60 | $525.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 2/29/2024 | Review and update the professional fee accrual template | Robert Hoskins | 0.40 | $350.00 |
| 2/29/2024 | Formulate professional fees accrual | Robert Hoskins | 2.70 | $2,362.50 |
| 2/29/2024 | Correspondence with Non-Debtor foreign management re: latest financial statements | Robert Hoskins | 0.60 | $525.00 |
| 2/29/2024 | Record adjustments to interest income | Robert Hoskins | 0.30 | $262.50 |
| | | **Total:** | **2,026.40** | **$1,673,055.00** |