**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Baldo, Diana | Sr Consultant | Communications | $ 550 | 3.4 | $ 1,870.00 |
| Jasser, Riley | Consultant | Communications | 420 | 15.4 | 6,468.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 18.6 | 22,320.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 10.3 | 9,373.00 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,390 | 2.4 | 3,336.00 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 730 | 10.6 | 7,738.00 |
| Kimche, Livia | Consultant | Data & Analytics | 555 | 4.1 | 2,275.50 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,895 | 116.0 | 219,820.00 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,430 | 156.9 | 224,367.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,330 | 82.5 | 109,725.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,330 | 126.2 | 167,846.00 |
| Watson, Ching | Managing Dir | Derivatives | 1,330 | 16.0 | 21,280.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,210 | 134.8 | 163,108.00 |
| You, Can | Senior Director | Derivatives | 1,190 | 8.0 | 9,520.00 |
| Guo, Xueying | Director | Derivatives | 1,130 | 174.8 | 197,524.00 |
| Langer, Cameron | Director | Derivatives | 1,060 | 34.5 | 36,570.00 |
| Baer, Laura | Senior Director | Forensic Accounting | 1,025 | 5.0 | 5,125.00 |
| Fiorillo, Julianna | Director | Forensic Accounting | 930 | 19.0 | 17,670.00 |
| Steven, Kira | Director | Forensic Accounting | 930 | 87.3 | 81,189.00 |
| Famiglietti, Tyler | Sr Consultant | Forensic Accounting | 790 | 2.7 | 2,133.00 |
| Marsella, Jenna | Sr Consultant | Forensic Accounting | 730 | 4.0 | 2,920.00 |
| Turano, Lauren | Sr Consultant | Forensic Accounting | 730 | 2.0 | 1,460.00 |
| Vellios, Christopher | Sr Consultant | Investigative Services | 730 | 12.2 | 8,906.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 21.1 | 31,544.50 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,390 | 0.5 | 695.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,390 | 104.0 | 144,560.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 1,075 | 161.5 | 173,612.50 |
| Gray, Michael | Sr Consultant | Restructuring | 790 | 104.9 | 82,871.00 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 730 | 123.0 | 89,790.00 |
| Sveen, Andrew | Consultant | Restructuring | 555 | 126.9 | 70,429.50 |
| **GRAND TOTAL** | | | | **1,688.6** | **$ 1,916,046.00** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 24.1 | $ 26,863.00 |
| 2 | Cash & Liquidity Analysis | 53.2 | 40,238.50 |
| 10 | Analysis of Tax Issues | 16.4 | 17,554.00 |
| 11 | Prepare for and Attend Court Hearings | 2.9 | 5,495.50 |
| 12 | Analysis of SOFAs & SOALs | 5.5 | 3,495.50 |
| 13 | Analysis of Other Miscellaneous Motions | 32.6 | 39,708.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 298.1 | 328,708.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 286.7 | 275,365.00 |
| 18 | Potential Avoidance Actions & Litigation | 180.8 | 166,135.50 |
| 21 | General Meetings with UCC and UCC Counsel | 30.3 | 46,346.00 |
| 24 | Preparation of Fee Application | 43.8 | 27,629.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 695.4 | 930,169.50 |
| 27 | Communications Planning & Execution | 18.8 | 8,338.00 |
| | **GRAND TOTAL** | **1,688.6** | **$ 1,916,046.00** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/2/2024 | Diaz, Matthew | 0.6 | Assess the FTX Europe proposed resolution. |
| 1 | 1/2/2024 | Bromberg, Brian | 0.4 | Review FTX EU situation materials. |
| 1 | 1/3/2024 | Bromberg, Brian | 0.6 | Review situation report for FTX Europe. |
| 1 | 1/3/2024 | Bromberg, Brian | 0.3 | Discuss current FTX Europe strategies with A&M (D. Johnston). |
| 1 | 1/3/2024 | Bromberg, Brian | 1.1 | Review prior materials on FTX Europe to understand changes in the entity's current situation. |
| 1 | 1/4/2024 | Dawson, Maxwell | 0.2 | Assess issues re: a certain Debtor entity's wind-down (FTX EU). |
| 1 | 1/4/2024 | Bromberg, Brian | 0.6 | Discuss FTX Europe with S&C (E. Simpson) A&M (D. Johnston). |
| 1 | 1/4/2024 | Bromberg, Brian | 0.7 | Review FTX EU situation materials. |
| 1 | 1/4/2024 | Bromberg, Brian | 0.6 | Review prior FTX Europe materials from Debtors to evaluate changes in transaction scope and consideration. |
| 1 | 1/5/2024 | Gray, Michael | 0.7 | Evaluate updates for the FTX Europe situation. |
| 1 | 1/5/2024 | Bromberg, Brian | 0.6 | Discuss FTX Europe with PH (G. Sasson and E. Gilad). |
| 1 | 1/5/2024 | Bromberg, Brian | 0.3 | Discuss FTX Europe with Rothschild (J. Kang). |
| 1 | 1/5/2024 | Bromberg, Brian | 0.6 | Review balance sheets for FTX Europe sale. |
| 1 | 1/5/2024 | Bromberg, Brian | 0.4 | Review Debtors' FTX Europe materials. |
| 1 | 1/8/2024 | Diaz, Matthew | 0.3 | Attend call with S&C (E. Simpson), A&M (D. Johnston), and PH (G. Sasson) to discuss the Europe proposed sale. |
| 1 | 1/8/2024 | Diaz, Matthew | 1.2 | Assess the Europe cash flows in connection with a proposed sale. |
| 1 | 1/8/2024 | Diaz, Matthew | 0.6 | Attend call with PH and S&C to discuss the Europe proposed sale. |
| 1 | 1/8/2024 | Bromberg, Brian | 0.6 | Participate in FTX EU call with PH (K. Pasquale and G. Sasson). |
| 1 | 1/8/2024 | Bromberg, Brian | 0.6 | Participate in FTX EU call with S&C (E. Simpson), A&M (D. Johnston), and PH (G. Sasson). |
| 1 | 1/8/2024 | Bromberg, Brian | 0.7 | Review FTX Cyprus term sheet. |
| 1 | 1/8/2024 | Bromberg, Brian | 0.4 | Review prior term sheet comparisons for FTX EU. |
| 1 | 1/8/2024 | Bromberg, Brian | 0.3 | Participate in call with A&M (D. Johnston) on FTX EU issues. |
| 1 | 1/9/2024 | Diaz, Matthew | 0.6 | Attend call with PH (K. Pasquale and I. Sasson) re: FTX Europe. |
| 1 | 1/9/2024 | Diaz, Matthew | 0.8 | Analyze the FTX Europe presentation for the latest data changes. |
| 1 | 1/9/2024 | Bromberg, Brian | 1.4 | Prepare analysis for FTX EU update for UCC. |
| 1 | 1/9/2024 | Bromberg, Brian | 0.5 | Discuss FTX Europe with A&M (D. Johnston). |
| 1 | 1/10/2024 | Bromberg, Brian | 0.5 | Review updated FTX EU status of sale. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/12/2024 | Diaz, Matthew | 0.6 | Review the latest FTX Europe analysis. |
| 1 | 1/12/2024 | Gray, Michael | 0.9 | Analyze the issues with FTX Europe. |
| 1 | 1/12/2024 | Bromberg, Brian | 0.4 | Review FTX EU situation materials. |
| 1 | 1/13/2024 | Bromberg, Brian | 0.8 | Review FTX EU situation materials in response to UCC questions. |
| 1 | 1/14/2024 | Bromberg, Brian | 0.5 | Review UCC questions on FTX EU situation. |
| 1 | 1/15/2024 | Bromberg, Brian | 0.5 | Discuss FTX EU with UCC and PH (K. Pasquale and G. Sasson). |
| 1 | 1/15/2024 | Bromberg, Brian | 1.1 | Review details of transaction options on FTX EU. |
| 1 | 1/15/2024 | Bromberg, Brian | 0.3 | Review analysis of costs associated with FTX Europe. |
| 1 | 1/29/2024 | Bromberg, Brian | 0.3 | Review initial settlement parameters on FTX Europe. |
| 1 | 1/30/2024 | Bromberg, Brian | 0.6 | Review prior FTX EU materials. |
| 1 | 1/30/2024 | Bromberg, Brian | 0.5 | Assess potential settlement terms for FTX Europe. |
| 1 | 1/31/2024 | Bromberg, Brian | 0.7 | Review FTX Europe settlement materials. |
| 1 | 1/31/2024 | Bromberg, Brian | 0.7 | Create questions list for Debtors on FTX Europe. |
| **1 Total** | | | **24.1** | |
| 2 | 1/2/2024 | Diaz, Matthew | 0.9 | Review the cash flow analysis report for the UCC on latest cash flow updates. |
| 2 | 1/2/2024 | Bromberg, Brian | 0.4 | Discuss cash management issues with A&M (D. Johnston, J. Cooper, E. Taraba, and R. Duncan). |
| 2 | 1/2/2024 | Dawson, Maxwell | 0.4 | Attend call with A&M (D. Johnston, J. Cooper, E. Taraba, and R. Duncan) re: cash flow updates. |
| 2 | 1/2/2024 | Dawson, Maxwell | 0.3 | Review latest cash flow variance report and included interest schedule. |
| 2 | 1/2/2024 | Dawson, Maxwell | 0.3 | Review proposed revisions to cash management order. |
| 2 | 1/2/2024 | Sveen, Andrew | 0.3 | Evaluate the Debtors' cash disbursements and budget to actuals variances. |
| 2 | 1/2/2024 | Sveen, Andrew | 0.5 | Analyze cash flow for the Debtors' most recent reporting period. |
| 2 | 1/3/2024 | Diaz, Matthew | 0.6 | Review the cash flow analysis as of 12/22 to assess the changes in Debtors' cash holdings and inflows. |
| 2 | 1/3/2024 | Diaz, Matthew | 0.6 | Assess the Debtors' updated cash management order. |
| 2 | 1/3/2024 | Dawson, Maxwell | 1.3 | Prepare final revisions to cash flow deck in advance of distribution to UCC. |
| 2 | 1/3/2024 | Gray, Michael | 0.4 | Review UCC report prior to distribution re: cash flow update. |
| 2 | 1/3/2024 | Sveen, Andrew | 0.6 | Revise the cash flow materials for UCC. |
| 2 | 1/3/2024 | Sveen, Andrew | 0.4 | Revise cash flow deck for the UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/3/2024 | Sveen, Andrew | 0.9 | Assess the data from Debtors re: certain disbursements and cash outflows. |
| 2 | 1/3/2024 | Sveen, Andrew | 0.9 | Prepare tables and graphs for revised cash flow deck for the updated budget forecast from Debtors. |
| 2 | 1/4/2024 | Bromberg, Brian | 0.3 | Review cash reporting variance from Debtors. |
| 2 | 1/4/2024 | Sveen, Andrew | 0.5 | Prepare schedule of the Debtors' cash disbursements. |
| 2 | 1/4/2024 | Sveen, Andrew | 0.7 | Analyze the Debtors' cash inflows to date. |
| 2 | 1/4/2024 | Sveen, Andrew | 0.6 | Continue to prepare slides for cash flow deck for UCC. |
| 2 | 1/5/2024 | Bromberg, Brian | 0.3 | Review latest budget document. |
| 2 | 1/5/2024 | Gray, Michael | 0.4 | Review cash variance report provided by A&M. |
| 2 | 1/5/2024 | Risler, Franck | 0.7 | Assess sale motion related to certain asset sales by Debtors re: incoming liquidity. |
| 2 | 1/6/2024 | Diaz, Matthew | 0.7 | Analyze the Debtors' revised budget forecast data. |
| 2 | 1/7/2024 | Bromberg, Brian | 0.6 | Review latest budget document in order to respond to questions. |
| 2 | 1/8/2024 | Diaz, Matthew | 0.8 | Review the cash flow analysis to be presented to UCC. |
| 2 | 1/8/2024 | Bromberg, Brian | 0.4 | Discuss cash management issues with A&M (J. Cooper, E. Taraba, and D. Johnston). |
| 2 | 1/8/2024 | Bromberg, Brian | 0.4 | Review cash flow reporting from Debtors. |
| 2 | 1/8/2024 | Gray, Michael | 0.4 | Participate in cash flow discussion with A&M (J. Cooper, D. Johnson, E. Taraba) re: cash flow. |
| 2 | 1/8/2024 | Gray, Michael | 0.8 | Review revised monthly budget provided by A&M. |
| 2 | 1/8/2024 | Sveen, Andrew | 1.5 | Conduct analysis on the revised budget provided by A&M in order to explain the key budget assumptions to UCC. |
| 2 | 1/8/2024 | Sveen, Andrew | 0.6 | Prepare draft UCC cash flow presentation on the Debtors' revised budget. |
| 2 | 1/8/2024 | Sveen, Andrew | 0.6 | Analyze certain of the Debtors' expenditures for the most recent reporting period. |
| 2 | 1/9/2024 | Sveen, Andrew | 0.9 | Prepare bridge analysis from prior budget to recently revised budget. |
| 2 | 1/9/2024 | Sveen, Andrew | 0.8 | Create descriptions for UCC cash flow forecast presentation. |
| 2 | 1/12/2024 | Diaz, Matthew | 0.6 | Analyze the Debtors' latest cash flow variance report. |
| 2 | 1/12/2024 | Bromberg, Brian | 0.4 | Assess the cash flow reporting for the latest period from the Debtors. |
| 2 | 1/12/2024 | Dawson, Maxwell | 1.7 | Prepare analysis re: cash expenditures on behalf of a certain subsidiary entity. |
| 2 | 1/12/2024 | Gray, Michael | 0.4 | Review cash variance report provided by A&M for the week ending 1/11. |
| 2 | 1/12/2024 | Sveen, Andrew | 1.1 | Assess the recent crypto liquidation receipts for changes in total cash. |
| 2 | 1/12/2024 | Sveen, Andrew | 0.4 | Analyze Debtors' reported data on receipts. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/12/2024 | Sveen, Andrew | 0.3 | Evaluate certain of the Debtors' cash disbursements. |
| 2 | 1/12/2024 | Sveen, Andrew | 1.2 | Analyze the Debtors' most recent cash reporting. |
| 2 | 1/15/2024 | Gray, Michael | 0.4 | Review analysis on cost analysis related to certain situation. |
| 2 | 1/16/2024 | Bromberg, Brian | 0.4 | Review cash flow reporting from Debtors. |
| 2 | 1/16/2024 | Bromberg, Brian | 0.3 | Discuss cash management issues with A&M (J. Cooper, E. Taraba, and D. Johnston). |
| 2 | 1/16/2024 | Dawson, Maxwell | 0.3 | Review timing of cash flow updates and reporting. |
| 2 | 1/16/2024 | Dawson, Maxwell | 0.4 | Evaluate the Debtors' most recent report on cash inflows and disbursements. |
| 2 | 1/16/2024 | Gray, Michael | 0.3 | Review cash variance reporting in advance of discussion with A&M re: same. |
| 2 | 1/16/2024 | Gray, Michael | 0.3 | Participate in discussion with A&M (J. Cooper, E. Taraba, and D. Johnston) re: cash variance reporting. |
| 2 | 1/16/2024 | Sveen, Andrew | 0.9 | Create descriptions for revised budget for UCC deck. |
| 2 | 1/17/2024 | Sveen, Andrew | 1.2 | Prepare budget to actuals variance report for the Debtors' cash forecast and results. |
| 2 | 1/18/2024 | Diaz, Matthew | 0.7 | Provide comments for the updated cash flow analysis report. |
| 2 | 1/18/2024 | Bromberg, Brian | 0.2 | Review cash flow reporting from Debtors. |
| 2 | 1/18/2024 | Sveen, Andrew | 1.1 | Revise the deck for the UCC for descriptions of the Debtors' latest cash flow forecast. |
| 2 | 1/19/2024 | Gray, Michael | 0.6 | Review supporting diligence information provided by A&M re: case to date cash activity. |
| 2 | 1/19/2024 | Sveen, Andrew | 2.3 | Revise cash flow presentation for the UCC. |
| 2 | 1/22/2024 | Bromberg, Brian | 0.3 | Review cash flow reporting from Debtors. |
| 2 | 1/22/2024 | Dawson, Maxwell | 0.2 | Evaluate the cash flow variances from the budget to actuals. |
| 2 | 1/22/2024 | Gray, Michael | 0.4 | Review cash variance reporting in advance of discussion with A&M re: same. |
| 2 | 1/22/2024 | Gray, Michael | 0.2 | Participate in discussion with A&M (D. Johnston, E. Taraba, and D. Slay) re: cash variance reporting. |
| 2 | 1/22/2024 | Sveen, Andrew | 0.6 | Assess cash flow report for the previous week. |
| 2 | 1/22/2024 | Sveen, Andrew | 1.2 | Revise cash flow update deck for UCC to include updated report on budget to actuals. |
| 2 | 1/22/2024 | Sveen, Andrew | 2.2 | Continue to develop slides on the Debtors' revised cash flow forecast. |
| 2 | 1/22/2024 | Sveen, Andrew | 0.9 | Conduct quality check of cash flow receipts table. |
| 2 | 1/23/2024 | Dawson, Maxwell | 2.2 | Provide comments on draft cash flow deck for UCC. |
| 2 | 1/23/2024 | Sveen, Andrew | 0.7 | Revise the cash flow deck for the inclusion of the bank account analysis for Debtors' cash. |
| 2 | 1/23/2024 | Sveen, Andrew | 1.5 | Evaluate the Debtors' inflows and disbursements for cash flow analysis deck. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/26/2024 | Diaz, Matthew | 0.7 | Assess the cash variance report for the recent reporting period. |
| 2 | 1/29/2024 | Gray, Michael | 0.3 | Participate in discussion with A&M (D. Johnston and E. Taraba) re: cash variance report. |
| 2 | 1/29/2024 | Gray, Michael | 0.3 | Review cash variance reporting in advance of discussion with A&M re: same. |
| 2 | 1/30/2024 | Dawson, Maxwell | 1.2 | Provide supplemental comments on cash flow deck for UCC. |
| 2 | 1/30/2024 | Gray, Michael | 0.8 | Review draft UCC report re: revised cash flow analysis. |
| 2 | 1/30/2024 | Sveen, Andrew | 0.6 | Assess certain cash inflows and outflows for the Debtors. |
| 2 | 1/30/2024 | Sveen, Andrew | 0.5 | Revise cash flow deck for UCC by incorporating the latest case to date inflows. |
| 2 | 1/30/2024 | Sveen, Andrew | 1.1 | Analyze the Debtors' cash flows for the recent reporting period. |
| 2 | 1/31/2024 | Bromberg, Brian | 0.3 | Review cash flow reporting from Debtors. |
| 2 | 1/31/2024 | Sveen, Andrew | 0.3 | Analyze certain of the Debtors' disbursements. |
| 2 | 1/31/2024 | Sveen, Andrew | 0.4 | Update report on certain of the Debtors' fees and banking updates. |
| **2 Total** | | | **53.2** | |
| 10 | 1/16/2024 | Diaz, Matthew | 1.9 | Conduct detailed review of the tax discovery. |
| 10 | 1/16/2024 | Bromberg, Brian | 1.2 | Assess documents produced by IRS related to claims information. |
| 10 | 1/16/2024 | Sveen, Andrew | 0.4 | Assess data for the tax claims against the Debtors. |
| 10 | 1/17/2024 | Diaz, Matthew | 1.2 | Assess the latest tax analysis. |
| 10 | 1/17/2024 | Bromberg, Brian | 0.4 | Review IRS provided production claim information. |
| 10 | 1/17/2024 | Bromberg, Brian | 0.7 | Analyze the IRS claims description to understand the tax claims. |
| 10 | 1/17/2024 | Bromberg, Brian | 0.6 | Continue to assess the provided information form IRS related to claims. |
| 10 | 1/17/2024 | Dawson, Maxwell | 2.2 | Analyze support provided by IRS re: tax claims. |
| 10 | 1/17/2024 | Gray, Michael | 0.9 | Analyze draft report on the documents supporting the tax claims asserted by the IRS. |
| 10 | 1/18/2024 | Bromberg, Brian | 0.5 | Finalize draft report on the documents supporting the tax claims asserted by the IRS. |
| 10 | 1/22/2024 | Diaz, Matthew | 0.9 | Attend call with S&C (D. Hariton) and PH (G. Silber) to discuss the IRS tax discovery. |
| 10 | 1/22/2024 | Diaz, Matthew | 1.4 | Review the tax discovery received from IRS in connection with the claims analysis. |
| 10 | 1/22/2024 | Bromberg, Brian | 0.5 | Participate in call on IRS claim with S&C (D. Hariton) and PH (G. Silber). |
| 10 | 1/22/2024 | Bromberg, Brian | 0.4 | Assess the draft IRS claims report. |
| 10 | 1/22/2024 | Bromberg, Brian | 0.5 | Review IRS provided production claim information. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/22/2024 | Dawson, Maxwell | 0.6 | Continue to evaluate the IRS claims from IRS documentation. |
| 10 | 1/22/2024 | Dawson, Maxwell | 0.8 | Revise report on IRS claim based on documentation provided. |
| 10 | 1/22/2024 | Gray, Michael | 0.8 | Evaluate documents received from IRS re: financial support of claim basis. |
| 10 | 1/24/2024 | Joffe, Steven | 0.5 | Discuss the tax negotiations re: IRS claims with PH (G. Silber). |
| **10 Total** | | | **16.4** | |
| 11 | 1/31/2024 | Risler, Franck | 2.9 | Attend remotely the hearing on Digital Assets estimation motion. |
| **11 Total** | | | **2.9** | |
| 12 | 1/11/2024 | Dawson, Maxwell | 0.4 | Analyze responses from A&M re: revised schedules filings. |
| 12 | 1/31/2024 | Dawson, Maxwell | 0.7 | Review re-filed customer schedules to confirm certain revisions. |
| 12 | 1/31/2024 | Busen, Michael | 0.3 | Analyze file on the Debtors' updated SOALs. |
| 12 | 1/31/2024 | Kimche, Livia | 2.9 | Conduct data parsing and analysis for the customer schedules in order evaluate the claims. |
| 12 | 1/31/2024 | Kimche, Livia | 1.2 | Load the standardized SOALs data for analysis. |
| **12 Total** | | | **5.5** | |
| 13 | 1/4/2024 | Bromberg, Brian | 0.5 | Review motion for FTX Europe. |
| 13 | 1/5/2024 | Bromberg, Brian | 1.1 | Conduct further review of motion for FTX Europe. |
| 13 | 1/5/2024 | Sveen, Andrew | 0.6 | Evaluate objections to Debtors' claims estimation motion. |
| 13 | 1/8/2024 | Risler, Franck | 2.7 | Assess Debtors' motion to estimate claims based on digital assets for crypto claims estimation. |
| 13 | 1/8/2024 | Bromberg, Brian | 0.4 | Analyze UCC statement draft on estimation motion for crypto claims. |
| 13 | 1/8/2024 | de Brignac, Jessica | 0.6 | Review draft statement on digital asset estimation motion. |
| 13 | 1/8/2024 | McNew, Steven | 1.1 | Analyze the draft of statement in support of the crypto claims estimation motion. |
| 13 | 1/9/2024 | Diaz, Matthew | 0.5 | Review the response to the claim estimation motion. |
| 13 | 1/9/2024 | Gray, Michael | 0.3 | Review draft UCC statement for accuracy re: estimation motion support. |
| 13 | 1/9/2024 | Dawson, Maxwell | 0.2 | Analyze the latest claims valuation motion objections. |
| 13 | 1/9/2024 | McNew, Steven | 1.4 | Review responses to Debtors' digital asset estimation motion. |
| 13 | 1/10/2024 | Diaz, Matthew | 0.8 | Conduct review of the FTX Europe motion for dismissal. |
| 13 | 1/10/2024 | Gray, Michael | 0.4 | Review updates to FTX EU situation re: motion to dismiss. |
| 13 | 1/11/2024 | Risler, Franck | 0.5 | Assess preliminary objection to motion of Debtors to estimate claims based on digital assets. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 1/11/2024 | Risler, Franck | 0.3 | Review final version of the statement of the UCC in support of the motion to estimate claims based on digital assets. |
| 13 | 1/11/2024 | Risler, Franck | 0.4 | Assess preliminary objections to motion of Debtors to estimate claims based on digital assets. |
| 13 | 1/11/2024 | Dawson, Maxwell | 0.6 | Review filed objections to claims estimation motion. |
| 13 | 1/11/2024 | Sveen, Andrew | 0.4 | Assess the objections to the Debtors' motion for estimation of claims based on digital assets. |
| 13 | 1/12/2024 | Bromberg, Brian | 0.7 | Review claims pricing issues from estimation motion. |
| 13 | 1/12/2024 | Dawson, Maxwell | 0.7 | Analyze additional responses to claims pricing motion for potential impact on claims pool. |
| 13 | 1/19/2024 | Bromberg, Brian | 0.3 | Analyze the examiner motion ruling to understand effects on the Debtors. |
| 13 | 1/22/2024 | Sveen, Andrew | 0.4 | Analyze issues re: Debtors' examiner appointment. |
| 13 | 1/23/2024 | Diaz, Matthew | 0.5 | Review the examiner motion letters to the Court. |
| 13 | 1/23/2024 | Sveen, Andrew | 0.4 | Analyze certain filings related to the examiner motion and related hearing. |
| 13 | 1/24/2024 | Simms, Steven | 0.7 | Analyze the examiner motion and related responses. |
| 13 | 1/24/2024 | Diaz, Matthew | 0.4 | Assess the examiner motion and court proceedings related. |
| 13 | 1/24/2024 | Dawson, Maxwell | 0.9 | Analyze the results of the examiner motion and proceeding in order to assess impact on claims reconciliation. |
| 13 | 1/24/2024 | Sveen, Andrew | 1.0 | Evaluate the issues for the UST examiner motion for the UCC. |
| 13 | 1/25/2024 | Bromberg, Brian | 0.3 | Review examiner motion status conference issues. |
| 13 | 1/28/2024 | Bromberg, Brian | 0.4 | Review Debtors' responses on claim estimation motion. |
| 13 | 1/29/2024 | Risler, Franck | 1.3 | Assess the Debtors' filed reply in support of Debtors' motion to estimate claims based on digital assets in the context of claim pricing. |
| 13 | 1/29/2024 | Risler, Franck | 1.2 | Assess certain claimant's disclosures in objection to Debtors' crypto estimation motion. |
| 13 | 1/29/2024 | Watson, Ching | 0.2 | Review Debtors' reply in support of motion to estimate claims based on digital assets. |
| 13 | 1/29/2024 | de Brignac, Jessica | 0.6 | Assess updates to digital assets estimation motion. |
| 13 | 1/29/2024 | Diodato, Michael | 1.8 | Assess crypto estimation motion responses for certain tokens. |
| 13 | 1/30/2024 | Diaz, Matthew | 1.3 | Assess claims estimation motion responses from Debtors and AHC. |
| 13 | 1/30/2024 | Bromberg, Brian | 0.4 | Review Debtors' reply motions on claim estimation. |
| 13 | 1/30/2024 | Risler, Franck | 0.3 | Assess AHC's response to Debtors' motion to estimate claims based on digital assets. |
| 13 | 1/31/2024 | Diodato, Michael | 2.6 | Analyze the estimation motion objections valuation methodologies. |
| 13 | 1/31/2024 | Sveen, Andrew | 2.2 | Assess issues for the claims estimation motion and various parties' considerations and questions. |
