## EXHIBIT A

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Official Committee of Unsecured Creditors of FTX Trading | March 6, 2024 |
| C/O FTX Trading Ltd. | Please Refer to Invoice Number: 2390110 |
| Attn: John J. Ray III/ Owl Hill Advisor, LLC | PH LLP Tax ID No. 95-2209675 |

**SUMMARY SHEET**

**<u>Case Administration – FTX Trading chapter 11 cases</u>**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---|
| Legal fees for professional services for the period ending January 31, 2024 | $1,749,710.75 |
| Costs incurred and advanced | 5,606.63 |
| **Current Fees and Costs Due** | **$1,755,317.38** |
| **Total Balance Due – Due Upon Receipt** | **$1,755,317.38** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX
Trading
C/O FTX Trading Ltd.

March 6, 2024

Please Refer to
Invoice Number: 2390110

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending January 31, 2024

|  |  |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $1,749,710.75 |
| Costs incurred and advanced | 5,606.63 |
| **Current Fees and Costs Due** | **$1,755,317.38** |
| **Total Balance Due - Due Upon Receipt** | **$1,755,317.38** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading

C/O FTX Trading Ltd.

Attn: John J. Ray III/ Owl Hill Advisor, LLC

March 6, 2024

Please Refer to
Invoice Number: 2390110

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

**<u>Case Administration - FTX Trading chapter 11 cases</u>**                **$1,749,710.75**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 01/02/2024 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson and I. Sasson regarding ongoing case matters and litigation | 0.50 | 2,100.00 | 1,050.00 |
| 01/02/2024 | GS13 | Meet with K. Hansen, K. Pasquale, E. Gilad, I. Sasson to discuss ongoing case matters and open issues | 0.50 | 1,835.00 | 917.50 |
| 01/02/2024 | IS6 | Meeting with K. Hansen, K. Pasquale, E. Gilad, G. Sasson re open case items | 0.50 | 1,395.00 | 697.50 |
| 01/02/2024 | KP17 | Conference with K. Hansen, E. Gilad, G. Sasson, I. Sasson re pending matters | 0.50 | 2,100.00 | 1,050.00 |
| 01/02/2024 | KH18 | Telephone conference with E. Gilad, K. Pasquale, G. Sasson, I. Sasson regarding ongoing case matters and litigation | 0.50 | 2,300.00 | 1,150.00 |
| 01/02/2024 | LK19 | Correspond with K. Hansen and C. Edge regarding open tasks and case issues | 0.30 | 985.00 | 295.50 |
| 01/02/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.8) | 1.90 | 565.00 | 1,073.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 2
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2024 | CX3 | Review recently uploaded documents to VDR | 0.30 | 1,185.00 | 355.50 |
| 01/03/2024 | FM7 | Review memo regarding UCC member conflicts and recusals | 0.10 | 2,100.00 | 210.00 |
| 01/03/2024 | LK19 | Analyze issues regarding Committee member conflicts and recusals (0.4); correspond with E. Gilad regarding same (0.2) | 0.60 | 985.00 | 591.00 |
| 01/03/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.8); update case calendars (.2) | 2.10 | 565.00 | 1,186.50 |
| 01/04/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (1.0); update case calendars (.3); update distribution lists (.1) | 2.50 | 565.00 | 1,412.50 |
| 01/05/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (1.6) | 2.70 | 565.00 | 1,525.50 |
| 01/08/2024 | LK19 | Correspond with K. Pasquale and J. Iaffaldano regarding upcoming hearings | 0.10 | 985.00 | 98.50 |
| 01/08/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (1.1) | 2.20 | 565.00 | 1,243.00 |
| 01/09/2024 | CX3 | Review recent uploads to the Debtors' VDR | 0.30 | 1,185.00 | 355.50 |
| 01/09/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.5); update case calendars (.2); correspond with L. Koch re case calendaring and upcoming hearings and deadlines (.2) | 2.00 | 565.00 | 1,130.00 |
| 01/10/2024 | KP17 | Review Committee bylaws re member question | 0.40 | 2,100.00 | 840.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 3
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2024 | LK19 | Correspond with K. Pasquale regarding Committee bylaws | 0.10 | 985.00 | 98.50 |
| 01/10/2024 | LK19 | Follow up correspondences with K. Pasquale, E. Gilad, and G. Sasson regarding committee bylaws | 0.10 | 985.00 | 98.50 |
| 01/10/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (1.7); update case calendars (.2); correspond with D. Laskin re FTP (.1); correspond with I. Sasson, L. Koch re precedent needed (.2); research re same (2.3); follow up correspondence with I. Sasson, L. Koch re same (.1) | 5.70 | 565.00 | 3,220.50 |
| 01/11/2024 | CX3 | Review recent uploads to the Debtors VDR | 0.20 | 1,185.00 | 237.00 |
| 01/11/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (1.2); update case calendars (.2) | 2.50 | 565.00 | 1,412.50 |
| 01/12/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (1.8) | 2.90 | 565.00 | 1,638.50 |
| 01/13/2024 | ML30 | Review issues re case documents and related updates and access (.2); correspond with L. Koch re same (.1) | 0.30 | 565.00 | 169.50 |
| 01/15/2024 | LK19 | Review documents produced by the Debtors via VDR (0.4); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.1) | 0.50 | 985.00 | 492.50 |
| 01/16/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.0); update case calendars (.1) | 2.20 | 565.00 | 1,243.00 |
| 01/17/2024 | KP17 | Call with S. Simms (FTI) re case issues and updates | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 4
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.2); update case calendars (.1) | 2.40 | 565.00 | 1,356.00 |
| 01/18/2024 | KP17 | Call with R. Poppiti (YCST) re pending matters | 0.70 | 2,100.00 | 1,470.00 |
| 01/18/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.1) | 2.20 | 565.00 | 1,243.00 |
| 01/19/2024 | IS6 | Correspond with K. Pasquale re upcoming hearing, examiner appeal and plan issues | 0.60 | 1,395.00 | 837.00 |
| 01/19/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6) | 1.70 | 565.00 | 960.50 |
| 01/22/2024 | JSL1 | Correspond with B. Kelly re NDA question | 0.40 | 2,185.00 | 874.00 |
| 01/22/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare update for working group re same (1.4); update case calendars (.1) | 2.60 | 565.00 | 1,469.00 |
| 01/23/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare update for working group re same (.9); update case calendars (.2) | 2.20 | 565.00 | 1,243.00 |
| 01/24/2024 | LK19 | Review Committee members' conflicts tracker (0.2); correspond with K. Pasquale regarding same (0.1) | 0.30 | 985.00 | 295.50 |
| 01/24/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.8) | 1.90 | 565.00 | 1,073.50 |
| 01/25/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.8); update case calendars re same (.1); correspond with K. Pasquale re certain case documents needed (.2); research re same (.2) | 2.40 | 565.00 | 1,356.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 5
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.8); update case calendars re same (.3) | 2.20 | 565.00 | 1,243.00 |
| 01/29/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.8); update case calendars re same (.2) | 2.10 | 565.00 | 1,186.50 |
| 01/30/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.5); update case calendars re same (.3) | 1.90 | 565.00 | 1,073.50 |
| 01/31/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare update for working group re same (.8); update case calendars re same (.2) | 2.10 | 565.00 | 1,186.50 |
| | | **Subtotal: B110  Case Administration** | **58.40** | | **41,079.50** |

**B111    Schedules and Statements of Financial Affairs**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2024 | JI2 | Review Debtors' amended schedules (.6); correspond with E. Gilad re same (.1) | 0.70 | 1,295.00 | 906.50 |
| | | **Subtotal: B111  Schedules and Statements of Financial Affairs** | **0.70** | | **906.50** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2024 | JI2 | Call with individual creditor re claims questions (.3); email K. Pasquale re same (.2) | 0.50 | 1,295.00 | 647.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.50** | | **647.50** |

Official Committee of Unsecured Creditors of FTX Trading                              Page 6
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Case Analysis/Pleading Analysis** | | | | |
| 01/03/2024 | EG18 | Review certain case filings regarding estimation of claims based on digital assets | 0.60 | 2,100.00 | 1,260.00 |
| 01/05/2024 | FM7 | Review motion regarding purchase of FTX EU (0.2); review motion regarding IEX sale (0.2); review motion regarding Dave note sale (0.2); review motion regarding HelixNano sale (0.2); review report of de minimis sales (0.1); review IRS memo regarding burden of proof (0.2); | 1.10 | 2,100.00 | 2,310.00 |
| 01/05/2024 | IS6 | Analyze sale motions, Bahamas motion and FTX Europe motion filed on January 4, 2024 | 2.10 | 1,395.00 | 2,929.50 |
| 01/18/2024 | FM7 | review joinder objection regarding sale of FTX EU (0.1); review bidder objection regarding sale of FTX EU (0.2) | 0.30 | 2,100.00 | 630.00 |
| 01/23/2024 | ML30 | Correspond with L. Miliotes re case documents needed (.2); research and follow up with L. Miliotes re same (.2) | 0.40 | 565.00 | 226.00 |
| 01/25/2024 | JI2 | Correspond with C. Xu and K. Catalano re pleadings summaries | 0.30 | 1,295.00 | 388.50 |
| 01/26/2024 | FM7 | Review order regarding sale of Helix note (0.1); review order regarding sale of Dave note (0.1) | 0.20 | 2,100.00 | 420.00 |
| 01/28/2024 | ML30 | Review recent filings and update working group re same | 0.40 | 565.00 | 226.00 |
| 01/29/2024 | FM7 | Review order regarding Bahamas sale (0.1); review order regarding IEX sale (0.1) | 0.20 | 2,100.00 | 420.00 |
| 01/29/2024 | JI2 | Call with K. Catalano, L. Koch and L. Miliotes re pleading review (.2); follow up correspondence with K. Catalano re same (.1); follow up review of pleading summaries (.2) | 0.50 | 1,295.00 | 647.50 |

Official Committee of Unsecured Creditors of FTX Trading                         Page 7
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2024 | KC27 | Attend meeting with L. Koch, J. Iaffaldano and L. Miliotes regarding case update and recent filings (.2); summarize sale orders for noncore assets, Bahamas agency agreement order, and case management stipulation in Platform Life Science adversary (1.5); follow up correspondence with J. Iaffaldano regarding same (.1) | 1.80 | 1,185.00 | 2,133.00 |
| 01/29/2024 | LM20 | Call with L. Koch, K. Catalano and J. Iaffaldano re docket review | 0.20 | 985.00 | 197.00 |
| 01/29/2024 | LK19 | Conference with J. Iaffaldano, K. Catalano and L. Miliotes regarding pleading summaries | 0.20 | 985.00 | 197.00 |
| 01/30/2024 | CX3 | Review recent filings and prepare end of day summary for working group re same | 0.30 | 1,185.00 | 355.50 |
| 01/30/2024 | JI2 | Review daily pleading summaries (.3); correspond with C. Xu re same (.2) | 0.50 | 1,295.00 | 647.50 |
| 01/30/2024 | MM57 | Correspond with L. Koch re: mediation and IRS claim documents (.1); prepare same for working group (1.3) | 1.40 | 565.00 | 791.00 |
| 01/31/2024 | JI2 | Review daily pleading summaries (.3); provide comments to same (.1); correspond with L. Koch re same (.1) | 0.50 | 1,295.00 | 647.50 |
| 01/31/2024 | JI2 | Correspond with I. Sasson re pleading summaries | 0.40 | 1,295.00 | 518.00 |
| 01/31/2024 | LK19 | Analyze recent filings in chapter 11 cases and adversary proceedings (1.1); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 1.60 | 985.00 | 1,576.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **13.00** | | **16,520.00** |

**B115    Meetings and Communications with Debtors**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | CX3 | Attend telephone conference with S&C, F. Merola, T. Sadler regarding ventures/sales update | 0.20 | 1,185.00 | 237.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 8
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | FM7 | Participate in M&A/ventures update call with S&C, T. Sadler, C. Xu | 0.20 | 2,100.00 | 420.00 |
| 01/02/2024 | TS21 | Call with S&C, F. Merola, C. Xu regarding venture sale transaction updates (.2); review documents regarding upcoming transactions (.2) | 0.40 | 1,365.00 | 546.00 |
| 01/03/2024 | EG18 | Participate in case update telephone conference with Debtors, K. Pasquale and I. Sasson regarding pending issues and upcoming matters | 0.90 | 2,100.00 | 1,890.00 |
| 01/03/2024 | IS6 | Participate in call with Debtors, K. Pasquale and E. Gilad re pending and upcoming matters (.9); prepare follow up notes regarding same (.1) | 1.00 | 1,395.00 | 1,395.00 |
| 01/03/2024 | KP17 | Review certain pending matters to prepare for debtor call (.1); call with debtors, E. Gilad and I. Sasson re pending and upcoming case matters (.9) | 1.00 | 2,100.00 | 2,100.00 |
| 01/04/2024 | EG18 | Telephone conference with Debtors, AHC regarding token monetization and digital asset monetization term sheet | 1.00 | 2,100.00 | 2,100.00 |
| 01/04/2024 | FM7 | Telephone conference with Debtors, G. Sasson regarding FTX EU sale and dismissal issues (0.5); correspond with S&C regarding same (0.2) | 0.70 | 2,100.00 | 1,470.00 |
| 01/04/2024 | GS13 | Telephone conference with S&C, F. Merola regarding FTX EU sale documents, motion and proposed order (.5); email with S&C regarding same (.4) | 0.90 | 1,835.00 | 1,651.50 |
| 01/04/2024 | KP17 | Call with S. Rand (QE) re investigation and next steps | 0.30 | 2,100.00 | 630.00 |
| 01/05/2024 | FM7 | Review S&C correspondence regarding FTX EU | 0.20 | 2,100.00 | 420.00 |
| 01/05/2024 | KP17 | Call with A. Dietderich re pending case matters, issues | 0.30 | 2,100.00 | 630.00 |
| 01/08/2024 | CX3 | Attend telephone conference with S&C, E. Gilad, T. Sadler on venture investments and sale updates | 0.20 | 1,185.00 | 237.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 9
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2024 | EG18 | Ventures/sales update discussion with S&C, T. Sadler, and C. Xu | 0.20 | 2,100.00 | 420.00 |
| 01/08/2024 | EG18 | Telephone conference with Debtors, G. Silber, K. Pasquale, G. Sasson, N. Wong, F. Merola regarding FTX Europe | 0.70 | 2,100.00 | 1,470.00 |
| 01/08/2024 | FM7 | Telephone conference with Debtors, K. Pasquale, G. Sasson, E. Gilad, G. Silber, N. Wong regarding FTX EU (0.7); review S&C correspondence regarding FTX EU follow up issues (0.2) | 0.90 | 2,100.00 | 1,890.00 |
| 01/08/2024 | GS13 | Review FTX Europe updated issues presentation (.6); telephone conference with E. Simpson (S&C), K. Pasquale, G. Silber, E. Gilad, F. Merola, N. Wong regarding same (.7) | 1.30 | 1,835.00 | 2,385.50 |
| 01/08/2024 | GS15 | Call with S&C tax, N. Wong, K. Pasquale, G. Sasson, F. Merola, E. Gilad regarding tax updates and FTX EU sale motion | 0.70 | 1,850.00 | 1,295.00 |
| 01/08/2024 | KP17 | Call with debtors, G. Sasson, G. Silber, E. Gilad, F. Merola, N. Wong re FTX EU transaction | 0.70 | 2,100.00 | 1,470.00 |
| 01/08/2024 | NKW1 | Conference with Sullivan & Cromwell, FTI Consulting, G. Silber, K. Pasquale, E. Gilad, G. Sasson, F. Merola regarding FTX EU | 0.70 | 985.00 | 689.50 |
| 01/08/2024 | TS21 | Call with S&C, E. Gilad and C. Xu regarding venture sale updates | 0.20 | 1,365.00 | 273.00 |
| 01/09/2024 | FM7 | Review S&C correspondence regarding FTX EU | 0.20 | 2,100.00 | 420.00 |
| 01/09/2024 | GS13 | Telephone conference with S&C, K. Pasquale regarding FTX EU transaction issues | 0.60 | 1,835.00 | 1,101.00 |
| 01/09/2024 | KP17 | Call with S&C, G. Sasson re FTX EU transaction issues | 0.60 | 2,100.00 | 1,260.00 |
| 01/09/2024 | KP17 | Call with S. Ehrenberg (S&C) re FTX EU adversary | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                                 Page 10
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2024 | EG18 | Telephone conference with S&C, K. Pasquale, G. Sasson and I. Sasson regarding pending and upcoming case issues and litigations | 1.00 | 2,100.00 | 2,100.00 |
| 01/10/2024 | EG18 | Telephone conference with Debtors regarding capital call and increase amendment | 0.30 | 2,100.00 | 630.00 |
| 01/10/2024 | GS13 | Telephone conference with S&C, K. Pasquale, E. Gilad, I. Sasson regarding ongoing case matters and litigations | 1.00 | 1,835.00 | 1,835.00 |
| 01/10/2024 | IS6 | Participate in call with Debtors, K. Pasquale, E. Gilad and G. Sasson regarding pending and upcoming case matters | 1.00 | 1,395.00 | 1,395.00 |
| 01/10/2024 | KP17 | Emails with S&C re pending and upcoming case matters (.3); call with S&C, E. Gilad, G. Sasson, I. Sasson re pending and upcoming case matters (1.0) | 1.30 | 2,100.00 | 2,730.00 |
| 01/14/2024 | FM7 | Review PWP correspondence regarding de minimis offers summary | 0.20 | 2,100.00 | 420.00 |
| 01/15/2024 | BK12 | Correspond with J. MacDonald, T. Sadler and E. Gilad re: draft PSAs for [5020], [5036], [5033] | 0.70 | 1,835.00 | 1,284.50 |
| 01/16/2024 | BK12 | Participate in M&A update call with J. MacDonald, E. Gilad, T. Sadler, F. Merola | 0.40 | 1,835.00 | 734.00 |
| 01/16/2024 | EG18 | Participate in sales update telephone conference with S&C M&A, B. Kelly, T. Sadler, F. Merola | 0.40 | 2,100.00 | 840.00 |
| 01/16/2024 | FM7 | Participate in S&C M&A update call with E. Gilad, B. Kelly, T. Sadler | 0.40 | 2,100.00 | 840.00 |
| 01/16/2024 | GS13 | Telephone conference with A&M, FTI, K. Pasquale regarding claims update | 0.50 | 1,835.00 | 917.50 |
| 01/16/2024 | KP17 | Review deck re claims reconciliation in prep for debtor meeting (.3); meeting with Debtors, G. Sasson re claims reconciliation (.5); call with B. Glueckstein re related motion update (.3) | 1.10 | 2,100.00 | 2,310.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 11
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2024 | TS21 | Call with Debtors, Jefferies, E. Gilad, B. Kelly, F. Merola regarding venture sale purchase and sale agreements | 0.40 | 1,365.00 | 546.00 |
| 01/16/2024 | TS21 | Correspond with Debtors' counsel, E. Gilad and B. Kelly regarding purchase and sale agreements (1.3); review and comment on same (.4) | 1.70 | 1,365.00 | 2,320.50 |
| 01/17/2024 | BK12 | Review J. MacDonald (S&C) responses re: certain provisions in [5033] PSA | 0.80 | 1,835.00 | 1,468.00 |
| 01/17/2024 | EG18 | Prepare notes for S&C update call (.2); participate in telephone conference with S&C, K. Pasquale and I. Sasson regarding pending and upcoming case matters and litigations (.7) | 0.90 | 2,100.00 | 1,890.00 |
| 01/17/2024 | FM7 | Review T. Sadler correspondence with S&C regarding IEX PSA (0.2); review MacDonald correspondence regarding Helix Nano (0.2) | 0.40 | 2,100.00 | 840.00 |
| 01/17/2024 | IS6 | Participate in call with the Debtors, K. Pasquale and E. Gilad regarding pending and upcoming case matters | 0.70 | 1,395.00 | 976.50 |
| 01/17/2024 | KP17 | Prepare notes and questions for S&C call (.2); call with S&C, E. Gilad and I. Sasson re case issues and updates (.7) | 0.90 | 2,100.00 | 1,890.00 |
| 01/17/2024 | TS21 | Correspond with S&C, E. Gilad and B. Kelly regarding IEX purchase and sale agreement | 0.50 | 1,365.00 | 682.50 |
| 01/18/2024 | FM7 | Review PWP correspondence regarding de minimis offer summary | 0.20 | 2,100.00 | 420.00 |
| 01/18/2024 | KP17 | Review issues and notes to prepare for meet & confer with IRS (.3); meet & confer meeting with debtors, IRS re claim estimation (.8); emails and call with Quinn Emanuel re draft amended complaint against Friedberg (.3); email with S&C re Bidder 1 objection to FTX EU motion (.2) | 1.60 | 2,100.00 | 3,360.00 |
| 01/18/2024 | TS21 | Correspond with S&C, B. Kelly and E. Gilad regarding IEX purchase and sale agreement | 0.60 | 1,365.00 | 819.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 12
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2024 | KP17 | Call with S&C re Debtors' draft Platform settlement agreement and rule 9019 motion | 0.30 | 2,100.00 | 630.00 |
| 01/21/2024 | JI2 | Correspond with B. Glueckstein (S&C) re Debtors' draft motion to further extend customer information redaction period | 0.20 | 1,295.00 | 259.00 |
| 01/22/2024 | BK12 | Correspond with J. MacDonald (S&C) re: questions and comments on consent agreement for sale of [5036] (0.6); participate in M&A update call with J. MacDonald (S&C), E. Gilad, T. Sadler, F. Merola (0.3) | 0.90 | 1,835.00 | 1,651.50 |
| 01/22/2024 | EG18 | Call with S&C, B. Kelly, T. Sadler and F. Merola regarding venture sale transactions | 0.30 | 2,100.00 | 630.00 |
| 01/22/2024 | FM7 | Attend M&A update call with S&C, E. Gilad, B. Kelly, T. Sadler | 0.30 | 2,100.00 | 630.00 |
| 01/22/2024 | FM7 | Review S&C correspondence regarding IEX consent agreement | 0.20 | 2,100.00 | 420.00 |
| 01/22/2024 | GS15 | Update call with S&C tax regarding tax updates | 0.70 | 1,850.00 | 1,295.00 |
| 01/22/2024 | KP17 | Call with S&C, K. Hansen re examiner status conference | 0.60 | 2,100.00 | 1,260.00 |
| 01/22/2024 | KH18 | Participate in conference with S&C, K. Pasquale regarding examiner status conference | 0.60 | 2,300.00 | 1,380.00 |
| 01/22/2024 | LT9 | Telephone conference with R. Zink (Quinn Emanuel) on committee inquiry | 0.20 | 1,775.00 | 355.00 |
| 01/22/2024 | TS21 | Call with S&C, E. Gilad, B. Kelly, F. Merola regarding venture sale updates | 0.30 | 1,365.00 | 409.50 |
| 01/23/2024 | KP17 | Call with B. Glueckstein (S&C) re token estimation (.4); call with S. Ehrenberg (S&C) re Lorem status conference (.1) | 0.50 | 2,100.00 | 1,050.00 |
| 01/23/2024 | LT9 | Telephone conference with R. Zink (Quinn Emanuel) about Committee inquiry | 0.20 | 1,775.00 | 355.00 |
| 01/24/2024 | BK12 | Correspond with J. MacDonald re: governance documents re: [5005] | 0.20 | 1,835.00 | 367.00 |
| 01/24/2024 | EG18 | Correspond with S&C, A&M and FTI regarding token monetization letter agreement | 0.40 | 2,100.00 | 840.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 13
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2024 | BK12 | Correspond with J. MacDonald (S&C) re: revised draft consent agreement for [5036] sale | 0.10 | 1,835.00 | 183.50 |
| 01/26/2024 | EG18 | Negotiate specified token letter agreement with Debtors and Galaxy (.6); telephone conferences with Debtors, A. Kranzley and A. Dietderich regarding specified token letter agreement (.6) | 1.20 | 2,100.00 | 2,520.00 |
| 01/26/2024 | FM7 | Review S&C correspondence regarding IEX | 0.20 | 2,100.00 | 420.00 |
| 01/26/2024 | JI2 | Correspond with A. Kranzley (S&C) and R. Esposito (A&M) re amended bar date | 0.20 | 1,295.00 | 259.00 |
| 01/26/2024 | KP17 | Emails with certain Committee members and debtors re token monetization issue | 0.50 | 2,100.00 | 1,050.00 |
| 01/26/2024 | KP17 | Emails with S&C, I. Sasson, J. Iaffaldano re amended bar date | 0.40 | 2,100.00 | 840.00 |
| 01/26/2024 | KP17 | Emails with S&C re BlockFi mediation (.2); call with S&C re Embed litigation (.4) | 0.60 | 2,100.00 | 1,260.00 |
| 01/26/2024 | KP17 | Correspond with S&C, UST, DOJ re examiner mandate (.2); call with S&C, defendant Beal counsel, and J. Iaffaldano re potential Embed settlement (.3) | 0.50 | 2,100.00 | 1,050.00 |
| 01/27/2024 | FM7 | Review S&C correspondence regarding Anthropic | 0.10 | 2,100.00 | 210.00 |
| 01/29/2024 | BK12 | Participate in M&A update call with J. MacDonald, M. Wu, E. Gilad, F. Merola, C. Xu (0.4); correspond with M. Wu, J. MacDonald, M. O'Hara re: proposed sale of [5005] (0.9) | 1.30 | 1,835.00 | 2,385.50 |
| 01/29/2024 | CX3 | Participate in ventures sale telephone conference with S&C, E. Gilad, B. Kelly, F. Merola | 0.40 | 1,185.00 | 474.00 |
| 01/29/2024 | EG18 | Call with S&C, B. Kelly, F. Merola and C. Xu regarding ventures/M&A update | 0.40 | 2,100.00 | 840.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 14
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2024 | FM7 | Participate in M&A/ventures update telephone conference with S&C, E. Gilad, B. Kelly, C. Xu (0.4); review S&C correspondence regarding Anthropic telephone conference (0.1) | 0.50 | 2,100.00 | 1,050.00 |
| 01/29/2024 | IS6 | Call with Debtors, K. Hansen, K. Pasquale re examiner candidates | 0.50 | 1,395.00 | 697.50 |
| 01/29/2024 | IS6 | Participate in call with A&M, K. Hansen, K. Pasquale, L. Koch, and J. Iaffaldano regarding plan recovery analysis and waterfall | 1.70 | 1,395.00 | 2,371.50 |
| 01/29/2024 | JI2 | Call with A&M, K. Hansen, K. Pasquale, I. Sasson and L. Koch re plan recovery projections | 1.70 | 1,295.00 | 2,201.50 |
| 01/29/2024 | KP17 | Call with Debtors, AHC, K. Hansen, I. Sasson, L. Koch, J. Iaffaldano re plan recovery analysis (1.7); call with S&C re FTX Europe settlement (.4); call with S&C, K. Hansen, I. Sasson re examiner (.5) | 2.60 | 2,100.00 | 5,460.00 |
| 01/29/2024 | KH18 | Participate in meeting with debtors, K. Pasquale, I. Sasson, L. Koch and J. Iaffaldano regarding claims and recovery analysis (1.7); conference with debtors, K. Pasquale and I. Sasson regarding examiner candidates (.5) | 2.20 | 2,300.00 | 5,060.00 |
| 01/29/2024 | LK19 | Attend portion of meeting with the Debtors, K. Hansen, K. Pasquale, I. Sasson and J. Iaffaldano regarding recovery analysis | 1.10 | 985.00 | 1,083.50 |
| 01/30/2024 | BK12 | Call with B. Mendelsohn, M. O'Hara, M. Wu, E. Gilad, F. Merola, C. Xu re: Anthropic sale procedures | 0.50 | 1,835.00 | 917.50 |
| 01/30/2024 | CX3 | Attend telephone conference with Debtors, AHC, E. Gilad, B. Kelly, F. Merola on Anthropic sale procedures | 0.50 | 1,185.00 | 592.50 |
| 01/30/2024 | EG18 | Telephone conference with S&C, PWP, B. Kelly, F. Merola, C. Xu regarding Anthropic sale procedures | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 15
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2024 | FM7 | Telephone conference with PJT, S&C, E. Gilad, B. Kelly, C. Xu regarding Anthropic sale procedures | 0.50 | 2,100.00 | 1,050.00 |
| 01/30/2024 | GS13 | Telephone conference with Debtors, K. Pasquale regarding claims reconciliation | 0.60 | 1,835.00 | 1,101.00 |
| 01/30/2024 | JI2 | Call with B. Harsch (S&C) re new Venture Fund transfer settlement | 0.30 | 1,295.00 | 388.50 |
| 01/30/2024 | KP17 | Review claims deck in prep for debtor meeting on same (.4); meeting with debtors, G. Sasson re claims reconciliation update (.6) | 1.00 | 2,100.00 | 2,100.00 |
| 01/31/2024 | JI2 | Correspond with S&C re plan and disclosure statement issues | 0.40 | 1,295.00 | 518.00 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **57.70** | | **106,734.50** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2024 | EG18 | Correspond with F. Risler regarding token monetization | 0.40 | 2,100.00 | 840.00 |
| 01/05/2024 | EG18 | Digital asset monetization discussions with FTI | 1.10 | 2,100.00 | 2,310.00 |
| 01/08/2024 | JM59 | Negotiate monetization OTC agreements with counterparties | 0.30 | 1,890.00 | 567.00 |
| 01/11/2024 | JM59 | Negotiate monetization OTC agreements with counterparties | 0.30 | 1,890.00 | 567.00 |
| 01/16/2024 | EG18 | Telephone conference with Galaxy regarding investment management (1.0); review issues regarding same (.3) | 1.30 | 2,100.00 | 2,730.00 |
| 01/16/2024 | JM59 | Negotiate monetization OTC agreements with counterparties | 0.30 | 1,890.00 | 567.00 |
| 01/18/2024 | JM59 | Negotiate monetization OTC agreements with counterparties | 0.40 | 1,890.00 | 756.00 |
| 01/18/2024 | KH18 | Analyze and comment on coin monetization issues (0.9); correspond with E. Gilad regarding same (.2) | 1.10 | 2,300.00 | 2,530.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 16
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2024 | JM59 | Negotiate monetization OTC agreements with counterparties | 0.10 | 1,890.00 | 189.00 |
| 01/22/2024 | JM59 | Negotiate monetization OTC agreements with counterparties | 0.10 | 1,890.00 | 189.00 |
| 01/22/2024 | KP17 | Analyze token monetization issue per FTI questions | 0.80 | 2,100.00 | 1,680.00 |
| 01/22/2024 | KH18 | Analyze coin monetization issues (0.9); correspond with E. Gilad, FTI regarding same (0.2) | 1.10 | 2,300.00 | 2,530.00 |
| 01/23/2024 | EG18 | Correspond with FTI regarding token monetization matters | 0.20 | 2,100.00 | 420.00 |
| 01/24/2024 | EG18 | Telephone conference with FTI regarding token monetization letter agreement (.5); revise token monetization letter agreement (.9) | 1.40 | 2,100.00 | 2,940.00 |
| 01/25/2024 | EG18 | Prepare specified token letter agreement (1.7); correspond with FTI regarding same (.4) | 2.10 | 2,100.00 | 4,410.00 |
| 01/26/2024 | EG18 | Revise and supplement specified token letter agreement (1.8); correspond and telephone conferences with FTI regarding specified token letter agreement (.3) | 2.10 | 2,100.00 | 4,410.00 |
| 01/26/2024 | JM59 | Negotiate monetization OTC agreements with counterparties | 0.70 | 1,890.00 | 1,323.00 |
| 01/26/2024 | LK19 | Correspond with E. Gilad and K. Pasquale regarding amendment to investment management agreement | 0.30 | 985.00 | 295.50 |
| 01/28/2024 | EG18 | Correspond with FTI regarding digital asset monetization matters | 0.30 | 2,100.00 | 630.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **14.40** | | **29,883.50** |

