**<u>Exhibit A</u>**

**Time Entries**

**FTX**
Hours Summary (Jan-24)                                                                                                    *Strictly Private & Confidential*
March 12, 2024

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 17.5 | 5.0 | 5.0 | 23.3 | - | - | - | 0.5 | **51.3** |
| Kevin Cofsky (Partner) | 15.5 | 5.0 | 2.0 | 18.5 | - | - | - | - | **41.0** |
| Matt Rahmani (Executive Director) | 17.5 | 11.0 | 10.0 | 40.5 | 3.0 | - | - | 1.5 | **83.5** |
| Kendyl Flinn (Associate) | 12.0 | 11.0 | 9.0 | 68.0 | 15.0 | - | - | 8.5 | **123.5** |
| Ryan Moon (Associate) | 6.5 | 5.0 | 1.5 | 13.0 | - | - | - | 7.0 | **33.0** |
| Emil Tu (Analyst) | 12.0 | 11.0 | 10.5 | 71.0 | 15.0 | - | - | 9.0 | **128.5** |
| Jackson Darby (Analyst) | 7.0 | 11.0 | 3.5 | 55.0 | 9.0 | - | - | 8.5 | **94.0** |
| **Restructuring Sub-Total** | **88.0** | **59.0** | **41.5** | **289.3** | **42.0** | **-** | **-** | **35.0** | **554.8** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | 0.5 | - | - | - | - | - | - | - | **0.5** |
| Max Mesny (Partner) | - | - | - | - | - | - | - | - | **-** |
| Timm Schipporeit (Partner) | 2.0 | - | 2.0 | - | 21.0 | - | - | 0.5 | **25.5** |
| Laura Klaassen (Managing Director) | - | - | - | - | - | - | - | - | **-** |
| Ema Betts (Managing Director) | 2.0 | - | 2.0 | - | 41.0 | - | - | 3.5 | **48.5** |
| Nathaniel Nussbaum (Executive Director) | - | - | 1.0 | - | 15.0 | - | - | - | **16.0** |
| Geoff Posess (Director) | - | - | 1.0 | - | 15.0 | - | - | 6.0 | **22.0** |
| Wasif Syed (Director) | 2.0 | - | 2.0 | - | 15.0 | - | - | 0.5 | **19.5** |
| Alexander Kalashnikov (Associate) | - | - | - | - | - | - | - | - | **-** |
| Eduardo Ascoli (Associate) | - | - | - | - | 41.0 | - | - | 3.0 | **44.0** |
| Arjun Arora (Associate) | - | - | - | - | - | - | - | - | **-** |
| Jenny Zhu (Analyst) | - | - | - | - | - | - | - | - | **-** |
| Rohan Sindhwani (Analyst) | - | - | - | - | - | - | - | - | **-** |
| Rohan Mekala (Analyst) | 1.0 | 6.0 | - | - | - | - | - | - | **7.0** |
| Alina Negulescu (Analyst) | - | - | - | - | - | - | - | - | **-** |
| **FinTech & Digital Assets Sub-Total** | **7.5** | **6.0** | **8.0** | **-** | **148.0** | **-** | **-** | **13.5** | **183.0** |
| **Team Grand Total** | **95.5** | **65.0** | **49.5** | **289.3** | **190.0** | **-** | **-** | **48.5** | **737.8** |

# FTX

**Hours Summary by Category**                                         *Strictly Private & Confidential*

**March 12, 2024**

| | |
|---|---|
| Correspondence with Debtor Advisors and Principals | 95.5 |
| Correspondence with Creditors, UCC, and Advisors | 65.0 |
| Correspondence with Third-Parties | 49.5 |
| Due Diligence and Restructuring Strategy | 289.3 |
| Sale Process Matters | 190.0 |
| Financing Matters | 0.0 |
| Court Hearings | 0.0 |
| Other Administrative Processes and Analysis | 48.5 |
| **Total Hours** | **737.8** |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Jan-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 17.5 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 5.0 |
| Due Diligence and Restructuring Strategy | 23.3 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 0.5 |
| **Total** | **51.3** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/24 | Tuesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/03/24 | Wednesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call on disposition of international assets |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on APA |
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Sales motion and declaration concerning disposition of asset |