| 13 | 1/31/2024 | McNew, Steven | 0.9 | Assess the effects of the court proceeding on the digital assets estimation motion. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 1/31/2024 | Bromberg, Brian | 0.3 | Review Debtors' asset sale proposed motion re: monetization. |
| **13 Total** | | | **32.6** | |
| 14 | 1/2/2024 | Dawson, Maxwell | 0.2 | Review the latest claims pricing objections. |
| 14 | 1/2/2024 | Risler, Franck | 0.7 | Assess the crypto estimation motion supporting data for claims pricing. |
| 14 | 1/2/2024 | Diaz, Matthew | 2.3 | Analyze the coin pricing motion used for claims purposes. |
| 14 | 1/2/2024 | Diaz, Matthew | 1.2 | Review the 6th, 7th and 8th claims objection motions. |
| 14 | 1/2/2024 | Dawson, Maxwell | 0.9 | Analyze variances in certain crypto claim prices. |
| 14 | 1/2/2024 | Dawson, Maxwell | 1.8 | Analyze impact of customer claim estimation motion on claims pool. |
| 14 | 1/2/2024 | Dawson, Maxwell | 1.6 | Prepare analysis of variances to customer claim estimation motion pricing. |
| 14 | 1/2/2024 | Sveen, Andrew | 0.3 | Assess the Debtors' provided data related to claims. |
| 14 | 1/2/2024 | Majkowski, Stephanie | 2.8 | Examine prices and investigate changes in liquidation discount compared to previously provided exhibits for FTX claims estimation. |
| 14 | 1/2/2024 | Guo, Xueying | 2.8 | Evaluate certain claims on specific tokens with missing vesting schedules, and perform quality check on their approximation. |
| 14 | 1/2/2024 | Guo, Xueying | 2.3 | Calculate the average vesting schedule of certain tokens to fill in the missing vesting schedule for certain claims on these tokens in order to calculate their discount for lack of marketability. |
| 14 | 1/2/2024 | Guo, Xueying | 2.9 | Compare results for discount of lack of marketability for tokens claims to estimate the potential total impact of differences from another report. |
| 14 | 1/2/2024 | Kubali, Volkan | 2.4 | Compile analysis for liquidation of tokens for claims valuation with appropriate discounts for different vesting schedules. |
| 14 | 1/2/2024 | Watson, Ching | 0.5 | Assess the impacts of changes to the Debtors' claims valuations based on asset pricing method. |
| 14 | 1/2/2024 | Watson, Ching | 1.9 | Analyze claims valuation impact based on Debtors' asset pricing report. |
| 14 | 1/2/2024 | Kubali, Volkan | 1.9 | Provide quality assessment of the updated memorandum analyzing the Debtors' claims valuation proposal. |
| 14 | 1/3/2024 | Gray, Michael | 0.9 | Review claims estimation motion as filed to understand valuation assumptions and methodology re: customer claims. |
| 14 | 1/3/2024 | Majkowski, Stephanie | 2.8 | Calculate impact analysis using most Debtors' most recent exhibits for FTX claims estimation. |
| 14 | 1/3/2024 | Majkowski, Stephanie | 2.5 | Conduct reconciliation of claims estimation values for FTX claims estimations by entity. |
| 14 | 1/3/2024 | Majkowski, Stephanie | 2.9 | Incorporate FTX EU claims and calculate impact to overall FTX claims estimation. |
| 14 | 1/3/2024 | Guo, Xueying | 2.8 | Estimate the implied volatilities of certain tokens to prepare for valuation of options on these tokens. |
| 14 | 1/3/2024 | Guo, Xueying | 2.7 | Assess the changes in claims value from estimation motion pricing for crypto. |
| 14 | 1/3/2024 | Guo, Xueying | 2.6 | Calculate the values of the options on certain other token claims. |
| 14 | 1/3/2024 | Kubali, Volkan | 1.7 | Compile analysis for liquidation of certain tokens for claims valuation with appropriate discounts for different vesting schedules. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/3/2024 | Watson, Ching | 1.7 | Calculate claims valuation based on the Debtors' report. |
| 14 | 1/3/2024 | Bromberg, Brian | 1.2 | Assess the Debtors' filed claim analysis methodology. |
| 14 | 1/4/2024 | Bromberg, Brian | 0.6 | Review claims pricing data for different categories of claims. |
| 14 | 1/4/2024 | Dawson, Maxwell | 1.9 | Analyze claims pricing in connection with estimation motion. |
| 14 | 1/4/2024 | Dawson, Maxwell | 1.5 | Continue to analyze claims pricing in connection with estimation motion. |
| 14 | 1/4/2024 | Majkowski, Stephanie | 0.6 | Conduct quality control and reconciliation processes for values in claims estimation values for FTX claims. |
| 14 | 1/4/2024 | Majkowski, Stephanie | 0.9 | Analyze claims estimations and impact analysis based on final filed motions. |
| 14 | 1/4/2024 | Guo, Xueying | 2.6 | Calculate the discount for lack of marketability of certain tokens held by Debtors re: claims valuation. |
| 14 | 1/4/2024 | Kubali, Volkan | 1.5 | Revise the draft proposal for tokens liquidation for claims valuation and liquidation analysis based on collected feedback. |
| 14 | 1/4/2024 | Watson, Ching | 0.9 | Prepare claims valuation report based on Debtors' report asset pricing. |
| 14 | 1/5/2024 | Diaz, Matthew | 0.7 | Review the latest claims analysis in order to provide update to UCC on customers' filed claims. |
| 14 | 1/5/2024 | Bromberg, Brian | 0.3 | Assess the claims reporting deck from the Debtors to inform UCC deck on claims. |
| 14 | 1/5/2024 | Gray, Michael | 0.9 | Review comparable analysis re: claims estimation to understand pricing differences. |
| 14 | 1/5/2024 | Sveen, Andrew | 0.7 | Conduct claims analysis using the Debtors' new claims data. |
| 14 | 1/6/2024 | Diaz, Matthew | 1.1 | Assess the updated claims analysis for the presentation to UCC. |
| 14 | 1/8/2024 | Risler, Franck | 2.9 | Continue to assess Debtors' report on crypto claims estimation. |
| 14 | 1/8/2024 | Risler, Franck | 0.5 | Provide comments on draft statements on crypto assets estimation. |
| 14 | 1/8/2024 | Bromberg, Brian | 0.6 | Review estimation motion pricing for crypto claims analysis. |
| 14 | 1/8/2024 | Dawson, Maxwell | 2.5 | Prepare claims update deck for UCC. |
| 14 | 1/8/2024 | Dawson, Maxwell | 0.9 | Revise claims update deck for UCC. |
| 14 | 1/8/2024 | Gray, Michael | 1.3 | Review updated claims information provided by A&M re: status of reconciliation. |
| 14 | 1/8/2024 | Gray, Michael | 1.4 | Review draft UCC report re: claims update and provide comments on same. |
| 14 | 1/8/2024 | Sveen, Andrew | 0.5 | Evaluate the most recent claims data for report to UCC. |
| 14 | 1/8/2024 | Gray, Michael | 0.7 | Provide comments on draft UCC report re: status of claims reconciliation. |
| 14 | 1/9/2024 | Risler, Franck | 1.4 | Quantify impact of crypto estimation according to Debtors' report compared to assumptions and methodologies communicated to the UCC by Analysis Group. |
| 14 | 1/9/2024 | Risler, Franck | 1.2 | Analyze Debtors' exhibits pricing the crypto claims. |
| 14 | 1/9/2024 | Diaz, Matthew | 0.9 | Review the Debtors' claims analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/9/2024 | Diaz, Matthew | 1.3 | Analyze claims update report for the UCC. |
| 14 | 1/9/2024 | Bromberg, Brian | 1.1 | Prepare for claims update for UCC. |
| 14 | 1/9/2024 | Bromberg, Brian | 0.6 | Review claims reporting from Debtors. |
| 14 | 1/9/2024 | Bromberg, Brian | 0.5 | Review claims diligence list questions. |
| 14 | 1/9/2024 | Bromberg, Brian | 1.1 | Assess the claims data provided by the Debtors in order to inform new deck for the UCC on claims. |
| 14 | 1/9/2024 | Dawson, Maxwell | 2.3 | Revise claims update deck for UCC to incorporate additional variances. |
| 14 | 1/9/2024 | Dawson, Maxwell | 0.6 | Review claims update deck re: filed objections and status. |
| 14 | 1/9/2024 | Dawson, Maxwell | 0.5 | Provide comments on questions list re: claims report from A&M. |
| 14 | 1/9/2024 | Dawson, Maxwell | 1.4 | Continue to revise claims update deck for UCC. |
| 14 | 1/9/2024 | Gray, Michael | 0.4 | Prepare follow-up diligence questions list for A&M re: claims. |
| 14 | 1/9/2024 | Gray, Michael | 1.7 | Review revised draft UCC report re: claims. |
| 14 | 1/9/2024 | Sveen, Andrew | 0.9 | Assess the Debtors' provided data on claims in order to analyze changes from prior data. |
| 14 | 1/9/2024 | Sveen, Andrew | 0.8 | Evaluate the token composition of customer claims filed against certain Debtor entities. |
| 14 | 1/9/2024 | Sveen, Andrew | 1.9 | Investigate the token composition of customer claims against certain Debtor entities for claims analysis. |
| 14 | 1/9/2024 | Sveen, Andrew | 2.0 | Prepare slides for UCC on the Debtors' omnibus claims objections and responses. |
| 14 | 1/9/2024 | Majkowski, Stephanie | 0.3 | Evaluate the tokens claims and token assets held by Debtors. |
| 14 | 1/9/2024 | Majkowski, Stephanie | 0.4 | Assess the estimation analysis results for claims valuations. |
| 14 | 1/9/2024 | Bromberg, Brian | 0.6 | Finalize presentation on claims update. |
| 14 | 1/9/2024 | Watson, Ching | 2.0 | Analyze claims valuation impact based on the Debtors' proposed asset pricing. |
| 14 | 1/9/2024 | Kubali, Volkan | 2.2 | Compile analysis for liquidation of certain tokens for claims valuation based on Debtors proposal. |
| 14 | 1/10/2024 | Diaz, Matthew | 0.4 | Conduct review of the UCC final claims pricing statement. |
| 14 | 1/10/2024 | Dawson, Maxwell | 2.7 | Review spreadsheet of claim variances based on estimation motion pricing. |
| 14 | 1/10/2024 | Dawson, Maxwell | 1.1 | Provide comments on spreadsheet of claim variances based on estimation motion pricing. |
| 14 | 1/10/2024 | Sveen, Andrew | 1.4 | Continue to create schedules of the crypto composition of the customer claims against Debtor entities. |
| 14 | 1/10/2024 | Sveen, Andrew | 1.3 | Create schedules of the crypto composition of the customer claims against Debtor entities. |
| 14 | 1/10/2024 | Sveen, Andrew | 1.6 | Analyze the tokens comprising the claims against a certain Debtor entity. |
| 14 | 1/11/2024 | Diaz, Matthew | 0.5 | Analyze the updated information from the Debtors on filed claims. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/11/2024 | Bromberg, Brian | 0.2 | Review provided files from the Debtors on KYC claims data. |
| 14 | 1/11/2024 | Bromberg, Brian | 0.4 | Analyze claims diligence request responses. |
| 14 | 1/11/2024 | Diodato, Michael | 2.8 | Review objections to the coin estimation filing. |
| 14 | 1/11/2024 | Dawson, Maxwell | 0.6 | Review updates to claim pricing variance analysis. |
| 14 | 1/11/2024 | Gray, Michael | 0.3 | Review diligence responses from A&M re: claims and KYC. |
| 14 | 1/11/2024 | Sveen, Andrew | 0.8 | Revise crypto composition report for customer claims. |
| 14 | 1/11/2024 | Kubali, Volkan | 0.5 | Evaluate crypto claims in accordance with the pricing methodologies. |
| 14 | 1/12/2024 | Bromberg, Brian | 0.3 | Review responses to claim diligence questions. |
| 14 | 1/12/2024 | Bromberg, Brian | 0.3 | Review filed customer claims information. |
| 14 | 1/12/2024 | Diodato, Michael | 2.4 | Review objections to the coin estimation filing. |
| 14 | 1/12/2024 | Dawson, Maxwell | 0.3 | Prepare draft correspondence with A&M claims team re: diligence questions. |
| 14 | 1/15/2024 | Bromberg, Brian | 0.5 | Review claim valuation details in response to UCC questions. |
| 14 | 1/16/2024 | Risler, Franck | 1.2 | Perform additional sensitivity analysis requested by PH on crypto estimation. |
| 14 | 1/16/2024 | Risler, Franck | 0.7 | Participate in meeting with UCC and PH (K. Pasquale) on crypto estimation for claims. |
| 14 | 1/16/2024 | Diaz, Matthew | 0.7 | Analyze certain responses to the Debtors' claims objections. |
| 14 | 1/16/2024 | Diaz, Matthew | 1.2 | Assess the latest analysis of claims against the Debtors. |
| 14 | 1/16/2024 | Diaz, Matthew | 0.5 | Attend call with A&M (R. Esposito), S&C (A. Kranzley and A. Dietderich), PH (K. Pasquale), and Rothschild (J. Kang) to discuss the claims analysis. |
| 14 | 1/16/2024 | Bromberg, Brian | 0.6 | Review claim valuation details in response to UCC questions. |
| 14 | 1/16/2024 | Bromberg, Brian | 0.7 | Discuss claim valuation with UCC and PH (K. Pasquale). |
| 14 | 1/16/2024 | Diodato, Michael | 0.7 | Attend call with UCC and PH (K. Pasquale) to discuss claims pricing and valuation. |
| 14 | 1/16/2024 | Dawson, Maxwell | 1.9 | Analyze non-customer filed claim forms. |
| 14 | 1/16/2024 | Dawson, Maxwell | 0.5 | Evaluate the updates from the Debtors related to claims analysis. |
| 14 | 1/16/2024 | Gray, Michael | 0.5 | Participate in discussion with A&M (R. Esposito), S&C (A. Kranzley and A. Dietderich), PH (K. Pasquale), and Rothschild (J. Kang) re: claims analysis. |
| 14 | 1/16/2024 | Gray, Michael | 0.8 | Review claims materials in advance of discussion with case professionals. |
| 14 | 1/16/2024 | Sveen, Andrew | 0.5 | Review the claims pool changes from the prior claims update. |
| 14 | 1/16/2024 | Sveen, Andrew | 0.9 | Evaluate the filed customer claims update. |
| 14 | 1/16/2024 | Majkowski, Stephanie | 0.7 | Analyze claims valuations and alternative pricing impact related to estimation motion for UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/16/2024 | Kubali, Volkan | 1.2 | Update analysis for liquidation of certain tokens for claims valuation with appropriate discounts for different vesting schedules. |
| 14 | 1/16/2024 | Watson, Ching | 0.6 | Conduct claims valuation analysis based on UCC comments. |
| 14 | 1/16/2024 | Watson, Ching | 0.9 | Evaluate the updated materials from the UCC on the claims filed. |
| 14 | 1/16/2024 | Watson, Ching | 0.7 | Assess the claims valuation methodologies and results. |
| 14 | 1/17/2024 | Diaz, Matthew | 0.9 | Review the claims analysis based on information from the IRS. |
| 14 | 1/17/2024 | Bromberg, Brian | 0.5 | Review claims detail for materials proofs of claim. |
| 14 | 1/17/2024 | Dawson, Maxwell | 0.3 | Assess status of filed claim objections. |
| 14 | 1/17/2024 | Dawson, Maxwell | 0.9 | Continue to analyze non-customer filed claim forms. |
| 14 | 1/17/2024 | Majkowski, Stephanie | 1.3 | Calculate the volume weighted average price for certain tickers in claims for impact analysis of claims estimation. |
| 14 | 1/17/2024 | Majkowski, Stephanie | 1.2 | Calculate the volume weighted average price for time period before Petition Date for other tickers in claims for impact analysis of claims estimation. |
| 14 | 1/17/2024 | Majkowski, Stephanie | 1.4 | Calculate the price at the Petition Date for certain tickers in claims for impact analysis of claims estimation. |
| 14 | 1/17/2024 | Majkowski, Stephanie | 2.6 | Compile data for claims tokens in coin data provider data set for time period leading up to the Petition Date to calculate volume weighted average prices for impact analysis of claims estimation. |
| 14 | 1/17/2024 | Majkowski, Stephanie | 1.4 | Calculate the volume weighted average price for certain time period for various other tickers in claims for impact analysis of claims estimation. |
| 14 | 1/17/2024 | Kubali, Volkan | 2.2 | Update analysis for liquidation of certain tokens for claims valuations for different input parameters for coin management. |
| 14 | 1/18/2024 | Bromberg, Brian | 0.7 | Review slides on excluded claims for claims report update to UCC. |
| 14 | 1/18/2024 | Bromberg, Brian | 0.6 | Review non customer claims detail. |
| 14 | 1/18/2024 | Diodato, Michael | 2.6 | Analyze the responses and analysis on the claims in response to UCC request. |
| 14 | 1/18/2024 | Dawson, Maxwell | 0.4 | Revise presentation on large proofs of claim filed against the Debtors. |
| 14 | 1/18/2024 | Dawson, Maxwell | 2.5 | Analyze certain large proofs of claim filed against the Debtors. |
| 14 | 1/18/2024 | Dawson, Maxwell | 1.6 | Prepare analysis on certain non-customer filed claim forms. |
| 14 | 1/18/2024 | Dawson, Maxwell | 0.9 | Prepare additional revisions re: deck large proofs of claim filed against the Debtors. |
| 14 | 1/18/2024 | Gray, Michael | 0.5 | Assess claims of various non-customer claims filed in case. |
| 14 | 1/18/2024 | Gray, Michael | 0.9 | Review analysis of various non-customer claims filed in case. |
| 14 | 1/18/2024 | Gray, Michael | 0.4 | Review Plan to understand de minimis provisions in the context of claims and KYC analysis. |
| 14 | 1/18/2024 | Sveen, Andrew | 0.5 | Analyze the newest data related to claims filings to understand the claims pool. |
| 14 | 1/18/2024 | Sveen, Andrew | 2.0 | Prepare claims update deck for the UCC based on latest data provided by Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/18/2024 | Sveen, Andrew | 1.2 | Analyze certain categories of claims filed against the Debtors. |
| 14 | 1/18/2024 | Majkowski, Stephanie | 1.6 | Compile results of valuation impact analysis for claims estimation. |
| 14 | 1/18/2024 | Majkowski, Stephanie | 2.2 | Assess impact of alternative baseline pricing for claims estimation and analyze sensitivities. |
| 14 | 1/18/2024 | Majkowski, Stephanie | 2.4 | Calculate impact on value for alternative baseline pricing for claims estimation. |
| 14 | 1/18/2024 | Risler, Franck | 0.6 | Evaluate the crypto claims data with updated pricing from estimation motion. |
| 14 | 1/18/2024 | Gray, Michael | 0.5 | Assess the changes in claims value from estimation motion pricing for crypto. |
| 14 | 1/18/2024 | Risler, Franck | 1.2 | Estimate alternative baseline price and calculate sensitivity analysis to the claim valuation following the request from UCC. |
| 14 | 1/19/2024 | Bromberg, Brian | 0.2 | Review Debtors' provided files on KYC information for claims. |
| 14 | 1/19/2024 | Majkowski, Stephanie | 1.1 | Calculate addition prices for alternative baseline pricing analysis removing liquidation discount for claims estimation. |
| 14 | 1/19/2024 | Guo, Xueying | 2.1 | Perform quality check on claims pricing of futures on Petition Date as an alternative way to valuate claims as requested by UCC. |
| 14 | 1/19/2024 | Guo, Xueying | 2.1 | Perform quality check on claims pricing of spot assets using various value weighted average pricing metrics. |
| 14 | 1/19/2024 | Guo, Xueying | 2.3 | Perform quality check on claims pricing of futures using various pricing metrics. |
| 14 | 1/19/2024 | Guo, Xueying | 1.9 | Perform quality check on claims pricing of spot assets as of Petition Date as an alternative way to value claims as requested by UCC. |
| 14 | 1/22/2024 | Diaz, Matthew | 1.1 | Review the non customer claims by category and claim amounts. |
| 14 | 1/22/2024 | Dawson, Maxwell | 1.0 | Revise non-customer claim evaluation presentation. |
| 14 | 1/22/2024 | Dawson, Maxwell | 2.8 | Prepare analysis re: non-customer claims and inclusion in recovery model. |
| 14 | 1/22/2024 | Majkowski, Stephanie | 2.9 | Calculate additional prices for alternative pricing analysis for various crypto and options assets in claims for claims estimation. |
| 14 | 1/22/2024 | Diodato, Michael | 0.7 | Evaluate crypto claims to understand the changes in valuations from pricing in estimation motion. |
| 14 | 1/23/2024 | Diaz, Matthew | 0.7 | Review the non customer claims presentation to the UCC. |
| 14 | 1/23/2024 | Bromberg, Brian | 0.5 | Analyze the non customer claims against certain Debtor entities. |
| 14 | 1/23/2024 | Diodato, Michael | 1.3 | Conduct review of the analysis of claims pricing based on request from UCC. |
| 14 | 1/23/2024 | Dawson, Maxwell | 0.8 | Review analysis re: concentration of certain crypto claims. |
| 14 | 1/23/2024 | Gray, Michael | 0.6 | Review information re: non-customer claims analysis preparations for UCC. |
| 14 | 1/23/2024 | Sveen, Andrew | 1.3 | Evaluate the largest claims of certain tokens to understand the portion of the total claims pool by claimant. |
| 14 | 1/23/2024 | Majkowski, Stephanie | 2.2 | Incorporate additional categories into alternative pricing analysis results in order to provide more informative aggregated results for claims estimations. |
| 14 | 1/23/2024 | Majkowski, Stephanie | 1.8 | Create detailed descriptions for the recovery analysis slide for alternative pricing of claims estimation. |
| 14 | 1/23/2024 | Majkowski, Stephanie | 0.6 | Perform reconciliation of price of digital asset claims for claims alternative pricing analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 14 | 1/23/2024 | Majkowski, Stephanie | 0.4 | Assess the alternative pricing analysis for claims estimation. |
| 14 | 1/23/2024 | Majkowski, Stephanie | 0.6 | Evaluate the waterfall recovery analysis and claims estimation. |
| 14 | 1/23/2024 | Majkowski, Stephanie | 2.3 | Generate statistics of alternative pricing analysis for claims estimation for UCC. |
| 14 | 1/23/2024 | Watson, Ching | 0.7 | Create slides on the claims valuation impact analysis for crypto claims. |
| 14 | 1/24/2024 | Kubali, Volkan | 2.1 | Review the Debtors' updated presentation for claims recovery analysis. |
| 14 | 1/24/2024 | Kubali, Volkan | 2.8 | Compare the conclusions of the updated recovery analysis with the previous Debtors' analysis with respect to coin valuation. |
| 14 | 1/24/2024 | Dawson, Maxwell | 0.8 | Continue to analyze impact of certain claims pricing assumptions on waterfall model. |
| 14 | 1/24/2024 | Majkowski, Stephanie | 1.4 | Investigate digital assets negatively impacted by certain valuation pricing approach for claims estimation analysis. |
| 14 | 1/24/2024 | Majkowski, Stephanie | 1.0 | Calculate certain products included in token categories for alternative pricing analysis and claims estimation. |
| 14 | 1/24/2024 | Majkowski, Stephanie | 2.8 | Analyze changes in allocation of claims using alternative pricing for claims estimation analysis. |
| 14 | 1/24/2024 | Majkowski, Stephanie | 0.5 | Reconcile calculations of alternative prices for claims alternative pricing analysis. |
| 14 | 1/25/2024 | Diodato, Michael | 0.5 | Review claims analysis to understand total claims pool based on request from UCC. |
| 14 | 1/25/2024 | Gray, Michael | 0.4 | Review latest round of omnibus claim objections to understand basis, value, and count re: same. |
| 14 | 1/25/2024 | Majkowski, Stephanie | 0.6 | Conduct review of the claims valuations and recovery analysis from the alternative pricing analysis for claims estimations. |
| 14 | 1/25/2024 | Majkowski, Stephanie | 2.8 | Calculate recovery estimates based on waterfall recovery analysis for alternative pricing analysis for claims estimation. |
| 14 | 1/25/2024 | Majkowski, Stephanie | 1.6 | Generate statistics of recovery results in alternative pricing analysis for claims estimation. |
| 14 | 1/25/2024 | Watson, Ching | 0.4 | Analyze claims valuation with asset prices based on different methodologies. |
| 14 | 1/26/2024 | Diaz, Matthew | 1.3 | Analyze the Debtors' 9th, 10th, 11th, 12th and 13th omnibus claim objections. |
| 14 | 1/26/2024 | Gray, Michael | 0.5 | Review information regarding amended bar date for claims pool analysis. |
| 14 | 1/26/2024 | Majkowski, Stephanie | 2.1 | Prepare analysis on the recoveries utilizing alternative pricing analysis of claims estimations for UCC. |
| 14 | 1/26/2024 | Majkowski, Stephanie | 1.1 | Generate statistics of net notational value changes for alternative pricing analysis for claims estimation. |
| 14 | 1/26/2024 | Majkowski, Stephanie | 1.7 | Illustrate results of alterative pricing analysis of claims estimations for UCC. |
| 14 | 1/26/2024 | Guo, Xueying | 2.3 | Perform quality check on claims pricing aggregation results of all positions using certain value timeline as baseline token prices. |
| 14 | 1/26/2024 | Guo, Xueying | 2.4 | Perform quality check on claims pricing aggregation results of all positions using the pre-petition value as baseline token prices. |
| 14 | 1/26/2024 | Guo, Xueying | 2.6 | Perform quality check on claims pricing aggregation results of all positions using certain other pre-petition date for baseline token prices. |
| 14 | 1/26/2024 | Guo, Xueying | 2.7 | Perform quality check on claims pricing aggregation results of all positions using the Petition Date price as baseline token prices. |
| 14 | 1/29/2024 | Bromberg, Brian | 1.8 | Review comparable bankruptcy cases for customer claim treatment. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/29/2024 | Diodato, Michael | 1.6 | Analyze approaches for valuing select token claims in the estimation motion. |
| 14 | 1/29/2024 | Majkowski, Stephanie | 1.3 | Review analysis results and highlight takeaways for presentation of alternative pricing for claims analysis. |
| 14 | 1/29/2024 | Majkowski, Stephanie | 1.4 | Create charts and a table of claims value impact of alternative pricing approach for claims valuation analysis. |
| 14 | 1/29/2024 | Majkowski, Stephanie | 1.6 | Incorporate data references into the claims valuation presentation for the UCC for FTX claims analysis. |
| 14 | 1/29/2024 | Guo, Xueying | 2.7 | Extract the alternative values of base token and variation tokens to be reported in presentation to UCC re: claims analysis. |
| 14 | 1/29/2024 | Guo, Xueying | 2.4 | Extract all fiat tokens in the claim and estimate their total values using Debtors' pricing and perform quality check as part of alternative valuation method for the claims. |
| 14 | 1/29/2024 | Guo, Xueying | 2.9 | Apply alternative baseline pricing according to UCC's request on tokens and options for quality check as part of alternative valuation method for the claims. |
| 14 | 1/29/2024 | McNew, Steven | 2.9 | Assess the Debtors' claims estimation motion for valuation of the total claims pool. |
| 14 | 1/29/2024 | Watson, Ching | 2.8 | Conduct review of report of certain token claim valuation. |
| 14 | 1/30/2024 | Simms, Steven | 0.4 | Evaluate claims analysis update from Debtors. |
| 14 | 1/30/2024 | Diaz, Matthew | 0.7 | Analyze the Debtors' report on the updated claims pool and charts on the data. |
| 14 | 1/30/2024 | Diaz, Matthew | 0.6 | Participate in claims update call with A&M (R. Esposito), S&C (A. Kranzley and A. Dietderich), PH (K. Pasquale), and Rothschild (J. Kang). |
| 14 | 1/30/2024 | Diaz, Matthew | 0.9 | Conduct review of certain large claims against Debtor entities. |
| 14 | 1/30/2024 | Diaz, Matthew | 0.8 | Analyze the treatment of claims in comparable bankruptcy case for Plan terms. |
| 14 | 1/30/2024 | Bromberg, Brian | 0.7 | Assess update from the Debtors on claims analysis and process. |
| 14 | 1/30/2024 | Bromberg, Brian | 0.6 | Participate call with A&M (R. Esposito), S&C (A. Kranzley and A. Dietderich), PH (K. Pasquale), and Rothschild (J. Kang) on claims estimates. |
| 14 | 1/30/2024 | Bromberg, Brian | 0.7 | Assess the pricing and valuation issues for claims. |
| 14 | 1/30/2024 | Diodato, Michael | 1.8 | Finalize presentation in response to UCC request on claims pricing. |
| 14 | 1/30/2024 | Diodato, Michael | 1.1 | Correspond with A&M about presentation to UCC regarding claims valuation. |
| 14 | 1/30/2024 | Dawson, Maxwell | 0.5 | Evaluate the Debtors' claims processing and filed claims updates. |
| 14 | 1/30/2024 | Gray, Michael | 0.4 | Assess the presentation on claims processing and filings from Debtors. |
| 14 | 1/30/2024 | Gray, Michael | 1.1 | Review claims analysis provided by A&M re: status of reconciliation and objections. |
| 14 | 1/30/2024 | Sveen, Andrew | 1.8 | Assess Debtors' provided data related to claims in order to create deck for UCC on claims updates. |
| 14 | 1/30/2024 | Sveen, Andrew | 1.7 | Prepare claims report deck for UCC on updated filed claims. |
| 14 | 1/30/2024 | Sveen, Andrew | 1.3 | Analyze the Debtors' claims data to assess the claims pool for filed and scheduled claims. |
| 14 | 1/30/2024 | Majkowski, Stephanie | 0.2 | Evaluate certain token claims against the Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/30/2024 | Guo, Xueying | 2.6 | Review expert report on valuations for certain token holdings by third parties. |
| 14 | 1/30/2024 | Guo, Xueying | 2.7 | Extract the daily trading volume in units from coin data provider for certain tokens to compare to expert report data. |
| 14 | 1/30/2024 | Guo, Xueying | 2.8 | Conduct research on source papers for expert report calculations support re: claim valuation. |
| 14 | 1/31/2024 | Diaz, Matthew | 0.9 | Review claims estimation motion as filed to understand valuation assumptions and methodology re: customer claims. |
| 14 | 1/31/2024 | Bromberg, Brian | 0.6 | Review distribution procedures for claim treatment. |
| 14 | 1/31/2024 | Bromberg, Brian | 0.9 | Evaluate the claims estimation methodologies based on hearing results. |
| 14 | 1/31/2024 | Diodato, Michael | 0.8 | Review volatility assumption presented by certain claimants for claim valuations. |
| 14 | 1/31/2024 | Gray, Michael | 1.8 | Prepare analysis of customer claims to evaluate changes to pool under various pricing methodologies. |
| 14 | 1/31/2024 | Gray, Michael | 0.6 | Prepare an executive summary slide explaining the customer claims pricing methodology impact. |
| 14 | 1/31/2024 | Sveen, Andrew | 0.9 | Analyze updates related to the claims filed against the Debtors to revise claims deck for UCC. |
| 14 | 1/31/2024 | Sveen, Andrew | 1.1 | Continue to prepare claims report deck for UCC on updated filed claims. |
| 14 | 1/31/2024 | Guo, Xueying | 2.8 | Extract the daily trading volume in units from coin market cap data for certain claimants and compare with claimant's expert report data. |
| 14 | 1/31/2024 | Guo, Xueying | 2.6 | Extract the average price before the Petition Date from coin data provider sources for certain expert report data. |
| 14 | 1/31/2024 | Watson, Ching | 2.2 | Evaluate the digital asset estimation motion for pricing impacts on the coin claim valuations. |
| 14 | 1/31/2024 | Gray, Michael | 1.9 | Evaluate the estimation motion pricing and changes in valuations for digital assets re: customer claims. |
| **14 Total** | | | **298.1** | |
| 16 | 1/2/2024 | Bromberg, Brian | 0.3 | Review Debtors' prior recovery assumptions to understand changes to recovery analysis. |
| 16 | 1/2/2024 | Bromberg, Brian | 0.3 | Review the most recent draft of the recovery analysis for the predicted recoveries to creditors. |
| 16 | 1/2/2024 | Bromberg, Brian | 0.4 | Prepare for UCC meeting presentation on recovery forecasts. |
| 16 | 1/2/2024 | Dawson, Maxwell | 0.2 | Research impact of token pricing on recoveries. |
| 16 | 1/2/2024 | McNew, Steven | 1.7 | Review documents provided by Jefferies re: potential post-effective board candidates. |
| 16 | 1/3/2024 | Dawson, Maxwell | 0.9 | Analyze recoveries under additional crypto monetization scenarios. |
| 16 | 1/3/2024 | Sveen, Andrew | 1.4 | Evaluate the Plan details and items related to certain other Debtor entities. |
| 16 | 1/3/2024 | Gray, Michael | 1.5 | Evaluate the Plan timeline and certain terms in order to update presentation to the UCC on recoveries and Plan. |
| 16 | 1/4/2024 | Diaz, Matthew | 1.5 | Assess the recovery analysis updated for the latest estimates. |
| 16 | 1/4/2024 | Gray, Michael | 0.5 | Review claims pricing data to understand changes in customer claim estimates re: recovery analysis. |
| 16 | 1/4/2024 | Sveen, Andrew | 0.4 | Assess the latest updates re: the Debtors' Plan and Disclosure Statement and related claims reconciliation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 16 | 1/4/2024 | Simms, Steven | 0.6 | Analyze the Debtors' Plan timeline and related steps for the Plan terms. |
| 16 | 1/4/2024 | Diaz, Matthew | 0.5 | Review the recovery projections for various creditor groups. |
| 16 | 1/4/2024 | Gray, Michael | 0.5 | Develop analysis of the recoveries for various groups. |
| 16 | 1/5/2024 | Dawson, Maxwell | 0.2 | Analyze treatment of intercompany claims in recovery analysis. |
| 16 | 1/8/2024 | Bromberg, Brian | 0.6 | Review Debtors' recovery presentation assumptions. |
| 16 | 1/8/2024 | Gray, Michael | 0.4 | Review Galaxy reporting on monetization status re: recovery analysis. |
| 16 | 1/8/2024 | Sveen, Andrew | 0.9 | Assess the Plan timeline and related analyses. |
| 16 | 1/8/2024 | Gray, Michael | 0.5 | Evaluate Plan timeline and steps for UCC update on the progress. |
| 16 | 1/9/2024 | Bromberg, Brian | 0.5 | Review Debtors' responses on FTX EU issues. |
| 16 | 1/9/2024 | Bromberg, Brian | 1.4 | Prepare commentary on the issues for the FTX Europe entity. |
| 16 | 1/10/2024 | Diaz, Matthew | 1.3 | Conduct review of the recovery analysis for creditor recoveries. |
| 16 | 1/10/2024 | Bromberg, Brian | 1.2 | Review assumptions for recovery analysis update. |
| 16 | 1/10/2024 | Bromberg, Brian | 0.7 | Review prior recovery analysis for updates. |
| 16 | 1/10/2024 | Bromberg, Brian | 1.4 | Review waterfall analysis modeling. |
| 16 | 1/10/2024 | Dawson, Maxwell | 0.9 | Add certain additional features to waterfall model in high recovery scenarios. |
| 16 | 1/10/2024 | Gray, Michael | 0.2 | Prepare correspondence to A&M re: outstanding cash flow diligence requests. |
| 16 | 1/10/2024 | Gray, Michael | 1.2 | Review updates to recovery analysis re: asset and claim assumptions and mechanics. |
| 16 | 1/10/2024 | Gray, Michael | 1.0 | Evaluate the projected creditor recoveries in the recovery waterfall model. |
| 16 | 1/10/2024 | Sveen, Andrew | 2.1 | Analyze differences in waterfall model from updated crypto assumptions. |
| 16 | 1/10/2024 | McNew, Steven | 2.1 | Review potential board candidates with a crypto background re: post-effective governance. |
| 16 | 1/11/2024 | Bromberg, Brian | 0.7 | Review potential post petition interest issues for unsecured claims. |
| 16 | 1/11/2024 | Bromberg, Brian | 0.6 | Assess the Debtors' filed Plan and Disclosure Statement. |
| 16 | 1/11/2024 | Bromberg, Brian | 0.3 | Review recovery model assumptions. |
| 16 | 1/11/2024 | Bromberg, Brian | 0.3 | Review prior analysis from Debtors on recoveries. |
| 16 | 1/11/2024 | Bromberg, Brian | 0.3 | Evaluate the key milestones for the Debtors' Plan timeline. |
| 16 | 1/11/2024 | Bromberg, Brian | 0.3 | Assess the Debtors' Bahamas settlement documents in the context of Plan execution. |
| 16 | 1/11/2024 | Bromberg, Brian | 0.4 | Review impacts of FTX EU purchase on Plan and recoveries. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/11/2024 | Dawson, Maxwell | 2.0 | Review implementation of latest cryptocurrency pricing data into waterfall model. |
| 16 | 1/11/2024 | Gray, Michael | 0.5 | Review updated crypto assumptions for inclusion in recovery analysis. |
| 16 | 1/11/2024 | Gray, Michael | 0.4 | Review Plan timeline provided by S&C to understand key upcoming dates. |
| 16 | 1/11/2024 | Sveen, Andrew | 1.6 | Update recovery model for changes in crypto assumptions. |
| 16 | 1/11/2024 | Gray, Michael | 0.5 | Analyze the outputs from the waterfall recovery model. |
| 16 | 1/12/2024 | Diaz, Matthew | 0.8 | Review the updates to the Plan timeline for key milestones. |
| 16 | 1/12/2024 | Bromberg, Brian | 1.1 | Assess the waterfall recovery modeling for the changes in recovery estimates. |
| 16 | 1/12/2024 | Dawson, Maxwell | 1.4 | Prepare presentation of latest recovery analysis. |
| 16 | 1/12/2024 | Gray, Michael | 1.3 | Review the analysis of certain creditor groups' recoveries. |
| 16 | 1/12/2024 | Sveen, Andrew | 1.1 | Continue to update the waterfall analysis assumptions for new crypto data. |
| 16 | 1/12/2024 | Simms, Steven | 0.2 | Evaluate the Plan timeline and the key analyses for the milestones as outlined in the Plan. |
| 16 | 1/16/2024 | Bromberg, Brian | 0.5 | Review post petition interest issues for unsecured claims. |
| 16 | 1/16/2024 | Bromberg, Brian | 0.7 | Review post petition interest presentation from PH as compared to modeling. |
| 16 | 1/16/2024 | Diaz, Matthew | 2.1 | Analyze the Plan outcomes for recoveries and distributions. |
| 16 | 1/16/2024 | Bromberg, Brian | 0.7 | Conduct review of the waterfall recovery modeling to predict creditor recoveries. |
| 16 | 1/16/2024 | Bromberg, Brian | 0.7 | Review recovery presentation exhibits. |
| 16 | 1/16/2024 | Bromberg, Brian | 1.1 | Revise the recovery presentation exhibits. |
| 16 | 1/16/2024 | Dawson, Maxwell | 2.4 | Prepare recovery analysis slides for UCC. |
| 16 | 1/16/2024 | Dawson, Maxwell | 1.6 | Prepare additional breakout of recoveries based on asset composition. |
| 16 | 1/16/2024 | Dawson, Maxwell | 0.3 | Research post-petition interest functionality in waterfall. |
| 16 | 1/16/2024 | Gray, Michael | 0.8 | Provide comments on draft UCC report re: revised recovery analysis. |
| 16 | 1/16/2024 | Gray, Michael | 0.9 | Review draft UCC report re: revised recovery analysis. |
| 16 | 1/16/2024 | Sveen, Andrew | 1.8 | Revise the assumptions table for crypto assumptions and other assumptions in the waterfall model for UCC recovery deck. |
| 16 | 1/16/2024 | Sveen, Andrew | 1.3 | Update deck for UCC on the Plan recoveries. |
| 16 | 1/16/2024 | Sveen, Andrew | 2.0 | Revise UCC deck on recovery estimates for the UCC based on assumption input changes. |
| 16 | 1/16/2024 | Sveen, Andrew | 0.3 | Research interest rates for the Debtors' case re: potential post-petition interest. |
| 16 | 1/16/2024 | Simms, Steven | 0.4 | Prepare correspondence on Plan and Disclosure Statement issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/16/2024 | Gray, Michael | 0.5 | Evaluate the predicted recoveries for the creditor groups based on the latest assumptions. |
| 16 | 1/17/2024 | Diaz, Matthew | 1.4 | Review the latest recovery analysis to predict creditor recoveries. |
| 16 | 1/17/2024 | Bromberg, Brian | 1.9 | Review recovery analysis presentation for comment. |
| 16 | 1/17/2024 | Bromberg, Brian | 0.7 | Provide comments on Plan recovery analysis presentation. |
| 16 | 1/17/2024 | Bromberg, Brian | 0.3 | Review Plan timeline for the Plan from the Debtors. |
| 16 | 1/17/2024 | Bromberg, Brian | 0.7 | Analyze the recovery model for changes in recoveries for certain assumptions. |
| 16 | 1/17/2024 | Dawson, Maxwell | 1.7 | Continue to prepare analysis for recovery deck to UCC. |
| 16 | 1/17/2024 | Gray, Michael | 1.1 | Review revised recovery analysis UCC report. |
| 16 | 1/17/2024 | Gray, Michael | 1.3 | Review assumption detail utilized in revised recovery analysis. |
| 16 | 1/17/2024 | Sveen, Andrew | 1.2 | Revise the Plan recovery analysis deck for the UCC on updated recovery estimates based on new assumptions. |
| 16 | 1/17/2024 | Sveen, Andrew | 2.1 | Continue to revise deck for UCC on the Plan recoveries using new assumption table data. |
| 16 | 1/17/2024 | Sveen, Andrew | 2.8 | Evaluate the Plan recovery in relation to the Plan terms. |
| 16 | 1/17/2024 | Gray, Michael | 1.2 | Incorporate updates to the waterfall recovery model based on Debtors' provided data. |
| 16 | 1/18/2024 | Diaz, Matthew | 1.5 | Review the updated recovery analysis prepared using the latest data. |
| 16 | 1/18/2024 | Bromberg, Brian | 2.1 | Review latest recovery analysis presentation for comment. |
| 16 | 1/18/2024 | Bromberg, Brian | 1.4 | Prepare commentary for upcoming call with PH on assumptions for distributable value in the Plan. |
| 16 | 1/18/2024 | Dawson, Maxwell | 0.4 | Attend call with PH (K. Pasquale) re: recovery analysis timing and associated issues. |
| 16 | 1/18/2024 | Dawson, Maxwell | 0.4 | Review analysis re: cryptocurrency monetization process to assess impact on recovery analysis. |
| 16 | 1/18/2024 | Dawson, Maxwell | 1.0 | Revise recovery deck based on additional updates to assumptions. |
| 16 | 1/18/2024 | Gray, Michael | 0.4 | Assess the crypto monetization and the impact on the recovery analysis. |
| 16 | 1/18/2024 | Gray, Michael | 0.7 | Prepare Plan recovery analysis extract outlining recoveries by various asset classes. |
| 16 | 1/18/2024 | Gray, Michael | 0.6 | Review Debtor entity loans to understand impact of estimation motion pricing in recovery analysis. |
| 16 | 1/18/2024 | Sveen, Andrew | 0.9 | Evaluate the changes in the recoveries projected in order to provide analysis for UCC. |
| 16 | 1/18/2024 | Sveen, Andrew | 0.4 | Revise the recovery deck for updated recovery results and related waterfall model assumptions. |
| 16 | 1/18/2024 | Gray, Michael | 0.5 | Develop the analysis related Plan recoveries re: asset and claim sensitivities. |
| 16 | 1/19/2024 | Diaz, Matthew | 2.1 | Analyze the most recent predictions for recoveries to creditors. |
| 16 | 1/19/2024 | Bromberg, Brian | 0.7 | Review the recovery model assumptions to understand the changes in recoveries. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/19/2024 | Dawson, Maxwell | 2.9 | Analyze variances in liquidation discounts in crypto reporting for waterfall analysis. |
| 16 | 1/19/2024 | Dawson, Maxwell | 0.9 | Continue to analyze variances in liquidation discounts in crypto reporting for waterfall analysis. |
| 16 | 1/19/2024 | Gray, Michael | 0.7 | Review recovery analysis to compare to Debtors' predicted recovery results. |
| 16 | 1/22/2024 | Diaz, Matthew | 1.3 | Assess of the coin valuation analysis in connection with the recovery waterfall. |
| 16 | 1/22/2024 | Dawson, Maxwell | 0.6 | Review crypto asset bridge re: recovery analysis. |
| 16 | 1/22/2024 | Simms, Steven | 0.8 | Review the Plan recovery estimates based on latest valuations. |
| 16 | 1/22/2024 | Diaz, Matthew | 1.1 | Assess the results of the recovery analysis to understand the predicted recoveries for various groups. |
| 16 | 1/22/2024 | Diaz, Matthew | 1.3 | Review the Plan recovery analysis. |
| 16 | 1/22/2024 | Diaz, Matthew | 1.2 | Assess Plan alternatives in the context of pending litigation. |
| 16 | 1/22/2024 | Bromberg, Brian | 0.8 | Evaluate Plan terms and developments for further analysis related to the Disclosure Statement. |
| 16 | 1/22/2024 | Bromberg, Brian | 0.4 | Review recovery assumptions on crypto assets. |
| 16 | 1/22/2024 | Bromberg, Brian | 0.3 | Review recovery assumptions on investment assets. |
| 16 | 1/22/2024 | Dawson, Maxwell | 1.2 | Assess sources of variances in crypto reporting for waterfall model. |
| 16 | 1/22/2024 | Dawson, Maxwell | 0.8 | Analyze cryptocurrency pricing in connection with recovery model. |
| 16 | 1/22/2024 | Diaz, Matthew | 0.5 | Assess the projected recoveries for the creditors of FTX entities. |
| 16 | 1/22/2024 | Gray, Michael | 1.0 | Analyze the Plan results for the latest data on claims and value assumptions. |
| 16 | 1/22/2024 | Sveen, Andrew | 0.5 | Prepare assumptions slides to explain the various inputs to the waterfall recovery model. |
| 16 | 1/23/2024 | Diaz, Matthew | 2.2 | Review the updated recovery analysis results. |
| 16 | 1/23/2024 | Bromberg, Brian | 1.3 | Evaluate the Plan terms to provide materials to update the UCC for Plan discussions. |
| 16 | 1/23/2024 | Bromberg, Brian | 0.7 | Review incorporation of new liquidation values for recovery and Plan. |
| 16 | 1/23/2024 | Bromberg, Brian | 1.2 | Review comments on recovery analysis updated for the most recent assumptions. |
| 16 | 1/23/2024 | Bromberg, Brian | 1.0 | Review latest recovery analysis. |
| 16 | 1/23/2024 | Bromberg, Brian | 0.4 | Review provided recovery analysis from Debtors to compare to latest waterfall recovery deck. |
| 16 | 1/23/2024 | Dawson, Maxwell | 1.7 | Analyze impact of certain claims pricing assumptions on waterfall model. |
| 16 | 1/23/2024 | Dawson, Maxwell | 2.9 | Prepare analysis re: waterfall and recoveries. |
| 16 | 1/23/2024 | Dawson, Maxwell | 0.9 | Analyze issues relating to liquidation discounts on cryptocurrencies re: waterfall. |
| 16 | 1/23/2024 | Gray, Michael | 1.6 | Review recovery extract re: UCC report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/23/2024 | Sveen, Andrew | 0.8 | Assess the recovery estimates for the various creditors of the estate for Plan and recovery analysis. |
| 16 | 1/23/2024 | Sveen, Andrew | 1.1 | Assess the timeline and recoveries for the Debtors' Plan and recoveries calculations. |
| 16 | 1/23/2024 | Gray, Michael | 1.5 | Revise waterfall recovery model for certain inputs to adjust the assumptions driving recovery calculations. |
| 16 | 1/24/2024 | Bromberg, Brian | 0.5 | Review crypto pricing assumptions in Debtors' Plan recovery analysis. |
| 16 | 1/24/2024 | Simms, Steven | 0.4 | Attend call with PH (K. Pasquale) on Plan recovery analysis from Debtors to understand changes in assumptions and value. |
| 16 | 1/24/2024 | Diaz, Matthew | 1.9 | Review the recovery analysis compared to the Debtors' analysis to understand predicted recoveries. |
| 16 | 1/24/2024 | Diaz, Matthew | 2.9 | Perform detailed review of the Debtors' recovery analysis. |
| 16 | 1/24/2024 | Bromberg, Brian | 1.0 | Append questions to waterfall diligence list. |
| 16 | 1/24/2024 | Bromberg, Brian | 1.2 | Review waterfall recovery model questions list. |
| 16 | 1/24/2024 | Bromberg, Brian | 0.8 | Assess the latest recovery waterfall results from the Debtors. |
| 16 | 1/24/2024 | Bromberg, Brian | 0.4 | Discuss recovery analysis with PH (K. Pasquale). |
| 16 | 1/24/2024 | Bromberg, Brian | 0.8 | Analyze convenience class dynamics for the Plan. |
| 16 | 1/24/2024 | Bromberg, Brian | 1.6 | Review variance analysis on recoveries for the Plan. |
| 16 | 1/24/2024 | Bromberg, Brian | 2.8 | Assess the Debtors' recovery analysis for changes from the prior version. |
| 16 | 1/24/2024 | Dawson, Maxwell | 2.7 | Review Debtors' recovery analysis presentation. |
| 16 | 1/24/2024 | Dawson, Maxwell | 1.9 | Update waterfall recovery model to reflect certain structural adjustments. |
| 16 | 1/24/2024 | Dawson, Maxwell | 2.8 | Continue to review Debtors' recovery analysis presentation. |
| 16 | 1/24/2024 | Gray, Michael | 0.7 | Review bridging analysis between UCC's and Debtors' assumptions re: revised recovery analysis. |
| 16 | 1/24/2024 | Gray, Michael | 0.6 | Perform detailed review of reconciliation between Debtors' and UCC's crypto value estimates re: recovery analysis. |
| 16 | 1/24/2024 | Gray, Michael | 1.9 | Revise recovery analysis based on Debtors' materials. |
| 16 | 1/24/2024 | Gray, Michael | 1.6 | Review detailed build-up of Debtors' assumptions to understand key changes from previous analysis and UCC assumptions. |
| 16 | 1/24/2024 | Gray, Michael | 1.4 | Prepare follow-up diligence questions list for A&M re: revised recovery analysis. |
| 16 | 1/24/2024 | Gray, Michael | 0.6 | Review materials provided by A&M to understand proposed treatment and size of de minimis creditor classes. |
| 16 | 1/24/2024 | Gray, Michael | 0.4 | Review updates to recovery analysis re: inclusion of convenience class. |
| 16 | 1/24/2024 | Gray, Michael | 1.8 | Review materials provided by A&M re: revised recovery analysis. |
| 16 | 1/24/2024 | Sveen, Andrew | 1.4 | Update the waterfall recovery model. |
| 16 | 1/24/2024 | Sveen, Andrew | 1.5 | Prepare comparison of the Debtors' recovery assumptions to prior assumptions for recovery model. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/25/2024 | Simms, Steven | 2.7 | Analyze report from Debtors on recovery analysis. |
| 16 | 1/25/2024 | Diaz, Matthew | 0.9 | Perform detailed review of the question list to be sent to the Debtors re: the recovery analysis. |
| 16 | 1/25/2024 | Diaz, Matthew | 2.5 | Conduct detailed review of the recovery analysis. |
| 16 | 1/25/2024 | Bromberg, Brian | 1.4 | Create recovery analysis comparison and bridge to previous recovery calculations. |
| 16 | 1/25/2024 | Bromberg, Brian | 1.2 | Analyze the results of the Debtors' latest recovery estimates and calculations. |
| 16 | 1/25/2024 | Bromberg, Brian | 1.7 | Review prior recovery analysis for updates. |
| 16 | 1/25/2024 | Bromberg, Brian | 0.5 | Incorporate additional diligence questions into requests for waterfall model support. |
| 16 | 1/25/2024 | Bromberg, Brian | 0.7 | Review terms of Bahamas settlement re: Plan. |
| 16 | 1/25/2024 | Bromberg, Brian | 0.4 | Review prior recovery analysis methodologies to understand the differences from current recovery estimates. |
| 16 | 1/25/2024 | Bromberg, Brian | 0.7 | Review bridging items on recovery analysis. |
| 16 | 1/25/2024 | Bromberg, Brian | 2.2 | Revise waterfall questions list for additional items. |
| 16 | 1/25/2024 | Dawson, Maxwell | 2.0 | Update cryptocurrency holdings in recovery model for latest pricing data. |
| 16 | 1/25/2024 | Dawson, Maxwell | 1.7 | Analyze Debtors' pace of monetization of assets in recovery presentation. |
| 16 | 1/25/2024 | Dawson, Maxwell | 2.2 | Prepare slides re: recovery analysis for UCC. |
| 16 | 1/25/2024 | Dawson, Maxwell | 1.5 | Analyze cost allocation methodology in Debtors' recovery presentation. |
| 16 | 1/25/2024 | Gray, Michael | 1.1 | Revise draft UCC report re: revised recovery analysis for updated assumptions and inclusion of Debtors' recoveries. |
| 16 | 1/25/2024 | Gray, Michael | 0.9 | Revise diligence questions list for A&M re: revised recovery analysis. |
| 16 | 1/25/2024 | Gray, Michael | 0.4 | Review calculation of shortfall in Debtors' materials on recovery analysis. |
| 16 | 1/25/2024 | Gray, Michael | 0.8 | Perform detailed review of Debtors' estimates for general unsecured claims re: recovery analysis. |
| 16 | 1/25/2024 | Gray, Michael | 1.2 | Review recovery analysis utilizing Debtors' assumptions. |
| 16 | 1/25/2024 | Gray, Michael | 1.4 | Prepare analysis comparing Debtors' and UCC's recovery analysis assumptions for inclusion in UCC report. |
| 16 | 1/25/2024 | Gray, Michael | 0.6 | Review updates to follow-up diligence questions list for A&M re: technical crypto valuation inquiries. |
| 16 | 1/25/2024 | Gray, Michael | 1.5 | Perform further diligence on Debtors' revised recovery analysis and related report. |
| 16 | 1/25/2024 | Gray, Michael | 0.6 | Update crypto valuation in recovery analysis for latest crypto pricing. |
| 16 | 1/25/2024 | Gray, Michael | 0.5 | Compare the prior Plan recovery terms to the latest recovery analysis. |
| 16 | 1/26/2024 | Diaz, Matthew | 0.6 | Analyze the token valuation and monetization report. |
| 16 | 1/26/2024 | Simms, Steven | 1.3 | Analyze recovery report from the Debtors to assess recovery value estimates. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/26/2024 | Diaz, Matthew | 1.8 | Assess the recovery analysis from the Debtors to compare to prior recovery estimates. |
| 16 | 1/26/2024 | Bromberg, Brian | 0.7 | Continue to prepare questions list for the Debtors re: Plan methodologies. |
| 16 | 1/26/2024 | Bromberg, Brian | 1.3 | Review updated recovery slides for UCC. |
| 16 | 1/26/2024 | Bromberg, Brian | 1.1 | Revise waterfall questions list for additional diligence items for recovery calculations support. |
| 16 | 1/26/2024 | Bromberg, Brian | 1.8 | Review latest recovery analysis from Debtors. |
| 16 | 1/26/2024 | Dawson, Maxwell | 1.8 | Prepare dynamic replication of Debtors' recovery analysis to assess input variations. |
| 16 | 1/26/2024 | Dawson, Maxwell | 2.9 | Prepare a representation of Debtors' recovery analysis for UCC. |
| 16 | 1/26/2024 | Dawson, Maxwell | 2.7 | Prepare analysis re: revised pricing data for waterfall. |
| 16 | 1/26/2024 | Gray, Michael | 1.6 | Review recovery analysis and related draft UCC report. |
| 16 | 1/26/2024 | Gray, Michael | 1.6 | Finalize follow-up diligence questions for A&M re: revised recovery analysis. |
| 16 | 1/26/2024 | Gray, Michael | 0.7 | Review discrepancies in revised crypto valuation analysis utilized in latest recovery analysis. |
| 16 | 1/29/2024 | Risler, Franck | 0.4 | Evaluate trust structure to hold certain venture and crypto assets within Plan structure. |
| 16 | 1/29/2024 | Risler, Franck | 1.5 | Participate in call on FTX Plan recovery with A&M (S. Coverick, T. Hudson and K. Ramanathan), S&C (B. Glueckstein and A. Kranzley), Rothschild (C. Delo and J. Kang), and Eversheds (E. Broderick). |
| 16 | 1/29/2024 | Simms, Steven | 0.9 | Analyze and revise Plan waterfall analysis. |
| 16 | 1/29/2024 | Simms, Steven | 0.6 | Evaluate alternative Plan structure issues. |
| 16 | 1/29/2024 | Diaz, Matthew | 2.9 | Perform detailed review of the Debtors' recovery analysis and supporting assumptions. |
| 16 | 1/29/2024 | Diaz, Matthew | 2.8 | Assess the most recent estimates for creditor groups in waterfall analysis. |
| 16 | 1/29/2024 | Diaz, Matthew | 1.5 | Finalize the report to the UCC on the recovery analysis. |
| 16 | 1/29/2024 | Bromberg, Brian | 1.1 | Revise recovery analysis presentation. |
| 16 | 1/29/2024 | Bromberg, Brian | 1.2 | Prepare recovery analysis for the Debtor' to assess creditors' recoveries. |
| 16 | 1/29/2024 | Bromberg, Brian | 1.1 | Review Debtors' recovery analysis assumptions. |
| 16 | 1/29/2024 | Bromberg, Brian | 1.5 | Participate in Plan recovery analysis call on FTX Plan recovery with A&M (S. Coverick, T. Hudson and K. Ramanathan), S&C (B. Glueckstein and A. Kranzley), Rothschild (C. Delo and J. Kang), and Eversheds (E. Broderick). |
| 16 | 1/29/2024 | Bromberg, Brian | 0.8 | Review recovery analysis modeling. |
| 16 | 1/29/2024 | Bromberg, Brian | 1.7 | Prepare for recovery presentation to UCC. |
| 16 | 1/29/2024 | Dawson, Maxwell | 2.9 | Prepare presentation re: waterfall analysis for UCC. |
| 16 | 1/29/2024 | Dawson, Maxwell | 2.5 | Revise presentation re: waterfall analysis for UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/29/2024 | Dawson, Maxwell | 1.7 | Finalize presentation re: waterfall analysis for UCC. |
| 16 | 1/29/2024 | Dawson, Maxwell | 1.8 | Continue to revise presentation re: waterfall analysis for UCC. |
| 16 | 1/29/2024 | Gray, Michael | 1.7 | Assess the recovery estimates for the FTX customers. |
| 16 | 1/29/2024 | Gray, Michael | 0.7 | Finalize UCC report prior to distribution re: Debtors' recovery analysis. |
| 16 | 1/29/2024 | Gray, Michael | 0.5 | Review comparable bankruptcy cases to understand de minimis thresholds and convenience class amounts. |
| 16 | 1/29/2024 | Gray, Michael | 1.0 | Assess the recovery calculations for the Debtors to compare to previous analysis. |
| 16 | 1/29/2024 | Bromberg, Brian | 1.0 | Evaluate the Plan terms and projected recoveries in order to provide materials to the UCC. |
| 16 | 1/29/2024 | Diaz, Matthew | 1.5 | Participate in call on FTX Plan recovery with A&M (S. Coverick, T. Hudson and K. Ramanathan), S&C (B. Glueckstein and A. Kranzley), Rothschild (C. Delo and J. Kang), and Eversheds (E. Broderick). |
| 16 | 1/30/2024 | Bromberg, Brian | 1.0 | Analyze crypto appreciation type claims in comparable cases re: potential alteration to Plan structure. |
| 16 | 1/30/2024 | Bromberg, Brian | 0.9 | Analyze findings on potential recovery cap. |
| 16 | 1/30/2024 | Bromberg, Brian | 0.6 | Discuss recovery caps with UCC and PH (K. Pasquale and I. Sasson). |
| 16 | 1/30/2024 | Bromberg, Brian | 0.3 | Review recovery waterfall questions for PH. |
| 16 | 1/30/2024 | Bromberg, Brian | 0.3 | Add items to the Plan and Disclosure issues list. |
| 16 | 1/30/2024 | Bromberg, Brian | 2.1 | Conduct research for Plan terms re: caps for certain recoveries. |
| 16 | 1/30/2024 | Bromberg, Brian | 2.2 | Review crypto claim recovery caps in comparable cases. |
| 16 | 1/30/2024 | Dawson, Maxwell | 2.0 | Prepare supplemental sensitivity analysis re: waterfall. |
| 16 | 1/30/2024 | Dawson, Maxwell | 2.8 | Modify assumptions in waterfall analysis re: claim subordination. |
| 16 | 1/30/2024 | Gray, Michael | 1.1 | Add additional slides to draft UCC report re: revised recovery analysis. |
| 16 | 1/30/2024 | Gray, Michael | 0.9 | Provide comments on draft UCC report re: revised recovery analysis. |
| 16 | 1/30/2024 | Gray, Michael | 0.4 | Assess proposed eligibility to receive certain interest to various classes of creditors re: recovery analysis. |
| 16 | 1/30/2024 | Sveen, Andrew | 1.9 | Assess the Plan and Disclosure Statement issues list for the UCC considerations compared to Debtors' drafts. |
| 16 | 1/30/2024 | Gray, Michael | 2.1 | Conduct analysis for potential recovery structures for Plan draft. |
| 16 | 1/30/2024 | Simms, Steven | 0.6 | Attend call with UCC and PH (K. Pasquale and I. Sasson) on Plan recovery and supporting waterfall calculations. |
| 16 | 1/30/2024 | Diaz, Matthew | 0.7 | Prepare for call with UCC by analyzing the Plan and Disclosure Statement issues document for topics of consideration. |
| 16 | 1/31/2024 | Bromberg, Brian | 0.4 | Analyze compounding impacts on interest as part of recovery analysis. |
| 16 | 1/31/2024 | Bromberg, Brian | 0.6 | Comment on slides on waterfall classes and interest. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/31/2024 | Risler, Franck | 0.4 | Analyze the latest report on FTX Plan and Disclosure Statement issues reflecting the UCC inputs. |
| 16 | 1/31/2024 | Simms, Steven | 0.6 | Review the diligence items for Plan and recovery waterfall. |
| 16 | 1/31/2024 | Simms, Steven | 0.7 | Attend call with AHG on Plan and waterfall recovery model methodologies. |
| 16 | 1/31/2024 | Bromberg, Brian | 1.4 | Review post-petition interest calculations as part of claims treatment analysis. |
| 16 | 1/31/2024 | Bromberg, Brian | 0.9 | Research post-petition interest comparables. |
| 16 | 1/31/2024 | Bromberg, Brian | 0.8 | Review presentation on post-petition interest to determine impact on claims and recoveries. |
| 16 | 1/31/2024 | Diaz, Matthew | 0.6 | Assess interest rate considerations for the calculation of excess value for creditors. |
| 16 | 1/31/2024 | Diaz, Matthew | 0.4 | Attend call with PH (I. Sasson) to discuss certain Plan considerations. |
| 16 | 1/31/2024 | Diaz, Matthew | 1.4 | Review the results of the estimated recoveries in the latest analysis. |
| 16 | 1/31/2024 | Diaz, Matthew | 1.2 | Review the updated Plan to understand changes in structure. |
| 16 | 1/31/2024 | Bromberg, Brian | 0.3 | Add additional items to the Plan and Disclosure Statement issues list related to distributions. |
| 16 | 1/31/2024 | Bromberg, Brian | 1.6 | Review post-petition interest and potential recovery. |
| 16 | 1/31/2024 | Bromberg, Brian | 0.8 | Review slides on post-petition interest and Plan issues. |
| 16 | 1/31/2024 | Bromberg, Brian | 0.7 | Review recovery analysis updates. |
| 16 | 1/31/2024 | Bromberg, Brian | 0.9 | Review crypto claim recovery caps in comparable cases. |
| 16 | 1/31/2024 | Dawson, Maxwell | 2.9 | Prepare analysis re: post-petition interest. |
| 16 | 1/31/2024 | Dawson, Maxwell | 0.5 | Revise slides re: post-petition interest accrual mechanisms. |
| 16 | 1/31/2024 | Dawson, Maxwell | 2.3 | Prepare slides re: post-petition interest accrual mechanisms. |
| 16 | 1/31/2024 | Dawson, Maxwell | 2.3 | Continue to prepare analysis re: post-petition interest. |
| 16 | 1/31/2024 | Gray, Michael | 0.5 | Analyze document on open issues for the Plan and Disclosure Statement filings. |
| 16 | 1/31/2024 | Gray, Michael | 1.0 | Prepare an analysis for inclusion in report outlining impacts of compounding on post-petition interest claim calculation. |
| 16 | 1/31/2024 | Gray, Michael | 1.4 | Review impact of various post-petition interest scenarios on creditor recoveries. |
| 16 | 1/31/2024 | Simms, Steven | 1.1 | Evaluate comparable bankruptcy case Plan structure items and impact on FTX. |
| 16 | 1/31/2024 | Risler, Franck | 0.7 | Participate in call with UCC, AHC, and Rothschild (C. Delo) on digital assets monetization issues. |
| **16 Total** | | | **286.7** | |
| 18 | 1/2/2024 | Steven, Kira | 0.8 | Construct charts of FTX transactions for preference transfers analysis. |
| 18 | 1/2/2024 | Steven, Kira | 1.1 | Analyze the preference transfers in order to prepare charts on the updated data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/3/2024 | Busen, Michael | 0.3 | Review preference transfers analysis for certain time period. |
| 18 | 1/3/2024 | Marsella, Jenna | 2.6 | Revise preference transfers analysis to incorporate additional citations. |
| 18 | 1/3/2024 | Steven, Kira | 1.4 | Construct charts of certain FTX entity exchange transactions for preference analysis. |
| 18 | 1/3/2024 | Steven, Kira | 0.7 | Create additional citations for the preference transfers analysis. |
| 18 | 1/3/2024 | Steven, Kira | 1.3 | Update analysis of preference transfers for various time periods. |
| 18 | 1/3/2024 | Steven, Kira | 2.0 | Construct charts for certain other FTX entity exchange transactions for preference analysis. |
| 18 | 1/3/2024 | Steven, Kira | 1.6 | Review the results of the preference transfers analysis to incorporate into charts on the data. |
| 18 | 1/4/2024 | Busen, Michael | 0.3 | Evaluate preference transfers in order to prepare charts on the data discovered. |
| 18 | 1/4/2024 | Baer, Laura | 0.7 | Prepare preference transfers analysis. |
| 18 | 1/4/2024 | Steven, Kira | 1.7 | Continue to construct charts of customer composition for preference transfers analysis. |
| 18 | 1/4/2024 | Steven, Kira | 2.0 | Continue to construct charts of customer composition for preference transfers analysis for certain Debtor entity. |
| 18 | 1/4/2024 | Steven, Kira | 2.3 | Perform quality check of support for exchange information on portion of potential preference transfers analysis. |
| 18 | 1/4/2024 | Steven, Kira | 0.3 | Evaluate the informational charts made from the results of the preference transfers analysis. |
| 18 | 1/5/2024 | Marsella, Jenna | 1.4 | Continue to revise preference transfers analysis to incorporate additional clarity and citations. |
| 18 | 1/5/2024 | Dawson, Maxwell | 1.1 | Research support for a claim against a certain preference counterparty. |
| 18 | 1/5/2024 | Steven, Kira | 2.8 | Continue to perform quality check of support for exchange information on other portion of potential preference transfers analysis. |
| 18 | 1/5/2024 | Steven, Kira | 2.9 | Construct customer affiliation charts of Debtor entity exchange activity for preference transfers analysis. |
| 18 | 1/5/2024 | Steven, Kira | 0.5 | Identify customers with highest withdrawal quantities within Debtor entity for preference transfers analysis. |
| 18 | 1/8/2024 | Baer, Laura | 1.8 | Analyze preference transfers for customer requests and relationships with FTX employees. |
| 18 | 1/8/2024 | Turano, Lauren | 2.0 | Review the preference transfers analysis prepared for FTX customers. |
| 18 | 1/8/2024 | Steven, Kira | 0.3 | Evaluate preference transfers analysis to assess the results of the prior analysis. |
| 18 | 1/8/2024 | Steven, Kira | 1.4 | Continue to construct customer affiliation charts of certain Debtor entity for preference transfers analysis. |
| 18 | 1/8/2024 | Steven, Kira | 1.1 | Update preference transfers analysis for certain requests from UCC. |
| 18 | 1/8/2024 | Steven, Kira | 1.7 | Conduct quality control review of the preference transfers analysis for customer transfers. |
| 18 | 1/9/2024 | Bromberg, Brian | 0.5 | Review prior analysis for preference claim for related entity in order to inform revised analysis re: potential settlement. |
| 18 | 1/9/2024 | Steven, Kira | 1.6 | Conduct quality check for preference transfers analysis. |
| 18 | 1/9/2024 | Steven, Kira | 2.7 | Identify customers with highest withdrawal activity around Petition Date on FTX exchange for preference transfers analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/9/2024 | Steven, Kira | 2.9 | Construct customer affiliation charts for certain Debtor entity exchange activity for preference transfers analysis. |
| 18 | 1/9/2024 | Steven, Kira | 2.6 | Depict customers' proportional withdrawal activity around Petition Date on certain Debtor entity exchange for preference transfers analysis. |
| 18 | 1/9/2024 | Fiorillo, Julianna | 2.8 | Conduct quality review of the preference transfers analysis. |
| 18 | 1/9/2024 | Fiorillo, Julianna | 1.8 | Evaluate preference transfers analysis data. |
| 18 | 1/9/2024 | Fiorillo, Julianna | 2.7 | Continue to analyze preference transfers at various Debtor entities. |
| 18 | 1/10/2024 | Steven, Kira | 0.3 | Analyze the findings on exchange activity in the preference transfers analysis. |
| 18 | 1/10/2024 | Steven, Kira | 0.6 | Conduct quality check of the preference transfers analysis. |
| 18 | 1/10/2024 | Steven, Kira | 1.3 | Prepare commentary on additional customers that received potential preference transfers. |
| 18 | 1/10/2024 | Steven, Kira | 1.9 | Continue to identify customers with highest withdrawal activity near Petition Date on FTX exchange for preference transfers analysis. |
| 18 | 1/10/2024 | Steven, Kira | 1.3 | Prepare charts that explain the preference transfers data. |
| 18 | 1/10/2024 | Steven, Kira | 0.7 | Refresh FTX exchange data comparison analysis for preference transfers. |
| 18 | 1/10/2024 | Fiorillo, Julianna | 1.1 | Prepare timeline data for preference analysis to evaluate exchange activity over time. |
| 18 | 1/10/2024 | Fiorillo, Julianna | 1.4 | Evaluate the preference transfers analysis data sources. |
| 18 | 1/10/2024 | Fiorillo, Julianna | 1.1 | Revise the preference transfers analysis for FTX exchange activity. |
| 18 | 1/11/2024 | Busen, Michael | 0.3 | Conduct research on the preference period customer exchange activity. |
| 18 | 1/11/2024 | Baer, Laura | 0.4 | Prepare analysis on the customer preference period transfers. |
| 18 | 1/11/2024 | Jordan, Mason | 1.6 | Research preference period activity comparison data and analysis. |
| 18 | 1/11/2024 | Jordan, Mason | 2.2 | Run quality control checks on and update preference period activity data comparison. |
| 18 | 1/11/2024 | Jordan, Mason | 0.9 | Analyze preference period transfers on the FTX exchange. |
| 18 | 1/11/2024 | Steven, Kira | 0.6 | Conduct analysis of the exchange transfers during the preference period. |
| 18 | 1/11/2024 | Steven, Kira | 2.1 | Analyze communication records for portion of the preference transfers analysis. |
| 18 | 1/11/2024 | Steven, Kira | 2.9 | Evaluate the preference transfers analysis data to accommodate additional exchange data. |
| 18 | 1/11/2024 | Steven, Kira | 0.2 | Perform review of the prior preference transfers analysis. |
| 18 | 1/11/2024 | Steven, Kira | 1.9 | Review communications timeline for preference transfers analysis. |
| 18 | 1/11/2024 | Fiorillo, Julianna | 2.1 | Continue to prepare preference transfers analysis for various time periods. |
| 18 | 1/12/2024 | Steven, Kira | 1.0 | Develop communications portion of preference transfers analysis. |
| 18 | 1/12/2024 | Steven, Kira | 0.5 | Analyze certain preference transfers in detail. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/12/2024 | Fiorillo, Julianna | 1.3 | Evaluate the communications data for preference transfers analysis. |
| 18 | 1/16/2024 | Diaz, Matthew | 0.6 | Review the analysis re: the settlement of a certain entity claims. |
| 18 | 1/16/2024 | Fiorillo, Julianna | 1.8 | Perform assessment of employees for potential avoidance actions investigations. |
| 18 | 1/17/2024 | Bromberg, Brian | 0.7 | Review the materials for certain third-party preferences as inputs for the recovery analysis. |
| 18 | 1/17/2024 | Bromberg, Brian | 0.9 | Analyze the appendices supporting the data on third party relationship to Debtors. |
| 18 | 1/17/2024 | Gray, Michael | 1.2 | Revise analysis for UCC reporting re: potential settlement with creditor. |
| 18 | 1/17/2024 | Jordan, Mason | 1.6 | Make updates to preference data comparison analysis. |
| 18 | 1/18/2024 | Diaz, Matthew | 1.3 | Review the updated claim analysis for certain third-party in relation to Debtors re: potential settlement. |
| 18 | 1/18/2024 | Busen, Michael | 0.3 | Review comparison of preference data sources. |
| 18 | 1/18/2024 | Busen, Michael | 0.5 | Conduct analysis on certain claims from entity related to Debtors. |
| 18 | 1/18/2024 | Bromberg, Brian | 1.3 | Review the slides prepared for UCC on certain entity claims. |
| 18 | 1/18/2024 | Bromberg, Brian | 0.7 | Research materials on certain entity claims as part of recovery analysis. |
| 18 | 1/18/2024 | Gray, Michael | 0.8 | Update settlement analysis for latest recovery estimates. |
| 18 | 1/18/2024 | Jordan, Mason | 1.4 | Conduct comparison analysis for various data sources on preference analysis. |
| 18 | 1/19/2024 | Bromberg, Brian | 0.6 | Analyze the supporting appendices for certain settlement. |
| 18 | 1/19/2024 | Gray, Michael | 1.7 | Prepare revised analysis of potential settlement to determine net recoverable value based on an evaluation of relative competing claims. |
| 18 | 1/19/2024 | Gray, Michael | 0.7 | Review Disclosure Statement of creditor in case to estimate recoveries in revised settlement analysis. |
| 18 | 1/20/2024 | Diaz, Matthew | 0.8 | Analyze updated analysis of potential settlement with a third-party creditor. |
| 18 | 1/20/2024 | Bromberg, Brian | 0.7 | Respond to questions on third-party creditor analysis re: potential settlement. |
| 18 | 1/20/2024 | Gray, Michael | 0.4 | Review public records to understand loan agreement counterparties re: claim settlement with creditor. |
| 18 | 1/21/2024 | Bromberg, Brian | 0.7 | Review certain third-party creditor materials for UCC re: potential settlement. |
| 18 | 1/21/2024 | Gray, Michael | 0.8 | Revise analysis and draft report re: claim settlement. |
| 18 | 1/21/2024 | Fiorillo, Julianna | 2.1 | Conduct quality review of preference transaction duplicate pairings. |
| 18 | 1/22/2024 | Diaz, Matthew | 0.9 | Analyze report on potential settlement of a certain claim. |
| 18 | 1/22/2024 | Bromberg, Brian | 0.3 | Review settlement issues with pre petition transfers. |
| 18 | 1/22/2024 | Bromberg, Brian | 0.4 | Analyze slides from Debtors related to certain creditor claims. |
| 18 | 1/22/2024 | Bromberg, Brian | 0.5 | Analyze UCC slides on potential settlement mediation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/22/2024 | Bromberg, Brian | 0.7 | Review appendices for analysis materials on certain creditor settlement. |
| 18 | 1/22/2024 | Dawson, Maxwell | 0.5 | Analyze claims in connection with a certain preference counterparty. |
| 18 | 1/22/2024 | Gray, Michael | 1.9 | Revise UCC report re: potential claim settlement with creditor in case. |
| 18 | 1/22/2024 | Steven, Kira | 1.8 | Perform quality check of duplicated pairs within FTX exchange activity established to identify three-way match between multiple data sources for preference transfers analysis. |
| 18 | 1/22/2024 | Steven, Kira | 1.1 | Update the preference transfers analysis. |
| 18 | 1/22/2024 | Steven, Kira | 1.4 | Analyze the preference transfers for certain claimants to the estate for pre-petition activity. |
| 18 | 1/22/2024 | Steven, Kira | 0.8 | Evaluate the refreshed population of FTX exchange data for preference analysis. |
| 18 | 1/22/2024 | Fiorillo, Julianna | 0.8 | Assess the updated preference data analysis. |
| 18 | 1/23/2024 | Bromberg, Brian | 0.3 | Review settlement details regarding proposed resolution with transfer party. |
| 18 | 1/23/2024 | Bromberg, Brian | 0.4 | Review issues related to investigations on settlement. |
| 18 | 1/23/2024 | Vellios, Christopher | 0.3 | Analyze certain transfers between third-party and Debtors. |
| 18 | 1/23/2024 | Steven, Kira | 0.3 | Assess the information on Debtors' settlement with third-party. |
| 18 | 1/23/2024 | Steven, Kira | 0.9 | Prepare report on proposed settlement between Debtors and third-party. |
| 18 | 1/23/2024 | Steven, Kira | 2.9 | Review third-party financial statements provided by PH for purposes of constructing a presentation re: proposed settlement. |
| 18 | 1/23/2024 | Steven, Kira | 0.7 | Continue to review refreshed version of FTX exchange activity comparison analysis for preference analysis. |
| 18 | 1/23/2024 | Steven, Kira | 1.5 | Identify duplicated pairs within FTX exchange activity to establish three-way match between multiple data sources for preference transfers analysis. |
| 18 | 1/24/2024 | Famiglietti, Tyler | 2.7 | Perform review of communications data to supplement preference transfers analysis. |
| 18 | 1/24/2024 | Vellios, Christopher | 2.9 | Conduct open source U.S. public records research on certain potential settlement party. |
| 18 | 1/24/2024 | Vellios, Christopher | 2.5 | Continue to conduct research on certain potential settlement party. |
| 18 | 1/24/2024 | Vellios, Christopher | 2.6 | Analyze the research prepared on Debtors' potential settlement. |
| 18 | 1/24/2024 | Jordan, Mason | 2.9 | Run scripts for general ledger analysis and standardize general ledgers. |
| 18 | 1/24/2024 | Steven, Kira | 1.6 | Continue to construct analysis for certain third-party proposed settlement with the Debtors. |
| 18 | 1/24/2024 | Steven, Kira | 1.9 | Review financial information and statements of certain entity for proposed settlement analysis. |
| 18 | 1/24/2024 | Steven, Kira | 2.9 | Perform document review within Debtors' database on files related to entity for proposed settlement. |
| 18 | 1/24/2024 | Steven, Kira | 2.1 | Perform document review of the Debtors' database for analysis of proposed settlement. |
| 18 | 1/25/2024 | Busen, Michael | 0.4 | Conduct data analysis and research for Debtors' potential third-party settlement. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 18 | 1/25/2024 | Vellios, Christopher | 2.6 | Continue to research public records for certain proposed settlement. |
| 18 | 1/25/2024 | Vellios, Christopher | 1.3 | Prepare memo for review containing results of research for Debtors' proposed settlement. |
| 18 | 1/25/2024 | Steven, Kira | 2.2 | Prepare analysis to outline key findings for certain entity's proposed settlement with Debtors. |
| 18 | 1/25/2024 | Steven, Kira | 2.1 | Analyze Debtors' general ledgers for certain entries related to a third-party for settlement. |
| 18 | 1/25/2024 | Steven, Kira | 1.3 | Analyze memo containing research related to potential settlement party. |
| 18 | 1/25/2024 | Steven, Kira | 0.9 | Continue to perform document review of Debtors' database on files related to proposed settlement. |
| 18 | 1/26/2024 | Diaz, Matthew | 0.6 | Attend call with PH (I. Sasson and K. Pasquale) on certain claims settlement. |
| 18 | 1/26/2024 | Diaz, Matthew | 0.8 | Assess certain third-party claims as part of settlement review. |
| 18 | 1/26/2024 | Bromberg, Brian | 1.0 | Review updated slides on certain potential settlement for the UCC. |
| 18 | 1/26/2024 | Bromberg, Brian | 0.6 | Participate in call with PH (K. Pasquale and I. Sasson) re: certain settlement party. |
| 18 | 1/26/2024 | Gray, Michael | 0.6 | Evaluate certain potential claims settlement and related analysis. |
| 18 | 1/26/2024 | Gray, Michael | 1.8 | Revise settlement analysis based on discussion with PH re: same. |
| 18 | 1/26/2024 | Steven, Kira | 2.6 | Perform document on files related to Debtors' proposed settlement with third-party. |
| 18 | 1/26/2024 | Steven, Kira | 0.2 | Perform document review related to proposed settlement for Debtors. |
| 18 | 1/26/2024 | Steven, Kira | 0.3 | Analyze Debtors' provided documents related to certain settlement. |
| 18 | 1/26/2024 | Steven, Kira | 2.9 | Conduct analysis of the Debtors' provided data for information on proposed settlement with third-party. |
| 18 | 1/29/2024 | Diaz, Matthew | 0.5 | Analyze updated report for UCC on certain third-party claims against Debtors re: potential settlement. |
| 18 | 1/29/2024 | Diaz, Matthew | 0.5 | Conduct quality check of the report for the UCC on certain third-party claims against Debtors re: settlement. |
| 18 | 1/29/2024 | Bromberg, Brian | 0.4 | Analyze claims related to certain party related to the Debtors re: potential settlement. |
| 18 | 1/29/2024 | Bromberg, Brian | 0.8 | Revise analysis of potential settlement of third-party claims from and against the Debtors. |
| 18 | 1/29/2024 | Bromberg, Brian | 0.9 | Comment on presentation for UCC on potential claimant settlement with the Debtors. |
| 18 | 1/29/2024 | Bromberg, Brian | 0.6 | Finalize slides for UCC on settlement party. |
| 18 | 1/29/2024 | Dawson, Maxwell | 0.9 | Identify certain claims in connection with analysis of a preference counterparty. |
| 18 | 1/29/2024 | Gray, Michael | 1.8 | Update UCC report re: potential settlement. |
| 18 | 1/29/2024 | Gray, Michael | 0.8 | Finalize UCC report prior to distribution re: analysis of potential settlement. |
| 18 | 1/29/2024 | Gray, Michael | 0.6 | Revise collateral valuation utilized in analysis of potential settlement. |
| 18 | 1/29/2024 | Steven, Kira | 0.8 | Assess proposed settlement for distribution to PH. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/30/2024 | Baer, Laura | 2.1 | Prepare analysis of transfers related to settlement agreement with certain entity at the request of the UCC. |
| 18 | 1/30/2024 | Bromberg, Brian | 0.7 | Prepare analysis for potential third-party settlement. |
| 18 | 1/30/2024 | Steven, Kira | 0.2 | Review comments on Debtors' proposed settlement with certain entity. |
| 18 | 1/30/2024 | Steven, Kira | 2.9 | Address comments on presentation of analysis re: certain proposed settlement. |
| 18 | 1/31/2024 | Diaz, Matthew | 0.6 | Analyze the issues for the mediation with proposed settlement party to the Debtors. |
| **18 Total** | | | **180.8** | |
| 21 | 1/2/2024 | Bromberg, Brian | 0.8 | Participate in weekly advisor call with PH (I. Sasson, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara and T. Shea). |
| 21 | 1/2/2024 | Diaz, Matthew | 0.8 | Participate in call with PH (I. Sasson, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to discuss the plans for UCC meeting on Plan and other issues. |
| 21 | 1/2/2024 | Risler, Franck | 0.8 | Partially participate in meeting with PH (I. Sasson, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara and T. Shea) with focus on Plan and coin management. |
| 21 | 1/3/2024 | Simms, Steven | 0.9 | Attend UCC call on case items, including coin monetization and venture assets. |
| 21 | 1/3/2024 | Diaz, Matthew | 0.9 | Participate in UCC call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to discuss the digital assets estimation motion. |
| 21 | 1/3/2024 | Risler, Franck | 0.9 | Participate in UCC call with PH (K. Pasquale and E. Gilad and Jefferies (M. O'Hara and T. Shea) on the digital assets estimation motion. |
| 21 | 1/8/2024 | Bromberg, Brian | 0.6 | Attend call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) on Plan, coin management and plan for upcoming UCC call. |
| 21 | 1/8/2024 | Risler, Franck | 0.6 | Participate in call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) on the claims filings, Plan, and coin management. |
| 21 | 1/8/2024 | Diaz, Matthew | 0.6 | Attend call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) on the coin management and preparations for UCC meeting. |
| 21 | 1/10/2024 | Bromberg, Brian | 1.2 | Participate in call with UCC re: Plan updates with PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 1/10/2024 | Risler, Franck | 1.2 | Participate in UCC call with PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara and R. Hamilton) on claims, Plan, and coin monetization. |
| 21 | 1/10/2024 | Diaz, Matthew | 1.2 | Attend UCC call with PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara and R. Hamilton) on claims, Plan, and coin monetization. |
| 21 | 1/16/2024 | Bromberg, Brian | 0.8 | Participate in call on Plan and discussions for upcoming UCC presentation with PH (I. Sasson, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara and T. Shea). |
| 21 | 1/16/2024 | Risler, Franck | 0.8 | Participate in meeting with PH (I. Sasson, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara T. Shea) related to Plan and coin management discussions. |
| 21 | 1/16/2024 | Diaz, Matthew | 0.8 | Attend call with PH (I. Sasson, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara T. Shea) related to preparation for UCC call and Plan. |
| 21 | 1/17/2024 | Bromberg, Brian | 1.2 | Attend call with UCC re: Plan updates with PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara, T. Shea and R. Hamilton). |
| 21 | 1/17/2024 | Risler, Franck | 1.2 | Participate in call with UCC re: Plan updates and coin management with PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara, T. Shea and R. Hamilton). |
| 21 | 1/17/2024 | Diaz, Matthew | 1.2 | Participate in call with UCC re: Plan updates and claim issues with PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara, T. Shea and R. Hamilton). |
| 21 | 1/22/2024 | Simms, Steven | 0.7 | Attend call with PH (I. Sasson, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara T. Shea) to prepare for UCC call on Plan recovery items, examiner hearing and coin monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/22/2024 | Diaz, Matthew | 0.7 | Attend call with PH (I. Sasson, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara T. Shea) related to preparation for UCC call on Plan and examiner. |
| 21 | 1/22/2024 | Risler, Franck | 0.7 | Participate in call with PH (I. Sasson, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara T. Shea) related to preparation for UCC call on coin management and examiner. |
| 21 | 1/23/2024 | Simms, Steven | 1.3 | Attend UCC call on examiner motion, Plan structure and recoveries with PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 1/23/2024 | Diaz, Matthew | 1.3 | Attend UCC call on examiner motion, asset sales and recoveries with PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 1/23/2024 | Risler, Franck | 1.3 | Participate in meeting with PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara and R. Hamilton) on coin management and Plan considerations. |
| 21 | 1/29/2024 | Simms, Steven | 0.7 | Attend call with PH (I. Sasson, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to discuss Plan recovery analysis and preparation for UCC call. |
| 21 | 1/29/2024 | Risler, Franck | 0.7 | Participate in call with PH (I. Sasson, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara and T. Shea with a focus on Plan and claims analysis to update UCC. |
| 21 | 1/29/2024 | Diaz, Matthew | 0.7 | Attend call with PH (I. Sasson, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to review recovery estimates and assumptions for Plan before UCC call. |
| 21 | 1/30/2024 | Risler, Franck | 1.9 | Participate in call on Plan and coin monetization with UCC, PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 1/30/2024 | Simms, Steven | 1.9 | Attend call with UCC, PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara and R. Hamilton) on the Plan terms, potential alternatives for Plan, and related analyses. |
| 21 | 1/30/2024 | Diaz, Matthew | 1.9 | Attend call with the UCC, PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara and R. Hamilton) to discuss the recovery analysis, examiner and other issues. |
| **21 Total** | | | **30.3** | |
| 24 | 1/2/2024 | Sveen, Andrew | 2.1 | Prepare the fee application exhibits for the prior month. |
| 24 | 1/3/2024 | Gray, Michael | 0.2 | Review draft FTI October fee application CNO. |
| 24 | 1/3/2024 | Sveen, Andrew | 2.2 | Continue to finalize the fee application exhibits for the prior month. |
| 24 | 1/3/2024 | Sveen, Andrew | 1.5 | Continue to develop the fee application for filing to comport with local rules. |
| 24 | 1/4/2024 | Gray, Michael | 0.6 | Provide comments to draft November fee application exhibits. |
| 24 | 1/4/2024 | Gray, Michael | 2.1 | Review draft November fee application exhibits for privilege. |
| 24 | 1/4/2024 | Gray, Michael | 1.8 | Continue to prepare the November fee application exhibits for compliance with local rules. |
| 24 | 1/4/2024 | Sveen, Andrew | 1.0 | Develop fee application exhibits for the fee application for prior month. |
| 24 | 1/4/2024 | Sveen, Andrew | 0.7 | Conduct quality review of the fee application for most recent month. |
| 24 | 1/4/2024 | Sveen, Andrew | 0.9 | Continue to prepare the December fee application exhibits with consideration of the local rules. |
| 24 | 1/5/2024 | Gray, Michael | 0.6 | Review draft November fee application. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/5/2024 | Gray, Michael | 0.4 | Provide comments to draft November fee application. |
| 24 | 1/5/2024 | Gray, Michael | 1.4 | Conduct further review of November fee application exhibits for privilege considerations. |
| 24 | 1/5/2024 | Sveen, Andrew | 1.4 | Conduct review of exhibits for the fee application for prior month. |
| 24 | 1/8/2024 | Sveen, Andrew | 0.5 | Reconcile the latest fee application for filing. |
| 24 | 1/10/2024 | Gray, Michael | 0.6 | Review revised November fee application draft. |
| 24 | 1/10/2024 | Diaz, Matthew | 1.5 | Review the November fee statement to ensure compliance with local rules and to review for privilege. |
| 24 | 1/10/2024 | Sveen, Andrew | 1.4 | Evaluate the fee application for privileged information. |
| 24 | 1/11/2024 | Sveen, Andrew | 1.3 | Continue to prepare the fee application for the prior month for filing. |
| 24 | 1/11/2024 | Sveen, Andrew | 1.6 | Prepare the fee application for the prior month for filing. |
| 24 | 1/12/2024 | Gray, Michael | 0.4 | Review proposed changes to November fee application. |
| 24 | 1/12/2024 | Sveen, Andrew | 0.8 | Continue to conduct privilege review of the December fee application exhibits. |
| 24 | 1/12/2024 | Sveen, Andrew | 0.9 | Conduct privilege review of the December fee application exhibits. |
| 24 | 1/16/2024 | Gray, Michael | 0.4 | Review updates to draft November fee application. |
| 24 | 1/16/2024 | Sveen, Andrew | 2.1 | Conduct privilege review of the December 2023 fee application. |
| 24 | 1/16/2024 | Sveen, Andrew | 1.2 | Prepare December 2023 fee application exhibits in compliance with local bankruptcy rules. |
| 24 | 1/17/2024 | Sveen, Andrew | 1.4 | Continue to prepare December 2023 fee application exhibits in compliance with local bankruptcy rules. |
| 24 | 1/18/2024 | Gray, Michael | 0.3 | Finalize draft November fee application. |
| 24 | 1/19/2024 | Sveen, Andrew | 2.9 | Continue to conduct privilege review of the December fee application exhibits. |
| 24 | 1/22/2024 | Sveen, Andrew | 1.3 | Prepare fee application exhibits for the month of December 2023. |
| 24 | 1/23/2024 | Sveen, Andrew | 1.4 | Conduct privilege review for the fee application for the prior month. |
| 24 | 1/24/2024 | Sveen, Andrew | 2.2 | Continue to prepare exhibits for fee application for the prior month to comply with local bankruptcy rules. |
| 24 | 1/30/2024 | Sveen, Andrew | 1.9 | Prepare exhibits for the December fee application in accordance with the local bankruptcy rules. |
| 24 | 1/30/2024 | Sveen, Andrew | 1.2 | Conduct privilege review of the December fee application exhibits. |
| 24 | 1/31/2024 | Sveen, Andrew | 1.6 | Conduct privilege review of the December fee application. |
| **24 Total** | | | **43.8** | |
| 26 | 1/2/2024 | Simms, Steven | 0.6 | Prepare correspondence for UCC on coin monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/2/2024 | Kubali, Volkan | 1.0 | Participate in meeting on the updates on the ongoing monetization activity with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 1/2/2024 | Risler, Franck | 0.6 | Analyze price action and trading activity for certain token over various time periods. |
| 26 | 1/2/2024 | Risler, Franck | 1.2 | Assess draft memos on the management of certain tokens in Debtors' portfolio. |
| 26 | 1/2/2024 | Risler, Franck | 1.0 | Participate in meeting on coin management with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 1/2/2024 | Risler, Franck | 0.4 | Analyze UCC's latest framework and proposal for the management of certain token. |
| 26 | 1/2/2024 | Bromberg, Brian | 1.0 | Discuss coin monetization updates with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 1/2/2024 | Kubali, Volkan | 0.9 | Provide updated discount values for the sale of certain tokens based on the revised input parameters. |
| 26 | 1/2/2024 | Kubali, Volkan | 1.1 | Update the proposal for liquidation of locked tokens for claims recovery. |
| 26 | 1/2/2024 | Kubali, Volkan | 1.7 | Assess feedback from relevant parties on the proposal for liquidation tokens for coin management. |
| 26 | 1/2/2024 | Kubali, Volkan | 1.5 | Perform quality assessment of the calculations involving staking rewards of certain tokens for coin management. |
| 26 | 1/2/2024 | You, Can | 2.8 | Analyze input data and backup data used in calculation of prices, volatility and average daily volume mentioned in the Debtors' report. |
| 26 | 1/2/2024 | You, Can | 2.5 | Review Debtors' token report for population excluded from liquidity discount calculation and the justifications. |
| 26 | 1/2/2024 | You, Can | 2.7 | Analyze the token liquidation discount method applied in the Debtors' report. |
| 26 | 1/2/2024 | de Brignac, Jessica | 0.5 | Analyze the Debtors' token report to evaluate changes in holdings for certain tokens. |
| 26 | 1/3/2024 | Majkowski, Stephanie | 0.2 | Participate in meeting with A&M (K. Ramanathan and G. Walia) with a focus on the status of tokens claims and assets. |
| 26 | 1/3/2024 | Kubali, Volkan | 1.5 | Participate in coin monetization meeting with UCC to discuss management of certain tokens. |
| 26 | 1/3/2024 | Kubali, Volkan | 1.0 | Evaluate the coin monetization for certain holdings in the Debtors' portfolio. |
| 26 | 1/3/2024 | Risler, Franck | 0.4 | Evaluate memo on the management of certain token for UCC. |
| 26 | 1/3/2024 | Risler, Franck | 1.5 | Meet with UCC to discuss the management of certain token. |
| 26 | 1/3/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan and G. Walia) on issues for Debtors' tokens. |
| 26 | 1/3/2024 | Risler, Franck | 1.2 | Continue to develop the token management strategy for certain categories of tokens. |
| 26 | 1/3/2024 | Risler, Franck | 0.7 | Revise memo to UCC on the management of certain token for proposal to the AHC and Debtors. |
| 26 | 1/3/2024 | Risler, Franck | 0.6 | Attend call with Rothschild (C. Delo and J. Kang) on management of certain token. |
| 26 | 1/3/2024 | Risler, Franck | 0.3 | Evaluate the results of token monetization meeting with Galaxy. |
| 26 | 1/3/2024 | Risler, Franck | 0.7 | Analyze the reclassification process of certain assets to liquidation assets as per the monetization court order. |
| 26 | 1/3/2024 | Bromberg, Brian | 0.7 | Review crypto sale parameters and comment on same. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/3/2024 | Bromberg, Brian | 1.5 | Discuss crypto sale parameters with UCC. |
| 26 | 1/3/2024 | Bromberg, Brian | 0.8 | Review proposal document for crypto monetization. |
| 26 | 1/3/2024 | Bromberg, Brian | 0.6 | Participate in call with Rothschild (C. Delos, J. Kang) on crypto monetization. |
| 26 | 1/3/2024 | Kubali, Volkan | 1.6 | Assess the liquidation proposal for certain tokens in the Debtors' portfolio. |
| 26 | 1/3/2024 | Kubali, Volkan | 1.6 | Assess comments from the UCC re: proposal for sale for certain tokens in Debtors' portfolio. |
| 26 | 1/3/2024 | Langer, Cameron | 2.9 | Analyze latest coin report provided by the Debtors for token monetization purposes. |
| 26 | 1/3/2024 | de Brignac, Jessica | 0.2 | Participate in call with A&M (K. Ramanathan and G. Walia) on Debtors' crypto holdings and the crypto claims. |
| 26 | 1/4/2024 | Rousskikh, Valeri | 2.1 | Validate methodology of token discount valuation including staking rewards in the context of FTX digital assets valuation for Plan assessment. |
| 26 | 1/4/2024 | Guo, Xueying | 2.7 | Analyze approaches for valuing select token claims in the estimation motion. |
| 26 | 1/4/2024 | Guo, Xueying | 2.7 | Evaluate Debtors' method of using underlying price of an option to approximate crypto option values by comparing calculated option prices with their underlying prices. |
| 26 | 1/4/2024 | Kubali, Volkan | 0.5 | Assess the coin monetization results for strategy on updates to analysis. |
| 26 | 1/4/2024 | Risler, Franck | 0.3 | Attend call with UCC on management of certain tokens. |
| 26 | 1/4/2024 | Risler, Franck | 0.2 | Attend call with PH (E. Gilad) on questions related to coin management analysis. |
| 26 | 1/4/2024 | Risler, Franck | 0.4 | Finalize term sheet on the management of certain tokens to send to Debtors. |
| 26 | 1/4/2024 | Risler, Franck | 0.6 | Participate in meeting with Debtors (J. Ray), A&M (K. Ramanathan), Galaxy (S. Kurz and C. Rhine), PH (E. Gilad) and Rothschild (C. Delo and J. Kang) on the management of certain tokens. |
| 26 | 1/4/2024 | Risler, Franck | 0.2 | Prepare considerations list for the Debtors related to coin monetization strategies. |
| 26 | 1/4/2024 | Risler, Franck | 0.2 | Attend call with PH (E. Gilad) on questions for management of certain token. |
| 26 | 1/4/2024 | Risler, Franck | 0.3 | Assess correspondence from the Debtors on coin management and counterparties for Grayscale trusts. |
| 26 | 1/4/2024 | Risler, Franck | 0.4 | Draft correspondence to the Debtors on certain token holdings for PH review. |
| 26 | 1/4/2024 | Risler, Franck | 0.5 | Draft correspondence for UCC related to Grayscale trust monetization and reclassification of certain token. |
| 26 | 1/4/2024 | Bromberg, Brian | 0.3 | Review coin monetization strategy issues. |
| 26 | 1/4/2024 | Bromberg, Brian | 0.6 | Discuss crypto asset monetization with Debtors (J. Ray), A&M (K. Ramanathan), Galaxy (S. Kurz and C. Rhine), PH (E. Gilad) and Rothschild (C. Delo and J. Kang). |
| 26 | 1/4/2024 | Rousskikh, Valeri | 2.9 | Update risk time series for original portfolio for FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 1/4/2024 | Rousskikh, Valeri | 2.7 | Update original portfolio value time series for FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 1/4/2024 | Majkowski, Stephanie | 0.7 | Assess results from de-risking analysis for crypto portfolio management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/4/2024 | Majkowski, Stephanie | 1.9 | Retrieve daily price data and compute rolling realized volatility for each monetized token for execution analysis and FTX coin management. |
| 26 | 1/4/2024 | Majkowski, Stephanie | 2.6 | Calculate estimated profit and loss and slippage by token for November execution analysis for FTX coin management. |
| 26 | 1/4/2024 | Majkowski, Stephanie | 1.8 | Retrieve hourly price data and compute time-weighted average price for each monetized token for execution analysis and FTX coin management. |
| 26 | 1/4/2024 | Majkowski, Stephanie | 0.6 | Correct erroneous data associated with inaccurate ticker for certain token in execution analysis for FTX coin management. |
| 26 | 1/4/2024 | Kubali, Volkan | 1.6 | Prepare responses to the comments to the proposed draft for discounts appropriate for selling certain tokens for coin management. |
| 26 | 1/4/2024 | Kubali, Volkan | 1.9 | Analyze the sensitivity of calculated discounts required for tokens to input parameters for coin management. |
| 26 | 1/5/2024 | Sveen, Andrew | 0.3 | Compile various sale motions from the Debtors in order to evaluate the crypto sales. |
| 26 | 1/5/2024 | Simms, Steven | 0.4 | Analyze the coin monetization methodologies and results. |
| 26 | 1/5/2024 | Risler, Franck | 0.4 | Prepare correspondence for UCC re: coin monetization issues. |
| 26 | 1/5/2024 | Risler, Franck | 0.7 | Continue to analyze coin management for the Debtors' digital assets. |
| 26 | 1/5/2024 | Risler, Franck | 0.6 | Assess updates to crypto trading agreement to accommodate prefunding for the monetization of certain token assets. |
| 26 | 1/5/2024 | Risler, Franck | 1.4 | Analyze Galaxy's latest proposal on certain token management to provide proposed modifications. |
| 26 | 1/5/2024 | Risler, Franck | 0.4 | Analyze the relationship between spot and volatility for token in the context of the management of tokens. |
| 26 | 1/5/2024 | Risler, Franck | 0.4 | Prepare correspondence to the Debtors and AHC on counterparties for Grayscale asset monetization. |
| 26 | 1/5/2024 | Risler, Franck | 0.2 | Attend call with PH (E. Gilad) on certain token management. |
| 26 | 1/5/2024 | Rousskikh, Valeri | 1.7 | Analyze updated results in FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 1/5/2024 | Rousskikh, Valeri | 2.4 | Update dynamic portfolio value time series for dynamic portfolio FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 1/5/2024 | Rousskikh, Valeri | 2.6 | Update risk time series for dynamic portfolio for FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 1/5/2024 | Rousskikh, Valeri | 1.8 | Review the latest results in FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 1/5/2024 | Kubali, Volkan | 0.6 | Review the counter proposal for sale of tokens provided by Debtors. |
| 26 | 1/5/2024 | Kubali, Volkan | 2.4 | Provide quality assessment of the analysis on the execution for the monetization of FTX digital assets portfolio. |
| 26 | 1/5/2024 | Guo, Xueying | 2.4 | Calculate realized volatilities of token with all available historical data to prepare for evaluation of token discount plan proposed by Debtors. |
| 26 | 1/5/2024 | Guo, Xueying | 2.4 | Evaluate the correlation between token spot level and its realized volatilities to investigate the existence of a positive correlation argued by the Debtors. |
| 26 | 1/5/2024 | Guo, Xueying | 1.4 | Extract token historical price to form the time series of token spot level to compare with its corresponding volatilities re: evaluation of discount plan proposed by Debtors. |
| 26 | 1/5/2024 | Guo, Xueying | 2.3 | Calculate realized volatilities of tokens with all available historical data re: evaluation of token discount plan proposed by Debtors. |
| 26 | 1/5/2024 | Langer, Cameron | 1.3 | Analyze de-risking of the FTX crypto portfolio for coin management purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/5/2024 | Langer, Cameron | 2.9 | Analyze changes in token quantities due to coin monetization for coin management purposes. |
| 26 | 1/5/2024 | Langer, Cameron | 2.1 | Update FTX portfolio performance, risk, and liquidation dashboard with the latest market data for asset management purposes. |
| 26 | 1/5/2024 | McNew, Steven | 2.2 | Analyze the purchase agreements from Debtors re: certain positions in crypto entities and related sales. |
| 26 | 1/5/2024 | Risler, Franck | 0.4 | Prepare correspondence to UCC about Galaxy re: latest proposal on the management of certain token. |
| 26 | 1/8/2024 | Diodato, Michael | 0.4 | Evaluate the coin monetization methodologies and results. |
| 26 | 1/8/2024 | Sveen, Andrew | 0.5 | Analyze certain filings from the Debtors related to crypto sales. |
| 26 | 1/8/2024 | Kubali, Volkan | 1.0 | Evaluate the progress on monetization activity for certain coins based on Galaxy's information. |
| 26 | 1/8/2024 | Risler, Franck | 0.2 | Prepare correspondence to PH re: prefunding clause of spot agreement. |
| 26 | 1/8/2024 | Risler, Franck | 0.3 | Prepare correspondence to the UCC re: Galaxy's updated token management proposal. |
| 26 | 1/8/2024 | Risler, Franck | 0.3 | Attend call with UCC on Galaxy proposal for management of certain tokens. |
| 26 | 1/8/2024 | Risler, Franck | 0.5 | Attend additional call with UCC on Galaxy's proposal for management of certain tokens. |
| 26 | 1/8/2024 | Risler, Franck | 0.5 | Analyze the updated proposal from Galaxy for the management of certain token reflecting inputs from UCC and AHC. |
| 26 | 1/8/2024 | Risler, Franck | 0.9 | Participate in meeting on coin management with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 1/8/2024 | Risler, Franck | 0.5 | Respond to questions raised by PH on prefunding. |
| 26 | 1/8/2024 | Bromberg, Brian | 0.7 | Review crypto portfolio reporting re: status of token monetization. |
| 26 | 1/8/2024 | Bromberg, Brian | 0.9 | Discuss asset monetization with Debtors (J. Ray), Galaxy (C. Rhine), and A&M (K. Ramanathan). |
| 26 | 1/8/2024 | Diodato, Michael | 1.7 | Analyze latest trading execution report. |
| 26 | 1/8/2024 | Diodato, Michael | 1.9 | Review latest coin holdings as of 12/31. |
| 26 | 1/8/2024 | Diodato, Michael | 2.1 | Compare the monetization amounts between the latest coin report and the monetization report. |
| 26 | 1/8/2024 | Diodato, Michael | 2.3 | Draft comments and questions for A&M regarding discrepancies between the holdings and sales of tokens. |
| 26 | 1/8/2024 | Diodato, Michael | 0.9 | Attend meeting with Debtors (J. Ray), Galaxy (C. Rhine), and A&M (K. Ramanathan) to discuss coin monetization. |
| 26 | 1/8/2024 | Majkowski, Stephanie | 2.9 | Incorporate alternative execution type analysis into execution analysis report for FTX coin management. |
| 26 | 1/8/2024 | Majkowski, Stephanie | 2.6 | Compute average prices for all tokens included in the Galaxy November execution report for alternative execution type analysis for FTX coin management. |
| 26 | 1/8/2024 | Kubali, Volkan | 1.8 | Perform quality assessment of the calculations involving staking rewards of certain tokens for coin management. |
| 26 | 1/8/2024 | Kubali, Volkan | 2.8 | Analyze alternative liquidation strategies for sale of tokens for coin management. |
| 26 | 1/8/2024 | Guo, Xueying | 2.6 | Review the December Galaxy trading report and extract coin sales quantities and proceeds obtained in the month. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/8/2024 | Guo, Xueying | 2.4 | Calculate current values of all FTX coin holdings and current portfolio values and liquidation costs based on the December coin report. |
| 26 | 1/8/2024 | Guo, Xueying | 2.2 | Extract quantity changes of all coins in the December FTX coin report in comparison with the November coin report. |
| 26 | 1/8/2024 | Guo, Xueying | 2.9 | Compare coin quantity changes from the November and December coin reports with the quantities sold from the Galaxy trading report to identify and report quantity inconsistencies. |
| 26 | 1/8/2024 | Langer, Cameron | 2.8 | Analyze latest coin report provided by the Debtors for token monetization purposes. |
| 26 | 1/8/2024 | Langer, Cameron | 2.7 | Update risk dashboard analysis with the latest market data for coin management purposes. |
| 26 | 1/8/2024 | de Brignac, Jessica | 0.3 | Prepare comments on the crypto monetization updates. |
| 26 | 1/9/2024 | Risler, Franck | 0.5 | Participate in meeting with PH (K. Pasquale) on the crypto estimation motion. |
| 26 | 1/9/2024 | Diodato, Michael | 0.5 | Meet with PH (K. Pasquale) on token estimation. |
| 26 | 1/9/2024 | Diaz, Matthew | 0.9 | Review token pricing analysis for the Debtors' holdings. |
| 26 | 1/9/2024 | Diaz, Matthew | 0.5 | Participate in call with PH (K. Pasquale) to discuss the monetization motion. |
| 26 | 1/9/2024 | Diodato, Michael | 2.6 | Review the Debtors' claim monetization filings. |
| 26 | 1/9/2024 | Watson, Ching | 0.5 | Evaluate the impacts of digital asset monetization. |
| 26 | 1/9/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan and G. Walia) on token monetization issues. |
| 26 | 1/9/2024 | Risler, Franck | 0.5 | Prepare commentary for UCC on the updated proposal for management of certain tokens. |
| 26 | 1/9/2024 | Risler, Franck | 0.3 | Prepare responses for Rothschild's questions related to coin management. |
| 26 | 1/9/2024 | Risler, Franck | 0.4 | Attend call with UCC on updated framework for the management of tokens with focus on the latest proposed governance structure. |
| 26 | 1/9/2024 | Risler, Franck | 1.8 | Estimate performance, risk and liquidity metrics for FTX token portfolio as of 1/10/2024 and monitor de-risking of the portfolio resulting from the current coin management though various quantitative metrics. |
| 26 | 1/9/2024 | Risler, Franck | 0.4 | Estimate performance, risk and liquidity metrics for FTX Grayscale investments. |
| 26 | 1/9/2024 | Risler, Franck | 0.3 | Attend call with A&M (K. Ramanathan) on the management of certain tokens. |
| 26 | 1/9/2024 | Risler, Franck | 0.7 | Assess coin report as of 12/31 and analyze discrepancies with monthly report provided by Galaxy. |
| 26 | 1/9/2024 | Risler, Franck | 0.8 | Articulate the updated governance structure for the management of tokens to reflect the inputs of the UCC and other stakeholders. |
| 26 | 1/9/2024 | Bromberg, Brian | 0.4 | Review asset monetization proposal parameters. |
| 26 | 1/9/2024 | Diodato, Michael | 0.2 | Attend meeting with A&M (K. Ramanathan and G. Walia) to discuss token data. |
| 26 | 1/9/2024 | Diodato, Michael | 0.3 | Evaluate token monetization issues for the Debtors' holdings. |
| 26 | 1/9/2024 | Diodato, Michael | 2.5 | Review risk dashboard in preparation of sending to the UCC. |
| 26 | 1/9/2024 | Diodato, Michael | 1.1 | Finalize the token dashboard for the next UCC meeting. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/9/2024 | Majkowski, Stephanie | 2.4 | Collect relevant market data to calibrate the token volatility surface for FTX coin management analysis. |
| 26 | 1/9/2024 | Majkowski, Stephanie | 2.8 | Compare average price calculations for the month of November for all executed tokens for FTX coin management. |
| 26 | 1/9/2024 | Majkowski, Stephanie | 2.3 | Implement necessary code improvements to process Galaxy execution report for December for execution analysis and coin management. |
| 26 | 1/9/2024 | Kubali, Volkan | 0.8 | Provide feedback on Debtors' proposal for sale of certain tokens for liquidation analysis. |
| 26 | 1/9/2024 | Guo, Xueying | 2.8 | Calculate the total portfolio value as of the latest coin report date and use the result to update the bar chart in the results dashboard. |
| 26 | 1/9/2024 | Guo, Xueying | 2.8 | Calculate additional quantities sold, additional proceeds obtained and total proceeds of all coins sold since the trading inception based on coin reports and the latest trading report. |
| 26 | 1/9/2024 | Guo, Xueying | 1.2 | Calculate the latest time series of FTX portfolio and use the results to update the portfolio de-risking chart in the dashboard. |
| 26 | 1/9/2024 | Guo, Xueying | 2.4 | Extract quantities of all tokens sold since trading inception in October 13th from the Galaxy trading report. |
| 26 | 1/9/2024 | Langer, Cameron | 2.3 | Analyze latest trading report provided by Debtors for coin monetization purposes. |
| 26 | 1/9/2024 | Langer, Cameron | 0.9 | Analyze the discount to net asset value for crypto trusts and monitor risk exposures for the purpose of asset management. |
| 26 | 1/9/2024 | de Brignac, Jessica | 0.3 | Evaluate the tokens for monetization updates and the token amounts by category. |
| 26 | 1/9/2024 | de Brignac, Jessica | 0.5 | Assess the results from updates to Debtors' token monetization. |
| 26 | 1/10/2024 | Diaz, Matthew | 1.1 | Review crypto valuations for investment analysis. |
| 26 | 1/10/2024 | Diaz, Matthew | 0.6 | Review the crypto values and related pricing for the recovery analysis. |
| 26 | 1/10/2024 | Risler, Franck | 0.3 | Add additional information to FTX portfolio performance, risk and liquidation dashboard to construct the recovery analysis. |
| 26 | 1/10/2024 | Risler, Franck | 0.5 | Prepare correspondence for token management and counterparties for Grayscale monetization. |
| 26 | 1/10/2024 | Risler, Franck | 0.4 | Attend call with Rothschild (C. Delo) on the management of a certain token. |
| 26 | 1/10/2024 | Risler, Franck | 1.1 | Modify reporting of FTX portfolio value and performance to incorporate expected realizable value for a certain token. |
| 26 | 1/10/2024 | Risler, Franck | 0.7 | Analyze market actions and realized and potential impacts on FTX portfolio of Grayscale trusts approval by the SEC. |
| 26 | 1/10/2024 | Risler, Franck | 0.4 | Develop correspondence for UCC and PH on the agreed framework developed by the UCC and the Debtors for the management of tokens. |
| 26 | 1/10/2024 | Bromberg, Brian | 0.5 | Review crypto portfolio reporting. |
| 26 | 1/10/2024 | Bromberg, Brian | 0.3 | Analyze the most recent activity for crypto sales. |
| 26 | 1/10/2024 | Diodato, Michael | 0.4 | Continue production of valuation of tokens for recovery analysis. |
| 26 | 1/10/2024 | Diodato, Michael | 0.4 | Review crypto sales documents for reporting requirements. |
| 26 | 1/10/2024 | Diodato, Michael | 1.8 | Review Debtors' responses regarding token and monetization discrepancies in order to reply with follow-up questions. |
| 26 | 1/10/2024 | Rousskikh, Valeri | 1.9 | Collect US treasury benchmark instrument data for recovery analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/10/2024 | Rousskikh, Valeri | 2.9 | Extend crypto volatility surface construction framework to accommodate valuation of derivatives in the context of FTX portfolio management. |
| 26 | 1/10/2024 | Rousskikh, Valeri | 2.7 | Analyze implied volatility surfaces for coin option computations in the context of FTX portfolio management. |
| 26 | 1/10/2024 | Rousskikh, Valeri | 2.3 | Design volume weighted scheme for fitting coin volatility surface to market option data across different strikes and expirations in context of FTX portfolio management. |
| 26 | 1/10/2024 | Majkowski, Stephanie | 2.2 | Investigate futures data and funding rate data for FTX coin management and execution analysis. |
| 26 | 1/10/2024 | Majkowski, Stephanie | 2.9 | Calibrate coin forward curve for multiple dates for ongoing FTX coin management. |
| 26 | 1/10/2024 | Kubali, Volkan | 1.6 | Compile execution data for monetization performed in December for liquidation analysis. |
| 26 | 1/10/2024 | Kubali, Volkan | 2.2 | Evaluate the execution quality for monetization performed in December as part of the coin monetization. |
| 26 | 1/10/2024 | Guo, Xueying | 1.4 | Update the discount for lack of marketability values for tokens in FTX holdings based on latest calculations. |
| 26 | 1/10/2024 | Guo, Xueying | 1.5 | Continue to calculate and update the discount for lack of marketability values for tokens in FTX holdings. |
| 26 | 1/10/2024 | Guo, Xueying | 2.3 | Modify the FTX portfolio dashboard format and descriptions for further details. |
| 26 | 1/10/2024 | Guo, Xueying | 2.8 | Revise the discount for lack of marketability of certain tokens in FTX holdings. |
| 26 | 1/10/2024 | Langer, Cameron | 1.6 | Analyze token staking rewards for the Debtors' crypto assets for coin management purposes. |
| 26 | 1/10/2024 | Langer, Cameron | 2.7 | Update FTX recovery analysis using current market prices for recovery estimation purposes. |
| 26 | 1/10/2024 | Langer, Cameron | 2.1 | Calculate liquidation discounts due to marketability and market impact for recovery analysis purposes. |
| 26 | 1/11/2024 | Risler, Franck | 0.2 | Assess PH's FTX update following the previous day meeting with S&C with a focus on crypto estimation and Plan timeline. |
| 26 | 1/11/2024 | Diodato, Michael | 0.4 | Prepare predictions and analysis for the coin monetization of the Debtors' holdings. |
| 26 | 1/11/2024 | Risler, Franck | 0.3 | Attend call with A&M (K. Ramanathan) on coin management. |
| 26 | 1/11/2024 | Bromberg, Brian | 0.4 | Review crypto pricing and discount update. |
| 26 | 1/11/2024 | Bromberg, Brian | 0.6 | Analyze the updates for coin monetization based on the various pricing methodologies. |
| 26 | 1/11/2024 | Sveen, Andrew | 0.9 | Revise schedule of Debtors' tokens to determine values. |
| 26 | 1/11/2024 | Sveen, Andrew | 2.4 | Reconcile coins values and discounted values for waterfall model based on various sources. |
| 26 | 1/11/2024 | Rousskikh, Valeri | 2.8 | Introduce non-arbitrage constrains for crypto volatility surface calibration across single expiration in the context of FTX portfolio management. |
| 26 | 1/11/2024 | Rousskikh, Valeri | 2.9 | Design methodology for global calibration of crypto volatility surface for a single expiration in the context of FTX portfolio management. |
| 26 | 1/11/2024 | Rousskikh, Valeri | 2.8 | Evaluate arbitrage in market crypto volatility data across different expirations in the context of FTX portfolio management. |
| 26 | 1/11/2024 | Majkowski, Stephanie | 2.4 | Conduct reconciliation of coin volatility surface and calibration of the volatility surface for FTX coin management. |
| 26 | 1/11/2024 | Majkowski, Stephanie | 2.2 | Compare average price calculations for the month of December for all executed tokens for FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/11/2024 | Majkowski, Stephanie | 1.1 | Compute notional executed by token and analyze estimated execution per day during December for monetized assets for FTX coin management. |
| 26 | 1/11/2024 | Majkowski, Stephanie | 1.9 | Compute average value for all tokens included in the Galaxy November execution report for alternative execution type analysis for FTX coin management. |
| 26 | 1/11/2024 | Kubali, Volkan | 2.7 | Evaluate the execution quality for monetization performed in December for the monetization of FTX digital assets portfolio. |
| 26 | 1/11/2024 | Kubali, Volkan | 2.5 | Generate average pricing for certain tokens for assessment of execution in December for assessment of the monetization of FTX digital assets portfolio. |
| 26 | 1/11/2024 | Guo, Xueying | 2.7 | Separate vested and restricted quantities for relevant tokens in the FTX coin report and calculate and report their values separately in the risk dashboard. |
| 26 | 1/11/2024 | Guo, Xueying | 2.6 | Calculate combined liquidation and lack of marketability costs of all tokens in the FTX coin report. |
| 26 | 1/11/2024 | Guo, Xueying | 2.8 | Calculate combined cost ratios from liquidation discount and discount for lack of marketability for certain tokens to update costs on the risk dashboard. |
| 26 | 1/11/2024 | Langer, Cameron | 1.7 | Update coin trust risk and performance report with the latest market data for asset management purposes. |
| 26 | 1/11/2024 | Langer, Cameron | 1.1 | Analyze liquidated values of certain crypto holdings for the purposes of asset management and valuation. |
| 26 | 1/11/2024 | de Brignac, Jessica | 0.4 | Review trade options and collateral report from A&M. |
| 26 | 1/11/2024 | de Brignac, Jessica | 0.4 | Review FTX Plan timeline updates from PH. |
| 26 | 1/11/2024 | McNew, Steven | 0.9 | Analyze the Debtors' coin quantities and pricing discounts for certain categories of coins. |
| 26 | 1/12/2024 | Simms, Steven | 0.5 | Prepare correspondence re: coin monetization methodologies and results. |
| 26 | 1/12/2024 | Risler, Franck | 0.2 | Develop commentary on the management of certain tokens and the economics of Galaxy crypto management. |
| 26 | 1/12/2024 | Bromberg, Brian | 0.3 | Analyze crypto pricing and discount updates. |
| 26 | 1/12/2024 | Sveen, Andrew | 0.4 | Investigate crypto for the Debtors' portfolio. |
| 26 | 1/12/2024 | Rousskikh, Valeri | 2.9 | Ensure absence of calendar arbitrage in crypto volatility surface time interpolation necessary for option valuation in the context of FTX portfolio management. |
| 26 | 1/12/2024 | Rousskikh, Valeri | 2.9 | Introduce advanced time interpolation techniques for crypto volatility surface necessary for option valuation in the context of FTX portfolio management. |
| 26 | 1/12/2024 | Rousskikh, Valeri | 2.7 | Test non-arbitrage properties of calibrated crypto volatility surfaces in the context of FTX portfolio management. |
| 26 | 1/12/2024 | Majkowski, Stephanie | 2.9 | Create draft report of results for December execution analysis for FTX coin management. |
| 26 | 1/12/2024 | Majkowski, Stephanie | 2.7 | Compute rolling 30-day volatility for the month of December for all monetized tokens for FTX coin management. |
| 26 | 1/12/2024 | Majkowski, Stephanie | 1.9 | Compute differences in theoretical notionals to compare execution types for FTX coin management. |
| 26 | 1/12/2024 | Kubali, Volkan | 2.5 | Provide quality assessment of the analysis on the execution for the monetization of FTX digital assets portfolio. |
| 26 | 1/12/2024 | Kubali, Volkan | 2.8 | Evaluate the execution quality for monetization performed in December for the monetization of FTX digital assets portfolio. |
| 26 | 1/12/2024 | Guo, Xueying | 2.4 | Add the recoverable total portfolio values into the portfolio decomposition bar chart and update the format. |
| 26 | 1/12/2024 | Guo, Xueying | 2.7 | Calculate recoverable values and change in recoverable values of all tokens in the FTX coin report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/12/2024 | Guo, Xueying | 2.6 | Add the recoverable values in the portfolio of the risk summary dashboard and update descriptions. |
| 26 | 1/12/2024 | Risler, Franck | 0.3 | Attend call with A&M (K. Ramanathan) on Galaxy's execution fees. |
| 26 | 1/12/2024 | Risler, Franck | 0.3 | Attend call with Jefferies (T. Shea) on monetization of certain assets. |
| 26 | 1/14/2024 | Risler, Franck | 0.2 | Attend call with Jefferies (T. Shea) on coin monetization issues. |
| 26 | 1/14/2024 | Risler, Franck | 0.4 | Estimate current and future fees for Galaxy under current investment management mandate. |
| 26 | 1/14/2024 | Risler, Franck | 0.2 | Prepare correspondence for Debtors related to Galaxy management fees. |
| 26 | 1/14/2024 | Diodato, Michael | 1.6 | Analyze fee paid and potential future fees due to Galaxy for monetization. |
| 26 | 1/15/2024 | Simms, Steven | 0.3 | Analyze proposal from Debtors for coin monetization of certain digital assets. |
| 26 | 1/15/2024 | Simms, Steven | 0.6 | Attend call with Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley), and Rothschild (C. Delo) related to the coin monetization process and results. |
| 26 | 1/15/2024 | Risler, Franck | 0.3 | Attend call with UCC on fee structure for the management of a certain token. |
| 26 | 1/15/2024 | Risler, Franck | 0.6 | Participate in call on coin monetization with Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley), and Rothschild (C. Delo). |
| 26 | 1/15/2024 | Risler, Franck | 0.5 | Analyze specific terms of the Galaxy digital asset management agreement. |
| 26 | 1/15/2024 | Risler, Franck | 0.6 | Draft correspondence to the UCC re: Galaxy fees for management of certain tokens. |
| 26 | 1/15/2024 | Risler, Franck | 0.5 | Attend call with UCC on fee structure for management of certain token. |
| 26 | 1/15/2024 | Bromberg, Brian | 0.3 | Review Galaxy crypto monetization cost issues. |
| 26 | 1/16/2024 | Diodato, Michael | 0.6 | Evaluate the coin monetization analysis and results for the UCC update. |
| 26 | 1/16/2024 | Diaz, Matthew | 0.6 | Review the coin monetization analysis. |
| 26 | 1/16/2024 | Kubali, Volkan | 2.4 | Provide a sensitivity analysis on the calculations for certain tokens for coin management. |
| 26 | 1/16/2024 | Simms, Steven | 0.5 | Prepare correspondence related to coin monetization issues. |
| 26 | 1/16/2024 | Risler, Franck | 0.2 | Attend call with Debtors (J. Ray) and A&M (K. Ramanathan) on the management of certain tokens and Galaxy fees. |
| 26 | 1/16/2024 | Risler, Franck | 0.7 | Participate in meeting on coin management with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 1/16/2024 | Risler, Franck | 0.5 | Draft correspondence for the UCC in relation to the proposal raised by the Debtors on the management of tokens. |
| 26 | 1/16/2024 | Risler, Franck | 0.3 | Continue to draft correspondence for UCC related to Debtors' proposal for management of certain tokens. |
| 26 | 1/16/2024 | Risler, Franck | 0.3 | Attend call with PH (J. Madell) on clauses for crypto trading agreement for certain tokens. |
| 26 | 1/16/2024 | Risler, Franck | 0.2 | Attend call with Debtors (J. Ray) and A&M (K. Ramanathan), and Rothschild (C. Delo) on crypto asset manager fees. |
| 26 | 1/16/2024 | Risler, Franck | 0.2 | Prepare correspondence for the UCC related to the management of certain tokens. |
| 26 | 1/16/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on Galaxy fees. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/16/2024 | Risler, Franck | 0.2 | Attend call with Jefferies (T. Shea) on coin monetization issues. |
| 26 | 1/16/2024 | Risler, Franck | 0.5 | Draft correspondence for Debtors related to collateral for certain coin management issues. |
| 26 | 1/16/2024 | Bromberg, Brian | 0.7 | Discuss digital asset monetization with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 1/16/2024 | Diodato, Michael | 2.9 | Prepare executive summary of issues re: coin monetization discussions with UCC. |
| 26 | 1/16/2024 | Diodato, Michael | 0.7 | Attend meeting with Galaxy (C. Rhine), A&M (K. Ramanathan), and Debtors (J. Ray) to discuss monetization. |
| 26 | 1/16/2024 | Diodato, Michael | 0.2 | Attend meeting with A&M (G. Walia) to discuss outstanding coin monetization requests. |
| 26 | 1/16/2024 | Rousskikh, Valeri | 2.7 | Test calibration of term structure of crypto volatility in the context of the management of FTX hedging assets. |
| 26 | 1/16/2024 | Rousskikh, Valeri | 2.9 | Provide historic analysis of term structure of crypto volatility dynamics in the context of the management of FTX hedging assets. |
| 26 | 1/16/2024 | Rousskikh, Valeri | 2.8 | Analyze calibration quality of half-life compared to linear variance interpolation of term structure of crypto volatility in the context of the management of FTX hedging assets. |
| 26 | 1/16/2024 | Majkowski, Stephanie | 2.6 | Enhance December execution analysis to include month over month statistics and total monetized values for FTX coin management. |
| 26 | 1/16/2024 | Majkowski, Stephanie | 1.8 | Prepare data in Galaxy execution report for October 2023 monetizations and apply updated analysis approach to create October report for FTX coin management. |
| 26 | 1/16/2024 | Kubali, Volkan | 2.9 | Perform analysis for assessment of execution in December for monetization of FTX digital assets portfolio. |
| 26 | 1/16/2024 | Guo, Xueying | 2.8 | Perform analysis of tokens for certain categorizations presented in the risk summary dashboard. |
| 26 | 1/16/2024 | Guo, Xueying | 2.4 | Obtain the currently locked quantity of each claims token from the latest coin report. |
| 26 | 1/16/2024 | Guo, Xueying | 2.8 | Calculate combined cost ratio, including discount for lack of marketability and liquidation costs, for all locked tokens in the claim. |
| 26 | 1/17/2024 | Risler, Franck | 1.2 | Modify FTX portfolio value and performance reporting to incorporate expected realizable value for certain token. |
| 26 | 1/17/2024 | Risler, Franck | 0.4 | Review data from Galaxy on coin collateral for upcoming coin options. |
| 26 | 1/17/2024 | Bromberg, Brian | 0.8 | Analyze the crypto pricing update to understand changes to underlying token value. |
| 26 | 1/17/2024 | Diodato, Michael | 2.7 | Review updated risk dashboard values and formatting. |
| 26 | 1/17/2024 | Diodato, Michael | 1.1 | Review latest vesting schedule posted by the Debtors. |
| 26 | 1/17/2024 | Rousskikh, Valeri | 2.8 | Validate forward implied density of crypto underlying distribution with volatility wings cutoff in the context of the management of FTX hedging assets. |
| 26 | 1/17/2024 | Rousskikh, Valeri | 2.9 | Introduce crypto volatility wings cutoff necessary for call option valuation in the context of the management of FTX hedging assets. |
| 26 | 1/17/2024 | Rousskikh, Valeri | 2.9 | Estimate impact of crypto volatility wings cutoff on call option valuation in the context of the management of FTX hedging assets. |
| 26 | 1/17/2024 | Kubali, Volkan | 1.9 | Analyze the alternative techniques for the monetization of FTX digital asset portfolio. |
| 26 | 1/17/2024 | Kubali, Volkan | 2.2 | Perform analysis for assessment of execution in December for monetization of FTX digital assets portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/17/2024 | Guo, Xueying | 2.6 | Calculate the recoverable value of each token in the claim based on their combined costs from discount for lack of marketability and liquidation discount. |
| 26 | 1/17/2024 | Guo, Xueying | 1.7 | Prepare the portfolio graphs on the risk dashboard to incorporate the newly calculated recoverable values and combined discounts. |
| 26 | 1/17/2024 | Guo, Xueying | 2.3 | Evaluate changes in the total portfolio value and recoverable portfolio value over time. |
| 26 | 1/17/2024 | Guo, Xueying | 2.8 | Calculate the total portfolio recoverable values in previous trading report dates to compose a graph showing the change of portfolio value with time to be presented to UCC. |
| 26 | 1/17/2024 | McNew, Steven | 0.9 | Analyze the Debtors' crypto portfolio for changes in pricing and coin valuations. |
| 26 | 1/18/2024 | Diaz, Matthew | 0.7 | Review the updated coin valuation analysis. |
| 26 | 1/18/2024 | Diodato, Michael | 0.3 | Prepare data descriptions for the results of Debtors' coin monetization procedures. |
| 26 | 1/18/2024 | Kubali, Volkan | 0.5 | Evaluate the coin monetization effects on the Debtors' digital assets portfolio. |
| 26 | 1/18/2024 | Risler, Franck | 0.3 | Participate in meeting with PH (K. Pasquale, G. Sasson, and E. Gilad) on FTX monetization status and estimates. |
| 26 | 1/18/2024 | Risler, Franck | 0.4 | Continue to review restricted token purchase agreement in the context of certain token coin management. |
| 26 | 1/18/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on certain token management. |
| 26 | 1/18/2024 | Risler, Franck | 0.6 | Analyze alternative monetization strategies for certain coin held by Debtors. |
| 26 | 1/18/2024 | Risler, Franck | 0.7 | Finalize modifications of FTX portfolio value and performance reporting to incorporate expected realizable value for certain token. |
| 26 | 1/18/2024 | Risler, Franck | 0.3 | Participate in call with PH (J. Madell) on Galaxy management of a certain token. |
| 26 | 1/18/2024 | Risler, Franck | 0.4 | Draft correspondence to UCC for alternative monetization strategies for certain coin. |
| 26 | 1/18/2024 | Bromberg, Brian | 0.4 | Analyze the dashboard on FTX digital assets portfolio. |
| 26 | 1/18/2024 | Diodato, Michael | 2.6 | Review A&M's responses to questions regarding the tokens and vesting schedules. |
| 26 | 1/18/2024 | Diodato, Michael | 0.9 | Review updated token risk dashboard values and graphs on the data. |
| 26 | 1/18/2024 | Diodato, Michael | 0.3 | Meet with PH (K. Pasquale, G. Sasson, and E. Gilad) to discuss monetization status. |
| 26 | 1/18/2024 | Diodato, Michael | 0.6 | Evaluate the risk reporting for the Debtors' cryptocurrency holdings. |
| 26 | 1/18/2024 | Rousskikh, Valeri | 2.9 | Introduce customized calibration for short end of crypto volatility surface to capture steep volatility skew for short expirations in the context of the management of FTX hedging assets. |
| 26 | 1/18/2024 | Rousskikh, Valeri | 2.8 | Perform checks of overall crypto volatility surface calibration with additional features in the context of the management of FTX hedging assets. |
| 26 | 1/18/2024 | Rousskikh, Valeri | 2.6 | Test non-arbitrage properties of short end calibration of crypto volatility surface in the context of the management of FTX hedging assets. |
| 26 | 1/18/2024 | Majkowski, Stephanie | 2.3 | Improve code and establish procedures for ongoing execution analysis and reporting for FTX coin management. |
| 26 | 1/18/2024 | Kubali, Volkan | 1.8 | Analyze the sensitivity to execution speed and other parameters for assessment of the monetization of FTX digital asset portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/18/2024 | Kubali, Volkan | 1.5 | Analyze the alternative monetization techniques such as average pricing for the monetization of FTX digital asset portfolio. |
| 26 | 1/18/2024 | Kubali, Volkan | 1.9 | Provide quality assessment of the analysis on the execution for the monetization of FTX digital assets portfolio. |
| 26 | 1/18/2024 | Guo, Xueying | 2.7 | Analyze digital assets for certain groups in risk dashboard to compare to separate recovery analysis. |
| 26 | 1/18/2024 | Guo, Xueying | 2.8 | Calculate the total current and previous recoverable portfolio values excluding certain Debtor entities' assets and add the value to the risk summary dashboard and compare with the recovery analysis. |
| 26 | 1/18/2024 | Guo, Xueying | 2.6 | Perform quality check on the updated crypto risk analysis dashboard. |
| 26 | 1/18/2024 | de Brignac, Jessica | 0.4 | Evaluate the coin monetization and pricing outcomes to monitor additional changes. |
| 26 | 1/19/2024 | Diaz, Matthew | 1.1 | Perform detailed review of the updated coin valuation and monetization analysis for the UCC. |
| 26 | 1/19/2024 | Risler, Franck | 0.5 | Assess the estimated monetization of the Grayscale trust assets. |
| 26 | 1/19/2024 | Risler, Franck | 0.7 | Assess option strategies for various near term expiries and compare to corresponding risk profile to alternatives coin management strategies. |
| 26 | 1/19/2024 | Risler, Franck | 0.2 | Draft correspondence to UCC on Debtors' request with respect to coin management. |
| 26 | 1/19/2024 | Risler, Franck | 0.4 | Participate in call with UCC on Debtors' request for information on coin management. |
| 26 | 1/19/2024 | Risler, Franck | 0.3 | Prepare correspondence to UCC on coin management for coins and monetization strategy options. |
| 26 | 1/19/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on token and amendment of spot agreement for certain token. |
| 26 | 1/19/2024 | Risler, Franck | 0.6 | Analyze the change of coin volatility surface as of 01/18/24. |
| 26 | 1/19/2024 | Risler, Franck | 0.5 | Review the monetization report produced by Galaxy for December 2023. |
| 26 | 1/19/2024 | Risler, Franck | 1.2 | Analyze Galaxy's crypto execution for November 2023 using various execution metrics and benchmarking compared to various execution strategies. |
| 26 | 1/19/2024 | Risler, Franck | 0.6 | Articulate alternative coin monetization strategies for certain coins. |
| 26 | 1/19/2024 | Bromberg, Brian | 0.4 | Analyze variances on crypto pricing report. |
| 26 | 1/19/2024 | Bromberg, Brian | 0.3 | Review token monetization strategy proposal. |
| 26 | 1/19/2024 | Bromberg, Brian | 0.3 | Review crypto pricing on material assets. |
| 26 | 1/19/2024 | Bromberg, Brian | 0.6 | Review crypto portfolio and pricing report. |
| 26 | 1/19/2024 | Sveen, Andrew | 1.3 | Conduct reconciliation for certain tokens held by the Debtors. |
| 26 | 1/19/2024 | Rousskikh, Valeri | 2.4 | Extend crypto volatility surface construction framework automatically calibrating bid and ask surfaces in the context of the management of FTX hedging assets. |
| 26 | 1/19/2024 | Rousskikh, Valeri | 2.9 | Provide valuation of options using customized crypto volatility surface in the context of the management of FTX hedging assets. |
| 26 | 1/19/2024 | Rousskikh, Valeri | 2.8 | Validate impact on option values using customized crypto volatility and surfaces in the context of the management of FTX hedging assets. |
| 26 | 1/19/2024 | Majkowski, Stephanie | 1.7 | Calibrate volatility surface for coins based on 1/17 market data for FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/19/2024 | Majkowski, Stephanie | 1.2 | Compare derivatives valuations and analyze changes in market conditions for FTX coin management. |
| 26 | 1/19/2024 | Majkowski, Stephanie | 2.1 | Value derivatives for FTX coin management. |
| 26 | 1/21/2024 | Risler, Franck | 0.8 | Continue to assess Galaxy's December 23rd option trading report and benchmark the option trading execution levels. |
| 26 | 1/21/2024 | Risler, Franck | 0.2 | Assess information from UCC related to short term trading for certain coins. |
| 26 | 1/21/2024 | Risler, Franck | 0.2 | Prepare correspondence for A&M (K. Ramanathan) re: management of certain tokens. |
| 26 | 1/21/2024 | Risler, Franck | 0.2 | Prepare responses for UCC on crypto estimation pricing and valuations. |
| 26 | 1/21/2024 | Risler, Franck | 1.5 | Analyze Galaxy's crypto execution for December 2023 using various execution metrics and benchmarking compared to various execution strategies. |
| 26 | 1/22/2024 | Risler, Franck | 0.6 | Continue to analyze the Debtors' token portfolio monetization activity. |
| 26 | 1/22/2024 | Risler, Franck | 1.9 | Estimate performance, realizable value, risk and liquidity metrics for FTX token portfolio as of 1/19/2024 and analyze de-risking of the portfolio. |
| 26 | 1/22/2024 | Risler, Franck | 0.3 | Implement new methodology for management of certain token. |
| 26 | 1/22/2024 | Risler, Franck | 0.5 | Participate in meeting on coin management with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 1/22/2024 | Risler, Franck | 0.2 | Participate in call with Rothschild (C. Delo) on monetization issues discussed in the call with the Debtors and Galaxy. |
| 26 | 1/22/2024 | Risler, Franck | 0.4 | Assess coin report as of 1/12/24 and analyze change compared to previous coin report as of 12/31/23. |
| 26 | 1/22/2024 | Risler, Franck | 0.2 | Assess the information from UCC on coin management. |
| 26 | 1/22/2024 | Risler, Franck | 0.4 | Participate in call with PH (J. Madell and E. Gilad) on coin management supplementary filing by the Debtors. |
| 26 | 1/22/2024 | Risler, Franck | 0.8 | Assess assumptions in the valuation of FTX crypto portfolio for the creditors recovery analysis. |
| 26 | 1/22/2024 | Risler, Franck | 0.5 | Attend call with UCC on coin management and monetization for certain crypto tokens. |
| 26 | 1/22/2024 | Risler, Franck | 0.6 | Compute the profit and loss of the derivatives strategy as requested from UCC. |
| 26 | 1/22/2024 | Bromberg, Brian | 1.5 | Review crypto pricing reporting for comparison to recovery analysis. |
| 26 | 1/22/2024 | Bromberg, Brian | 0.5 | Discuss asset monetization with Debtors (J. Ray), A&M (K. Ramanathan), Rothschild (C. Delo), and Galaxy (C. Rhine). |
| 26 | 1/22/2024 | Diodato, Michael | 0.5 | Attend meeting with Galaxy (C. Rhine), A&M (K. Ramanathan), Rothschild (C. Delo), and Debtors (J. Ray) to discuss monetization. |
| 26 | 1/22/2024 | Diodato, Michael | 0.3 | Review Debtors' revisions to the Galaxy crypto management agreement. |
| 26 | 1/22/2024 | Diodato, Michael | 1.8 | Review latest crypto token dashboard update for presentation to UCC. |
| 26 | 1/22/2024 | Diodato, Michael | 0.6 | Analyze the coin monetization estimations and recovery values. |
| 26 | 1/22/2024 | Sveen, Andrew | 1.0 | Create reconciliation bridge between various sources of crypto data for Debtors' holdings. |
| 26 | 1/22/2024 | Rousskikh, Valeri | 2.5 | Analyze changes of coin options in the context of management of FTX assets. |
| 26 | 1/22/2024 | Rousskikh, Valeri | 2.1 | Analyze coin volatility surface dynamics for certain time period in the context of the management of FTX assets. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/22/2024 | Rousskikh, Valeri | 2.7 | Calibrate coin volatility surfaces for certain time period in the context of management of FTX assets. |
| 26 | 1/22/2024 | Rousskikh, Valeri | 2.8 | Provide valuation of coin options for certain time period in the context of the management of FTX assets. |
| 26 | 1/22/2024 | Majkowski, Stephanie | 0.7 | Assess the execution results for FTX coin management. |
| 26 | 1/22/2024 | Majkowski, Stephanie | 2.2 | Compare coin derivatives valuations to analyze changes in market conditions for certain time period for FTX coin management. |
| 26 | 1/22/2024 | Majkowski, Stephanie | 0.8 | Calibrate volatility surface for coins based on market data for FTX coin management. |
| 26 | 1/22/2024 | Majkowski, Stephanie | 1.1 | Prepare valuation report on certain coins using market data for FTX coin management. |
| 26 | 1/22/2024 | Kubali, Volkan | 2.3 | Evaluate the benefits of using certain valuations for the monetization of FTX digital asset portfolio. |
| 26 | 1/22/2024 | Kubali, Volkan | 2.7 | Provide a descriptive analysis for assessment of execution in December for monetization of FTX digital assets portfolio. |
| 26 | 1/22/2024 | Kubali, Volkan | 1.6 | Provide quality assessment of the analysis on the execution for the monetization of FTX digital assets portfolio. |
| 26 | 1/22/2024 | Guo, Xueying | 2.4 | Update the risk dashboard liquidation and coin analysis using the latest market data and the latest coin report as of January 12th. |
| 26 | 1/22/2024 | Guo, Xueying | 2.3 | Update the de-risking plot in the risk dashboard up to the latest market data of January 19th. |
| 26 | 1/22/2024 | Guo, Xueying | 2.6 | Update the monetization report based on the market data and the latest coin report as of January 12th. |
| 26 | 1/22/2024 | Guo, Xueying | 2.2 | Update the discount for lack of marketability for certain tokens as of January 19th in preparation for the new risk dashboard generation. |
| 26 | 1/22/2024 | de Brignac, Jessica | 0.4 | Evaluate the coin and token amounts in the Debtors' portfolio based on the discounted pricing assumptions. |
| 26 | 1/22/2024 | de Brignac, Jessica | 0.5 | Review updated coin report from A&M. |
| 26 | 1/23/2024 | Kubali, Volkan | 0.5 | Participate in meeting with A&M (K. Ramanathan) to review the ongoing progress on the recovery analysis and prior data requests. |
| 26 | 1/23/2024 | Risler, Franck | 0.4 | Continue to analyze profit and loss of the monetization for crypto for certain time period. |
| 26 | 1/23/2024 | Risler, Franck | 0.3 | Prepare correspondence to PH re: Galaxy redesignation agreement circulated by the Debtors. |
| 26 | 1/23/2024 | Risler, Franck | 1.4 | Analyze the trading execution of the monetization of Grayscale trust assets. |
| 26 | 1/23/2024 | Risler, Franck | 0.3 | Draft correspondence to UCC on coin monetization and management of certain coins. |
| 26 | 1/23/2024 | Risler, Franck | 0.9 | Propose revisions to Galaxy redesignation agreement from Debtors. |
| 26 | 1/23/2024 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on Galaxy redesignation agreement circulated by the Debtors. |
| 26 | 1/23/2024 | Risler, Franck | 0.2 | Participate in call with Rothschild (C. Delo) on monetization issues and supplementary termsheets for coin management. |
| 26 | 1/23/2024 | Risler, Franck | 0.7 | Assess finalized sensitivity analysis calculation of crypto motion requested by UCC. |
| 26 | 1/23/2024 | Risler, Franck | 0.3 | Assess trade execution for certain trust assets of the Debtors. |
| 26 | 1/23/2024 | Risler, Franck | 0.2 | Prepare correspondence to Galaxy re: prefunding and change to trading agreements. |
| 26 | 1/23/2024 | Bromberg, Brian | 0.9 | Review alternative pricing materials for Debtors' crypto. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/23/2024 | Bromberg, Brian | 0.3 | Review monetization strategy proposal. |
| 26 | 1/23/2024 | Bromberg, Brian | 0.4 | Review crypto management proposals details. |
| 26 | 1/23/2024 | Bromberg, Brian | 0.5 | Assess Debtors' coin monetization reporting results. |
| 26 | 1/23/2024 | Diodato, Michael | 0.2 | Attend meeting with A&M (G. Walia) to discuss outstanding coin monetization requests. |
| 26 | 1/23/2024 | Diodato, Michael | 0.2 | Prepare crypto information diligence list for data needed from A&M. |
| 26 | 1/23/2024 | Diodato, Michael | 2.9 | Review updated risk and pricing dashboard of the Debtors' token holdings. |
| 26 | 1/23/2024 | Rousskikh, Valeri | 2.8 | Validate consistency of the options report in the context of the management of FTX hedging assets. |
| 26 | 1/23/2024 | Rousskikh, Valeri | 2.9 | Populate ratio time series data for the FTX portfolio with monetization for the de-risking and performance dashboard in the context of portfolio management. |
| 26 | 1/23/2024 | Rousskikh, Valeri | 2.4 | Add time series of the FTX portfolio with monetization to the de-risking and performance dashboard for coin portfolio risk management. |
| 26 | 1/23/2024 | Rousskikh, Valeri | 2.7 | Include implied volatilities used to price the options in options report in the context of the management of FTX hedging assets. |
| 26 | 1/23/2024 | Majkowski, Stephanie | 0.2 | Participate in meeting with A&M (G. Walia) with focus on the status of tokens claims and assets. |
| 26 | 1/23/2024 | Kubali, Volkan | 1.1 | Provide updated analysis of certain tokens for coin valuation. |
| 26 | 1/23/2024 | Guo, Xueying | 2.7 | Adjust descriptions in the new version of risk dashboard for Debtors' crypto. |
| 26 | 1/23/2024 | Guo, Xueying | 2.5 | Update the portfolio gross and recoverable values chart in the risk dashboard up to the latest market data of January 19th. |
| 26 | 1/23/2024 | Guo, Xueying | 2.8 | Review the latest update of the token portfolio risk dashboard. |
| 26 | 1/23/2024 | de Brignac, Jessica | 0.6 | Review updated coin report from A&M on crypto holdings and value. |
| 26 | 1/23/2024 | McNew, Steven | 2.9 | Assess the discounted value of certain tokens for recovery estimations. |
| 26 | 1/24/2024 | Rousskikh, Valeri | 2.3 | Compile list of questions to the Debtors based on review of recovery analysis in the context of FTX portfolio monetization. |
| 26 | 1/24/2024 | Rousskikh, Valeri | 2.8 | Analyze variances in the Plan recovery analyses in the context of FTX portfolio coin monetization. |
| 26 | 1/24/2024 | Rousskikh, Valeri | 2.9 | Assess the results of the recovery analysis in the context of FTX portfolio monetization. |
| 26 | 1/24/2024 | Kubali, Volkan | 2.6 | Evaluate the methodology changes in Debtors' recovery analysis. |
| 26 | 1/24/2024 | Risler, Franck | 0.2 | Draft correspondence for A&M re: coin monetization strategies and methods. |
| 26 | 1/24/2024 | Risler, Franck | 1.6 | Analyze Debtors' Plan recovery analysis with focus on proceeds from digital assets monetization. |
| 26 | 1/24/2024 | Risler, Franck | 0.4 | Prepare response for Debtors on agreement for management of specific token. |
| 26 | 1/24/2024 | Risler, Franck | 0.2 | Participate in call with PH (E. Gilad) on coin management letter provided by Debtors. |
| 26 | 1/24/2024 | Risler, Franck | 0.3 | Provide comments on amended letter on coin management provided by Debtors for UCC sign-off. |
| 26 | 1/24/2024 | Risler, Franck | 0.2 | Assess Debtors' assumptions for crypto assets in the Plan recovery analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/24/2024 | Risler, Franck | 0.4 | Participate in call with A&M (K. Ramanathan) and Galaxy (C. Rhine) on coin monetization. |
| 26 | 1/24/2024 | Risler, Franck | 0.2 | Analyze information re: certain updated clauses of the coin management Galaxy amendment. |
| 26 | 1/24/2024 | Risler, Franck | 0.6 | Assess the variance analysis for the Plan recovery analysis between current and prior versions. |
| 26 | 1/24/2024 | Diodato, Michael | 1.1 | Assess the Debtors' revisions to the Galaxy investment management agreement. |
| 26 | 1/24/2024 | Diodato, Michael | 1.0 | Assess the token receivable details in the Debtors' Plan report. |
| 26 | 1/24/2024 | Diodato, Michael | 0.2 | Evaluate the Debtors' Plan recovery presentation for crypto assumptions. |
| 26 | 1/24/2024 | Rousskikh, Valeri | 2.3 | Add ratio time series of the FTX portfolio with monetization to the FTX dashboard for de-risking and performance in the context of portfolio risk management. |
| 26 | 1/24/2024 | Guo, Xueying | 2.8 | Update the risk dashboard of FTX tokens based on the latest coin report of January 12th and the market data as of January 23rd. |
| 26 | 1/24/2024 | Guo, Xueying | 2.5 | Assess the value of certain token using updated data. |
| 26 | 1/24/2024 | Guo, Xueying | 2.9 | Update the recovery analysis of certain tokens in Debtors' portfolio based on latest coin report. |
| 26 | 1/24/2024 | de Brignac, Jessica | 0.8 | Review updated Galaxy reports on latest coin monetization. |
| 26 | 1/25/2024 | Risler, Franck | 0.4 | Review coin valuation estimations for sensitivity analysis of the Debtors' Plan recovery estimates. |
| 26 | 1/25/2024 | Rousskikh, Valeri | 2.8 | Analyze results of FTX portfolio breakdown analysis based on wallet group in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 1/25/2024 | Rousskikh, Valeri | 2.4 | Validate assumptions for various assumed effective date monetization and recoveries in the context of Debtors' portfolio monetization. |
| 26 | 1/25/2024 | Rousskikh, Valeri | 2.6 | Validate FTX portfolio breakdown analysis against its book representation in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 1/25/2024 | Rousskikh, Valeri | 2.9 | Provide FTX portfolio breakdown analysis based on wallet group in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 1/25/2024 | Kubali, Volkan | 2.9 | Draft questions for clarifying the understanding of Debtors' recovery analysis for coin valuation. |
| 26 | 1/25/2024 | Kubali, Volkan | 2.8 | Analyze the Debtors' recovery Plan for liquid asset valuation for coin portfolio valuation. |
| 26 | 1/25/2024 | Kubali, Volkan | 1.8 | Produce assessment of Debtors' recovery analysis valuation of the coin portfolio. |
| 26 | 1/25/2024 | Simms, Steven | 0.7 | Analyze coin monetization proposal outline. |
| 26 | 1/25/2024 | Diodato, Michael | 0.5 | Evaluate the Debtors' recovery calculations for crypto tokens. |
| 26 | 1/25/2024 | Kubali, Volkan | 0.5 | Evaluate token monetization and claims preference analysis for Debtors' portfolio. |
| 26 | 1/25/2024 | Risler, Franck | 0.4 | Assess updated Debtors' letter on coin management reflecting UCC comments. |
| 26 | 1/25/2024 | Risler, Franck | 0.7 | Analyze alternative pricing scenario for crypto estimation requested by UCC. |
| 26 | 1/25/2024 | Risler, Franck | 0.4 | Participate in call with A&M (K. Ramanathan), S&C (D. Handelsman), and PH (E. Gilad) on redesignation letter and terms of management for select assets. |
| 26 | 1/25/2024 | Risler, Franck | 0.4 | Explain change in current estimated realizable value in a certain token through change in volatility and impact of staking yield. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/25/2024 | Risler, Franck | 2.3 | Estimate the monetization proceeds forecast of FTX digital assets for various time periods. |
| 26 | 1/25/2024 | Risler, Franck | 0.3 | Attend call with A&M (K. Ramanathan) on coin management and related recovery analysis from Debtors. |
| 26 | 1/25/2024 | Risler, Franck | 0.3 | Provide comments on latest draft designation letter and terms of management for select assets. |
| 26 | 1/25/2024 | Risler, Franck | 0.9 | Draft questions to the Debtors on recovery analysis with focus on token receivables and token monetization estimates. |
| 26 | 1/25/2024 | Risler, Franck | 0.6 | Estimate the risk and realizable value of the FTX digital assets portfolio. |
| 26 | 1/25/2024 | Bromberg, Brian | 0.2 | Review crypto monetization fee proposal. |
| 26 | 1/25/2024 | Bromberg, Brian | 0.4 | Review latest crypto portfolio report. |
| 26 | 1/25/2024 | Bromberg, Brian | 0.5 | Review updated crypto valuations. |
| 26 | 1/25/2024 | Diodato, Michael | 2.4 | Prepare questions for the Debtors regarding their Plan report. |
| 26 | 1/25/2024 | Diodato, Michael | 1.4 | Revise diligence questions list for the Debtors for the recovery analysis. |
| 26 | 1/25/2024 | Diodato, Michael | 1.6 | Review token receivable details in the Debtors' Plan report. |
| 26 | 1/25/2024 | Diodato, Michael | 1.5 | Finalize crypto recovery analysis as of 12/31 holdings and 1/23 data. |
| 26 | 1/25/2024 | Diodato, Michael | 2.5 | Integrate questions for the Debtors on the crypto in their recovery Plan. |
| 26 | 1/25/2024 | Majkowski, Stephanie | 0.5 | Assess the token discounts for certain digital asset categories. |
| 26 | 1/25/2024 | Guo, Xueying | 2.9 | Investigate changes in discount for lack of marketability by evaluating volatility change contribution at various vesting unlock dates. |
| 26 | 1/25/2024 | Guo, Xueying | 2.3 | Calculate certain category of changes in the discount for lack of marketability over the past two weeks to confirm discount. |
| 26 | 1/25/2024 | Guo, Xueying | 2.8 | Investigate changes in the discount for lack of marketability by evaluating the staking impact. |
| 26 | 1/25/2024 | Langer, Cameron | 2.4 | Calculate updated recovery values using a liquidation model to estimate market impact for the purpose of an updated recovery waterfall analysis. |
| 26 | 1/25/2024 | Langer, Cameron | 0.9 | Analyze the latest coin report provided by the Debtors for changes in certain token positions for recovery analysis purposes. |
| 26 | 1/25/2024 | Langer, Cameron | 2.2 | Analyze updated recovery values for the Debtors' digital asset portfolio for recovery analysis purposes. |
| 26 | 1/25/2024 | Langer, Cameron | 1.9 | Analyze the change in discount due to lack of marketability for certain tokens in the Debtors' portfolio for recovery analysis purposes. |
| 26 | 1/25/2024 | McNew, Steven | 1.2 | Analyze new information on crypto monetization recoveries. |
| 26 | 1/26/2024 | Rousskikh, Valeri | 2.3 | Investigate the historic price market data for certain tokens in the context of FTX portfolio monetization. |
| 26 | 1/26/2024 | Rousskikh, Valeri | 2.9 | Analyze individual coin holdings value differences for effective date monetization proceeds in the context of FTX portfolio monetization. |
| 26 | 1/26/2024 | Rousskikh, Valeri | 2.9 | Continue to analyze individual coin holdings value differences for effective date monetization proceeds in the context of FTX portfolio monetization. |
| 26 | 1/26/2024 | Kubali, Volkan | 2.9 | Validate estimated valuation of crypto assets for liquidation before effective date for coin valuation in recovery analysis. |
| 26 | 1/26/2024 | Kubali, Volkan | 2.4 | Analyze the Debtors' recovery plan for tokens receivable valuation as part of coin portfolio valuation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/26/2024 | Kubali, Volkan | 1.9 | Collect year end data for independent stress valuation to use in validation of Debtors' recovery analysis. |
| 26 | 1/26/2024 | Kubali, Volkan | 2.8 | Analyze the Debtors' recovery estimates for certain token valuation as part of coin portfolio valuation. |
| 26 | 1/26/2024 | Risler, Franck | 0.6 | Prepare correspondence to PH and UCC re: redesignation letter and terms of management for select assets. |
| 26 | 1/26/2024 | Risler, Franck | 0.3 | Prepare correspondence for PH on sensitivity analysis of the crypto estimation requested by UCC. |
| 26 | 1/26/2024 | Risler, Franck | 0.2 | Prepare information for UCC re: coin monetization. |
| 26 | 1/26/2024 | Risler, Franck | 0.5 | Finalize drafting questions to the Debtors on the Debtors' crypto elements of recovery analysis. |
| 26 | 1/26/2024 | Risler, Franck | 0.7 | Participate in call with UCC on coin management and Plan structure. |
| 26 | 1/26/2024 | Risler, Franck | 0.4 | Prepare responses for PH and UCC re: redesignation letter and terms of management for select assets. |
| 26 | 1/26/2024 | Diodato, Michael | 1.9 | Revise diligence questions list on the Debtors' crypto assumptions re: Plan report. |
| 26 | 1/26/2024 | Diodato, Michael | 0.6 | Prepare crypto risk analysis for the UCC. |
| 26 | 1/26/2024 | de Brignac, Jessica | 0.8 | Analyze the Debtors' vesting tokens. |
| 26 | 1/27/2024 | Rousskikh, Valeri | 2.8 | Aggregate results of comparison analysis for various dates for coin monetization and recoveries in the context of FTX portfolio monetization. |
| 26 | 1/27/2024 | Rousskikh, Valeri | 2.9 | Identify sources of variances for comparison analysis for various dates for coin monetization and recoveries in the context of FTX portfolio monetization. |
| 26 | 1/28/2024 | Risler, Franck | 0.3 | Prepare correspondence for PH re: communication with UCC and termsheet for management of certain token. |
| 26 | 1/29/2024 | Diodato, Michael | 1.7 | Analyze the Plan estimates for recoveries and the crypto monetization procedures. |
| 26 | 1/29/2024 | Risler, Franck | 0.7 | Continue to assess the Plan recovery analysis provided by the Debtors with a focus on FTX crypto portfolio. |
| 26 | 1/29/2024 | Rousskikh, Valeri | 2.7 | Validate assumptions impact and replicating discount methods for monetization and recoveries in the context of FTX portfolio monetization. |
| 26 | 1/29/2024 | Rousskikh, Valeri | 2.4 | Analyze differences in discount methods for various time measurement dates for monetization and recoveries estimates in the context of FTX portfolio monetization. |
| 26 | 1/29/2024 | Rousskikh, Valeri | 2.9 | Replicate discount methodology for pre-effective date monetization and recoveries in the context of FTX portfolio monetization. |
| 26 | 1/29/2024 | Kubali, Volkan | 0.8 | Validate the input data for independent stress valuation to use in validation of Debtors' recovery analysis. |
| 26 | 1/29/2024 | Kubali, Volkan | 2.5 | Compare the conclusions of the updated recovery analysis for post-effective date with the previous Debtors' analysis with respect to coin valuation. |
| 26 | 1/29/2024 | Kubali, Volkan | 2.8 | Validate estimated valuation methodology for crypto assets pre-effective date according to the recovery Plan for coin valuation. |
| 26 | 1/29/2024 | Diodato, Michael | 1.0 | Evaluate the Debtors' crypto holdings for valuation and discounted values. |
| 26 | 1/29/2024 | Risler, Franck | 0.3 | Participate in call with UCC on coin management of designated tokens. |
| 26 | 1/29/2024 | Risler, Franck | 0.4 | Participate in call with Rothschild (C. Delo) on coin management and meeting with UCC and AHC. |
| 26 | 1/29/2024 | Risler, Franck | 0.5 | Participate in meeting on coin management with Galaxy (P. Capelli and S. Kurz), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/29/2024 | Risler, Franck | 0.4 | Conduct review of termsheet for management of certain designated token. |
| 26 | 1/29/2024 | Risler, Franck | 0.4 | Prepare correspondence to A&M (K. Ramanathan) on contractual terms of crypto spot agreement for certain token. |
| 26 | 1/29/2024 | Risler, Franck | 0.7 | Participate in call with Debtors (J. Ray), Galaxy (P. Capelli, C. Rhine, and M. Bathia), A&M (K. Ramanathan), S&C (A. Levine), and PH (J. Madell) on contractual terms of crypto spot agreement for certain token. |
| 26 | 1/29/2024 | Bromberg, Brian | 0.7 | Discuss Galaxy asset monetization with Debtors (J. Ray), Galaxy (P. Capelli, C. Rhine, and M. Bathia), A&M (K. Ramanathan), S&C (A. Levine), and PH (J. Madell). |
| 26 | 1/29/2024 | Diodato, Michael | 0.7 | Attend meeting with Debtors (J. Ray), Galaxy (P. Capelli, C. Rhine, and M. Bathia), A&M (K. Ramanathan), S&C (A. Levine), and PH (J. Madell) to discuss the crypto monetization. |
| 26 | 1/29/2024 | Diodato, Michael | 0.5 | Review analysis of the Debtors' recovery calculations for crypto. |
| 26 | 1/29/2024 | Kubali, Volkan | 2.4 | Compile the findings of the analysis on the ongoing execution for the monetization of the crypto asset portfolio. |
| 26 | 1/29/2024 | de Brignac, Jessica | 0.4 | Analyze token data for certain vesting tokens. |
| 26 | 1/30/2024 | Risler, Franck | 0.3 | Assess sale procedures for Debtors' proposed asset sale. |
| 26 | 1/30/2024 | Rousskikh, Valeri | 2.9 | Obtain the historical return series of the tokens as input to model for determining price ranges in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 1/30/2024 | Rousskikh, Valeri | 2.7 | Test integrity of historical return series data for model for determining price ranges in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 1/30/2024 | Rousskikh, Valeri | 2.6 | Review model application computing price ranges used for determining discount values in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 1/30/2024 | Kubali, Volkan | 2.8 | Generate stressed marks to validate Analysis Group's estimated valuation of crypto assets post effective date according to the recovery plan for coin valuation. |
| 26 | 1/30/2024 | Kubali, Volkan | 2.6 | Validate Galaxy's estimated valuation methodology for crypto assets pre effective date according to the recovery plan for coin valuation. |
| 26 | 1/30/2024 | Kubali, Volkan | 0.5 | Participate in meeting with A&M (K. Ramanathan and G. Walia) to review ongoing progress for recovery analysis and prior data requests. |
| 26 | 1/30/2024 | Risler, Franck | 0.5 | Participate in call with A&M (K. Ramanathan and G. Walia) on token issues. |
| 26 | 1/30/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on reclassification and monetization of certain coin. |
| 26 | 1/30/2024 | Risler, Franck | 0.4 | Provide comments on crypto spot trading agreement with Galaxy for certain token. |
| 26 | 1/30/2024 | Risler, Franck | 0.3 | Participate in call with UCC, Galaxy (M. Bathia), A&M (K. Ramanathan), S&C (A. Levine), and PH (J. Madell) on contractual terms of crypto spot agreement for token. |
| 26 | 1/30/2024 | Risler, Franck | 0.2 | Correspond with A&M and Rothschild for management of a certain designated token. |
| 26 | 1/30/2024 | Risler, Franck | 0.4 | Participate in additional call with UCC, Galaxy (M. Bathia), A&M (K. Ramanathan), S&C (A. Levine), and PH (J. Madell) on contractual terms of crypto spot agreement for token. |
| 26 | 1/30/2024 | Diodato, Michael | 0.3 | Evaluate the token issues for certain tokens in the Debtors' portfolio. |
| 26 | 1/30/2024 | Diodato, Michael | 0.2 | Meet with A&M (G. Walia, D. Sagen) to discuss outstanding token issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/30/2024 | Majkowski, Stephanie | 1.7 | Assess the status of asset monetization through review of January 12th coin report for FTX coin management. |
| 26 | 1/30/2024 | Majkowski, Stephanie | 2.8 | Analyze market data to compare and contrast pricing and volumes traded for execution analysis of monetized trust assets for FTX coin management. |
| 26 | 1/30/2024 | Majkowski, Stephanie | 1.9 | Incorporate newly provided excel version of execution data into execution analysis and update results for FTX coin management. |
| 26 | 1/30/2024 | Majkowski, Stephanie | 1.7 | Collect necessary data for execution analysis of monetized trust assets for FTX coin management. |
| 26 | 1/30/2024 | Kubali, Volkan | 2.3 | Expand the analysis on the execution for the monetization of FTX digital assets portfolio by including additional assets. |
| 26 | 1/30/2024 | de Brignac, Jessica | 0.5 | Assess updates for the crypto monetization certain tokens in the Debtors' portfolio. |
| 26 | 1/30/2024 | de Brignac, Jessica | 0.6 | Analyze Debtors' token data for vesting tokens. |
| 26 | 1/30/2024 | de Brignac, Jessica | 0.3 | Evaluate certain other tokens in the Debtors' portfolio for changes from the prior report. |
| 26 | 1/30/2024 | McNew, Steven | 0.4 | Analyze the crypto recoveries under the proposed Plan and Disclosure Statement. |
| 26 | 1/31/2024 | Rousskikh, Valeri | 2.8 | Test calibration of model for determining discount values in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 1/31/2024 | Rousskikh, Valeri | 2.9 | Generate standard residuals over monetization period in model for determining price ranges in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 1/31/2024 | Rousskikh, Valeri | 2.9 | Fit model for determining discount values in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 1/31/2024 | Kubali, Volkan | 2.9 | Perform alternative analysis to benchmark Analysis Group's estimated valuation of crypto assets post effective date according to the recovery plan for coin valuation. |
| 26 | 1/31/2024 | Risler, Franck | 0.3 | Assess revisions by PH on sale procedures document for Debtors' asset. |
| 26 | 1/31/2024 | Risler, Franck | 0.8 | Assess the adequacy of counterparties in the list of strategic potential counterparties shortlisted by Galaxy for a designated token coin management. |
| 26 | 1/31/2024 | Risler, Franck | 0.7 | Quantify the execution of Grayscale trusts monetization. |
| 26 | 1/31/2024 | Risler, Franck | 0.2 | Prepare correspondence for PH related to discussions on designated token management. |
| 26 | 1/31/2024 | Diodato, Michael | 2.2 | Analyze tokens available for monetization. |
| 26 | 1/31/2024 | Majkowski, Stephanie | 1.9 | Generate report of impact and performance analysis of monetization of trust assets for FTX coin management. |
| 26 | 1/31/2024 | Majkowski, Stephanie | 2.9 | Calculate estimated profit and loss, slippage, participation rates, and discount for monetized trust assets for FTX coin management. |
| 26 | 1/31/2024 | Majkowski, Stephanie | 0.5 | Evaluate the digital assets portfolio monetization and status of the FTX holdings. |
| 26 | 1/31/2024 | Majkowski, Stephanie | 1.1 | Investigate volumes largest impact trades executed in the market on trust assets for monetization performance and impact analysis for FTX coin management. |
| 26 | 1/31/2024 | Majkowski, Stephanie | 2.1 | Calculate average prices of trust monetized assets during the estimated execution windows for impact and performance analysis for FTX coin management. |
| 26 | 1/31/2024 | Kubali, Volkan | 2.8 | Compile data for preliminary assessment for on the counterparties for transacting certain tokens for monetization. |
| 26 | 1/31/2024 | Kubali, Volkan | 1.8 | Perform assessment for the analysis required for optimal monetization of certain crypto assets. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/31/2024 | de Brignac, Jessica | 1.2 | Analyze data on the Debtors' vesting tokens. |
| **26 Total** | | | **695.4** | |
| 27 | 1/3/2024 | Baldo, Diana | 2.1 | Develop communications strategy for upcoming company milestones including social posts to inform awareness. |
| 27 | 1/3/2024 | Jasser, Riley | 1.2 | Prepare communications for upcoming company milestones including social posts to inform creditor awareness. |
| 27 | 1/4/2024 | Jasser, Riley | 0.5 | Develop communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 1/8/2024 | Jasser, Riley | 0.9 | Continue to develop communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 1/10/2024 | Jasser, Riley | 0.8 | Prepare communications for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 1/11/2024 | Jasser, Riley | 0.6 | Prepare communications to be distributed to the creditors to provide update on case developments related to Plan. |
| 27 | 1/16/2024 | Jasser, Riley | 0.9 | Prepare communications for creditors on recent case developments. |
| 27 | 1/17/2024 | Jasser, Riley | 1.2 | Prepare communications for upcoming milestones for Plan to ensure creditor awareness. |
| 27 | 1/18/2024 | Jasser, Riley | 0.4 | Develop communications to keep creditors apprised of case milestones for the Plan. |
| 27 | 1/22/2024 | Jasser, Riley | 0.9 | Prepare communications to keep creditors apprised of case developments and Plans. |
| 27 | 1/23/2024 | Jasser, Riley | 1.6 | Draft communications for the creditors of the estate in order to keep creditors apprised of the key milestones for the Debtors. |
| 27 | 1/24/2024 | Jasser, Riley | 1.6 | Prepare communications to be distributed to creditors to inform them on the case developments and milestones related to Plan. |
| 27 | 1/25/2024 | Jasser, Riley | 0.7 | Prepare the communications strategy for various creditor groups to keep them apprised of case developments. |
| 27 | 1/26/2024 | Baldo, Diana | 0.5 | Develop social media post regarding amended bar date. |
| 27 | 1/26/2024 | Jasser, Riley | 0.4 | Continue to prepare communications for case developments to ensure creditor awareness. |
| 27 | 1/29/2024 | Jasser, Riley | 1.8 | Prepare communications for case milestones to ensure stakeholder awareness. |
| 27 | 1/30/2024 | Jasser, Riley | 1.3 | Prepare communications for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 1/31/2024 | Baldo, Diana | 0.8 | Review recent media coverage to create social posts to inform creditor awareness. |
| 27 | 1/31/2024 | Jasser, Riley | 0.6 | Prepare communications for upcoming case developments to ensure effective stakeholder communications. |
| **27 Total** | | | **18.8** | |
| **Grand Total** | | | **1688.6** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 3,500.00 |
| Working Meals | 17.91 |
| **GRAND TOTAL** | **$ 3,517.91** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 1/2/24 | Chesley, Rachel | Monthly charge for UCC Twitter account. | $ 1,000.00 |
| Electronic Subscriptions | 1/23/24 | Risler, Franck | Coin Metrics Inc usage for cryptocurrency data. | 2,500.00 |
| **Electronic Subscriptions Total** | | | | **$ 3,500.00** |
| Working Meals | 1/29/24 | Dawson, Maxwell | Dinner while working late in the office on FTX case. | 17.91 |
| **Working Meals Total** | | | | **$ 17.91** |
| **Grand Total** | | | | **$ 3,517.91** |