**B130    Asset Disposition**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 01/01/2024 | FM7 | Review Debtors' draft motion to enter into sale of FTX EU | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 17
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | CX3 | Review de minimis offer and closing summaries (.2); update ventures diligence tracker (.1) | 0.30 | 1,185.00 | 355.50 |
| 01/02/2024 | FM7 | Review updated ventures tracker | 0.20 | 2,100.00 | 420.00 |
| 01/03/2024 | FM7 | Review FTX Cyprus scenario comparisons deck | 0.20 | 2,100.00 | 420.00 |
| 01/04/2024 | BK12 | Participate in M&A/ventures update call with M. O'Hara, F. Merola, T. Sadler, C. Xu | 0.50 | 1,835.00 | 917.50 |
| 01/04/2024 | CX3 | Attend ventures update call with Jefferies, B. Kelly, F. Merola, T. Sadler | 0.50 | 1,185.00 | 592.50 |
| 01/04/2024 | CX3 | Update ventures tracker based on call notes with S&C | 0.40 | 1,185.00 | 474.00 |
| 01/04/2024 | CX3 | Analyze FTX EU share purchase agreement | 0.80 | 1,185.00 | 948.00 |
| 01/04/2024 | EG18 | Analyze FTX Europe documents (1.5); correspond with K. Pasquale, G. Sasson, B. Kelly regarding same (.6) | 2.10 | 2,100.00 | 4,410.00 |
| 01/04/2024 | FM7 | Review draft motion re FTX EU purchase (0.5); review updated venture diligence tracker (0.2); participate in Jefferies M&A/ventures update telephone conference with B. Kelly, T. Sadler, C. Xu (0.5); review Jefferies correspondence regarding sale motions (0.2); review draft motion regarding sale motions (0.3); review K. Pasquale correspondence regarding FTX EU (0.2); review PWP correspondence regarding de minimis offer summary (0.2) | 2.10 | 2,100.00 | 4,410.00 |
| 01/04/2024 | GS13 | Review FTX EU sale documents (.7); review motion and proposed order regarding FTX EU sale (.9); conferences with K. Pasquale regarding FTX EU sale documents, motion and proposed order (.4) | 2.00 | 1,835.00 | 3,670.00 |
| 01/04/2024 | KP17 | Review draft ventures sales motion for Dave (.3); review draft ventures sales motion for IEX (.2); review draft ventures sales motion for HelixNano (.2); emails with Jefferies re same (.2) | 0.90 | 2,100.00 | 1,890.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 18
51281-00002
Invoice No. 2390110

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2024 | LK19 | Analyze Debtors' draft motion to enter into sale of FTX EU (0.6); correspond with G. Sasson and K. Pasquale regarding FTX EU sale (0.3); review Debtors' situation analysis regarding FTX EU (0.3) | 1.20 | 985.00 | 1,182.00 |
| 01/04/2024 | TS21 | Call with Jefferies, B. Kelly, F. Merola and C. Xu regarding M&A sale venture updates | 0.50 | 1,365.00 | 682.50 |
| 01/05/2024 | BK12 | Correspond with E. Gilad and T. Sadler re Y. Han request (0.2); review underlying NDA (0.1); correspond with C. Xu and T. Sadler re: FTX EU (1.1) | 1.40 | 1,835.00 | 2,569.00 |
| 01/05/2024 | CX3 | Review FTX EU sale motion | 0.40 | 1,185.00 | 474.00 |
| 01/05/2024 | CX3 | Analyze issues regarding FTX EU APA | 0.90 | 1,185.00 | 1,066.50 |
| 01/05/2024 | EG18 | Telephone conference with FTI, G. Sasson regarding FTX Europe (.4); analyze FTX Europe documents and related issues (1.1); correspond with G. Sasson regarding same (.1) | 1.60 | 2,100.00 | 3,360.00 |
| 01/05/2024 | GS13 | Telephone conference with FTI, E. Gilad regarding FTX EU (.4); telephone conference with K. Pasquale regarding same (.3); review documents regarding same (.2) | 0.90 | 1,835.00 | 1,651.50 |
| 01/05/2024 | KP17 | Analyze Debtors' filed motion re PropCo sales procedures (.3); analyze Debtors' filed motion re Dave sale (.3); analyze Debtors' filed motion re IEX sale (.3); analyze Debtors' filed motion re HelixNano sale (.3); analyze motion for FTX EU sale (.5); conference with G. Sasson re same (.3) | 2.00 | 2,100.00 | 4,200.00 |
| 01/05/2024 | LED | Review G. Sasson correspondence regarding FTX EU | 0.20 | 1,590.00 | 318.00 |
| 01/05/2024 | LK19 | Analyze recent motions and ancillary documents regarding Dave, IEX, HelixNano, and FTX Europe sales (2.6); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.2) | 3.80 | 985.00 | 3,743.00 |
| 01/05/2024 | TS21 | Analyze FTX EU purchase and sale agreement (3.8); correspond with B. Kelly and C. Xu re same (.4) | 4.20 | 1,365.00 | 5,733.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 19
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2024 | BK12 | Review share purchase agreement and related motion and order for FTX Trading's purchase of FTX EU entities (2.5); prepare summary of terms and corporate issues re: same (1.1) | 3.60 | 1,835.00 | 6,606.00 |
| 01/08/2024 | CX3 | Update ventures tracker according to recent filings and calls | 0.40 | 1,185.00 | 474.00 |
| 01/08/2024 | EG18 | Review FTX Europe issues (0.3); participate in pre-Debtor call discussions with FTI, K. Pasquale, G. Sasson, F. Merola regarding FTX Europe (0.4); debtor call debrief with FTI regarding FTX Europe (0.4); analyze and comment on FTX Europe related avoidance actions (1.0) | 2.10 | 2,100.00 | 4,410.00 |
| 01/08/2024 | FM7 | Telephone conference with FTI, Jefferies, K. Pasquale, G. Sasson, E. Gilad regarding FTX EU (0.4); review B. Kelly correspondence regarding FTX EU comments (0.3); review Jefferies venture dashboard draft (0.2); review FTI correspondence regarding FTX EU (0.2); review updated venture tracker (0.2) | 1.30 | 2,100.00 | 2,730.00 |
| 01/08/2024 | GS13 | Review FTX EU sale motion and order (1.6); telephone conference with K. Pasquale, E. Gilad, F. Merola, FTI regarding same (.4) | 2.00 | 1,835.00 | 3,670.00 |
| 01/08/2024 | KP17 | Analyze additional data re FTX EU transaction (.3); call with G. Sasson, E. Gilad, F. Merola, FTI re same (.4) | 0.70 | 2,100.00 | 1,470.00 |
| 01/08/2024 | KH18 | Analyze FTX Europe sale issues, motion and proposed order (1.3); correspond with K. Pasquale and G. Sasson regarding same (.3) | 1.60 | 2,300.00 | 3,680.00 |
| 01/08/2024 | LED | Review L. Koch correspondence regarding FTX EU and venture investments | 0.40 | 1,590.00 | 636.00 |
| 01/08/2024 | TS21 | Correspond with G. Silber and N. Wong regarding FTX EU purchase and sale agreement | 0.20 | 1,365.00 | 273.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 20
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2024 | BK12 | Update call with G. Sasson, K. Pasquale, E. Gilad, F. Merola, J. Iaffaldano and B. Bromberg (FTI) re: FTX EU transaction (0.3); analyze FTX EU transaction issues (0.3); review emails from K. Pasquale, G. Sasson, FTI re: same (0.2) | 0.80 | 1,835.00 | 1,468.00 |
| 01/09/2024 | CX3 | Analyze issues regarding FTX EU share purchase agreement | 1.60 | 1,185.00 | 1,896.00 |
| 01/09/2024 | EG18 | Telephone conference with F. Risler regarding capital and increase amendment | 0.30 | 2,100.00 | 630.00 |
| 01/09/2024 | EG18 | Telephone conference with FTI, K. Pasquale, G. Sasson, B. Kelly, F. Merola, J. Iaffaldano regarding FTX Europe | 0.30 | 2,100.00 | 630.00 |
| 01/09/2024 | EG18 | Telephone conference with Jefferies regarding Anthropic | 0.70 | 2,100.00 | 1,470.00 |
| 01/09/2024 | FM7 | Review B. Kelly correspondence regarding FTX EU (0.2); correspond with Jefferies regarding venture dashboard (0.1); review G. Silber correspondence regarding FTX EU tax issues (0.2); review updated FTX EU deck and balance sheet overview (0.3); telephone conference with G. Sasson, K. Pasquale, B. Kelly, E. Gilad, J. Iaffaldano regarding FTX EU (0.3) | 1.10 | 2,100.00 | 2,310.00 |
| 01/09/2024 | GS13 | Review updated FTX EU documents (.7); telephone conference with FTI, K. Pasquale, B. Kelly, E. Gilad, F. Merola, J. Iaffaldano re FTX EU transaction (.3) | 1.00 | 1,835.00 | 1,835.00 |
| 01/09/2024 | JI2 | Analyze FTX EU issues (1.2); call with K. Pasquale, G. Sasson, B. Kelly, E. Gilad, F. Merola and B. Bromberg (FTI) re same (.3) | 1.50 | 1,295.00 | 1,942.50 |
| 01/09/2024 | KP17 | Analyze data and decks from Debtors and pleadings re FTX EU transaction (2.2); call with FTI, G. Sasson, B. Kelly, E. Gilad, F. Merola, J. Iaffaldano re same (.3) | 2.50 | 2,100.00 | 5,250.00 |
| 01/10/2024 | EG18 | Analyze documents and issues related to FTX Europe (1.6); correspond with M. Diaz and B. Bromberg regarding same (.5) | 2.10 | 2,100.00 | 4,410.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 21
51281-00002
Invoice No. 2390110

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2024 | GS13 | Review FTX EU deck (.2); correspond with K. Pasquale regarding same (.3) | 0.50 | 1,835.00 | 917.50 |
| 01/10/2024 | KP17 | Analyze issues re potential objection to FTX EU sale motion (1.4); analyze Lambrianou motion to dismiss FTX EU (Cyprus) bankruptcy case in connection with same (1.4) | 2.80 | 2,100.00 | 5,880.00 |
| 01/10/2024 | LED | Review documents regarding FTX EU transaction | 0.20 | 1,590.00 | 318.00 |
| 01/11/2024 | BK12 | Respond to E. Gilad questions re: [5005] investment (0.8); review underlying governance and investment documents re: same (0.5); correspond with E. Sibbitt re: same (0.2); correspond with E. Gilad and T. Sadler re: venture investment sale motions and purchase agreements (0.6) | 2.10 | 1,835.00 | 3,853.50 |
| 01/11/2024 | CX3 | Update ventures tracker based on call with S&C | 0.30 | 1,185.00 | 355.50 |
| 01/11/2024 | CX3 | Attend telephone conference with Jefferies, E. Gilad, F. Merola, T. Sadler on ventures updates | 0.30 | 1,185.00 | 355.50 |
| 01/11/2024 | EG18 | Participate in M&A/ventures update telephone conference with Jefferies, T. Sadler, F. Merola, C. Xu | 0.30 | 2,100.00 | 630.00 |
| 01/11/2024 | EG18 | Analyze Anthropic sale issues | 0.60 | 2,100.00 | 1,260.00 |
| 01/11/2024 | EG18 | Discussions with M. O'Hara regarding M&A capital call baskets | 0.50 | 2,100.00 | 1,050.00 |
| 01/11/2024 | ECS3 | Review correspondence from B. Kelly and E. Gilad on Anthropic transfer analysis (.3); comment on same (.2) | 0.50 | 1,835.00 | 917.50 |
| 01/11/2024 | FM7 | Review updated ventures tracker (0.2); attend Jefferies M&A/ventures update telephone conference with E. Gilad, T. Sadler, C. Xu (0.3) | 0.50 | 2,100.00 | 1,050.00 |
| 01/11/2024 | LED | Review L. Koch correspondence regarding FTX EU matters | 0.20 | 1,590.00 | 318.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 22
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2024 | TS21 | Analyze venture investment sale motions and purchase and sale agreements (2.1); correspond with E. Gilad and B. Kelly regarding same (.2) | 2.30 | 1,365.00 | 3,139.50 |
| 01/11/2024 | TS21 | Call with Jefferies, E. Gilad, F. Merola, and C. Xu regarding venture investment updates | 0.30 | 1,365.00 | 409.50 |
| 01/12/2024 | TS21 | Analyze sale purchase agreements for venture investments | 2.30 | 1,365.00 | 3,139.50 |
| 01/14/2024 | EG18 | Analyze pending sale motions and related pleadings (1.8); correspond with B. Kelly and T. Sadler regarding same (.3) | 2.10 | 2,100.00 | 4,410.00 |
| 01/14/2024 | TS21 | Analyze IEX, Dave and Helix Nano purchase and sale agreements (1.2); correspond with E. Gilad and B. Kelly regarding same (.5) | 1.70 | 1,365.00 | 2,320.50 |
| 01/15/2024 | BK12 | Review draft PSAs for [5020], [5036], [5033] (0.8); review and comment on draft summary of same from T. Sadler (0.3); review redlines of PSAs for [5020], [5036], [5033] (0.4); correspond with T. Sadler re: same (0.2) | 1.70 | 1,835.00 | 3,119.50 |
| 01/15/2024 | EG18 | Review pending sale pleadings (.7); correspond with B. Kelly and T. Sadler regarding pending sale matters (.2) | 0.90 | 2,100.00 | 1,890.00 |
| 01/15/2024 | IS6 | Analyze and comment on draft Bahamas sale order (1.2); correspond with K. Pasquale re same (.2); analyze IEX sale order (.4) | 1.80 | 1,395.00 | 2,511.00 |
| 01/15/2024 | TS21 | Further analyze IEX, Dave and Helix Nano purchase and sale agreements (3.9); correspond with E. Gilad and B. Kelly regarding same (.3) | 4.20 | 1,365.00 | 5,733.00 |
| 01/16/2024 | BK12 | Review PSAs for [5020], [5036], [5033] (0.9); call with R. Hamilton, E. Gilad re: PSAs (0.2); review PSAs and related pleadings for [5036], [5033], [5020] (2.3) | 3.40 | 1,835.00 | 6,239.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 23
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2024 | EG18 | Review pending purchase agreements regarding asset sales (1.6); review related pleadings (.9); telephone conference with Jefferies, B. Kelly regarding same (.2) | 2.70 | 2,100.00 | 5,670.00 |
| 01/16/2024 | FM7 | Review Galaxy basket proposal (0.3); review T. Sadler correspondence regarding PSA questions (0.2); review B. Kelly correspondence regarding Helix Nano PSA (0.2) | 0.70 | 2,100.00 | 1,470.00 |
| 01/17/2024 | BK12 | Correspond with T. Sadler re: PSA for [5036] (0.4); review and comment on issues re: [5033] PSA (0.3) | 0.70 | 1,835.00 | 1,284.50 |
| 01/17/2024 | FM7 | Review B. Kelly correspondence regarding PSA regarding venture investments | 0.20 | 2,100.00 | 420.00 |
| 01/18/2024 | BK12 | Call with M. O'Hara, R. Hamilton, K. Hansen, E. Gilad, T. Sadler, F. Merola re: venture M&A update (0.4); review venture diligence to prepare for update call (0.4); review and respond to E. Gilad emails re: [5005] governance provisions (0.3) | 1.10 | 1,835.00 | 2,018.50 |
| 01/18/2024 | EG18 | Participate in ventures update telephone conference with Jefferies, K. Hansen, B. Kelly, T. Sadler, F. Merola | 0.40 | 2,100.00 | 840.00 |
| 01/18/2024 | EG18 | Review Anthropic related documents (.7); correspond with B. Kelly regarding same (.3) | 1.00 | 2,100.00 | 2,100.00 |
| 01/18/2024 | FM7 | Review T. Sadler correspondence regarding ventures PSA (0.2); participate in Jefferies M&A/ventures update telephone conference with K. Hansen, E. Gilad, B. Kelly, T. Sadler (0.4); review Ten Squared deck (0.3) | 0.90 | 2,100.00 | 1,890.00 |
| 01/18/2024 | KP17 | Review Bidder 1 objection to FTX EU motion | 0.30 | 2,100.00 | 630.00 |
| 01/18/2024 | KH18 | Discussion with Jefferies, E. Gilad, B. Kelly, T. Sadler, F. Merola regarding venture assets | 0.40 | 2,300.00 | 920.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 24
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2024 | LK19 | Review Bidder 1 objection to FTX Europe sale motion (0.4); correspond with K. Pasquale regarding summary of same (0.2) | 0.60 | 985.00 | 591.00 |
| 01/18/2024 | TS21 | Participate in call with Jefferies, K. Hansen, E. Gilad, B. Kelly, F. Merola regarding M&A venture sale updates | 0.40 | 1,365.00 | 546.00 |
| 01/19/2024 | BK12 | Review and provide comments to draft deck from L. Hultgren re: [5005] investment (0.6); respond to E. Gilad and E. Sibbitt questions re: same (0.8) | 1.40 | 1,835.00 | 2,569.00 |
| 01/19/2024 | KP17 | Review Lotscher/Lambrianou objection to FTX EU sale motion (.5); analyze FTX EU sale issues (.8) | 1.30 | 2,100.00 | 2,730.00 |
| 01/20/2024 | BK12 | Correspond with E. Sibbitt re: [5005] governance documents | 0.50 | 1,835.00 | 917.50 |
| 01/20/2024 | ECS3 | Review Anthropic assignment analysis (.3); correspond with B. Kelly regarding same (.2) | 0.50 | 1,835.00 | 917.50 |
| 01/22/2024 | BK12 | Review consent agreement for sale of [5036] and related documents (0.9); correspond with K. Pasquale and E. Gilad re: consent agreement for sale of [5036] (0.4); review email from Y. Han re: bidder's counsel request re: NDA (0.2); correspond with E. Gilad and T. Sadler re: same (1.6); respond to L. Hultgren re: [5005] UCC update deck (0.2); review provisions re: same (1.1); correspond with E. Gilad and E. Sibbitt re: same (0.2) | 4.60 | 1,835.00 | 8,441.00 |
| 01/22/2024 | EG18 | Analyze and comment on pending sale motions | 2.90 | 2,100.00 | 6,090.00 |
| 01/22/2024 | ECS3 | Review and comment on correspondence from B. Kelly on Anthropic transfer restrictions | 0.50 | 1,835.00 | 917.50 |
| 01/22/2024 | FM7 | Review B. Kelly correspondence regarding IEX update (0.2); review K. Pasquale correspondence regarding IEX releases of UCC (0.2); review B. Kelly correspondence regarding Anthropic (0.2) | 0.60 | 2,100.00 | 1,260.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 25
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2024 | KP17 | Review draft IEX agreements and releases (.8); emails with B. Kelly re same (.2) | 1.00 | 2,100.00 | 2,100.00 |
| 01/23/2024 | BK12 | Respond to T. Sadler email re: NDA request from Y. Han (0.8); review governance documents for [5005] (0.6); follow up correspondence with T. Sadler re: question raised by M. O'Hara on same (0.1) | 1.50 | 1,835.00 | 2,752.50 |
| 01/23/2024 | EG18 | Review pending asset sale matters (.4); correspond with B. Kelly regarding same (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 01/23/2024 | FM7 | Review B. Kelly correspondence regarding Anthropic | 0.20 | 2,100.00 | 420.00 |
| 01/23/2024 | TS21 | Analyze Anthropic governance documents and investor rights agreement (2.7); correspond with B. Kelly regarding same (.6) | 3.30 | 1,365.00 | 4,504.50 |
| 01/24/2024 | BK12 | Review emails from J. MacDonald and governance documents re: [5005] | 0.90 | 1,835.00 | 1,651.50 |
| 01/24/2024 | FM7 | Review B. Kelly correspondence regarding Anthropic questions | 0.20 | 2,100.00 | 420.00 |
| 01/25/2024 | BK12 | Participate in M&A/ventures update call with R. Hamilton, M. O'Hara, T. Sadler, F. Merola, and C. Xu (0.5); related follow-up correspondence with K. Pasquale re: [5040] (0.2); review documents re: same (0.5) | 1.20 | 1,835.00 | 2,202.00 |
| 01/25/2024 | CX3 | Telephone conference with Jefferies, B. Kelly, T. Sadler, F. Merola on ventures transactions | 0.50 | 1,185.00 | 592.50 |
| 01/25/2024 | FM7 | Review PWP correspondence regarding de minimis offer summary (0.2); participate in M&A update call with Jefferies, B. Kelly, T. Sadler, C. Xu (0.5); review B. Kelly correspondence regarding K5 settlement (0.2); review supplemental Mendelson declaration regarding sale of Dave notes (0.2) | 1.10 | 2,100.00 | 2,310.00 |
| 01/25/2024 | IS6 | Review FTX Europe extension motion (.2); consider strategy re same (.2) | 0.40 | 1,395.00 | 558.00 |
| 01/25/2024 | KP17 | Review FTX Europe scheduling motion | 0.30 | 2,100.00 | 630.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 26
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2024 | TS21 | Participate in M&A update call with Jefferies, F. Merola, B. Kelly and C. Xu regarding venture sale updates | 0.50 | 1,365.00 | 682.50 |
| 01/26/2024 | BK12 | Review and comment on revised draft consent agreement for [5036] sale and related documents (0.5); correspond with K. Pasquale with questions re: consent agreement for [5036] sale (0.2) | 0.70 | 1,835.00 | 1,284.50 |
| 01/26/2024 | FM7 | Review B. Kelly correspondence regarding IEX documents | 0.20 | 2,100.00 | 420.00 |
| 01/26/2024 | JI2 | Draft joinder re FTX EU sale motion | 0.90 | 1,295.00 | 1,165.50 |
| 01/27/2024 | CX3 | Review and draft issues list related to Anthropic sale procedures (1.1); correspond with T. Sadler on same (.2) | 1.30 | 1,185.00 | 1,540.50 |
| 01/27/2024 | FM7 | Review Anthropic sale procedures (0.3); review B. Kelly correspondence regarding IEX (0.2) | 0.50 | 2,100.00 | 1,050.00 |
| 01/27/2024 | TS21 | Review correspondence from B. Kelly and C. Xu regarding Anthropic sale procedures | 0.50 | 1,365.00 | 682.50 |
| 01/28/2024 | BK12 | Review emails from C. Xu regarding draft sale procedures re: [5005] (0.2); review draft sale procedures and related documents re: [5005] (1.7); correspond with E. Gilad and C. Xu re: same (0.4) | 2.30 | 1,835.00 | 4,220.50 |
| 01/28/2024 | FM7 | Review B. Kelly correspondence regarding Anthropic sale procedures | 0.20 | 2,100.00 | 420.00 |
| 01/29/2024 | BK12 | Correspond with E. Gilad re: proposed sale of [5005] (0.3); call with M. O'Hara and R. Hamilton, E. Gilad, F. Merola, and C. Xu re: proposed sale of [5005] (0.5); review L. Hultgren email list of questions re: proposed sale of [5005] (0.4); correspond with R. Hamilton and E. Gilad re: draft sale procedures for [5005] (0.5) | 1.70 | 1,835.00 | 3,119.50 |
| 01/29/2024 | CX3 | Telephone conference with E. Gilad, B. Kelly, F. Merola and Jefferies on Anthropic sale procedures | 0.50 | 1,185.00 | 592.50 |
| 01/29/2024 | CX3 | Revise and update ventures tracker | 0.80 | 1,185.00 | 948.00 |

Official Committee of Unsecured Creditors of FTX Trading         Page 27
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/29/2024 | EG18 | Telephone conference with Jefferies, B. Kelly, F. Merola, C. Xu regarding Anthropic and proposed sale procedures | 0.50 | 2,100.00 | 1,050.00 |
| 01/29/2024 | EG18 | Review and comment on Anthropic sale procedures (.8); correspond with Jefferies, B. Kelly regarding same (.3) | 1.10 | 2,100.00 | 2,310.00 |
| 01/29/2024 | FM7 | Review B. Kelly correspondence with Jefferies regarding Anthropic sale procedures (0.2); review updated venture tracker (0.2) | 0.40 | 2,100.00 | 840.00 |
| 01/29/2024 | FM7 | Telephone conference with Jefferies, E. Gilad, B. Kelly, C. Xu regarding Anthropic sale procedures (0.5); review Jefferies analysis regarding Anthropic sale procedures (0.3) | 0.80 | 2,100.00 | 1,680.00 |
| 01/29/2024 | KP17 | Analyze FTX Europe settlement issues and claims | 1.40 | 2,100.00 | 2,940.00 |
| 01/29/2024 | KP17 | Email K. Hansen, E. Gilad, G. Sasson re FTX Europe settlement | 0.20 | 2,100.00 | 420.00 |
| 01/29/2024 | LK19 | Review draft Anthropic sale procedures for conflicts (0.3); correspond with K. Pasquale and D. Homrich (Jefferies) regarding same (0.1) | 0.40 | 985.00 | 394.00 |
| 01/29/2024 | MM51 | Review venture investment documents to prepare diligence summary for investments in 5146 | 3.40 | 1,185.00 | 4,029.00 |
| 01/30/2024 | BK12 | Review IRA and COI provisions for [5005] (0.4); correspond with E. Gilad re: same (0.1) review draft UCC deck from Jefferies re: [5005] (0.6); correspond with E. Gilad re: same (0.2); review markup of sale procedures re: [5005] and provide comments on same (0.9); correspond with E. Gilad re: same (0.2) | 2.40 | 1,835.00 | 4,404.00 |
| 01/30/2024 | EG18 | Correspond with Jefferies regarding Anthropic | 0.30 | 2,100.00 | 630.00 |
| 01/30/2024 | EG18 | Review and revise Anthropic sale procedures | 1.20 | 2,100.00 | 2,520.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 28
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2024 | FM7 | Review UCC correspondence regarding Anthropic sale procedures (0.2); review Jefferies venture scorecard (0.2) | 0.40 | 2,100.00 | 840.00 |
| 01/30/2024 | FM7 | Review B. Kelly correspondence regarding Anthropic sale procedures (0.2); review E. Gilad correspondence regarding Anthropic sale procedures (0.2); review PWP correspondence regarding Anthropic investor outreach (0.2); review Jefferies issue list regarding Anthropic sale procedures (0.3); review Jefferies correspondence with PWP regarding Anthropic sale procedures (0.2); revise Anthropic sale procedures (0.2) | 1.30 | 2,100.00 | 2,730.00 |
| 01/30/2024 | KP17 | Review FTX Europe term sheet and stay stipulation | 0.40 | 2,100.00 | 840.00 |
| 01/30/2024 | LK19 | Analyze FTX Europe settlement term sheet | 0.30 | 985.00 | 295.50 |
| 01/30/2024 | MM51 | Continue reviewing venture investment documents to prepare diligence summary for investments in 5146 | 2.60 | 1,185.00 | 3,081.00 |
| 01/31/2024 | BK12 | Correspond with E. Gilad and M. O'Hara re: [5005] sale procedures (0.3); correspond with T. Sadler re: same (0.5); review and comment on Jefferies deck re: [5005] (2.3); correspond with E. Gilad re: same (0.6); review E. Broderick markup of [5005] sale procedures (0.5); correspond with E. Gilad re: same (0.2); call with R. Hamilton and E. Gilad re: UCC deck for [5005] (0.4); review and edit same (1.0) | 5.80 | 1,835.00 | 10,643.00 |
| 01/31/2024 | EG18 | Review and revise Anthropic sale procedures (.7); correspond with B. Kelly regarding same (.2) | 0.90 | 2,100.00 | 1,890.00 |
| 01/31/2024 | EG18 | Review Jefferies' Anthropic documents (.4); prepare comments regarding same (.7); telephone conference with Jefferies, B. Kelly regarding same (.4) | 1.50 | 2,100.00 | 3,150.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 29
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2024 | ECS3 | Correspond with B. Kelly and E. Gilad regarding Anthropic and UCC response on sales (.4); review and comment on Anthropic transfer analysis (1.1) | 1.50 | 1,835.00 | 2,752.50 |
| 01/31/2024 | ECS3 | Review and comment on Anthropic sale deck | 0.50 | 1,835.00 | 917.50 |
| 01/31/2024 | FM7 | Review Jefferies correspondence regarding Anthropic sale procedures (0.2); review E. Gilad correspondence regarding Anthropic sale procedures (0.2); review Anthropic sale procedures mark up (0.3); review B. Kelly correspondence regarding Anthropic sale procedures (0.2); review Jefferies correspondence regarding UCC feedback regarding Anthropic sale procedures (0.2) | 1.10 | 2,100.00 | 2,310.00 |
| 01/31/2024 | MM51 | Continue reviewing venture investment documents to prepare diligence summary for investments in 5146 | 3.30 | 1,185.00 | 3,910.50 |
| | | **Subtotal: B130  Asset Disposition** | **155.70** | | **271,841.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | ECS3 | Participate in UCC professionals call re committee meeting agenda | 0.50 | 1,835.00 | 917.50 |
| 01/02/2024 | FM7 | Attend UCC professionals telephone conference regarding case matters and UCC meeting agenda (0.5); review UCC correspondence regarding meeting agenda (0.2) | 0.70 | 2,100.00 | 1,470.00 |
| 01/02/2024 | GS13 | Consider pending issues and agenda for committee meeting (.4); telephone conference with UCC advisors to prep for committee meeting (.5); review and respond to creditor questions from meeting (.3) | 1.20 | 1,835.00 | 2,202.00 |
| 01/02/2024 | IS6 | Attend UCC professionals call regarding case matters and prep for UCC meeting | 0.50 | 1,395.00 | 697.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 30
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | KP17 | Call with FTI, Jefferies re Committee meeting prep (.5); review and annotate agenda for Committee meeting (.3) | 0.80 | 2,100.00 | 1,680.00 |
| 01/02/2024 | KH18 | Discuss committee meeting agenda with UCC advisors | 0.50 | 2,300.00 | 1,150.00 |
| 01/02/2024 | LED | Attend call with UCC professionals regarding case matters and prep for UCC meeting | 0.50 | 1,590.00 | 795.00 |
| 01/02/2024 | LK19 | Attend Committee advisors call regarding 01/03/24 Committee meeting (0.5); correspond with Committee members regarding agenda and presentation documents for 01/03/24 Committee meeting (0.2); telephone conference and emails with B. Bromberg (FTI) regarding same (0.2); correspond with K. Pasquale and G. Sasson regarding agenda and presentations for 01/03/24 Committee meeting (0.4) | 1.30 | 985.00 | 1,280.50 |
| 01/02/2024 | TS21 | Participate in UCC advisors prep call for UCC meeting | 0.50 | 1,365.00 | 682.50 |
| 01/03/2024 | CD5 | Participate in UCC meeting | 1.00 | 1,890.00 | 1,890.00 |
| 01/03/2024 | EG18 | Review advisor presentations to prepare for UCC meeting (.4); participate in UCC meeting (1.0) | 1.40 | 2,100.00 | 2,940.00 |
| 01/03/2024 | FM7 | Participate in UCC meeting (1.0); review UCC correspondence regarding FTX Cyprus (0.1) | 1.10 | 2,100.00 | 2,310.00 |
| 01/03/2024 | GS13 | Participate in Committee telephone conference | 1.00 | 1,835.00 | 1,835.00 |
| 01/03/2024 | IS6 | Attend Committee meeting (1.0); follow up analysis of certain issues discussed (.5) | 1.50 | 1,395.00 | 2,092.50 |
| 01/03/2024 | KP17 | Review agenda and certain referenced documents in prep for Committee meeting (.4); participate in Committee meeting (1.0); call with creditor re plan issues (.4); emails with creditor's counsel re plan issues (.3) | 2.10 | 2,100.00 | 4,410.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 31
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2024 | KH18 | Review agenda and advisor presentations for UCC meeting (.3); lead UCC meeting (1.0); follow up review of certain member questions (.2) | 1.50 | 2,300.00 | 3,450.00 |
| 01/03/2024 | LED | Attend UCC call | 1.00 | 1,590.00 | 1,590.00 |
| 01/03/2024 | LK19 | Attend and take minutes during Committee meeting (1.0); email Committee members regarding FTX Europe (0.1) | 1.10 | 985.00 | 1,083.50 |
| 01/03/2024 | TS21 | Participate in meeting with UCC | 1.00 | 1,365.00 | 1,365.00 |
| 01/04/2024 | FM7 | Review UCC correspondence regarding FTX EU | 0.20 | 2,100.00 | 420.00 |
| 01/04/2024 | KP17 | Call with creditor's counsel re plan issues (.5); email with AHC counsel re case and plan update (.1) | 0.60 | 2,100.00 | 1,260.00 |
| 01/05/2024 | FM7 | Review UCC correspondence regarding board candidates | 0.20 | 2,100.00 | 420.00 |
| 01/05/2024 | KP17 | Call with creditors' counsel, K. Hansen re case updates (.5); call with creditors' counsel re claim estimation and plan issues (.6) | 1.10 | 2,100.00 | 2,310.00 |
| 01/05/2024 | KH18 | Call with creditors' counsel, K. Pasquale regarding case questions | 0.50 | 2,300.00 | 1,150.00 |
| 01/05/2024 | LK19 | Correspond with Committee members regarding summary of sale and settlement motion | 0.20 | 985.00 | 197.00 |
| 01/08/2024 | CD5 | Review case notes to prepare for advisors call (.1); participate in UCC advisors call regarding case issues and upcoming UCC meeting (.3) | 0.40 | 1,890.00 | 756.00 |
| 01/08/2024 | EG18 | Participate in UCC advisor telephone conference regarding pending case issues and prep for UCC meeting (.3); review and comment on advisor presentations for meeting (.7) | 1.00 | 2,100.00 | 2,100.00 |
| 01/08/2024 | ECS3 | Participate in UCC advisors call regarding case issues and prep for UCC meeting (.3); review issues and prepare notes for UCC meeting (.2) | 0.50 | 1,835.00 | 917.50 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 32
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2024 | IS6 | Attend UCC professionals call regarding case matters and prep for UCC meeting | 0.30 | 1,395.00 | 418.50 |
| 01/08/2024 | JI2 | Call with FTI and Jefferies re committee update and upcoming committee call | 0.30 | 1,295.00 | 388.50 |
| 01/08/2024 | KP17 | Call with D. O'Donnell re token estimation (.2); call with FTI, Jefferies re prep for Committee meeting (.3); revise committee meeting agenda (.1); call with creditor re token claim estimation motion (.4) | 1.00 | 2,100.00 | 2,100.00 |
| 01/08/2024 | KH18 | Participate in UCC advisors telephone conference regarding case issues and UCC meeting agenda (.3); analyze and comment on Committee issues and deliverables (.6) | 0.90 | 2,300.00 | 2,070.00 |
| 01/08/2024 | LED | Attend UCC professionals call regarding case matters and prep for UCC meeting | 0.30 | 1,590.00 | 477.00 |
| 01/08/2024 | LK19 | Attend UCC advisors meeting to prepare for 01/10/24 Committee meeting (0.3); draft agenda for 01/10/24 Committee meeting (0.1); correspond with K. Pasquale and G. Sasson regarding agenda and presentations for 01/10/24 Committee meeting (0.2) | 0.60 | 985.00 | 591.00 |
| 01/08/2024 | TS21 | Call to prepare for UCC meeting with UCC advisors | 0.30 | 1,365.00 | 409.50 |
| 01/09/2024 | EG18 | Telephone conference with UCC member regarding plan and case questions | 1.00 | 2,100.00 | 2,100.00 |
| 01/09/2024 | FM7 | Review UCC correspondence regarding agenda for UCC meeting and token portfolio risk, performance and liquidity (0.2); review UCC correspondence regarding FTX EU (0.2) | 0.40 | 2,100.00 | 840.00 |
| 01/09/2024 | GS13 | Telephone conference with K. Pasquale regarding prep for committee meeting | 0.40 | 1,835.00 | 734.00 |
| 01/09/2024 | KP17 | Prepare presentations on agenda items for Committee meeting (.4); call with G. Sasson regarding same (.4); emails with creditor's counsel re plan issues (.4) | 1.20 | 2,100.00 | 2,520.00 |

Official Committee of Unsecured Creditors of FTX Trading                                 Page 33
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2024 | LK19 | Correspond with Committee member regarding statement on claim estimation motion (0.1); correspond with Committee members regarding agenda and presentation documents for 01/10/24 Committee meeting (0.2); review and comment on agenda and presentations for 01/10/24 Committee meeting (0.8); correspond with B. Bromberg (FTI), M. Dawson (FTI), K. Pasquale, I. Sasson, G. Sasson regarding same (0.4) | 1.50 | 985.00 | 1,477.50 |
| 01/10/2024 | BK12 | Participate in UCC update call (1.0); review emails from L. Koch re: same (0.6) | 1.60 | 1,835.00 | 2,936.00 |
| 01/10/2024 | CD5 | Participate in UCC meeting | 1.00 | 1,890.00 | 1,890.00 |
| 01/10/2024 | EG18 | Review advisor presentations to prepare for UCC meeting (.8); participate in UCC meeting (1.0) | 1.80 | 2,100.00 | 3,780.00 |
| 01/10/2024 | FM7 | Participate in UCC meeting | 1.00 | 2,100.00 | 2,100.00 |
| 01/10/2024 | IS6 | Participate in Committee meeting | 1.00 | 1,395.00 | 1,395.00 |
| 01/10/2024 | JI2 | Attend UCC meeting | 1.00 | 1,295.00 | 1,295.00 |
| 01/10/2024 | KP17 | Emails with Committee re plan issue (.4); emails and call with committee member re claim update (.6); review certain items and documents referenced in agenda to prepare for committee meeting (.6); participate in meeting with Committee (1.0); call with creditor's counsel re proof of claim issue (.2) | 2.80 | 2,100.00 | 5,880.00 |
| 01/10/2024 | KH18 | Lead UCC telephone conference | 1.00 | 2,300.00 | 2,300.00 |
| 01/10/2024 | LED | Attend committee meeting | 1.00 | 1,590.00 | 1,590.00 |
| 01/10/2024 | LK19 | Attend and take minutes during Committee meeting (1.0); follow up review of certain agenda items discussed (0.1) | 1.10 | 985.00 | 1,083.50 |
| 01/10/2024 | LK19 | Correspond with Committee members regarding claims and questions | 0.10 | 985.00 | 98.50 |
| 01/10/2024 | TS21 | Attend UCC meeting | 1.00 | 1,365.00 | 1,365.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 34
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2024 | KP17 | Email UCC professionals re case updates (.4); call with creditor's counsel re plan issues (.5) | 0.90 | 2,100.00 | 1,890.00 |
| 01/11/2024 | LK19 | Correspond with G. Sasson and Committee member regarding second application for expense reimbursement | 0.20 | 985.00 | 197.00 |
| 01/12/2024 | FM7 | Review K. Pasquale correspondence to UCC regarding FTX EU | 0.20 | 2,100.00 | 420.00 |
| 01/12/2024 | LK19 | Correspond with Committee members regarding motion for reimbursement of expenses | 0.20 | 985.00 | 197.00 |
| 01/12/2024 | LK19 | Correspond with K. Pasquale, FTI, Jefferies regarding prep for 01/17/24 Committee meeting | 0.10 | 985.00 | 98.50 |
| 01/13/2024 | FM7 | Review UCC correspondence regarding FTX EU | 0.20 | 2,100.00 | 420.00 |
| 01/13/2024 | LK19 | Correspond with K. Pasquale and Committee member regarding FTX Europe | 0.10 | 985.00 | 98.50 |
| 01/14/2024 | FM7 | Review UCC correspondence regarding FTX EU | 0.20 | 2,100.00 | 420.00 |
| 01/14/2024 | KP17 | Emails with Committee re FTX EU questions and developments (.4); analyze and prepare comments on same (.8) | 1.20 | 2,100.00 | 2,520.00 |
| 01/15/2024 | JI2 | Call with committee member re FTX EU | 0.50 | 1,295.00 | 647.50 |
| 01/15/2024 | KP17 | Call with Committee member re FTX EU matters (.5); correspond with G. Sasson re FTX EU matters and Committee member questions (.2) | 0.70 | 2,100.00 | 1,470.00 |
| 01/15/2024 | KP17 | Analyze FTX EU issues raised by Committee member | 1.40 | 2,100.00 | 2,940.00 |
| 01/16/2024 | EG18 | Participate in case update telephone conference with K. Hansen, K. Pasquale, G. Sasson and I. Sasson regarding Committee issues | 0.80 | 2,100.00 | 1,680.00 |
| 01/16/2024 | EG18 | Participate in UCC advisor telephone conference regarding case issues and prep for UCC meeting | 0.60 | 2,100.00 | 1,260.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 35
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2024 | FM7 | Participate in UCC professionals telephone conference regarding case matters and prep for UCC meeting | 0.60 | 2,100.00 | 1,260.00 |
| 01/16/2024 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad, and I. Sasson regarding Committee matters and ongoing case matters and litigation | 0.80 | 1,835.00 | 1,468.00 |
| 01/16/2024 | GS13 | Review advisor presentations and related documents in preparation for committee meeting | 0.30 | 1,835.00 | 550.50 |
| 01/16/2024 | IS6 | Call with K. Hansen, K. Pasquale, G. Sasson and E. Gilad regarding Committee deliverables, plan, and case updates | 0.80 | 1,395.00 | 1,116.00 |
| 01/16/2024 | IS6 | Attend UCC professionals call regarding case matters and upcoming UCC meeting | 0.60 | 1,395.00 | 837.00 |
| 01/16/2024 | JI2 | Call with FTI and Jefferies re UCC meeting (.6); correspond with L. Koch re UCC meeting agenda (.4); review presentation documents re same (.5) | 1.50 | 1,295.00 | 1,942.50 |
| 01/16/2024 | KP17 | Review issues and notes to prepare for token estimation call (.2); call with Committee member, FTI re token estimation (.7); call with FTI, Jefferies re prep for Committee meeting (.6); conference with K. Hansen, E. Gilad, G. Sasson, I. Sasson re Committee meeting issues (.8); review Committee minutes (.1); prepare presentations for Committee (.5); call with creditor, K. Hansen re case questions and updates (.6) | 3.50 | 2,100.00 | 7,350.00 |
| 01/16/2024 | KH18 | Review UCC advisor presentations for UCC meeting (.4); participate in UCC advisors update call regarding UCC meeting (.6); discussion with K. Pasquale, E. Gilad, G. Sasson and I. Sasson on Committee issues and plan for same (.8) | 1.80 | 2,300.00 | 4,140.00 |
| 01/16/2024 | KH18 | Telephone conferences with customer regarding case questions (.6); call with creditor, K. Pasquale re case questions and updates (.6) | 1.20 | 2,300.00 | 2,760.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 36
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2024 | LK19 | Review presentations for 01/17/24 Committee meeting (0.3); attend UCC advisors meeting regarding 01/17/24 Committee meeting (0.6); correspond with K. Pasquale, G. Sasson, and E. Gilad regarding agenda and presentations for 01/17/24 Committee meeting (0.3); correspond with Committee members regarding 01/17/24 Committee meeting (0.4) | 1.60 | 985.00 | 1,576.00 |
| 01/17/2024 | BK12 | Participate in UCC update call | 1.20 | 1,835.00 | 2,202.00 |
| 01/17/2024 | CD5 | Participate in portion of UCC call | 1.00 | 1,890.00 | 1,890.00 |
| 01/17/2024 | EG18 | Review and comment on certain agenda items and advisor presentations for UCC meeting (.4); participate in UCC meeting (1.2); review creditor questions regarding plan issues (.2) | 1.80 | 2,100.00 | 3,780.00 |
| 01/17/2024 | FM7 | Participate in UCC meeting (1.2); review plan timeline for UCC (0.2) | 1.40 | 2,100.00 | 2,940.00 |
| 01/17/2024 | GS13 | Participate in committee meeting | 1.20 | 1,835.00 | 2,202.00 |
| 01/17/2024 | IS6 | Attend Committee meeting | 1.20 | 1,395.00 | 1,674.00 |
| 01/17/2024 | JI2 | Attend UCC meeting | 1.20 | 1,295.00 | 1,554.00 |
| 01/17/2024 | KP17 | Review certain agenda items and related filings in prep for Committee meeting (.5); meeting with Committee (1.2); call creditor re claims issues (.4) | 2.10 | 2,100.00 | 4,410.00 |
| 01/17/2024 | KH18 | Review advisor presentations and certain referenced documents to prepare for UCC meeting (.6); participate in UCC meeting (1.2) | 1.80 | 2,300.00 | 4,140.00 |
| 01/17/2024 | LED | Attend UCC committee call | 1.20 | 1,590.00 | 1,908.00 |
| 01/17/2024 | LK19 | Correspond with Committee members regarding agenda and presentations for 01/17/24 Committee meeting (0.1); prepare notes for Committee meeting (0.1); attend and take minutes during Committee meeting (1.2) | 1.40 | 985.00 | 1,379.00 |
| 01/17/2024 | TS21 | Participate in meeting with UCC | 1.20 | 1,365.00 | 1,638.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 37
51281-00002
Invoice No. 2390110

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2024 | KP17 | Call with creditor's counsel re plan issues | 0.60 | 2,100.00 | 1,260.00 |
| 01/19/2024 | FM7 | Review UCC correspondence regarding Third Circuit examiner opinion | 0.20 | 2,100.00 | 420.00 |
| 01/19/2024 | KP17 | Revise draft email to Committee re Third Circuit examiner decision (.1); emails and calls with creditors re examiner decision (.8) | 0.90 | 2,100.00 | 1,890.00 |
| 01/20/2024 | KP17 | Emails with FTI, UCC subcommittee re monetization issues (.2); analyze same (.2) | 0.40 | 2,100.00 | 840.00 |
| 01/22/2024 | CD5 | Attend portion of UCC professionals call regarding case issues and upcoming UCC meeting | 0.40 | 1,890.00 | 756.00 |
| 01/22/2024 | ECS3 | Participate in UCC advisors call re case issues and upcoming committee meeting | 0.50 | 1,835.00 | 917.50 |
| 01/22/2024 | FM7 | Attend UCC professionals telephone conference regarding case updates and prep for UCC meeting (0.5); review UCC correspondence regarding UCC emergency meeting (0.1); review UCC correspondence regarding Platform Life Sciences (0.2) | 0.80 | 2,100.00 | 1,680.00 |
| 01/22/2024 | JI2 | Call with FTI and Jefferies re agenda for UCC meeting | 0.50 | 1,295.00 | 647.50 |
| 01/22/2024 | KP17 | Emails with Committee re Platform Life Sciences settlement and related meeting schedule (.4); call with FTI, Jefferies re Committee issues (.5); prepare agenda and presentations for Committee meeting (.8); call with creditor's counsel re examiner (.4); emails with Committee member, FTI re monetization (.3) | 2.40 | 2,100.00 | 5,040.00 |
| 01/22/2024 | LED | Attend UCC professionals call re case matters and prep for UCC meeting | 0.50 | 1,590.00 | 795.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 38
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2024 | LK19 | Attend UCC advisors meeting regarding 01/23/24 Committee meeting (0.5); prepare notes and summary for G. Sasson and I. Sasson regarding same (0.3); correspond with FTI and Jefferies regarding agenda and presentations for 01/23/24 Committee meeting (0.2); draft email to the Committee regarding agenda and presentation documents for 01/23/24 meeting (0.3) | 1.30 | 985.00 | 1,280.50 |
| 01/22/2024 | TS21 | Call (portion) with UCC advisors regarding agenda and preparation for UCC meeting | 0.40 | 1,365.00 | 546.00 |
| 01/23/2024 | BK12 | Participate in UCC update call | 1.50 | 1,835.00 | 2,752.50 |
| 01/23/2024 | CD5 | Participate in portion of UCC call | 0.80 | 1,890.00 | 1,512.00 |
| 01/23/2024 | FM7 | Participate in UCC meeting (1.5); review UCC correspondence regarding Platform Life Sciences (0.2) | 1.70 | 2,100.00 | 3,570.00 |
| 01/23/2024 | GS13 | Participate in portion of committee meeting | 1.20 | 1,835.00 | 2,202.00 |
| 01/23/2024 | IS6 | Participate in portion of UCC meeting | 1.10 | 1,395.00 | 1,534.50 |
| 01/23/2024 | JI2 | Attend UCC meeting (1.5); review presentation documents in preparation for same (.3) | 1.80 | 1,295.00 | 2,331.00 |
| 01/23/2024 | KP17 | Review presentations and notes on agenda items to prepare for Committee meeting (.4); participate in Committee meeting (1.5); emails with Committee re examiner letter to Court (.4) | 2.30 | 2,100.00 | 4,830.00 |
| 01/23/2024 | KH18 | Review agenda and advisor presentations to prepare for UCC meeting (.60); lead UCC meeting (1.5) | 2.10 | 2,300.00 | 4,830.00 |
| 01/23/2024 | LED | Attend UCC meeting | 1.50 | 1,590.00 | 2,385.00 |
| 01/23/2024 | LK19 | Attend and take minutes during Committee meeting (1.5); review correspondence with K. Pasquale and Committee members regarding letter to Judge Dorsey regarding examiner (0.2) | 1.70 | 985.00 | 1,674.50 |
| 01/23/2024 | TS21 | Participate in meeting with UCC | 1.50 | 1,365.00 | 2,047.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 39
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2024 | FM7 | Review K. Pasquale correspondence to UCC regarding Debtors' recovery analysis (0.2); review UCC correspondence regarding examiner hearing (0.2) | 0.40 | 2,100.00 | 840.00 |
| 01/24/2024 | GS15 | Call with creditors re tax consequences of plan payments (.4); review issues and notes in preparation for same (.3) | 0.70 | 1,850.00 | 1,295.00 |
| 01/24/2024 | KP17 | Review and revise draft summary to Committee of examiner court conference (.3); call with creditor re examiner issues (.3); email Committee re recovery analysis (.3) | 0.90 | 2,100.00 | 1,890.00 |
| 01/24/2024 | LK19 | Correspond with Committee members regarding Debtors' recovery analysis (0.2); review and comment on email to Committee members regarding Debtors' recovery analysis (0.1); draft email to Committee members regarding summary of 1/24/24 hearing (0.4) | 0.70 | 985.00 | 689.50 |
| 01/24/2024 | LK19 | Correspond with Committee members and S. Simms (FTI) regarding 01/24/24 status conference | 0.20 | 985.00 | 197.00 |
| 01/25/2024 | KP17 | Call with creditor re examiner (.3); emails with Committee re recovery analysis (.2) | 0.50 | 2,100.00 | 1,050.00 |
| 01/25/2024 | LK19 | Correspond with Committee members regarding Debtors' recovery analysis | 0.20 | 985.00 | 197.00 |
| 01/26/2024 | EG18 | Correspond with UCC members regarding specified token letter agreement | 0.30 | 2,100.00 | 630.00 |
| 01/26/2024 | FM7 | Review UCC correspondence regarding Beal settlement | 0.20 | 2,100.00 | 420.00 |
| 01/26/2024 | GS13 | Telephone conference with customer regarding ongoing case matters and litigations | 1.10 | 1,835.00 | 2,018.50 |
| 01/26/2024 | KP17 | Draft memo to Committee re Embed settlement (.8); call with creditor re examiner (.4) | 1.20 | 2,100.00 | 2,520.00 |
| 01/26/2024 | LK19 | Correspond with Committee member regarding investment management agreement | 0.20 | 985.00 | 197.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 40
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2024 | CD5 | Participate in UCC advisors call regarding case matters and prep for UCC meeting (.9); follow up review of certain matters discussed (.1) | 1.00 | 1,890.00 | 1,890.00 |
| 01/29/2024 | ECS3 | Participate in UCC advisors call regarding case issues and prep for UCC meeting (.9); prepare follow up notes regarding certain issues discussed (.1) | 1.00 | 1,835.00 | 1,835.00 |
| 01/29/2024 | FM7 | Participate in UCC professionals telephone conference regarding case matters and prep for UCC meeting (0.9); review UCC correspondence regarding committee meeting agenda (0.2) | 1.10 | 2,100.00 | 2,310.00 |
| 01/29/2024 | GS13 | Participate in portion of UCC advisors telephone conference to prep for committee telephone conference | 0.40 | 1,835.00 | 734.00 |
| 01/29/2024 | IS6 | Participate in UCC professionals call regarding case issues and upcoming UCC meeting | 0.90 | 1,395.00 | 1,255.50 |
| 01/29/2024 | JI2 | Call with FTI and Jefferies re prep for committee meeting | 0.90 | 1,295.00 | 1,165.50 |
| 01/29/2024 | KP17 | Call with FTI, Jefferies re prep for Committee meeting (.9); call with Committee member re examiner (.5); revise agenda for Committee meeting (.1); prepare presentations for Committee meeting (.6) | 2.10 | 2,100.00 | 4,410.00 |
| 01/29/2024 | KH18 | Discussions with creditors regarding claim estimation motion | 0.60 | 2,300.00 | 1,380.00 |
| 01/29/2024 | LED | Attend portion of UCC professionals call regarding case issues and upcoming UCC meeting | 0.50 | 1,590.00 | 795.00 |
| 01/29/2024 | LK19 | Attend Committee advisors call to prepare for 01/30/24 Committee meeting (0.9); prepare agenda and presentation documents for Committee members for 01/30/24 Committee meeting (0.3); correspond with K. Pasquale, G. Sasson, FTI, Jefferies regarding same (0.4); review and comment on presentation documents for 01/30/24 Committee meeting (0.6) | 2.20 | 985.00 | 2,167.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 41
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2024 | BK12 | Participate in UCC update call | 2.10 | 1,835.00 | 3,853.50 |
| 01/30/2024 | CD5 | Participate in most of meeting with the UCC | 2.00 | 1,890.00 | 3,780.00 |
| 01/30/2024 | EG18 | Telephone conference with UCC member, K. Pasquale, I. Sasson regarding plan and distribution mechanics | 1.20 | 2,100.00 | 2,520.00 |
| 01/30/2024 | EG18 | Participate in UCC meeting | 2.10 | 2,100.00 | 4,410.00 |
| 01/30/2024 | FM7 | Participate in UCC meeting | 2.10 | 2,100.00 | 4,410.00 |
| 01/30/2024 | GS13 | Participate in Committee telephone conference | 2.10 | 1,835.00 | 3,853.50 |
| 01/30/2024 | IS6 | Participate in committee meeting | 2.10 | 1,395.00 | 2,929.50 |
| 01/30/2024 | IS6 | Call with Committee member, E. Gilad, K. Pasquale re estimation, property of estate and plan issues | 1.20 | 1,395.00 | 1,674.00 |
| 01/30/2024 | JI2 | Attend UCC meeting | 2.10 | 1,295.00 | 2,719.50 |
| 01/30/2024 | KP17 | Review advisor presentations and certain agenda items to prepare for Committee meeting (.5); participate in Committee meeting (2.1); call with committee member, E. Gilad, I. Sasson re plan and claim estimation issues (1.2); call with committee member re examiner (.3) | 4.10 | 2,100.00 | 8,610.00 |
| 01/30/2024 | KH18 | Lead UCC meeting | 2.10 | 2,300.00 | 4,830.00 |
| 01/30/2024 | LED | Attend committee call | 2.10 | 1,590.00 | 3,339.00 |
| 01/30/2024 | LK19 | Attend and take minutes during Committee meeting | 2.10 | 985.00 | 2,068.50 |
| 01/31/2024 | EG18 | Prepare outline for AHC call on plan (.4); participate in plan and DS issues list telephone conference with AHC (.8) | 1.20 | 2,100.00 | 2,520.00 |
| 01/31/2024 | FM7 | Review UCC Anthropic documents (0.3); review UCC correspondence regarding plan issues (0.2); review revised UCC Anthropic deck (0.2); review UCC correspondence regarding Anthropic meeting (0.2) | 0.90 | 2,100.00 | 1,890.00 |
| 01/31/2024 | JI2 | Call with Ad Hoc Committee advisors re plan issues (.8); correspond with Committee re same (.5) | 1.30 | 1,295.00 | 1,683.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 42
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2024 | KP17 | Call with AHC re plan issues (.8); correspond with AHC, Committee re plan issues (.5) | 1.30 | 2,100.00 | 2,730.00 |
| 01/31/2024 | LK19 | Email Committee members regarding summary of Kavuri customer property adversary proceeding | 0.30 | 985.00 | 295.50 |
| 01/31/2024 | LK19 | Prepare summary of digital asset estimation hearing for Committee members | 0.70 | 985.00 | 689.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **159.70** | | **284,619.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2024 | LK19 | Correspond with K. Pasquale and G. Sasson regarding 01/17/24 hearing, agenda, and pleadings | 0.20 | 985.00 | 197.00 |
| 01/15/2024 | ML30 | Review issues related to 1.17.24 hearing (.3); correspond with K. Pasquale, G. Sasson re hearing needs (.2) | 0.50 | 565.00 | 282.50 |
| 01/17/2024 | IS6 | Attend hearing on IRS claim objection | 1.00 | 1,395.00 | 1,395.00 |
| 01/17/2024 | KP17 | Review submissions and notes to prepare for court status conference (.3); participate in court status conference re IRS claim estimation (1.0) | 1.30 | 2,100.00 | 2,730.00 |
| 01/17/2024 | ML30 | Monitor the IRS status conference (1.0); review submissions and prepare notes regarding same (.7) | 1.70 | 565.00 | 960.50 |
| 01/22/2024 | ML30 | Review and comment on needs for the 1.24.24 status conference (.2); correspond with K. Pasquale re same (.1) | 0.30 | 565.00 | 169.50 |
| 01/23/2024 | LK19 | Correspond with D. Laskin (YCST) regarding transcripts of recent hearings | 0.10 | 985.00 | 98.50 |
| 01/23/2024 | ML30 | Review and respond to questions re the 1.24.24 status conference | 0.20 | 565.00 | 113.00 |
| 01/24/2024 | DM26 | Monitor 1/24/24 hearing on examiner and Lorem adversary proceeding | 0.80 | 565.00 | 452.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 43
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2024 | IS6 | Attend examiner status conference | 0.80 | 1,395.00 | 1,116.00 |
| 01/24/2024 | JI2 | Attend examiner status conference (.8); prepare summary of same for committee (.4) | 1.20 | 1,295.00 | 1,554.00 |
| 01/24/2024 | KP17 | Review submissions and prepare outline for court conference (1.4); participate in court conferences and related discussions re examiner and Lorem adversary (1.1) | 2.50 | 2,100.00 | 5,250.00 |
| 01/24/2024 | KH18 | Attend court status conference regarding examiner and Lorem adversary and related discussions (1.1); review issues and prepare hearing notes for same (.5) | 1.60 | 2,300.00 | 3,679.98 |
| 01/24/2024 | LK19 | Correspond with J. Iaffaldano and K. Pasquale regarding summary of 1/24/24 hearing | 0.20 | 985.00 | 197.00 |
| 01/24/2024 | ML30 | Correspond with D. Mohamed regarding 1.24.24 hearing (.2); correspond with K. Pasquale re hearing needs (.2) | 0.40 | 565.00 | 226.00 |
| 01/30/2024 | KP17 | Review submissions, summaries of same, and legal authority in prep for 1/31/24 hearing (1.9); outline presentations for 1/31/24 court hearing (1.3) | 3.20 | 2,100.00 | 6,720.00 |
| 01/30/2024 | LK19 | Review and prepare documents for K. Pasquale's review for 01/31/24 hearing on digital asset claim estimation | 0.30 | 985.00 | 295.50 |
| 01/30/2024 | ML30 | Prepare for 1/31/24 hearing (.2); correspond with K. Pasquale re same (.2); prepare reference materials for 1/31/24 hearing (.9) | 1.30 | 565.00 | 734.50 |
| 01/31/2024 | IS6 | Review certain submissions and hearing notes to prepare for hearing (1.0); attend hearing and discussions during breaks on IRS claim estimation motion, motion to estimate digital asset claims, and related case matters (6.0) | 7.00 | 1,395.00 | 9,765.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2390110

Page 44

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2024 | KP17 | Review certain arguments and supplement hearing outline (1.4); participate in court hearing and discussions during breaks on IRS claim estimation motion, motion to estimate digital asset claims, and related issues (6.0) | 7.40 | 2,100.00 | 15,540.00 |
| 01/31/2024 | KH18 | Participate in digital asset estimation hearing and related discussions during breaks | 6.00 | 2,300.00 | 13,800.00 |
| 01/31/2024 | LK19 | Attend hearing and related discussions during breaks on digital asset estimation motion, IRS claim estimation motion, and case update | 6.00 | 985.00 | 5,910.00 |
| 01/31/2024 | ML30 | Monitor parts of the omnibus hearing | 3.80 | 565.00 | 2,147.00 |
| | **Subtotal: B155  Court Hearings** | | **47.80** | | **73,332.98** |

**B162    Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2024 | LK19 | Correspond with G. Sasson and C. Edge regarding November invoice | 0.20 | 985.00 | 197.00 |
| 01/09/2024 | LK19 | Correspond with U.S. Trustee and G. Sasson regarding expense backup for fourth interim fee period (0.2); correspond with U.S. Trustee and K. Pasquale regarding Ledes data for fourth interim fee period (0.2); review November invoice to preserve confidentiality of litigation, investigation, and venture targets (1.5) | 1.90 | 985.00 | 1,871.50 |
| 01/10/2024 | LK19 | Review November invoice to preserve confidentiality of litigation, investigation, and venture targets | 1.10 | 985.00 | 1,083.50 |
| 01/11/2024 | LK19 | Email G. Sasson regarding response to C. Abbey (fee examiner) | 0.30 | 985.00 | 295.50 |
| 01/11/2024 | LK19 | Review November invoice to preserve confidentiality and privilege (1.9); draft parts of twelfth monthly fee application (0.6) | 2.50 | 985.00 | 2,462.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 45
51281-00002
Invoice No. 2390110

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01/12/2024 | LK19 | Review November invoice to preserve confidentiality and privilege (1.2); prepare parts of twelfth monthly fee application (0.4) | 1.60 | 985.00 | 1,576.00 |
| 01/18/2024 | LK19 | Review November invoice to preserve confidentiality and privilege (0.3); correspond with G. Sasson and C. Edge regarding same (0.1) | 0.40 | 985.00 | 394.00 |
| 01/22/2024 | KAT2 | Prepare insert to monthly fee application (.1); correspond with L. Koch regarding same (.1) | 0.20 | 1,120.00 | 224.00 |
| 01/22/2024 | LK19 | Email G. Sasson regarding invoice for November services (0.2); revise November invoice to incorporate G. Sasson's comments (0.1); review correspondence from L. Richenderfer (UST) regarding fourth interim fee application (0.3); prepare responses to inquiries regarding same (0.8) | 1.40 | 985.00 | 1,379.00 |
| 01/23/2024 | LK19 | Review November invoice to preserve confidentiality and privilege (1.1); email E. Gilad, K. Hansen, and G. Sasson regarding same (0.2) | 1.30 | 985.00 | 1,280.50 |
| 01/24/2024 | LK19 | Review November invoice to preserve confidentiality and privilege (0.9); correspond with C. Edge and G. Sasson regarding same (0.1) | 1.00 | 985.00 | 985.00 |
| 01/25/2024 | LK19 | Revise monthly fee application for November services (0.2); correspond with J. Kochenash (YCST) regarding November invoice (0.1) | 0.30 | 985.00 | 295.50 |
| 01/26/2024 | LK19 | Correspond with C. Edge regarding PH December invoice | 0.10 | 985.00 | 98.50 |
| 01/28/2024 | KAT2 | Review and prepare UST Appendix B information for December services | 0.20 | 1,120.00 | 224.00 |
| 01/29/2024 | JI2 | Review fee examiner letter regarding interim fee application | 0.70 | 1,295.00 | 906.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 46
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2024 | LK19 | Email U.S. Trustee and Fee Examiner regarding LEDES data for November services (0.1); review Fee Examiner's report re fourth interim fee period (0.6); correspond with G. Sasson regarding response to same (0.1) | 0.80 | 985.00 | 788.00 |
| 01/30/2024 | LK19 | Draft letter response to Fee Examiner's report regarding fourth interim fee period (4.0); correspond with G. Sasson, C. Edge, and J. Iaffaldano regarding same (0.3) | 4.30 | 985.00 | 4,235.50 |
| | | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | **18.30** | | **18,296.50** |

**B166    Fee/Compensation Matters (Other Professionals)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2024 | LK19 | Draft Committee members' second monthly application for expense reimbursement | 1.60 | 985.00 | 1,576.00 |
| 01/11/2024 | LK19 | Continue drafting Committee members' second application for expense reimbursement | 1.00 | 985.00 | 985.00 |
| 01/12/2024 | LK19 | Revise Committee's motion for reimbursement of expenses | 0.50 | 985.00 | 492.50 |
| 01/19/2024 | LK19 | Correspond with R. Poppiti (YCST) and G. Sasson regarding interim fee applications | 0.20 | 985.00 | 197.00 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **3.30** | | **3,250.50** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2024 | JI2 | Review examiner opinion (.6); correspond with K. Pasquale re same (.3); prepare summary of same for committee (1.2) | 2.10 | 1,295.00 | 2,719.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 47
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2024 | KP17 | Analyze Third Circuit examiner opinion (.9); strategize re same (.7); call with YCST re same (.5) | 2.10 | 2,100.00 | 4,410.00 |
| 01/19/2024 | LT9 | Review U.S. Court of Appeals for the Third Circuit's opinion on the examiner | 0.20 | 1,775.00 | 355.00 |
| 01/19/2024 | LK19 | Analyze Third Circuit decision regarding examiner (0.9); correspond with K. Pasquale and I. Sasson regarding same (0.2) | 1.10 | 985.00 | 1,083.50 |
| 01/20/2024 | KP17 | Review emails with parties re sealing motion (.2); analyze issues re sealing extension (.5) | 0.70 | 2,100.00 | 1,470.00 |
| 01/21/2024 | IS6 | Review examiner appeal ruling | 0.40 | 1,395.00 | 558.00 |
| 01/21/2024 | IS6 | Review and comment on draft revised motion to seal | 0.30 | 1,395.00 | 418.50 |
| 01/21/2024 | JI2 | Review and revise Debtors' draft motion to further extend customer information redaction period (1.8); conference with K. Pasquale re same (.4) | 2.20 | 1,295.00 | 2,849.00 |
| 01/21/2024 | KP17 | Review debtors' draft letter to court re Third Circuit examiner decision (.5); analyze issues re examiner decision (.6); correspond with I. Sasson re same (.2); review debtors' draft sealing motion (.5); conference with J. Iaffaldano re comments to same (.4) | 2.20 | 2,100.00 | 4,620.00 |
| 01/22/2024 | JI2 | Draft letter to court re examiner status conference | 5.40 | 1,295.00 | 6,993.00 |
| 01/22/2024 | KP17 | Strategize re examiner issues and noticed status conference (.8); emails with YCST re same (.2); outline letter to Court re examiner (.6); review revised draft sealing motion (.3) | 1.90 | 2,100.00 | 3,990.00 |
| 01/22/2024 | KH18 | Analyze examiner issues (.4); analyze letter to Court regarding examiner (.4); correspond with K. Pasquale regarding same (.2) | 1.00 | 2,300.00 | 2,300.00 |
| 01/23/2024 | IS6 | Review and revise draft letter to Court re examiner | 0.60 | 1,395.00 | 837.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 48
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2024 | JI2 | Draft parts of letter to Court re examiner status conference | 4.80 | 1,295.00 | 6,216.00 |
| 01/23/2024 | KP17 | Review and revise draft letter to Court re examiner (2.8); conference with K. Hansen re same (.2); review debtors' as-filed letter to Court re examiner (.3) | 3.30 | 2,100.00 | 6,930.00 |
| 01/23/2024 | KH18 | Analyze issues regarding appointment of examiner (.7); review and comment on draft letter to Court regarding examiner (1.2); conference with K. Pasquale regarding same (.2) | 2.10 | 2,300.00 | 4,830.00 |
| 01/23/2024 | LK19 | Draft portions of letter to Judge Dorsey regarding examiner (0.9); revise letter to Judge Dorsey regarding examiner (0.6) | 1.50 | 985.00 | 1,477.50 |
| 01/24/2024 | EG18 | Review and comment on letter to Judge Dorsey regarding examiner | 1.10 | 2,100.00 | 2,310.00 |
| 01/24/2024 | JI2 | Review examiner opinion (.4); correspond with K. Pasquale re same (.1); revise letter to Court re examiner issues (2.5) | 3.00 | 1,295.00 | 3,885.00 |
| 01/24/2024 | KP17 | Revise examiner letter per Committee comments (.8); review examiner letter by Loetscher (.2), conference with K. Hansen re examiner issues and hearing prep (.3) | 1.30 | 2,100.00 | 2,730.00 |
| 01/24/2024 | KP17 | Call with K. Hansen, examiner candidate re examiner issues | 0.30 | 2,100.00 | 630.00 |
| 01/24/2024 | KH18 | Analyze and comment on examiner appointment, examiner information, and investigation (1.7); call with K. Pasquale, examiner candidate regarding examiner issues (.3) | 2.00 | 2,300.00 | 4,600.00 |
| 01/24/2024 | KH18 | Conference with K. Pasquale regarding examiner issues and hearing prep | 0.30 | 2,300.00 | 690.02 |
| 01/24/2024 | LK19 | Review and comment on UCC letter to Judge Dorsey regarding examiner (0.3); correspond with K. Pasquale and R. Poppiti (YCST) regarding same (0.2) | 0.50 | 985.00 | 492.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 49
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2024 | KP17 | Calls with examiner candidates and K. Hansen re investigation and examiner issues (.4); emails with examiner candidates re same (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 01/25/2024 | KH18 | Prepare outline for examiner candidate calls (.2); telephone conferences with examiner candidates and K. Pasquale (.4); further calls with examiner candidates (.8); correspond with examiner candidates (.4); summarize notes regarding same (.3) | 2.10 | 2,300.00 | 4,830.00 |
| 01/26/2024 | KP17 | Review examiner candidates and qualifications | 1.80 | 2,100.00 | 3,780.00 |
| 01/26/2024 | KH18 | Analyze examiner issues | 1.40 | 2,300.00 | 3,220.00 |
| 01/26/2024 | LK19 | Prepare UCC list of examiner candidates (0.3); correspond with K. Pasquale and K. Hansen regarding same (0.2) | 0.50 | 985.00 | 492.50 |
| 01/28/2024 | KH18 | Analyze and comment on examiner issues | 1.00 | 2,300.00 | 2,300.00 |
| 01/29/2024 | GS13 | Telephone conference with K. Hansen and K. Pasquale to discuss examiner issues and examiner candidates | 0.70 | 1,835.00 | 1,284.50 |
| 01/29/2024 | KP17 | Conference with K. Hansen, G. Sasson re examiner | 0.70 | 2,100.00 | 1,470.00 |
| 01/29/2024 | KH18 | Discussions with K. Pasquale, G. Sasson regarding examiner candidates | 0.70 | 2,300.00 | 1,610.00 |
| 01/30/2024 | FM7 | Review K. Hansen correspondence regarding examiner candidates | 0.20 | 2,100.00 | 420.00 |
| 01/30/2024 | KP17 | Call with U.S. Trustee, K. Hansen re examiner | 0.70 | 2,100.00 | 1,470.00 |
| 01/30/2024 | KH18 | Participate in U.S. Trustee examiner candidate discussions with K. Pasquale | 0.70 | 2,300.00 | 1,610.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **51.50** | | **91,141.52** |

**B191    General Litigation**

Official Committee of Unsecured Creditors of FTX Trading                              Page 50
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | KP17 | Review K5 District Court ruling re withdrawal of the reference | 0.20 | 2,100.00 | 420.00 |
| 01/02/2024 | LK19 | Analyze memorandum and decision in K5 adversary proceeding (0.7); summarize same for K. Pasquale and I. Sasson (0.3) | 1.00 | 985.00 | 985.00 |
| 01/02/2024 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 01/03/2024 | KP17 | Analyze BlockFi litigation claims re proposed mediation (1.4); review sealing order and analyze next steps (.3) | 1.70 | 2,100.00 | 3,570.00 |
| 01/03/2024 | LK19 | Analyze recent filings in case related adversary proceedings and appeals (1.6); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 2.20 | 985.00 | 2,167.00 |
| 01/03/2024 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 01/04/2024 | KP17 | Analyze Debtors' draft FTX EU motion re litigation issues (.8); conference with G. Sasson re same (.4) | 1.20 | 2,100.00 | 2,520.00 |
| 01/04/2024 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 01/05/2024 | KP17 | Analyze Debtors' filed motion re Bahamas settlement (.6); review Bahamas Ch 15 settlement motion (.4); review Onusz objections to SBF, Ellison severance motions (.4); analyze movant's motion to dismiss reply re Maclaurin and Trading bankruptcy cases (1.0) | 2.40 | 2,100.00 | 5,040.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 51
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2024 | LK19 | Analyze recent filings regarding Bahamas settlement and ancillary documents (0.6); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 1.10 | 985.00 | 1,083.50 |
| 01/05/2024 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 01/06/2024 | KP17 | Analyze Debtors' objection to motion to dismiss FTX EU bankruptcy case | 0.10 | 2,100.00 | 210.00 |
| 01/06/2024 | ML30 | Correspond with L. Miliotes re certain pleadings needed from SDFL litigation (.2); research re same (.4); follow up correspondence with L. Miliotes re same (.1) | 0.70 | 565.00 | 395.50 |
| 01/08/2024 | KC27 | Review Lorem Ipsum reply in support of motion to dismiss bankruptcy cases (.3); summarize same (.4) | 0.70 | 1,185.00 | 829.50 |
| 01/08/2024 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 01/09/2024 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 01/10/2024 | JI2 | Analyze issues re FTX EU dismissal (1.1); review summary of motion to dismiss filed by FTX EU director (.3) | 1.40 | 1,295.00 | 1,813.00 |
| 01/10/2024 | LK19 | Analyze motion to dismiss FTX EU (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6); correspond with K. Pasquale and I. Sasson regarding same (0.4) | 1.80 | 985.00 | 1,773.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 52
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2024 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2); correspond with L. Miliotes re certain documents needed (.1); research re same for L. Miliotes (.1) | 0.60 | 565.00 | 339.00 |
| 01/11/2024 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 01/12/2024 | KP17 | Review issues and notes to prepare for FTX EU call (.2); call with FTX EU adversary parties re mediation (.2); review certain produced documents re same (1.3); review Loetscher reply re motion to dismiss FTX EU case (.3) | 2.00 | 2,100.00 | 4,200.00 |
| 01/12/2024 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 01/15/2024 | KP17 | Review Lorem adversary defendants' letter to court | 0.20 | 2,100.00 | 420.00 |
| 01/16/2024 | KP17 | Review and revise draft response letter re Lorem adversary (.2); review Burgess discovery responses (.2); review BlockFi claims analysis and documents re potential mediation (1.8) | 2.20 | 2,100.00 | 4,620.00 |
| 01/16/2024 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and update working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 01/17/2024 | KP17 | Analyze Bankman-Fried motion to dismiss adversary complaint (.4); review letter from Lorem defendant re discovery (.2) | 0.60 | 2,100.00 | 1,260.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 53
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2024 | LK19 | Draft joinder to Bahamas settlement motion (0.6); correspond with K. Pasquale and I. Sasson regarding same (0.3); analyze recent filings in related bankruptcy proceedings (1.6); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.7) | 3.20 | 985.00 | 3,152.00 |
| 01/17/2024 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and update working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 01/18/2024 | KP17 | Review Williams (Lorem defendant) letters re discovery issues (.5); review and comment on debtors' draft amended complaint against Friedberg (1.5); review and comment on certain underlying documents (.8); review and revise draft Committee joinders to Bahamas motions (.2) | 3.00 | 2,100.00 | 6,300.00 |
| 01/18/2024 | LK19 | Draft joinder to Bahamas sales agency motion (0.3); revise Bahamas settlement motion (0.1); review revised joinders to Bahamas motions (0.4); correspond with K. Pasquale and J. Kochenash (YCST) regarding same (0.2) | 1.00 | 985.00 | 985.00 |
| 01/19/2024 | KP17 | Review Debtors' draft Platform settlement agreement and rule 9019 motion | 0.90 | 2,100.00 | 1,890.00 |
| 01/22/2024 | JI2 | Draft email to Committee re Platform Life Sciences proposed settlement (1.6); analyze same (1.8); correspond with K. Pasquale re same (.4) | 3.80 | 1,295.00 | 4,921.00 |
| 01/22/2024 | KP17 | Review FTI revised BlockFi claims analyses | 1.10 | 2,100.00 | 2,310.00 |
| 01/22/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare update for working group re same (.2) | 0.40 | 565.00 | 226.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 54
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2024 | KP17 | Review as-filed Friedberg amended complaint (.5); analyze information from debtors re proposed settlement (.5); call with Lorem parties re status conference (.2) | 1.20 | 2,100.00 | 2,520.00 |
| 01/24/2024 | KP17 | Emails with J. Croke re 5149 (.2); analyze certain documents re same (.8) | 1.00 | 2,100.00 | 2,100.00 |
| 01/24/2024 | LK19 | Review recent filings in debtor-related litigation, adversary proceedings and appeals (1.5); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 1.90 | 985.00 | 1,871.50 |
| 01/25/2024 | KP17 | Emails with B. Kelly re K5 update (.2); review K5 complaint re same (.4); call with K. Aulet re BlockFi issues (.3) | 0.90 | 2,100.00 | 1,890.00 |
| 01/25/2024 | ML30 | Review Bahamian Liquidators website (.1); review recent submissions and update K. Pasquale, I. Sasson re same (.3) | 0.40 | 565.00 | 226.00 |
| 01/26/2024 | IS6 | Analyze and comment on BlockFi settlement deck in preparation for upcoming mediation (1.6); call with FTI, K. Pasquale, L. Koch and J. Iaffaldano re same (.6) | 2.20 | 1,395.00 | 3,069.00 |
| 01/26/2024 | JI2 | Call with B. Bromberg (FTI), K. Pasquale, I. Sasson and L. Koch re BlockFi claims (.6); review FTI presentation re BlockFi settlement (.5); analyze preference issues and related case law (2.2); analyze BlockFi claims issues (.4); update BlockFi memo re same (1.1) | 4.80 | 1,295.00 | 6,216.00 |
| 01/26/2024 | JI2 | Call with counsel for Embed defendant re Embed settlement (.6); correspond with K. Pasquale re email to committee advising of Embed settlement (.3); analyze issues re same (.5) | 1.40 | 1,295.00 | 1,813.00 |
| 01/26/2024 | JI2 | Review issues re Embed adversary proceeding (.8); correspond with K. Pasquale re same (.1) | 0.80 | 1,295.00 | 1,036.00 |
| 01/26/2024 | JI2 | Call with S&C, counsel for Embed defendant, and K. Pasquale re Embed settlement | 0.30 | 1,295.00 | 388.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2024 | KP17 | Review revised FTI BlockFi analysis (.4); meeting with FTI, I. Sasson, L. Koch, and J. Iaffaldano re BlockFi analysis (.6); review BlockFi claims memo and underlying documents (.8); review Embed motion to dismiss briefing re potential settlement (1.3) | 3.10 | 2,100.00 | 6,510.00 |
| 01/26/2024 | LK19 | Attend meeting with K. Pasquale, I. Sasson, J. Iaffaldano, and FTI regarding BlockFi claim analysis (0.6); review notes and analysis prepared by FTI regarding same (0.4) | 1.00 | 985.00 | 985.00 |
| 01/28/2024 | JI2 | Analyze issues re recoveries and BlockFi claims | 6.10 | 1,295.00 | 7,899.50 |
| 01/29/2024 | IS6 | Review and revise BlockFi mediation analysis (.7); prepare presentation to committee re same (.4) | 1.10 | 1,395.00 | 1,534.50 |
| 01/29/2024 | JI2 | Revise and supplement BlockFi claims analysis memo | 2.80 | 1,295.00 | 3,626.00 |
| 01/29/2024 | KP17 | Review and revise FTI BlockFi deck for Committee (.4); emails with FTI re same (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 01/29/2024 | LK19 | Analyze documents prepared by FTI regarding BlockFi claim analysis and mediation (1.1); correspond with K. Pasquale, I. Sasson regarding same (0.4) | 1.50 | 985.00 | 1,477.50 |
| 01/29/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare summary of same for working group (.2); correspond with L. Miliotes re certain case documents needed (.1); research re same (.4) | 0.90 | 565.00 | 508.50 |
| 01/29/2024 | MM57 | Correspond with L. Koch re: BlockFi documents for mediation (.1); prepare same for K. Pasquale (1.3) | 1.40 | 565.00 | 791.00 |
| 01/30/2024 | JI2 | Analyze issues re New Venture Fund transfer settlement (.6); correspond with K. Pasquale re New Venture Fund transfer settlement (.2) | 0.80 | 1,295.00 | 1,036.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 56
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2024 | LM20 | Summarize discovery motions and order in FTX MDL case | 1.70 | 985.00 | 1,674.50 |
| 01/31/2024 | KP17 | Review debtors' BlockFi documents in preparation for mediation (2.2); review Kuvari complaint re customer property (.5); review draft email to Committee re same (.1) | 2.80 | 2,100.00 | 5,880.00 |
| 01/31/2024 | LK19 | Analyze Kavuri customer property adversary proceeding (0.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 1.00 | 985.00 | 985.00 |
| | | **Subtotal: B191  General Litigation** | **77.20** | | **108,987.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2024 | IS6 | Travel to Delaware from NY for hearing (bill at 1/2 rate) | 3.50 | 697.50 | 2,441.25 |
| 01/31/2024 | LK19 | Return travel from Wilmington, DE to New York city after digital asset estimation hearing (bill at 1/2 rate) | 4.00 | 492.50 | 1,970.00 |
| | | **Subtotal: B195  Non-Working Travel** | **7.50** | | **4,411.25** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | KP17 | Review and revise minutes of Committee meeting | 0.10 | 2,100.00 | 210.00 |
| 01/02/2024 | LK19 | Review and revise minutes for 12/21/23 Committee meeting (0.2); correspond with C. Xu and K. Pasquale regarding same (0.2) | 0.40 | 985.00 | 394.00 |
| 01/03/2024 | FM7 | Review second amended cash management order | 0.10 | 2,100.00 | 210.00 |
| 01/09/2024 | LK19 | Revise minutes of 01/03/24 committee meeting (0.3); correspond with K. Pasquale and G. Sasson regarding same (0.2) | 0.50 | 985.00 | 492.50 |
| 01/22/2024 | KP17 | Revise draft Committee minutes | 0.10 | 2,100.00 | 210.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 57
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2024 | KP17 | Review draft Committee meeting minutes | 0.10 | 2,100.00 | 210.00 |
| 01/29/2024 | LK19 | Draft minutes of 01/23/24 Committee meeting (0.7); correspond with K. Pasquale regarding same (0.1) | 0.80 | 985.00 | 788.00 |
| | | **Subtotal: B210  Business Operations** | **2.10** | | **2,514.50** |

**B215    Regulatory Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2024 | LED | Correspond with C. Daniel regarding FTX 2.0 developments and surety bonds | 0.40 | 1,590.00 | 636.00 |
| 01/08/2024 | LED | Review surety bond matters | 0.70 | 1,590.00 | 1,113.00 |
| 01/17/2024 | LED | Review NMLS status of debtors | 0.20 | 1,590.00 | 318.00 |
| 01/24/2024 | CD5 | Call with LK Greenbacker and M. Griffin regarding potential surety bond recovery for FTX customers (.2); review issues regarding same (.1) | 0.30 | 1,890.00 | 567.00 |
| 01/24/2024 | LED | Conference with C. Daniel and M. Griffin regarding surety bond considerations | 0.20 | 1,590.00 | 318.00 |
| 01/24/2024 | LT9 | Review and comply with 6001 erase order | 0.10 | 1,775.00 | 177.50 |
| 01/24/2024 | MEG9 | Call with LK Greenbacker and C. Daniel on surety bonds (.2); analyze potential surety bond recovery for FTX customers (.3) | 0.50 | 1,590.00 | 795.00 |
| 01/30/2024 | LED | Correspond with C. Daniel regarding open regulatory issues | 0.10 | 1,590.00 | 159.00 |
| | | **Subtotal: B215  Regulatory Matters** | **2.50** | | **4,083.50** |

**B230    Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2024 | FM7 | Review FTI correspondence regarding cash flow update | 0.30 | 2,100.00 | 630.00 |
| 01/03/2024 | KP17 | Analyze FTI cash flows report | 0.30 | 2,100.00 | 630.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **0.60** | | **1,260.00** |

Official Committee of Unsecured Creditors of FTX Trading                          Page 58
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 01/07/2024 | GS15 | Conduct tax review of FTX EU sale motion | 0.90 | 1,850.00 | 1,665.00 |
| 01/08/2024 | GS15 | Continue to conduct tax review of FTX EU sale and sale motion | 1.20 | 1,850.00 | 2,220.00 |
| 01/08/2024 | NKW1 | Review Internal Revenue Service private letter rulings regarding liquidating trusts (1.7); correspond with G. Silber regarding liquidating trust issues and FTX EU sale and purchase agreement (.2); review tax section of FTX EU sale and purchase agreement (.5) | 2.40 | 985.00 | 2,364.00 |
| 01/09/2024 | GS15 | Further conduct tax review of FTX EU sale and sale motion (.7); review and comment on draft issues list re same (.3) | 1.00 | 1,850.00 | 1,850.00 |
| 01/13/2024 | GS15 | Analyze IRS documents relating to audits and assessments | 1.20 | 1,850.00 | 2,220.00 |
| 01/16/2024 | GS15 | Further analyze IRS documents relating to audits and assessments (.7); correspond with S. Joffe (FTI) re same (.3) | 1.00 | 1,850.00 | 1,850.00 |
| 01/16/2024 | NKW1 | Review Debtor discovery requests and responses from Internal Revenue Service (1.3); review Internal Revenue Service publication and forms regarding non-U.S. entities and employee withholding (.8); correspond with G. Silber regarding the same (.2) | 2.30 | 985.00 | 2,265.50 |
| 01/17/2024 | GS15 | Review IRS documents relating to audits and assessments (.2); correspond with S. Joffe (FTI) re same (.2) | 0.40 | 1,850.00 | 740.00 |
| 01/18/2024 | GS15 | Call with DOJ re IRS assessments (1.1); correspond with N. Wong (PH) re IRS assessments (.3) | 1.40 | 1,850.00 | 2,590.00 |
| 01/18/2024 | NKW1 | Review tax portfolios and Internal Revenue Service guidance regarding withholding from non-U.S. employers of U.S. citizen wages (1.1); correspond with G. Silber regarding the same (.2) | 1.30 | 985.00 | 1,280.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 59
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2024 | GS15 | Review FTI summary of IRS claims (.4); correspond with N. Wong re same (.1) | 0.50 | 1,850.00 | 925.00 |
| | | **Subtotal: B240  Tax Issues** | **13.60** | | **19,970.00** |

**B261     Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2024 | KP17 | Emails with Quinn Emanuel and Rule 2004 targets re document production issues | 0.30 | 2,100.00 | 630.00 |
| 01/03/2024 | LK19 | Correspond with J. Palmerson (QE) and UnitedLex regarding production from [1007] (0.2); review documents regarding same (0.3) | 0.50 | 985.00 | 492.50 |
| 01/04/2024 | KP17 | Analyze potential Rule 2004 oral examination targets (.8); correspond with I. Sasson, L. Koch re investigation issues and tasks (.1); analyze certain documents from latest Rule 2004 production [2009] (1.0) | 1.90 | 2,100.00 | 3,990.00 |
| 01/04/2024 | LK19 | Analyze summary of [5009] investigation prepared by L. Duffy (0.7); review select documents regarding [5009] investigation (1.8) | 2.50 | 985.00 | 2,462.50 |
| 01/04/2024 | LK19 | Correspond with J. Palmerson and UnitedLex regarding [1007] and [2009] investigation | 0.10 | 985.00 | 98.50 |
| 01/08/2024 | EJO | Review documents produced by the Debtors for investigation of 5144 | 2.10 | 985.00 | 2,068.50 |
| 01/10/2024 | EJO | Review documents produced by the Debtors for investigation of 5144 | 2.50 | 985.00 | 2,462.50 |
| 01/11/2024 | EJO | Review documents produced by the Debtors for investigation of 5144 | 0.50 | 985.00 | 492.50 |
| 01/17/2024 | JI2 | Analyze issues re 5103 tokens (3.0); correspond with individual creditor re same (.7); discussion with N. Nicholson Gaviria re same (.2) | 3.90 | 1,295.00 | 5,050.50 |
| 01/17/2024 | KP17 | Analyze documents in database re creditor inquiry [3008; 5103] | 1.30 | 2,100.00 | 2,730.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 60
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2024 | LK19 | Analyze case law regarding claims by [5103] and [3008] | 2.30 | 985.00 | 2,265.50 |
| 01/17/2024 | NMN | Conference with J. Iaffaldano re: additional potential cause of action (0.2); conduct targeted document searches re: same (0.2); correspond with UnitedLex re: documents re: potential cause of action (0.1) | 0.50 | 1,185.00 | 592.50 |
| 01/18/2024 | LK19 | Correspond with J. Palmerson and UnitedLex regarding production from [2009] | 0.30 | 985.00 | 295.50 |
| 01/19/2024 | JS45 | Analyze certain Committee investigation issues and going forward plan for same (.8); strategy conversation with L. Tsao regarding same (.2) | 1.00 | 1,395.00 | 1,395.00 |
| 01/19/2024 | LT9 | Telephone conference with J. Steed on FTX report of investigation | 0.20 | 1,775.00 | 355.00 |
| 01/22/2024 | JS45 | Conference with N. Nicholson Gaviria regarding 1009 (.2); analyze key investigation documents and draft update regarding same (.8) | 1.00 | 1,395.00 | 1,395.00 |
| 01/22/2024 | LT9 | Telephone conference with N. Nicholson Gaviria on PH review of 1009 | 0.10 | 1,775.00 | 177.50 |
| 01/22/2024 | NMN | Conference with J. Steed re: 1009 (.2); conference with L. Tsao regarding same (.1) | 0.30 | 1,185.00 | 355.50 |
| 01/23/2024 | JS45 | Review key documents and prepare findings from QE investigation | 1.00 | 1,395.00 | 1,395.00 |
| 01/23/2024 | KP17 | Conference with L. Tsao re investigation issue | 0.20 | 2,100.00 | 420.00 |
| 01/23/2024 | LT9 | Telephone conference with K. Pasquale about Paul Hastings inquiry | 0.20 | 1,775.00 | 355.00 |
| 01/23/2024 | LT9 | Telephone conference with N. Nicholson Gaviria on Paul Hastings inquiry | 0.20 | 1,775.00 | 355.00 |
| 01/23/2024 | LT9 | Review documents on Paul Hastings' FTX services | 0.30 | 1,775.00 | 532.50 |
| 01/23/2024 | LK19 | Correspond with UnitedLex and J. Palmerson (QE) regarding [2009] overlay production | 0.20 | 985.00 | 197.00 |
| 01/23/2024 | NMN | Conference with L. Tsao re: 1009 | 0.20 | 1,185.00 | 237.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 61
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2024 | NMN | Correspond with J. Mou re: prepetition production | 0.20 | 1,185.00 | 237.00 |
| 01/23/2024 | NMN | Review and comment on document and data issues related to 1009 | 0.20 | 1,185.00 | 237.00 |
| 01/23/2024 | NMN | Correspond with L. Tsao and J. Steed re: 1009 production | 0.10 | 1,185.00 | 118.50 |
| 01/24/2024 | NMN | Review documents/data issues re: 1009 | 0.10 | 1,185.00 | 118.50 |
| 01/30/2024 | JS45 | Review investigation record, key documents, and report | 1.00 | 1,395.00 | 1,395.00 |
| 01/30/2024 | NMN | Review and comment on documents and work product re: 1009 | 0.80 | 1,185.00 | 948.00 |
| 01/30/2024 | NMN | Correspond with J. Steed re: 1009 | 0.10 | 1,185.00 | 118.50 |
| | **Subtotal: B261 Investigations** | | **26.10** | | **33,973.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | IS6 | Draft joinder in support of motion to estimate digital asset claims | 3.30 | 1,395.00 | 4,603.50 |
| 01/02/2024 | KP17 | Call with U.S. Trustee re token claim estimation motion (.3); emails with creditor re claim estimation motion (.2); analyze expert reports re [5131; 5132] objection (2.8); draft outline for statement in support of claim estimation motion (1.3); review filed objection to claim estimation motion (.2) | 4.80 | 2,100.00 | 10,080.00 |
| 01/02/2024 | KP17 | Analyze additional information and documents re [5131; 5132] | 1.80 | 2,100.00 | 3,780.00 |
| 01/02/2024 | KH18 | Review and comment on digital asset estimation analysis | 0.70 | 2,300.00 | 1,610.00 |
| 01/03/2024 | EG18 | Discussions with FTI regarding token monetization matters (.8); analyze digital asset claim estimation issues (.6) | 1.40 | 2,100.00 | 2,940.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 62
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2024 | KP17 | Review Bittrex objection to FTX proof of claim and underlying documents (.8); further analyze token claim estimation motion issues (1.6) | 2.40 | 2,100.00 | 5,040.00 |
| 01/03/2024 | KP17 | Analyze recent claims reconciliation information | 0.40 | 2,100.00 | 840.00 |
| 01/03/2024 | ML30 | Correspond with K. Pasquale re Bittrex FTX claim objection (.2); research re same (.2) | 0.40 | 565.00 | 226.00 |
| 01/04/2024 | EG18 | Analyze token monetization and digital asset monetization term sheet and related issues (1.8); correspond with F. Risler regarding same (.4) | 2.20 | 2,100.00 | 4,620.00 |
| 01/04/2024 | KP17 | Emails with IRS estimation parties re notice (.2); analyze discovery notices and substantive documents re IRS claims (1.8) | 2.00 | 2,100.00 | 4,200.00 |
| 01/05/2024 | KP17 | Review 5131 discovery requests and proposed estimation schedule (.4); review pro se objections to token claim estimation motion (.8); analyze potential responses to same (.8) | 2.00 | 2,100.00 | 4,200.00 |
| 01/05/2024 | KH18 | Analyze and comment on digital asset estimation and IRS claim estimation issues | 0.40 | 2,300.00 | 920.00 |
| 01/05/2024 | LK19 | Analyze documents received regarding IRS discovery (0.5); analyze documents received regarding 5131 and Serendipity discovery (0.2); correspond with I. Sasson regarding same (0.1) | 0.80 | 985.00 | 788.00 |
| 01/06/2024 | KP17 | Analyze IRS and Debtors position statements re burden of proof on claim estimation | 0.60 | 2,100.00 | 1,260.00 |
| 01/08/2024 | IS6 | Conference with K. Pasquale and L. Koch re claim estimation motion (.2); draft statement in support of claim estimation motion (3.4) | 3.60 | 1,395.00 | 5,022.00 |
| 01/08/2024 | IS6 | Analyze objections to motion to estimate claims | 0.70 | 1,395.00 | 976.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 63
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2024 | JI2 | Correspond with I. Sasson re estimation motion objections (.1); correspond with L. Miliotes and K. Catalano re same (.2) | 0.30 | 1,295.00 | 388.50 |
| 01/08/2024 | KP17 | Analyze debtors' updated claims reconciliation data and deck | 0.60 | 2,100.00 | 1,260.00 |
| 01/08/2024 | KP17 | Review and revise draft statement re token claim estimation motion (.5); review E. Gilad edits and comments on same (.3); conference with I. Sasson and L. Koch re same (.2); analyze specific token valuation issues re objections [5131; 5132; 5150; 5151] (1.8); review pro se objections to token claim estimation motion (.4) | 3.20 | 2,100.00 | 6,720.00 |
| 01/08/2024 | KC27 | Review debtors and IRS briefs regarding claim estimation (.5); summarize same (.9); prepare summary of objections to claim valuation motion (.7) | 2.10 | 1,185.00 | 2,488.50 |
| 01/08/2024 | LK19 | Review and comment on draft statement regarding coin estimation motion (0.7); conference with I. Sasson and K. Pasquale re same (0.2); correspond with FTI, Jefferies, and K. Pasquale and I. Sasson regarding coin estimation motion (0.2); continue reviewing Committee statement regarding coin estimation motion (0.3) | 1.40 | 985.00 | 1,379.00 |
| 01/09/2024 | EG18 | Analyze and comment on digital asset monetization matters | 1.20 | 2,100.00 | 2,520.00 |
| 01/09/2024 | EG18 | Review and comment on UCC digital asset estimation statement | 1.10 | 2,100.00 | 2,310.00 |
| 01/09/2024 | IS6 | Review and revise draft statement in support of claim estimation motion | 3.70 | 1,395.00 | 5,161.50 |
| 01/09/2024 | IS6 | Analyze letters in opposition to motion to estimate certain claims | 2.10 | 1,395.00 | 2,929.50 |
| 01/09/2024 | KP17 | Review and revise current draft statement in support of token claim estimation motion (1.3); emails with I. Sasson, E. Gilad re same (.4); call with FTI re token pricing schedule (.5); review IRS litigation pleadings and certain produced documents re estimation (2.2) | 4.40 | 2,100.00 | 9,240.00 |

Official Committee of Unsecured Creditors of FTX Trading                                 Page 64
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2024 | LM20 | Review and summarize creditor objections to claims estimation motion (.8); correspond with K. Catalano re same (.1) | 0.90 | 985.00 | 886.50 |
| 01/09/2024 | LK19 | Review and comment on Committee statement regarding claim estimation motion (1.7); correspond with K. Pasquale, E. Gilad, and I. Sasson regarding same (0.4) | 2.10 | 985.00 | 2,068.50 |
| 01/10/2024 | EG18 | Analyze digital asset estimation motion and issues (.8); correspond with F. Risler regarding same (.3) | 1.10 | 2,100.00 | 2,310.00 |
| 01/10/2024 | KP17 | Revise statement re token claim estimation motion | 0.60 | 2,100.00 | 1,260.00 |
| 01/10/2024 | KP17 | Email U.S. Trustee re claim update | 0.10 | 2,100.00 | 210.00 |
| 01/10/2024 | KC27 | Review and prepare summaries of objections to debtors' claim estimation motion | 1.30 | 1,185.00 | 1,540.50 |
| 01/10/2024 | LM20 | Review and summarize twenty objections to debtors' motion to estimate digital asset claims (1.2); correspond with J. Iaffaldano re same (.2); correspond with K. Catalano re same (.2) | 1.60 | 985.00 | 1,576.00 |
| 01/10/2024 | LK19 | Analyze case law regarding claims transfers (0.3); correspond with K. Pasquale and I. Sasson regarding same (0.2) | 0.50 | 985.00 | 492.50 |
| 01/10/2024 | LK19 | Review and comment on Committee's coin estimation motion statement (0.9); correspond with K. Pasquale and I. Sasson regarding same (0.4) | 1.30 | 985.00 | 1,280.50 |
| 01/11/2024 | IS6 | Analyze objections to motion to estimate claims (2.4); revise draft statement in support of motion to estimate claims (.4) | 2.80 | 1,395.00 | 3,906.00 |
| 01/11/2024 | KP17 | Analyze objections to token estimation motion | 2.80 | 2,100.00 | 5,880.00 |
| 01/11/2024 | KP17 | Analyze certain documents re objectors Boba; Auros; TMSI to token estimation motion | 1.70 | 2,100.00 | 3,570.00 |
| 01/11/2024 | KH18 | Analyze motion to estimate digital assets and related claim estimation issues | 1.10 | 2,300.00 | 2,530.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 65
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2024 | KC27 | Analyze 5131 and Serendipity contracts and claims | 1.20 | 1,185.00 | 1,422.00 |
| 01/11/2024 | LM20 | Review and summarize letter objections to debtors' motion to estimate digital assets (1.2); correspond with K. Catalano re same (.2) | 1.40 | 985.00 | 1,379.00 |
| 01/11/2024 | LK19 | Email K. Catalano regarding claim allowance | 0.10 | 985.00 | 98.50 |
| 01/11/2024 | LK19 | Review and comment on Committee statement regarding digital asset claim estimation (0.8); correspond with K. Pasquale, I. Sasson, and J. Kochenash (YCST) regarding same (0.3) | 1.10 | 985.00 | 1,083.50 |
| 01/12/2024 | CX3 | Review and prepare summaries of objections to motion to estimate | 0.70 | 1,185.00 | 829.50 |
| 01/12/2024 | EG18 | Review digital asset estimation related pleadings (.4); correspond with F. Risler regarding same (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 01/12/2024 | IS6 | Conference with K. Pasquale regarding objections to motion to estimate claims (.2); analyze objections to motion to estimate (.9) | 1.10 | 1,395.00 | 1,534.50 |
| 01/12/2024 | JI2 | Review objections to debtors' claim estimation motion (2.8); revise summaries of same (.7) | 3.50 | 1,295.00 | 4,532.50 |
| 01/12/2024 | KP17 | Analyze additional objections to token estimation motion (1.4); conference with I. Sasson re same (.2); review documents produced by the IRS re claim estimation litigation (1.6) | 3.20 | 2,100.00 | 6,720.00 |
| 01/12/2024 | KH18 | Review and advise on token estimation and related motion | 1.10 | 2,300.00 | 2,530.00 |
| 01/12/2024 | LM20 | Review and summarize letter objections to debtors' motion to estimate digital assets (.6); correspond with K. Catalano re same (.2) | 0.80 | 985.00 | 788.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 66
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2024 | LK19 | Analyze objections to digital asset claim estimation motion (2.2); summarize same for FTI and K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.8); correspond with C. Xu and J. Iaffaldano regarding same (0.3) | 3.30 | 985.00 | 3,250.50 |
| 01/12/2024 | LK19 | Correspond with E. Bruce (IRS) and K. Pasquale regarding IRS claims discovery (0.2); analyze documents produced by IRS (0.3); summarize same for K. Pasquale (0.2) | 0.70 | 985.00 | 689.50 |
| 01/13/2024 | LK19 | Correspond with G. Silber regarding documents and discovery re IRS claim estimation motion | 0.10 | 985.00 | 98.50 |
| 01/14/2024 | IS6 | Review recently filed objections to motion to estimate claims | 0.80 | 1,395.00 | 1,116.00 |
| 01/14/2024 | KP17 | Continue reviewing documents and information re IRS claim estimation | 1.20 | 2,100.00 | 2,520.00 |
| 01/14/2024 | KC27 | Summarize objections to claims estimation motion | 0.90 | 1,185.00 | 1,066.50 |
| 01/15/2024 | KC27 | Continue to summarize objections to claims estimation motion | 2.10 | 1,185.00 | 2,488.50 |
| 01/15/2024 | LK19 | Analyze case law and statutory authority regarding dollarization of claims under section 502 (1.7); correspond with K. Pasquale and I. Sasson regarding dollarization of claims in precedent crypto cases (0.3); correspond with G. Silber and S. Joffe (FTI) regarding documents received regarding IRS claims (0.2) | 2.20 | 985.00 | 2,167.00 |
| 01/16/2024 | AME | Review and prepare documents produced in response to discovery requests and related to IRS claims for K. Pasquale | 0.90 | 440.00 | 396.00 |
| 01/16/2024 | GS13 | Review claims update | 0.40 | 1,835.00 | 734.00 |
| 01/16/2024 | JI2 | Review and summarize objections to token estimation motion (2.6); correspond with L. Miliotes and K. Catalano re same (.2) | 2.80 | 1,295.00 | 3,626.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 67
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2024 | KP17 | Review chart re token estimation objections and issues (.5); analyze potential responses to same (1.5); analyze case findings re section 502(b) and related precedent (.8); correspond with I. Sasson re IRS meet & confer (.2); correspond with IRS parties re discovery (.2) | 3.20 | 2,100.00 | 6,720.00 |
| 01/16/2024 | KC27 | Analyze case law regarding claim objections (1.6); summarize same (.5); continue summarizing objections to claims estimation motion (.7) | 2.80 | 1,185.00 | 3,318.00 |
| 01/16/2024 | LM20 | Summarize letter objections to debtors' motion to estimate claims (1.5); review and revise summaries of objections to debtors' motion to estimate claims (.4) | 1.90 | 985.00 | 1,871.50 |
| 01/16/2024 | LK19 | Correspond with A. Ecklund and UnitedLex regarding documents received from IRS (0.3); review documents received from Debtors regarding IRS claim (0.5); correspond with K. Pasquale regarding same (0.1) | 0.90 | 985.00 | 886.50 |
| 01/17/2024 | KP17 | Continue analyzing IRS documents re claim estimation | 1.30 | 2,100.00 | 2,730.00 |
| 01/17/2024 | KH18 | Analyze digital asset estimation motion and related recovery issues (1.9); analyze IRS claim estimation submissions and issues (1.1); correspond with K. Pasquale regarding hearing on same (.2) | 3.20 | 2,300.00 | 7,360.00 |
| 01/17/2024 | LM20 | Summarize letter objections to debtors' motion to estimate claims (2.2); correspond with J. Iaffaldano re same (.2) | 2.40 | 985.00 | 2,364.00 |
| 01/17/2024 | ML30 | Correspond with L. Koch re customer code issues | 0.20 | 565.00 | 113.00 |
| 01/18/2024 | JI2 | Analyze issues re claims settlement | 0.40 | 1,295.00 | 518.00 |
| 01/18/2024 | LM20 | Review and summarize letter objections to debtors' claim estimation motion (3.3); review and revise summary of objections to debtors' claim estimation motion (.3) | 3.60 | 985.00 | 3,546.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 68
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2024 | KP17 | Analyze recently filed token estimation objections | 0.80 | 2,100.00 | 1,680.00 |
| 01/21/2024 | IS6 | Review recent objections to motion to estimate claims | 0.70 | 1,395.00 | 976.50 |
| 01/21/2024 | LM20 | Review docket and letter objections to debtors' claim estimation motion | 0.20 | 985.00 | 197.00 |
| 01/22/2024 | EG18 | Analyze claim estimation related pleadings | 1.10 | 2,100.00 | 2,310.00 |
| 01/22/2024 | KP17 | Review latest token claims estimation objections | 0.70 | 2,100.00 | 1,470.00 |
| 01/22/2024 | KH18 | Analyze issues and submissions regarding IRS claim estimation and digital asset claim estimation | 0.80 | 2,300.00 | 1,840.00 |
| 01/22/2024 | LM20 | Review and summarize customer letter objections to debtors' motion to estimate claims (.8); correspond with K. Pasquale re same (.1) | 0.90 | 985.00 | 886.50 |
| 01/23/2024 | KP17 | Analyze A&M updated deck re claims (.9); analyze FTI deck re non-customer claims (.4) | 1.30 | 2,100.00 | 2,730.00 |
| 01/23/2024 | KP17 | Analyze issues re token estimation | 0.60 | 2,100.00 | 1,260.00 |
| 01/23/2024 | LM20 | Review and summarize customer letter objections re debtors' motion to estimate claims | 0.50 | 985.00 | 492.50 |
| 01/24/2024 | LM20 | Review and summarize customer letters re debtors' motion to estimate digital asset claims (.3); correspond with K. Pasquale re same (.1) | 0.40 | 985.00 | 394.00 |
| 01/25/2024 | IS6 | Review amended bar date notice | 0.30 | 1,395.00 | 418.50 |
| 01/25/2024 | JI2 | Review and summarize objections to claims estimation motion (2.1); correspond with L. Miliotes re same (.4) | 2.50 | 1,295.00 | 3,237.50 |
| 01/25/2024 | KP17 | Review chart and additional late filed token estimation objections | 0.60 | 2,100.00 | 1,260.00 |
| 01/25/2024 | KH18 | Review and comment on claims information for pending estimation motions | 1.40 | 2,300.00 | 3,220.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 69
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2024 | LK19 | Analyze claim objections filed by Debtors (1.2); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 1.50 | 985.00 | 1,477.50 |
| 01/25/2024 | LK19 | Review notice of extended bar date | 0.20 | 985.00 | 197.00 |
| 01/26/2024 | IS6 | Review omnibus claim objections | 0.40 | 1,395.00 | 558.00 |
| 01/26/2024 | JI2 | Review issues re amended bar date (.8); correspond with K. Pasquale re same (.3); draft social media post re amended bar date (1.6) | 2.70 | 1,295.00 | 3,496.50 |
| 01/26/2024 | KP17 | Review amended bar date notice (.2); emails with I. Sasson, R. Poppiti re omnibus claims order (.2) | 0.40 | 2,100.00 | 840.00 |
| 01/26/2024 | LM20 | Summarize customer letter objections re estimate of digital asset claims | 0.30 | 985.00 | 295.50 |
| 01/26/2024 | LK19 | Review and comment on correspondence to creditors regarding extended bar date (0.2); correspond with J. Iaffaldano, I. Sasson, and K. Pasquale regarding same (0.2) | 0.40 | 985.00 | 394.00 |
| 01/26/2024 | LK19 | Analyze document regarding IRS claim in preparation for meeting with IRS (2.3); correspond with I. Sasson and K. Pasquale regarding same (0.1) | 2.40 | 985.00 | 2,364.00 |
| 01/26/2024 | ML30 | Correspond with K. Pasquale re documents related to digital asset estimation (.2); correspond with L. Koch re same (.1); correspond with L. Miliotes re same (.1); research re same (.9); prepare same for K. Pasquale (.2) | 1.50 | 565.00 | 847.50 |
| 01/27/2024 | KP17 | Analyze 5131 expert report re token claims estimation | 1.40 | 2,100.00 | 2,940.00 |
| 01/28/2024 | IS6 | Analyze replies in support of motion to estimate claims (.7); follow up review of issues and cases re same (.5) | 1.20 | 1,395.00 | 1,674.00 |
| 01/28/2024 | KP17 | Analyze debtors' reply re token claims estimation motion (1.2); analyze AHC statement re token estimation motion (.4); outline issues for court hearing re same (.8) | 2.40 | 2,100.00 | 5,040.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 70
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2024 | LK19 | Email K. Pasquale and I. Sasson regarding Debtors' reply to digital asset estimation motion and AHC's response to digital asset estimation motion (0.2); analyze Debtors' reply to digital asset estimation motion and AHC's response to digital asset estimation motion (1.0) | 1.20 | 985.00 | 1,182.00 |
| 01/28/2024 | ML30 | Correspond with L. Koch re digital asset estimation filings needed (.2); correspond with K. Pasquale re same (.1); research re same (.5); prepare digital asset estimation documents for K. Pasquale (.2) | 1.00 | 565.00 | 565.00 |
| 01/29/2024 | IS6 | Review summaries of claims estimation submissions in preparation for hearing on same | 1.60 | 1,395.00 | 2,232.00 |
| 01/29/2024 | KP17 | Continue analysis of debtors' reply and token claims estimation issues (1.8); review late objections to token estimation motion (.5); review exhibit and witness list in prep for hearing on token claims estimation (.3) | 2.60 | 2,100.00 | 5,460.00 |
| 01/29/2024 | LM20 | Review and summarize letter objections to debtors' motion to estimate digital asset claims (.3); correspond with K. Pasquale re same (.1) | 0.40 | 985.00 | 394.00 |
| 01/29/2024 | LK19 | Analyze Debtors' and AHC's replies to coin estimation motion (1.1); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 1.70 | 985.00 | 1,674.50 |
| 01/30/2024 | GS13 | Review documents/data regarding claims reconciliation | 0.40 | 1,835.00 | 734.00 |
| 01/30/2024 | IS6 | Review certain submissions to prepare for claim estimation hearing | 1.10 | 1,395.00 | 1,534.50 |
| 01/30/2024 | LM20 | Review and summarize letter objections to debtors' motion to estimate claims | 0.20 | 985.00 | 197.00 |
| 01/30/2024 | LK19 | Analyze claim update deck prepared by the Debtors (0.3); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2) | 0.50 | 985.00 | 492.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 71
51281-00002
Invoice No. 2390110

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2024 | KP17 | Review and revise draft order re token estimation | 0.30 | 2,100.00 | 630.00 |
| 01/31/2024 | LK19 | Analyze 5094 unlocking schedule analysis prepared by the Debtors (0.4); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2) | 0.60 | 985.00 | 591.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **154.80** | | **240,953.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2024 | IS6 | Analyze petition date value, section 562 issues and GGC distribution principles | 2.70 | 1,395.00 | 3,766.50 |
| 01/02/2024 | EG18 | Review plan and DS in preparation for UCC meeting (1.9); conference with L. Koch regarding Committee markup of plan and DS (.2) | 2.10 | 2,100.00 | 4,410.00 |
| 01/02/2024 | EG18 | Review postpetition interest analysis and related case law (1.8); prepare comments on same (.3) | 2.10 | 2,100.00 | 4,410.00 |
| 01/02/2024 | FM7 | Review Jefferies correspondence regarding potential board candidates and related information | 0.20 | 2,100.00 | 420.00 |
| 01/02/2024 | IS6 | Conference with K. Pasquale re Committee plan support letter (.3); analyze UCC plan support letter (.9) | 1.20 | 1,395.00 | 1,674.00 |
| 01/02/2024 | KP17 | Conference with I. Sasson re Committee plan support letter | 0.30 | 2,100.00 | 630.00 |
| 01/02/2024 | KC27 | Prepare memo regarding postpetition interest | 5.80 | 1,185.00 | 6,873.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 72
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | LK19 | Conference with E. Gilad regarding Committee markup of plan and disclosure statement (0.2); review Committee markup of plan and disclosure statement (0.3); review precedent UCC recommendation letters (0.1); correspond with I. Sasson regarding summary of same (0.1); correspond with K. Catalano and E. Gilad regarding postpetition interest findings (0.2) | 0.90 | 985.00 | 886.50 |
| 01/03/2024 | KP17 | Analyze plan issues re [5150] treatment | 0.60 | 2,100.00 | 1,260.00 |
| 01/04/2024 | IS6 | Analyze case law and statutory authority regarding postpetition interest and related issues (1.3); analyze authority re in pari delicto and creditor assignment (.4) | 1.70 | 1,395.00 | 2,371.50 |
| 01/04/2024 | KP17 | Analyze precedent re postpetition interest issues (2.2); conference with L. Koch regarding assignment of claims under the plan (.3) | 2.50 | 2,100.00 | 5,250.00 |
| 01/04/2024 | LK19 | Conference with K. Pasquale regarding assignment of claims under the plan (0.3); analyze case law and statutory authority regarding assignment of claims (2.8) | 3.10 | 985.00 | 3,053.50 |
| 01/05/2024 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson and I. Sasson regarding plan and disclosure statement and related discussion with S&C | 0.70 | 2,100.00 | 1,470.00 |
| 01/05/2024 | EG18 | Analyze plan issues and related caselaw | 1.20 | 2,100.00 | 2,520.00 |
| 01/05/2024 | GS13 | Conference (portion) with K. Hansen, K. Pasquale, E. Gilad and I. Sasson regarding plan, DS, and case matters | 0.30 | 1,835.00 | 550.50 |
| 01/05/2024 | IS6 | Call with K. Hansen, K. Pasquale, G. Sasson, and E. Gilad re plan issues, pending matters, and next steps | 0.70 | 1,395.00 | 976.50 |
| 01/05/2024 | KP17 | Analyze plan issues re revised plan | 1.90 | 2,100.00 | 3,990.00 |
| 01/05/2024 | KP17 | Call with K. Hansen, G. Sasson, E. Gilad, I. Sasson re plan developments and case issues | 0.70 | 2,100.00 | 1,470.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 73
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2024 | KH18 | Analyze and comment on plan and DS issues (.4); conference with K. Pasquale, E. Gilad, G. Sasson and I. Sasson regarding same (.7) | 1.10 | 2,300.00 | 2,530.00 |
| 01/05/2024 | KC27 | Analyze case law regarding postpetition interest | 0.50 | 1,185.00 | 592.50 |
| 01/06/2024 | KP17 | Analyze AHC memo and precedent re postpetition interest (.9); analyze related plan issues (.8) | 1.70 | 2,100.00 | 3,570.00 |
| 01/06/2024 | KC27 | Analyze case law regarding postpetition interest (3.9); summarize same (1.6) | 5.50 | 1,185.00 | 6,517.50 |
| 01/07/2024 | JI2 | Analyze issues and authority re postpetition interest under proposed plan | 4.20 | 1,295.00 | 5,439.00 |
| 01/07/2024 | KC27 | Continue analyzing case law regarding postpetition interest (2.2); summarize findings on same (3.6) | 5.80 | 1,185.00 | 6,873.00 |
| 01/07/2024 | LK19 | Analyze case law and statutory authority regarding in pari delicto doctrine | 2.50 | 985.00 | 2,462.50 |
| 01/08/2024 | EG18 | Telephone conference with K. Hansen, K. Pasquale, I. Sasson regarding governance and board composition issues | 0.80 | 2,100.00 | 1,680.00 |
| 01/08/2024 | IS6 | Call with K. Hansen, K. Pasquale, E. Gilad re plan and board composition | 0.80 | 1,395.00 | 1,116.00 |
| 01/08/2024 | JI2 | Revise draft plan to incorporate comments received | 4.60 | 1,295.00 | 5,957.00 |
| 01/08/2024 | JI2 | Revise and supplement draft postpetition interest presentation outline (1.8); correspond with K. Catalano re same (.3) | 2.10 | 1,295.00 | 2,719.50 |
| 01/08/2024 | KP17 | Review prospective board member list (.4); conference with K. Hansen, E. Gilad, I. Sasson re same (.8); continue analyzing AHC memo and postpetition interest under plan (1.5) | 2.70 | 2,100.00 | 5,670.00 |
| 01/08/2024 | KP17 | Call with E. Broderick re plan issues | 0.50 | 2,100.00 | 1,050.00 |
| 01/08/2024 | KH18 | Discussion with K. Pasquale, E. Gilad, and I. Sasson regarding exit governance and related plan issues (.8); analyze same (1.2); review plan documents regarding same (.4) | 2.40 | 2,300.00 | 5,520.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 74
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2024 | KC27 | Analyze and summarize additional case law on postpetition interest | 4.80 | 1,185.00 | 5,688.00 |
| 01/08/2024 | LED | Review certain plan documents | 0.40 | 1,590.00 | 636.00 |
| 01/08/2024 | LK19 | Analyze case law and statutory authority regarding assignment of claims to trust and in pari delicto (1.8); summarize findings regarding same for I. Sasson (0.3); analyze case law and statutory authority regarding full recovery of claims and litigation trusts (1.0); summarize findings regarding same for I. Sasson (0.4) | 3.50 | 985.00 | 3,447.50 |
| 01/09/2024 | EG18 | Analyze plan issues and related caselaw and precedent | 1.10 | 2,100.00 | 2,310.00 |
| 01/09/2024 | FM7 | Review Jefferies correspondence regarding board candidates | 0.20 | 2,100.00 | 420.00 |
| 01/09/2024 | JI2 | Revise draft plan (3.1); revise draft disclosure statement (3.2) | 6.30 | 1,295.00 | 8,158.50 |
| 01/09/2024 | KH18 | Analyze and comment on post-effective date governance, postpetition interest and additional plan issues (1.1); review plan documents regarding same (.2) | 1.30 | 2,300.00 | 2,990.00 |
| 01/09/2024 | KC27 | Continue preparing memo regarding postpetition interest (4.5); correspond with J. Iaffaldano regarding same (.2) | 4.70 | 1,185.00 | 5,569.50 |
| 01/10/2024 | FM7 | Review Jefferies correspondence regarding board candidates | 0.20 | 2,100.00 | 420.00 |
| 01/10/2024 | IS6 | Conference with K. Pasquale and J. Iaffaldano re plan issues (.5); review and revise draft plan of reorganization in advance of upcoming amended plan filing (3.5) | 4.00 | 1,395.00 | 5,580.00 |
| 01/10/2024 | JI2 | Revise draft plan of reorganization (3.1); conference with K. Pasquale and I. Sasson re same (.5) | 3.60 | 1,295.00 | 4,662.00 |
| 01/10/2024 | KP17 | Analyze draft comments and revisions to filed plan (1.8); conference with I. Sasson and J. Iaffaldano re plan issues (.5) | 2.30 | 2,100.00 | 4,830.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 75
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2024 | KC27 | Continue preparing memo regarding postpetition interest (5.4); correspond with J. Iaffaldano regarding same (.3) | 5.70 | 1,185.00 | 6,754.50 |
| 01/10/2024 | LED | Review information and documents pertaining to board appointments | 0.10 | 1,590.00 | 159.00 |
| 01/11/2024 | EG18 | Review and comment on plan timeline analysis | 1.20 | 2,100.00 | 2,520.00 |
| 01/11/2024 | FM7 | Review debtors' draft plan timeline | 0.20 | 2,100.00 | 420.00 |
| 01/11/2024 | IS6 | Review and revise draft plan of reorganization (1.2); conference with K. Pasquale, J. Iaffaldano and K. Catalano re same (.5) | 1.70 | 1,395.00 | 2,371.50 |
| 01/11/2024 | JI2 | Meeting with K. Pasquale, I. Sasson and K. Catalano re postpetition interest issue (.5); revise draft plan (4.3); correspond with I. Sasson re plan issues (.2); revise draft disclosure statement (3.6) | 8.60 | 1,295.00 | 11,137.00 |
| 01/11/2024 | KP17 | Analyze debtors' draft plan timeline (.6); review and revise draft memo and analyze cited precedent re postpetition interest (1.1); conference with I. Sasson, J. Iaffaldano, K. Catalano re same (.5); review draft revisions to filed plan (1.7) | 3.90 | 2,100.00 | 8,190.00 |
| 01/11/2024 | KH18 | Analyze plan and postpetition interest issues (.7); correspond with K. Pasquale regarding same (.2) | 0.90 | 2,300.00 | 2,070.00 |
| 01/11/2024 | KC27 | Meeting with K. Pasquale, I. Sasson and J. Iaffaldano regarding postpetition interest under plan (.5); further analyze authority on same (1.1); prepare deck relating to same (3.0); correspond with J. Iaffaldano regarding same (.2) | 4.80 | 1,185.00 | 5,688.00 |
| 01/11/2024 | LK19 | Correspond with I. Sasson regarding Committee letter regarding plan (0.1); analyze case law and precedent regarding Committee letter regarding plan (0.9) | 1.00 | 985.00 | 985.00 |
| 01/12/2024 | JI2 | Analyze postpetition interest issues under plan (3.2); prepare presentation re same (3.4) | 6.60 | 1,295.00 | 8,547.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 76
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2024 | KP17 | Analyze proposed plan revisions and related issues | 2.80 | 2,100.00 | 5,880.00 |
| 01/12/2024 | KP17 | Review and revise draft deck for Committee re plan issues | 0.90 | 2,100.00 | 1,890.00 |
| 01/12/2024 | KH18 | Review plan documents (.3); analyze postpetition interest issues under the plan (1.1) | 1.40 | 2,300.00 | 3,220.00 |
| 01/12/2024 | KC27 | Revise deck regarding postpetition interest (.2); correspond with K. Pasquale and J. Iaffaldano on same (.1) | 0.30 | 1,185.00 | 355.50 |
| 01/12/2024 | LK19 | Analyze case law and statutory authority regarding section 502(d) | 0.70 | 985.00 | 689.50 |
| 01/14/2024 | KC27 | Analyze case law regarding subordination of claims | 2.60 | 1,185.00 | 3,081.00 |
| 01/15/2024 | EG18 | Conference with K. Pasquale regarding plan issues | 0.20 | 2,100.00 | 420.00 |
| 01/15/2024 | KP17 | Review and revise postpetition interest deck for Committee (.2); emails with K. Catalano, I. Sasson re same (.2); conference with E. Gilad re plan issues (.2); analyze additional draft revisions to filed plan (1.3) | 1.90 | 2,100.00 | 3,990.00 |
| 01/15/2024 | KH18 | Review plan documents (.2); analyze postpetition interest and additional plan issues (1.1); correspond with K. Pasquale regarding same and UCC plan letter (.2) | 1.50 | 2,300.00 | 3,450.00 |
| 01/15/2024 | KC27 | Revise UCC presentation on postpetition interest (.3); analyze case law regarding set off and recoupment (2.3) | 2.60 | 1,185.00 | 3,081.00 |
| 01/16/2024 | EG18 | Review and edit postpetition interest presentation | 1.80 | 2,100.00 | 3,780.00 |
| 01/16/2024 | EG18 | Review and supplement plan and DS issues list | 1.10 | 2,100.00 | 2,310.00 |
| 01/16/2024 | IS6 | Prepare parts of postpetition interest memo | 0.60 | 1,395.00 | 837.00 |
| 01/16/2024 | JI2 | Analyze issues re distribution in stablecoin (1.3); review precedent re same (1.1); correspond with I. Sasson and E. Gilad re same (.2) | 2.60 | 1,295.00 | 3,367.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 77
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2024 | JI2 | Prepare presentation to Committee re postpetition interest issues (4.3); correspond with E. Gilad re same (.2) | 4.50 | 1,295.00 | 5,827.50 |
| 01/16/2024 | KP17 | Review outline of and analyze open plan issues | 0.80 | 2,100.00 | 1,680.00 |
| 01/16/2024 | LK19 | Analyze authority and precedent regarding UCC plan letter (0.9); draft parts of UCC plan letter (2.3) | 3.20 | 985.00 | 3,152.00 |
| 01/17/2024 | EG18 | Correspond with K. Pasquale, J. Iaffaldano regarding plan issues | 0.30 | 2,100.00 | 630.00 |
| 01/17/2024 | JI2 | Correspond with K. Pasquale and E. Gilad re plan issues (.4); draft plan and DS issues list (4.5) | 4.90 | 1,295.00 | 6,345.50 |
| 01/17/2024 | KP17 | Correspond with I. Sasson re plan issues (.2); analyze priority and subordination issues and related precedent (1.4) | 1.60 | 2,100.00 | 3,360.00 |
| 01/17/2024 | LK19 | Correspond with J. Iaffaldano and I. Sasson regarding plan issues list | 0.20 | 985.00 | 197.00 |
| 01/18/2024 | EG18 | Discussions with FTI, K. Pasquale regarding certain plan terms | 0.80 | 2,100.00 | 1,680.00 |
| 01/18/2024 | JI2 | Revise draft plan (2.4); revise draft disclosure statement (2.4); prepare issues list re same (1.1); correspond with L. Koch re same (.1) | 6.00 | 1,295.00 | 7,770.00 |
| 01/18/2024 | KP17 | Calls with FTI, E. Gilad re plan issues (.8); analyze plan issues arising from call with Debtors (2.3) | 3.10 | 2,100.00 | 6,510.00 |
| 01/18/2024 | KP17 | Call with S. Simms (FTI) re plan schedule | 0.20 | 2,100.00 | 420.00 |
| 01/18/2024 | LK19 | Draft agenda for stakeholder plan meeting (0.6); review and comment on plan and DS issues list (0.5); correspond with J. Iaffaldano and E. Gilad regarding same (0.2); draft parts of UCC plan recommendation letter (3.4) | 4.70 | 985.00 | 4,629.50 |
| 01/19/2024 | KP17 | Analyze issues and precedent re recoveries in avoidance actions (1.7); continue analysis of plan issues (.8) | 2.50 | 2,100.00 | 5,250.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 78
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2024 | KH18 | Analyze claim recovery legal issues and related authority (1.3); correspond with K. Pasquale regarding same (0.2) | 1.50 | 2,300.00 | 3,450.00 |
| 01/19/2024 | LK19 | Correspond with K. Pasquale regarding recovery questions under Bankruptcy Code section 550 (0.2); analyze case law and statutory authority regarding same (1.2) | 1.40 | 985.00 | 1,379.00 |
| 01/19/2024 | LK19 | Continue drafting UCC plan recommendation letter (3.2); analyze case law and precedent regarding UCC plan recommendation letter (2.0) | 5.20 | 985.00 | 5,122.00 |
| 01/22/2024 | JI2 | Correspond with I. Sasson re plan issues list (.3); correspond with L. Koch re Committee plan support letter (.2) | 0.50 | 1,295.00 | 647.50 |
| 01/22/2024 | KP17 | Analyze latest draft comments to plan and DS | 1.30 | 2,100.00 | 2,730.00 |
| 01/22/2024 | LK19 | Analyze case law and statutory authority regarding Bankruptcy Code section 550 recovery ceilings | 2.30 | 985.00 | 2,265.50 |
| 01/22/2024 | LK19 | Revise UCC plan support letter (1.3); correspond with I. Sasson regarding same (0.1) | 1.40 | 985.00 | 1,379.00 |
| 01/23/2024 | EG18 | Review and supplement DS and plan issues list | 1.60 | 2,100.00 | 3,360.00 |
| 01/23/2024 | JI2 | Prepare plan and disclosure statement issues list (2.2); correspond with E. Gilad and K. Hansen re same (.2) | 2.40 | 1,295.00 | 3,108.00 |
| 01/23/2024 | KP17 | Analyze crypto bankruptcy precedent re post-confirmation litigation | 1.40 | 2,100.00 | 2,940.00 |
| 01/23/2024 | KH18 | Correspond with E. Gilad and J. Iaffaldano regarding plan and DS issues | 0.30 | 2,300.00 | 690.00 |
| 01/23/2024 | LK19 | Correspond with K. Pasquale regarding distribution principles and plan supplements | 0.70 | 985.00 | 689.50 |
| 01/23/2024 | LK19 | Continue analyzing case law and statutory authority regarding recovery ceilings under Bankruptcy Code section 550 | 1.90 | 985.00 | 1,871.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 79
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2024 | EG18 | Telephone conference with FTI, K. Hansen regarding plan recovery analysis | 0.60 | 2,100.00 | 1,260.00 |
| 01/24/2024 | FM7 | Review plan recovery analysis | 0.90 | 2,100.00 | 1,890.00 |
| 01/24/2024 | GS13 | Review plan recovery analysis and documents (.9); telephone conference with K. Pasquale and L. Koch regarding same (.3) | 1.20 | 1,835.00 | 2,202.00 |
| 01/24/2024 | IS6 | Analyze distribution principles and in-kind distributions | 0.50 | 1,395.00 | 697.50 |
| 01/24/2024 | JI2 | Review plan recovery analysis presentations | 2.60 | 1,295.00 | 3,367.00 |
| 01/24/2024 | KP17 | Analyze potential distribution mechanics | 0.80 | 2,100.00 | 1,680.00 |
| 01/24/2024 | KP17 | Review debtors' updated recovery analyses (2.8); emails with FTI re same (.3) | 3.10 | 2,100.00 | 6,510.00 |
| 01/24/2024 | KP17 | Call with FTI, G. Sasson and L. Koch re recovery analysis | 0.30 | 2,100.00 | 630.00 |
| 01/24/2024 | KH18 | Review and comment on plan recovery analysis and claims (.6); discussion with FTI, E. Gilad regarding same (.6); correspond with K. Pasquale regarding same (.2) | 1.40 | 2,300.00 | 3,220.00 |
| 01/24/2024 | LK19 | Call with FTI, K. Pasquale and G. Sasson regarding recovery analysis (0.3); follow-up correspondence with K. Pasquale regarding recovery analysis and next steps regarding same (0.2); analyze Debtors' revised recovery analysis (2.1) | 2.60 | 985.00 | 2,561.00 |
| 01/24/2024 | LK19 | Prepare summary of case law and statutory authority for K. Pasquale regarding caps on recovery by Debtors and Trustees under Bankruptcy Code section 550 | 1.80 | 985.00 | 1,773.00 |
| 01/25/2024 | FM7 | Review correspondence from FTI regarding redacted plan recovery analysis | 0.20 | 2,100.00 | 420.00 |
| 01/25/2024 | JI2 | Supplement plan and disclosure statement issues list (1.1); draft agenda for meeting with debtors re same (1.3); correspond with L. Koch and E. Gilad re same (.2) | 2.60 | 1,295.00 | 3,367.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 80
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2024 | KP17 | Continue analysis of debtors' updated recovery analyses (1.9); conference with L. Koch re same (.3); analyze alternative plan recovery scenarios (2.6) | 4.80 | 2,100.00 | 10,080.00 |
| 01/25/2024 | KP17 | Review memo and cited precedent re section 550(a) recoveries | 1.20 | 2,100.00 | 2,520.00 |
| 01/25/2024 | LK19 | Review Debtors' revised recovery analysis (1.8); meeting with K. Pasquale regarding recovery analysis (0.3) | 2.10 | 985.00 | 2,068.50 |
| 01/25/2024 | LK19 | Correspond with K. Pasquale regarding Bankruptcy Code section 562 questions | 0.10 | 985.00 | 98.50 |
| 01/25/2024 | LK19 | Continue to analyze case law and statutory authority regarding Bankruptcy Code section 550 recoveries (1.7); draft memo for K. Pasquale regarding section 550 recoveries (0.7); correspond with K. Pasquale and I. Sasson regarding section 550 recoveries (0.2); further analyze recoveries under section 550 (0.3) | 2.90 | 985.00 | 2,856.50 |
| 01/26/2024 | KP17 | Review and revise FTI draft question list re debtors' recovery analysis | 1.20 | 2,100.00 | 2,520.00 |
| 01/26/2024 | KH18 | Review and comment on claims and assets analysis | 1.10 | 2,300.00 | 2,530.00 |
| 01/27/2024 | IS6 | Analyze in-kind distribution and claim appreciation issues | 1.20 | 1,395.00 | 1,674.00 |
| 01/28/2024 | IS6 | Further analyze in-kind distributions issues and precedent | 1.70 | 1,395.00 | 2,371.50 |
| 01/29/2024 | EG18 | Analyze and comment on plan and DS and related issues list | 1.10 | 2,100.00 | 2,310.00 |
| 01/29/2024 | EG18 | Analyze and comment on claim recovery presentation | 0.90 | 2,100.00 | 1,890.00 |
| 01/29/2024 | FM7 | Review FTI presentation regarding recovery analysis | 0.20 | 2,100.00 | 420.00 |
| 01/29/2024 | IS6 | Analyze issues and authority re postpetition interest and post-effective date interest | 0.90 | 1,395.00 | 1,255.50 |
| 01/29/2024 | KP17 | Review plan recovery notes and issues | 0.30 | 2,100.00 | 630.00 |
| 01/29/2024 | KP17 | Review and revise draft FTI deck for Committee re recovery analysis | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 81
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2024 | EG18 | Further analyze and comment on plan and DS and related issues list | 2.10 | 2,100.00 | 4,410.00 |
| 01/30/2024 | EG18 | Telephone conference with K. Hansen, K. Pasquale and J. Iaffaldano regarding claims analysis, recovery estimates, and plan distribution mechanics | 0.60 | 2,100.00 | 1,260.00 |
| 01/30/2024 | FM7 | Review draft plan issue list | 0.20 | 2,100.00 | 420.00 |
| 01/30/2024 | GS15 | Correspond with E. Gilad and K. Pasquale re potential plan distribution withholding | 0.60 | 1,850.00 | 1,110.00 |
| 01/30/2024 | IS6 | Review and revise plan issues list | 0.80 | 1,395.00 | 1,116.00 |
| 01/30/2024 | JI2 | Revise plan and disclosure statement issues list (.7); correspond with E. Gilad and K. Pasquale re same (.3); correspond with Ad Hoc Committee advisors re same (.3); correspond with Committee re same (.2); review precedent re postpetition interest issues (.8) | 2.30 | 1,295.00 | 2,978.50 |
| 01/30/2024 | JI2 | Call with K. Hansen, K. Pasquale and E. Gilad re plan issues | 0.60 | 1,295.00 | 777.00 |
| 01/30/2024 | KP17 | Conference with K. Hansen, E. Gilad, and J. Iaffaldano re plan issues (.6); revise plan issues list (.4); analyze distribution alternatives per Committee inquiry (.8) | 1.80 | 2,100.00 | 3,780.00 |
| 01/30/2024 | KH18 | Analyze plan distribution mechanics (1.2); telephone conference with K. Pasquale, E. Gilad and J. Iaffaldano regarding claims analysis, recovery estimates, and plan distribution mechanics (.6) | 1.80 | 2,300.00 | 4,140.00 |
| 01/30/2024 | LK19 | Review and comment on DS and plan issues list | 0.30 | 985.00 | 295.50 |
| 01/31/2024 | EG18 | Revise and supplement plan and DS issues list based on telephone conference with AHC (.5); correspond with K. Hansen, K. Pasquale regarding same (.1); correspond with AHC regarding same (.2) | 0.80 | 2,100.00 | 1,680.00 |
| 01/31/2024 | JI2 | Revise and supplement plan and disclosure statement issues list (.9); review precedent re postpetition interest issues (1.4) | 2.30 | 1,295.00 | 2,978.50 |

Official Committee of Unsecured Creditors of FTX Trading    Page 82
51281-00002
Invoice No. 2390110

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2024 | KH18 | Analyze plan distribution mechanics | 0.80 | 2,300.00 | 1,840.00 |
| | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | | **260.50** | | **395,304.50** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **1,125.90** | | **1,749,710.75** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 64.60 | 2,300.00 | 148,580.00 |
| EG18 | Erez Gilad | Partner | 89.00 | 2,100.00 | 186,900.00 |
| FM7 | Frank Merola | Partner | 38.00 | 2,100.00 | 79,800.00 |
| KP17 | Ken Pasquale | Partner | 222.00 | 2,100.00 | 466,200.00 |
| JM59 | Jaime Madell | Partner | 2.20 | 1,890.00 | 4,158.00 |
| CD5 | Chris Daniel | Partner | 7.90 | 1,890.00 | 14,931.00 |
| GS13 | Gabe Sasson | Partner | 24.50 | 1,835.00 | 44,957.50 |
| BK12 | Brian Kelly | Partner | 49.60 | 1,835.00 | 91,016.00 |
| ECS3 | Eric C. Sibbitt | Partner | 6.00 | 1,835.00 | 11,010.00 |
| LT9 | Leo Tsao | Partner | 1.70 | 1,775.00 | 3,017.50 |
| JSL1 | Jeffrey S. Lowenthal | Of Counsel | 0.40 | 2,185.00 | 874.00 |
| GS15 | Gary Silber | Of Counsel | 10.30 | 1,850.00 | 19,055.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 11.70 | 1,590.00 | 18,603.00 |
| MEG9 | Meagan E. Griffin | Of Counsel | 0.50 | 1,590.00 | 795.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 0.40 | 1,120.00 | 448.00 |
| IS6 | Isaac Sasson | Associate | 76.80 | 1,395.00 | 107,136.00 |
| IS6 | Isaac Sasson | Associate | 3.50 | 697.50 | 2,441.25 |
| JS45 | Jeremy M. Steed | Associate | 4.00 | 1,395.00 | 5,580.00 |
| TS21 | Tess Sadler | Associate | 30.40 | 1,365.00 | 41,496.00 |
| JI2 | Jack Iaffaldano | Associate | 144.70 | 1,295.00 | 187,386.50 |
| CX3 | Christine Xu | Associate | 12.10 | 1,185.00 | 14,338.50 |
| MM51 | Muaaz Maksud | Associate | 9.30 | 1,185.00 | 11,020.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 83
51281-00002
Invoice No. 2390110

| | | | | | |
|---|---|---|---|---|---|
| KC27 | Kristin Catalano | Associate | 56.00 | 1,185.00 | 66,360.00 |
| NMN | Natasha M. Nicholson Gaviria | Associate | 2.50 | 1,185.00 | 2,962.50 |
| NKW1 | Nicole K. Wong | Associate | 6.70 | 985.00 | 6,599.50 |
| LK19 | Leonie Koch | Associate | 150.30 | 985.00 | 148,045.50 |
| LK19 | Leonie Koch | Associate | 4.00 | 492.50 | 1,970.00 |
| LM20 | Lanie Miliotes | Associate | 17.40 | 985.00 | 17,139.00 |
| EJO | Erik J. Oakley | Associate | 5.10 | 985.00 | 5,023.50 |
| ML30 | Mat Laskowski | Paralegal | 69.80 | 565.00 | 39,437.00 |
| DM26 | David Mohamed | Paralegal | 0.80 | 565.00 | 452.00 |
| MM57 | Michael Magzamen | Paralegal | 2.80 | 565.00 | 1,582.00 |
| AME | Amy M. Ecklund | Other Timekeeper | 0.90 | 440.00 | 396.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 12/12/2023 | Photocopy Charges | 19.00 | 0.08 | 1.52 |
| 12/12/2023 | Photocopy Charges (Color) | 95.00 | 0.50 | 47.50 |
| 12/12/2023 | Photocopy Charges (Color) | 105.00 | 0.50 | 52.50 |
| 01/05/2024 | Photocopy Charges | 1,170.00 | 0.08 | 93.60 |
| 01/24/2024 | Photocopy Charges (Color) | 1,850.00 | 0.50 | 925.00 |
| 01/26/2024 | Photocopy Charges (Color) | 350.00 | 0.50 | 175.00 |
| 01/26/2024 | Photocopy Charges (Color) | 477.00 | 0.50 | 238.50 |
| 01/29/2024 | Photocopy Charges (Color) | 1,220.00 | 0.50 | 610.00 |
| 01/30/2024 | Photocopy Charges (Color) | 1,751.00 | 0.50 | 875.50 |
| 12/12/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-83 dated 12/17/2023; Jack Iaffaldano; Number of people: 1; Location: New York; working dinner ; Restaurant: Katsu Hama (E 47th St); Order # 377724640983630 dated 12/12/2023 | | | 20.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 84
51281-00002
Invoice No. 2390110

| | | |
|---|---|---:|
| 12/14/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-83 dated 12/17/2023; Jack Iaffaldano; Number of people: 1; Location: New York; working dinner ; Restaurant: NAYA - Middle Eastern Grill; Order # 663824662310024 dated 12/14/2023 | 20.00 |
| 12/25/2023 | Computer Search (Other) | 0.18 |
| 12/26/2023 | Computer Search (Other) | 0.09 |
| 12/27/2023 | Computer Search (Other) | 2.97 |
| 12/28/2023 | Computer Search (Other) | 3.42 |
| 12/29/2023 | Computer Search (Other) | 0.18 |
| 12/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for December 2023 | 19.07 |
| 12/31/2023 | Lexis/On Line Search - Intelligize (12/01/23 - 12/31/2023) | 6.60 |
| 01/01/2024 | Westlaw | 17.83 |
| 01/01/2024 | Computer Search (Other) | 0.18 |
| 01/02/2024 | Westlaw | 153.30 |
| 01/02/2024 | Computer Search (Other) | 2.88 |
| 01/03/2024 | Computer Search (Other) | 3.33 |
| 01/04/2024 | Westlaw | 100.00 |
| 01/04/2024 | Computer Search (Other) | 0.18 |
| 01/05/2024 | Westlaw | 50.00 |
| 01/05/2024 | Computer Search (Other) | 3.06 |
| 01/06/2024 | Westlaw | 373.85 |
| 01/06/2024 | Computer Search (Other) | 35.82 |
| 01/07/2024 | Westlaw | 344.78 |
| 01/08/2024 | Postage/Express Mail - U.S. Mail | 9.80 |
| 01/08/2024 | Westlaw | 90.12 |
| 01/08/2024 | Computer Search (Other) | 3.96 |
| 01/09/2024 | Taxi/Ground Transportation - Ken Pasquale; 12/11/2023; train travel to/from Wilmington DE/NY for hearing | 323.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 85
51281-00002
Invoice No. 2390110

| | | |
|---|---|---:|
| 01/09/2024 | Westlaw | 15.12 |
| 01/09/2024 | Computer Search (Other) | 3.33 |
| 01/10/2024 | Local - Taxi - Jack Iaffaldano; 12/12/2023; From/To: office/home; Service Type: Lyft; Late night work expense: 21:50 | 37.08 |
| 01/10/2024 | Westlaw | 200.98 |
| 01/10/2024 | Westlaw | 50.00 |
| 01/10/2024 | Computer Search (Other) | 0.18 |
| 01/10/2024 | Computer Search (Other) | 9.45 |
| 01/11/2024 | Computer Search (Other) | 1.44 |
| 01/12/2024 | Computer Search (Other) | 0.27 |
| 01/12/2024 | Computer Search (Other) | 8.91 |
| 01/15/2024 | Lexis/On Line Search | 171.00 |
| 01/15/2024 | Lexis/On Line Search | 171.00 |
| 01/15/2024 | Westlaw | 50.00 |
| 01/15/2024 | Computer Search (Other) | 18.81 |
| 01/15/2024 | Computer Search (Other) | 3.24 |
| 01/16/2024 | Computer Search (Other) | 3.15 |
| 01/17/2024 | Computer Search (Other) | 10.26 |
| 01/18/2024 | Computer Search (Other) | 2.70 |
| 01/19/2024 | Computer Search (Other) | 2.70 |
| 01/22/2024 | Lexis/On Line Search | 85.50 |
| 01/22/2024 | Computer Search (Other) | 0.36 |
| 01/23/2024 | Computer Search (Other) | 7.02 |
| 01/24/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/24/2024; ; Gabe Sasson; 1ZA6T1630192358514 (MAN) | 25.10 |
| 01/24/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/24/2024; Erez Gilad; 1ZA6T1630190296308 (MAN) | 25.10 |
| 01/24/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/24/2024; ; Isaac Sasson; 1ZA6T1630198347337 (MAN) | 25.10 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 86
51281-00002
Invoice No. 2390110

| | | |
|---|---|---|
| 01/24/2024 | Computer Search (Other) | 0.18 |
| 01/24/2024 | Computer Search (Other) | 1.53 |
| 01/25/2024 | Computer Search (Other) | 14.58 |
| 01/26/2024 | Computer Search (Other) | 0.09 |
| 01/27/2024 | Westlaw | 50.00 |
| 01/28/2024 | Computer Search (Other) | 8.73 |
| **Total Costs incurred and advanced** | | **$5,606.63** |

| | |
|---|---|
| **Current Fees and Costs** | **$1,755,317.38** |
| **Total Balance Due - Due Upon Receipt** | **$1,755,317.38** |

## **EXHIBIT B**

### **Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Computer Search | $2,102.33 |
| Taxi/Ground Transportation | $360.08 |
| In-house Black & White Reproduction Charges (1,189 copies at $0.08 per page) | $95.12 |
| In-house Color Reproduction Charges (5,848 copies at $0.50 per page) | $2,924.00 |
| Meals | $40.00 |
| Courier Service | $75.30 |
| Postage/Express Mail | $9.80 |
| **TOTAL:** | $5,606.63 |