**FTX**
Bruce Mendelsohn (Partner)                                                      Strictly Private & Confidential

| 01/04/24 | Thursday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 01/05/24 | Friday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/05/24 | Friday | 1.0 | Correspondence with Third-Parties | Plan recoveries discussion with advisors |
| 01/08/24 | Monday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/09/24 | Tuesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Discussion with UCC on asset process |
| 01/10/24 | Wednesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors and thirdy party on asset process |
| 01/11/24 | Thursday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on plan confirmation |

| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
|----------|----------|-----|---------------------------------------------------|------------------------|
| 01/12/24 | Friday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/15/24 | Monday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Plan recoveries discussion with advisors |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Board member on asset process |
| 01/16/24 | Tuesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/17/24 | Wednesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party on asset process |
| 01/17/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Plan recoveries discussion with advisors |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 01/18/24 | Thursday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 01/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on asset process |
|---|---|---|---|---|
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
| 01/19/24 | Friday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/22/24 | Monday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/22/24 | Monday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/23/24 | Tuesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture portfolio |
| 01/24/24 | Wednesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/25/24 | Thursday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/25/24 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |

**FTX**
Bruce Mendelsohn (Partner)                                                                Strictly Private & Confidential

| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
|---|---|---|---|---|
| 01/25/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussions with exchange on asset process |
| 01/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/29/24 | Monday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/30/24 | Tuesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/31/24 | Wednesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/31/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion regarding asset process investors |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Jan-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 17.5 |
| Correspondence with Creditors, UCC, and Advisors | 11.0 |
| Correspondence with Third-Parties | 10.0 |
| Due Diligence and Restructuring Strategy | 40.5 |
| Sale Process Matters | 3.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 1.5 |
| **Total** | **83.5** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call on disposition of international assets |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on APA |
| 01/03/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/04/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on sale process |
| 01/05/24 | Friday | 1.0 | Correspondence with Third-Parties | Plan recoveries discussion with advisors |
| 01/08/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
|---|---|---|---|---|
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/11/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on plan confirmation |
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |

| 01/12/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on sale process |
|---|---|---|---|---|
| 01/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Plan recoveries discussion with advisors |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/16/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |

Strictly Private & Confidential

| 01/17/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Plan recoveries discussion with advisors |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 01/18/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
| 01/19/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/22/24 | Monday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture portfolio |

| 01/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
|---|---|---|---|---|
| 01/25/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/25/24 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/31/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Jan-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 15.5 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence and Restructuring Strategy | 18.5 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **41.0** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/02/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on APA |
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/05/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/05/24 | Friday | 1.0 | Correspondence with Third-Parties | Plan recoveries discussion with advisors |

| 01/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/09/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/11/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on plan confirmation |
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/12/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Plan recoveries discussion with advisors |

| 01/16/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/17/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Plan recoveries discussion with advisors |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 01/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on asset process |
| 01/18/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
| 01/19/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/22/24 | Monday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 01/23/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture portfolio |
| 01/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/25/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/25/24 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/30/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 01/30/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/31/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/31/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Jan-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 12.0 |
| Correspondence with Creditors, UCC, and Advisors | 11.0 |
| Correspondence with Third-Parties | 9.0 |
| Due Diligence and Restructuring Strategy | 68.0 |
| Sale Process Matters | 15.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 8.5 |
| **Total** | **123.5** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|----------|----------|-----|------------------------------------------|-----------------------------------|
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/04/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/04/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/05/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/05/24 | Friday | 1.0 | Correspondence with Third-Parties | Plan recoveries discussion with advisors |
| 01/08/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
|---|---|---|---|---|
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Discussion with UCC on asset process |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/11/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/15/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |

| 01/16/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
|---|---|---|---|---|
| 01/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/17/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 01/18/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |

| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
|---|---|---|---|---|
| 01/19/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/19/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/22/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture portfolio |
| 01/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |

| 01/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 01/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/25/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/29/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/30/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |

**FTX**
Kendyl Flinn (Associate)

| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
|----------|-----------|-----|-----------------------------------------------------|---------------------------------------------------------|
| 01/31/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |

Strictly Private & Confidential

| Ryan Moon (Associate) - Case Hours Summary (Jan-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 6.5 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 1.5 |
| Due Diligence and Restructuring Strategy | 13.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.0 |
| **Total** | **33.0** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/03/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
| 01/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on sale process |
| 01/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |

| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 01/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/12/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on sale process |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/15/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
| 01/22/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/22/24 | Monday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture portfolio |
| 01/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 01/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 01/25/24 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |



none
**FTX**
Emil Tu (Analyst)

none
none

Strictly Private & Confidential

| Emil Tu (Analyst) - Case Hours Summary (Jan-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 12.0 |
| Correspondence with Creditors, UCC, and Advisors | 11.0 |
| Correspondence with Third-Parties | 10.5 |
| Due Diligence and Restructuring Strategy | 71.0 |
| Sale Process Matters | 15.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 9.0 |
| **Total** | **128.5** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on APA |

| 01/03/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
|---|---|---|---|---|
| 01/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/04/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/04/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on sale process |
| 01/05/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/05/24 | Friday | 1.0 | Correspondence with Third-Parties | Plan recoveries discussion with advisors |
| 01/08/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |

Strictly Private & Confidential

| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Discussion with UCC on asset process |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |

| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/11/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/12/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on sale process |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/15/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 01/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
|---|---|---|---|---|
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/16/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/17/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 01/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 01/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 01/18/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
| 01/19/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/19/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/22/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/22/24 | Monday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |

| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture portfolio |
| 01/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/25/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/25/24 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/29/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/30/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/31/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |

| Jackson Darby (Analyst) - Case Hours Summary (Jan-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 7.0 |
| Correspondence with Creditors, UCC, and Advisors | 11.0 |
| Correspondence with Third-Parties | 3.5 |
| Due Diligence and Restructuring Strategy | 55.0 |
| Sale Process Matters | 9.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 8.5 |
| **Total** | **94.0** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 01/03/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
| 01/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |

| 01/04/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
|---|---|---|---|---|
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/04/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/05/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/08/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |

| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/11/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/15/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |

| 01/16/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
|---|---|---|---|---|
| 01/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 01/18/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
| 01/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/19/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/22/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

Strictly Private & Confidential

| 01/22/24 | Monday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
|---|---|---|---|---|
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/25/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/25/24 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/29/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/30/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/31/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |


**FTX**
Michael Grace (Partner)

| Michael Grace (Partner) - Case Hours Summary (Jan-24) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 0.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **0.5** |

| Case Hours Detail (Jan-24) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion regarding asset process investors |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Jan-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 21.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 0.5 |
| **Total** | **25.5** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Discussion with UCC on asset process |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors and thirdy party on asset process |
| 01/15/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Board member on asset process |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party on asset process |

| 01/22/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/25/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussions with exchange on asset process |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/29/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion regarding asset process investors |

Strictly Private & Confidential

| Ema Betts (Managing Director) - Case Hours Summary (Jan-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 41.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 3.5 |
| **Total** | **48.5** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Discussion with UCC on asset process |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors and thirdy party on asset process |
| 01/15/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/15/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/15/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Board member on asset process |

| | | | | |
|---|---|---|---|---|
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party on asset process |
| 01/22/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/22/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/22/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/24/24 | Wednesday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/25/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussions with exchange on asset process |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/29/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/29/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/29/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion regarding asset process investors |
| 01/31/24 | Wednesday | 4.0 | Sale Process Matters | Development of outreach list |

**FTX**
Nathaniel Nussbaum (Executive Director)                                                    Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Jan-24) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 15.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **16.0** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call on disposition of international assets |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on APA |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (Jan-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 15.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **22.0** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call on disposition of international assets |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on APA |
| 01/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/15/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/22/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/29/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| Wasif Syed (Director) - Case Hours Summary (Jan-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 15.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 0.5 |
| **Total** | **19.5** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Discussion with UCC on asset process |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors and thirdy party on asset process |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Board member on asset process |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party on asset process |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 01/25/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussions with exchange on asset process |
|---|---|---|---|---|
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion regarding asset process investors |

**FTX**
Eduardo Ascoli (Associate)

Strictly Private & Confidential

| Eduardo Ascoli (Associate) - Case Hours Summary (Jan-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 41.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 3.0 |
| **Total** | **44.0** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/15/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/15/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/15/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/22/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/22/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/22/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 01/24/24 | Wednesday | 4.0 | Sale Process Matters | Development of outreach list |
|---|---|---|---|---|
| 01/29/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/29/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/29/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/31/24 | Wednesday | 4.0 | Sale Process Matters | Development of outreach list |

**FTX**
Donall O'Leary (Associate)

Strictly Private & Confidential

| Donall O'Leary (Associate) - Case Hours Summary (Jan-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 41.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 3.0 |
| **Total** | **44.0** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/15/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/15/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/15/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/22/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/22/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/22/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

Strictly Private & Confidential

| 01/24/24 | Wednesday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/29/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/29/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/29/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/31/24 | Wednesday | 4.0 | Sale Process Matters | Development of outreach list |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Jan-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **7.0** |

| Case Hours Detail (Jan-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/04/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/11/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/18/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/25/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/31/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |