**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline:  April 5, 2024 at 4:00 p.m. ET**<br>**Hearing Date:  June 13, 2024 at 1:00 p.m. ET** |

**FOURTH CONSOLIDATED MONTHLY AND FOURTH INTERIM APPLICATION OF
THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE
FEE EXAMINER FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM NOVEMBER 1, 2023 THROUGH JANUARY 31, 2024**

**SUMMARY (LOCAL FORM 101)[2]**

| | |
|---|---|
| Name of applicant: | Katherine Stadler, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to provide professional services to: | Fee Examiner |
| Petition Dates: | November 11 and November 14, 2022 |
| Fee Examiner's Appointment Date: | March 8, 2023 |
| Godfrey & Kahn Retention Date: | April 12, 2023, retroactive to February 17, 2023 |
| Period for which compensation and reimbursement is sought: | November 1, 2023 – January 31, 2024 (the "**Compensation Period**") |

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] This summary page combines the requirements of the Interim Compensation Order, Local Rule 2016-2(c)(i) (Local Form 101), and ¶ C.2.1 and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Large Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

| | |
|---|---|
| Amount of compensation sought as actual, reasonable, and necessary: | $546,066.50 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $5,874.75 |
| Total compensation approved by interim order to date: | $1,078,194.75 |
| Total expenses approved by interim order to date: | $13,303.11 |
| Total allowed compensation paid to date: | $1,078,194.75 |
| Total allowed expenses paid to date: | $13,303.11 |
| Blended rate in this application for all attorneys, including the Fee Examiner: | $606.35 |
| Blended rate in this application for all timekeepers: | $599.96 |

This is a *monthly and interim* application

Prior Interim Fee Applications:

*First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518]
Approved by order entered on December 12, 2023
[D.I. 4622]

*Second Consolidated Monthly and Second Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 1, 2023 Through July 31, 2023* [D.I. 2521]
Approved by order entered on December 12, 2023
[D.I. 4622]

*Third Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023*
[D.I. 4718]  *Approval pending*

| | |
|---|---|
| Prior Interim or Monthly Fee Payments to Date: | $1,581,825.21 |
| Compensation sought in this application already paid pursuant to the Interim Compensation Order but not yet allowed: | $0 |
| Expenses sought in this application already paid pursuant to the Interim Compensation Order but not yet approved as interim expense reimbursement: | $0 |
| Number of professionals included in this application: | 10 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | 0 |
| If applicable, difference between fees budgeted and compensation sought during the Compensation Period: | $130,296.00 less than $676,362.50 budgeted |
| Are any rates higher than those approved or disclosed at retention: | Yes |
| Number of professionals billing fewer than 15 hours to the case during the Compensation Period: | 1 |

*This Application includes 18.3 hours and $10,176.50 in fees incurred in connection with the preparation of fee applications on behalf of the Applicants.*

## SUMMARY OF PRIOR APPLICATIONS

| Date Filed (Period Covered) | Order Entered | Requested | | Allowed | | Paid | | Approved Remaining Unpaid | |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 9/15/23 **[D.I. 2518]** (2/17/23 – 4/30/23) | 12/12/23 [D.I. 4622] | $455,708.00 | $5,842.90 | $455,708.00 | $5,842.90 | $455,708.00 | $5,842.90 | $0.00 | $0.00 |
| 9/15/23 **[D.I. 2521]** (5/1/23 – 7/31/23) | 12/12/23 [D.I. 4622] | $622,486.75 | $7,460.21 | $622,486.75 | $7,460.21 | $622,486.75 | $7,460.21 | $0.00 | $0.00 |
| 12/15/23 **[D.I. 4718]**[3] (8/1/23 – 10/31/23) | *approval pending* | $600,731.25 | $9,742.35 | *approval pending* | *approval pending* | $480,585.00 | $9,742.35 | *approval pending* | *approval pending* |
| **Totals:** | | **$1,678,926.00** | **$23,045.46** | **$1,078,194.75** | **$13,303.11** | **$1,558,779.75** | **$23,045.46** | **$0.00** | **$0.00** |

## ATTACHMENTS TO FEE APPLICATION

### EXHIBIT A: LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and rate increases imposed during the Compensation Period.

### EXHIBIT B: COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

---

[3] The fee and expense amounts requested in the third interim application [D.I. 4718] match those requested in the *Third Consolidated Monthly Statement of The Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner for Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023* [D.I. 4162].

### EXHIBIT C: EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.12 of the U.S. Trustee Guidelines, is a summary, by category, of requested expense reimbursements.

### EXHIBIT D: LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

### EXHIBIT E: DETAILED TIME RECORDS

Attached to this Application as **Exhibit E**, in compliance with Local Rule 2016-2(d) and ¶ C.9 of the U.S. Trustee Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

### EXHIBIT F: DETAILED EXPENSE RECORDS

Attached to this Application as **Exhibit F**, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses for which Godfrey & Kahn requests reimbursement.[4]

### EXHIBIT G: "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

### EXHIBIT H: BUDGET & STAFFING PLAN

The budget and staffing plan, as required by ¶ E of the U.S. Trustee Guidelines, is attached to this Application as **Exhibit H**.

---

[4] In compliance with Local Rule 2016-2(e)(iv), additional documentation of expenses and disbursements, noted with asterisks in **Exhibit F**, has not been filed with this Application but will be provided upon request.

**FEE APPLICATION**

The Fee Examiner, Katherine Stadler ("**Fee Examiner**"), and Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the "**Applicants**") submit this *Fourth Consolidated Monthly and Fourth Interim Application of the Fee Examiner and Godfrey & Kahn., S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2023 Through January 31, 2024* (the "**Fee Application**" or "**Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] (the "**Interim Compensation Order**"), this Application requests interim allowance of compensation for professional services and reimbursement of actual and necessary expenses incurred from November 1, 2023 through January 31, 2024 (the "**Compensation Period**").

The Applicants request Court approval of a total of $546,066.50 in fees and $5,874.75 in expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly rate of $606.35 for attorneys (including the Fee Examiner) and $599.96 for all timekeepers.  The Fee Examiner Order provided for an hourly rate of $695.00 for the Fee Examiner, as set forth in the *Disinterestedness Declaration of Katherine Stadler in Conjunction with her Appointment as Fee Examiner* [D.I. 829].  The *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 1268] (the "**Godfrey & Kahn Retention Order**"), incorporating the engagement letter attached as Appendix C to the *Declaration of Mark W. Hancock in Conjunction with Godfrey & Kahn, S.C.'s Application for Appointment as Counsel to the Fee Examiner* [D.I. 1121], set forth the hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates, increased effective

January 1, 2024, as set forth in the *Notice of Annual Rate Increase of the Fee Examiner and Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 4936], are consistent with the rates disclosed in **Exhibit A** to this Application.

## BACKGROUND

1.     On November 11 and November 14, 2023, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued to operate their businesses and manage their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.     On January 9, 2023, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 435] (the "**Interim Compensation Order**").

3.     The Court entered the *Order (I) Appointing Fee Examiner and (II) Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses* [D.I. 834] (the "**Fee Examiner Order**") on March 8, 2023, appointing Katherine Stadler to execute the duties set forth in the Fee Examiner Order.  Her duties include, among other things, reviewing, monitoring, and reporting on the fees and expenses incurred by Retained Professionals.[5]  The Fee Examiner Order also authorized the Fee Examiner—with Court approval—to employ counsel to assist her in the course of her work.

4.     On April 12, 2023, the Court entered the Godfrey & Kahn Retention Order—effective as of February 17, 2023—to assist the Fee Examiner in fulfilling duties set forth in the Fee Examiner Order, including appearing for her and with her in proceedings before this Court.

---

[5] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Fee Examiner Order.

5.      During the Compensation Period, the Fee Examiner and counsel negotiated stipulated reductions to eight third interim fee applications (corresponding to the "**Third Interim Fee Period**," May 1, 2023 through July 31, 2023) and began reviewing and reporting on ten fourth interim fee applications (corresponding to the "**Fourth Interim Fee Period**," August 1, 2023 through October 31, 2023).

## THE APPLICANTS

6.      Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  The work on this case has been primarily performed by the Fee Examiner, Mark Hancock, Andy Dalton, Carla Andres, Leah Viola, Crystal Abbey, Ryan Larson, Julia Karajeh, Kathleen Boucher, Erin Lewerenz, and Angela Peterson.

7.      The professional background and qualifications of the Fee Examiner and her counsel were set forth in detail in the *First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518] (the "**First Interim Application**") at ¶¶ 7-19 and are incorporated herein by reference.

## DESCRIPTION OF SERVICES PROVIDED

8.      During the Compensation Period, the professionals of Godfrey & Kahn rendered a total of 916.9 hours of professional services and with this Application request an allowance of interim compensation of $546,066.50.  The blended hourly rate for the hours included in this Application is equal to $599.96.  Godfrey & Kahn maintains computerized time records in which timekeepers record, on a contemporaneous basis, the time for services rendered in this case.

9.      During the Compensation Period, the Applicants continued issuing confidential letter reports and comprehensive sets of exhibits ("**Letter Reports**") evaluating eight Third

Interim Fee Period applications and negotiated stipulated reductions for them.  The Applicants also reviewed ten Fourth Interim Fee Period applications and began drafting and issuing corresponding Letter Reports.

10.     Consistent with the First and Second Interim Fee Periods, the Third Interim Fee Period fee review process again began with the Applicant's data analysis, reviewing the applications for accuracy and quantitative inconsistencies.  The Fee Examiner's attorneys then analyzed the applications line-by-line, assigning annotations or codes to each time entry potentially subject to question.

11.     The results of the Third Interim Fee Period application analysis were ultimately distilled into detailed exhibits and summarized in confidential Letter Reports issued to Retained Professionals in October and November 2023. Consistent with the Fee Examiner Order, the letters raised questions, outlined concerns, and defined areas where the application of the Bankruptcy Code and Rules, the U.S. Trustee Guidelines, and Chapter 11 case law may suggest an adjustment to the fees sought.

12.     The Applicants communicated with each Retained Professional regarding the fee applications and Letter Reports, sought additional explanations and supporting documentation from many of them, and negotiated stipulated reductions with the Fee Examiner's guidance and subject to her final approval.

13.     On December 5, 2023, Godfrey & Kahn filed the *Fee Examiner's Summary Report on Fee Review Process and Third Interim Fee Applications Scheduled for Uncontested Hearing on December 13, 2023* [D.I. 4492] (the "**Third Summary Report**"), outlining observations about the Third Interim Fee Period applications and recommending the approval of them, with stipulated adjustments.

14.     Consistent with the schedule in the Fee Examiner Order and Interim Compensation Order, most Retained Professionals filed their Fourth Interim Fee Period applications around December 15, 2023.  Applicants began the same review and analysis process for those Fourth Interim Fee Period applications and distilled those results into Letter Reports issued to Retained Professionals in January 2024.

15.     The services for which Godfrey & Kahn requests compensation have been provided in 12 categories, summarized here.

16.     <u>Matters 006A-006R: Retained Professionals—Application Review and Reporting</u>: $483,086.50 (801.1 hours).  In October 2023, prior to the Compensation Period, Godfrey & Kahn began issuing Letter Reports on Third Interim Fee Period applications.  During the Compensation Period, Godfrey & Kahn negotiated stipulated reductions to those applications, then analyzed the Fourth Interim Fee Period applications of various professionals, consulted with the Fee Examiner about those analyses, and began issuing Fourth Interim Fee Period Letter Reports to the Retained Professionals in January 2024.

17.     <u>Matter 0002: Retention Applications and Disclosures</u>: $487.50 (1.3 hours). Services provided in this category included preparation and filing of the Applicants' notice of annual rate increase in December 2023.

18.     <u>Matter 0003: Godfrey & Kahn Fee Applications</u>: $10,176.50 (18.3 hours). Services provided in this category included preparation and filing of the Applicants' third consolidated monthly fee statement, Third Interim Fee Period Application, and supporting exhibits.

19.     <u>Matter 0004: Contact/Communications with the Fee Examiner</u>: $5,073.50 (7.5 hours).  Services provided in this category include communications between the Fee Examiner

and counsel on reporting protocol, procedural matters, drafting confidential letter reports, or
other topics not limited to a single retained professional.

20.     <u>Matter 0005: Contact/Communications with the U.S. Trustee</u>: $2,932.00 (4.2
hours).  Professionals recorded time under this matter communicating with the U.S. Trustee on
several Retained Professionals' fee applications and general matters related to the fee review and
reporting process.

21.     <u>Matter 0009: Team Meetings</u>: $4,666.00 (8.1 hours).  This task category includes
communications between and among the Applicants' review team members, discussing issues
arising in the review process and comparing analyses and approaches to ensure consistent
treatment.

22.     <u>Matter 0010: Database Maintenance</u>: $278.00 (0.4 hours).  This task category
encompasses Mr. Dalton's time to develop and maintain Godfrey & Kahn's fee analysis database
and to develop analytical and reporting tools for use by reviewing attorneys.

23.     <u>Matter 0011: Docket Monitoring, Task Tracking, Distribution of Pertinent
Filings</u>: $7,478.00 (19.6 hours).  This task category includes time spent monitoring the docket,
identifying filings pertinent to the fee review process, and making those documents easily
accessible to all team members.  Only paralegals record time to this task category.

24.     <u>Matter 0013: Reviewing Filed Documents and Factual Research:</u> $8,900.00 (13.7
hours).  Professionals recorded time in this category to review substantive pleadings, transcripts,
and other case materials and background information pertinent to the fee analysis process or the
Fee Examiner's work.

25.     <u>Matter 0014: Prepare for and Attend Hearings</u>: $6,731.50 (9.3 hours).  Time spent
preparing for and attending hearings appears in this task category, including the January 24 and

January 31, 2024 omnibus hearings. This category also includes any time spent preparing for court appearances and attending, by video, omnibus hearings and other proceedings on matters pertinent to the reasonableness of fees.

26.     Matter 0015: Drafting Documents to be filed with the Court: $12,218.50 (20.9 hours).  This category includes time spent preparing and filing the Fee Examiner's Third Summary Report with recommendations for the Third Interim Fee Period applications.

27.     Matter 0017: Non-Working Travel Including Delays: $4,038.50 (12.5 hours). This category includes the Applicants' time traveling to and from New York in November 2023 for in-person meetings with various Retained Professionals.

## REQUEST FOR APPROVAL OF COMPENSATION

28.     Interim compensation for professionals is governed by 11 U.S.C. §§ 330 and 331. The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

29.     The Applicants request that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because it has completed its assignments in a timely, efficient, and effective manner.

A.     The services of the Applicants have provided direct benefit to the estate, both tangible and intangible, by saving amounts sought for professional services— whether inadvertently, improvidently, or inappropriately billed to the estates.

B.     The services of the Applicants have assisted the Fee Examiner, the Court, and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee

Guidelines and the local rules of the United States Bankruptcy Court for the District of Delaware.

       C.     All of the Fee Examiner's standards and guidelines applied to other Retained Professionals have also been applied to the Applicants.

30.     The detailed time records, accompanying the Application as **Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in the Applicants' judgment, may not be appropriate for billing to the estate. This includes time spent staffing, planning and establishing workflow, software and systems, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about this case but not necessarily related to a fee analysis task.

31.     The fees and expenses recorded are in accordance with Godfrey & Kahn's existing billing practices and are consistent with the fee arrangement approved in the Godfrey & Kahn Retention Order. There is no agreement or understanding between the Applicants and any other entity, other than the shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services rendered.

32.     The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in this case.

33.     In reviewing whether a compensation request should be granted, under 11 U.S.C. § 330, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration

of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)      whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;

(E)      with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

34.      The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicants have completed their work in a manner commensurate with the complexity, importance, and nature of the issues involved.  The projects were staffed by professionals and a paraprofessional with demonstrated skill in the bankruptcy and fee review context, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.  Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in the Applicants' market and paid by the Applicants' non-bankruptcy clients.

35.      Accordingly, approval of the requested compensation is warranted.

**REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD**

36.      The Applicants incurred total expenses from November 1, 2023 through January 31, 2024, in the amount of $5,874.75.  **Exhibits C** and **F** contain the expense categories for which the Applicants seek reimbursement and the detailed expense records.

37.      The expenses for which the Applicants seek reimbursement include only some of those routinely charged to the firm's clients.  The Applicants are not making a profit on any

14

expense incurred as a result of services provided by a third party and have made a reasonable

estimate of the actual cost for expenses incurred for any services provided in-house.

38.    The expenses are actual, reasonable and necessary in light of the scope of the

Applicants' retention to aid in the administration of these cases.

### UST GUIDELINES QUESTIONNAIRE

39.    The following is provided in compliance with ¶ C.5 of the U.S. Trustee

Guidelines:

**Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

**Response:** No.

**Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:** Not applicable. Actual fees sought in this Application are less than budgeted.

**Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:** No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

**Response:** No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:** No.

**Question:** If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your

client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?

**Response:** (i) Yes, the Fee Examiner reviewed and approved the *Notice of Annual Rate Increase of the Fee Examiner and Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 4936] prior to its filing.  (ii) No; yes.

## NOTICE AND NO PRIOR APPLICATION

40.     Notice of this Application has been provided to the Notice Parties specified in the Interim Compensation Order and to parties of interest requesting notice pursuant to Fed. R. Bankr. P. 2002.  The Applicants submit that such notice is sufficient and that no other or further notice be provided.

41.     No previous request for the relief sought has been made by the Applicants to this or any other court.

## CONCLUSION

The Applicants respectfully request that the Court enter an order authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $546,066.50 in fees and $5,874.75 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to promptly pay these amounts, subject to the final fee application process.

Dated: March 15, 2024

GODFREY & KAHN, S.C.

*/s/ Mark W. Hancock*
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mail:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

## CERTIFICATION

I have reviewed the requirements of Local Rule 2016-2 and certify to the best of my

information, knowledge, and belief that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C

/s/ Mark W. Hancock
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:  (608) 257-0609
E-mails:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

# EXHIBIT A

**EXHIBIT A**

Godfrey & Kahn, S.C.
List of Professionals
November 1, 2023 through January 31, 2024

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $695/$780 | 1 | 61.2 | $45,670.50 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $640/$695 | 1 | 133.6 | $89,574.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $680/$735 | 1 | 75.4 | $54,269.50 |
| Leah Viola | Fee Review | 2011 WI | $550/$610 | 1 | 145.1 | $85,331.00 |
| **Associates** | | | | | | |
| Abbey, Crystal | Bankruptcy | 2017 WI 2017 DC | $535/$595 | 1 | 144.2 | $81,839.00 |
| Julia Karajeh | Corporate | 2022 WI | $425/$490 | 1 | 101.9 | $47,701.50 |
| Ryan Larson | Bankruptcy | 2021 WI 2023 MI | $425/$490 | 1 | 87.5 | $41,016.00 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $695/$780 | 1 | 123.4 | $87,556.50 |
| Kathleen Boucher | Bankruptcy Paralegal | | $375/$395 | 1 | 38.9 | $14,935.50 |
| Peterson, Angela | Litigation Paralegal | | $375/$395 | 1 | 5.7 | $2,211.50 |
| | | | | Total | 916.9 | $550,105.00 |
| | | | | Less 50% for non-working travel | | -$4,038.50 |
| | | | | **Fees Requested in this Application** | | **$546,066.50** |

# EXHIBIT B

**EXHIBIT B**

Godfrey & Kahn, S.C.

Compensation by Project Category

November 1, 2023 through January 31, 2024

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Retention applications and disclosures | 1.3 | $487.50 |
| 0003 | Godfrey & Kahn Fee Applications | 18.3 | $10,176.50 |
| 0004 | Communications with the Fee Examiner | 7.5 | $5,073.50 |
| 0005 | Communicatons with U.S. Trustee | 4.2 | $2,932.00 |
| 0009 | Team meetings | 8.1 | $4,666.00 |
| 0010 | Database maintenance | 0.4 | $278.00 |
| 0011 | Docket monitoring | 19.6 | $7,478.00 |
| 0013 | Reviewing filed documents and factual research | 13.7 | $8,900.00 |
| 0014 | Prepare for and attend hearings | 9.3 | $6,731.50 |
| 0015 | Drafting documents to be filed with court | 20.9 | $12,218.50 |
| 0017 | Non-working travel including delays | 12.5 | $4,038.50 |
| 006A | Alvarez & Marsal | 115.8 | $60,529.50 |
| 006B | AlixPartners | 50.6 | $31,580.00 |
| 006C | Ernst & Young | 5.3 | $3,411.00 |
| 006D | FTI | 62.9 | $39,118.50 |
| 006F | Kroll | 0.1 | $78.00 |
| 006G | Landis Rath | 29.8 | $15,708.00 |
| 006I | Paul Hastings | 156.5 | $99,795.50 |
| 006K | Quinn Emanuel | 131.6 | $72,312.50 |
| 006M | Sullivan & Cromwell | 83.0 | $56,513.50 |
| 006N | Young Conaway | 49.7 | $31,530.00 |
| 006P | OCUC Members | 2.9 | $1,931.00 |
| 006Q | Eversheds Sutherland (US) LLP | 81.1 | $50,279.50 |
| 006R | Morris Nichols Arsht Tunnell LLP | 31.8 | $20,299.50 |
| **Totals** | | **916.9** | **$546,066.50** |

# EXHIBIT C

**EXHIBIT C**

Godfrey & Kahn, S.C.
Expense Summary
November 1, 2023 through January 31, 2024

| Expense Category | Amount |
|---|---|
| Airfare | $1,713.40 |
| Database Vendor | $1,380.00 |
| Meals | $176.61 |
| Parking | $10.00 |
| Postage | $30.60 |
| Process Server | $2,254.61 |
| Taxi/Uber | $309.53 |
| **Total** | **$5,874.75** |

# EXHIBIT D

**EXHIBIT D**
Godfrey & Kahn, S.C.
List of Professionals by Matter
November 1, 2023 through January 31, 2024

| # | Matter Name | Abbey, Crystal Hours | Fees | Andres, Carla Hours | Fees | Boucher, Kathleen Hours | Fees | Dalton, Andy Hours | Fees | Hancock, Mark Hours | Fees | Karajeh, Julia Hours | Fees | Larson, Ryan Hours | Fees | Peterson, Angela Hours | Fees | Stadler, Katherine Hours | Fees | Viola, Leah Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | | | | | 1.3 | $487.50 | | | | | | | | | | | | | | | 1.3 | $487.50 |
| 0003 | Godfrey & Kahn Fee Applications | | | | | 4.7 | $1,778.50 | 4.7 | $3,266.50 | 1.6 | $1,029.50 | | | | | | | 0.6 | $417.00 | 6.7 | $3,685.00 | 18.3 | $10,176.50 |
| 0004 | Communications with the Fee Examiner | | | | | | | | | 3.1 | $2,022.50 | | | | | | | 3.4 | $2,465.00 | 1.0 | $586.00 | 7.5 | $5,073.50 |
| 0005 | Communications with U.S. Trustee | | | | | | | | | 2.4 | $1,613.00 | | | | | | | 1.8 | $1,319.00 | | | 4.2 | $2,932.00 |
| 0009 | Team meetings | 2.5 | $1,403.50 | 1.7 | $1,156.00 | 0.8 | $300.00 | | | 0.6 | $395.00 | | | 0.2 | $98.00 | 0.1 | $37.50 | | | 2.2 | $1,276.00 | 8.1 | $4,666.00 |
| 0010 | Database maintenance | | | | | | | | | 0.4 | $278.00 | | | | | | | | | | | 0.4 | $278.00 |
| 0011 | Docket monitoring | | | | | 17.7 | $6,765.50 | | | | | | | | | 1.9 | $712.50 | | | | | 19.6 | $7,478.00 |
| 0013 | Reviewing filed documents and factual research | 0.4 | $238.00 | 3.4 | $2,427.50 | | | 1.3 | $903.50 | 5.4 | $3,560.50 | | | 0.9 | $382.50 | | | 0.3 | $234.00 | 2.0 | $1,154.00 | 13.7 | $8,900.00 |
| 0014 | Prepare for and attend hearings | | | 1.8 | $1,323.00 | | | | | 5.0 | $3,458.50 | | | | | | | 2.5 | $1,950.00 | | | 9.3 | $6,731.50 |
| 0015 | Drafting documents to be filed with court | 3.0 | $1,605.00 | 0.3 | $204.00 | 3.0 | $1,125.00 | | | 4.3 | $2,752.00 | | | 0.6 | $255.00 | | | 6.5 | $4,517.50 | 3.2 | $1,760.00 | 20.9 | $12,218.50 |
| 0017 | Non-working travel including delays | | | | | | | | | | | | | | | | | 1.4 | $973.00 | | | 12.5 | $4,038.50 |
| 0006A | Alvarez & Marsal | | | | | 1.1 | $434.50 | 17.8 | $12,439.00 | 7.7 | $5,131.50 | | | 85.8 | $40,280.50 | | | 1.2 | $902.00 | 2.2 | $1,342.00 | 115.8 | $60,529.50 |
| 0006B | AlixPartners | 26.3 | $15,102.50 | | | 0.6 | $237.00 | 5.9 | $4,117.50 | 12.3 | $8,262.50 | | | | | | | 4.1 | $3,036.50 | 1.4 | $824.00 | 50.6 | $31,580.00 |
| 0006C | Ernst & Young | | | | | | | 0.7 | $529.00 | 1.8 | $1,240.00 | | | | | | | | | 2.8 | $1,642.00 | 5.3 | $3,411.00 |
| 0006D | FTI | 1.4 | $797.00 | 10.6 | $7,620.50 | 0.9 | $355.50 | | | 9.2 | $6,623.50 | | | | | | | 3.2 | $2,496.00 | 37.6 | $21,226.00 | 62.9 | $39,118.50 |
| 0006F | Kroll | | | | | | | 0.1 | $78.00 | | | | | | | | | | | | | 0.1 | $78.00 |
| 0006G | Landis Rath | | | | | | | 6.3 | $4,387.00 | 3.5 | $2,388.50 | 19.3 | $8,488.50 | | | | | 0.2 | $139.00 | 0.5 | $305.00 | 29.8 | $15,708.00 |
| 0006J | Paul Hastings | 80.9 | $45,981.50 | 33.6 | $24,366.00 | 3.1 | $1,216.50 | 14.1 | $9,876.00 | 1.8 | $1,163.00 | | | | | | | 19.9 | $15,343.50 | 3.1 | $1,849.00 | 156.5 | $99,795.50 |
| 0006K | Quinn Emanuel | | | | | 2.2 | $853.00 | 15.5 | $11,129.50 | 28.0 | $18,739.50 | 82.6 | $39,213.00 | | | | | 3.0 | $2,212.50 | 0.3 | $165.00 | 131.6 | $72,312.50 |
| 0006M | Sullivan & Cromwell | 3.3 | $1,825.50 | | | 2.6 | $1,027.00 | 26.4 | $19,028.00 | 44.2 | $30,202.00 | | | | | 0.6 | $237.00 | 5.5 | $3,950.00 | 0.4 | $244.00 | 83.0 | $56,513.50 |
| 0006N | Young Conaway | 23.7 | $13,303.50 | 11.3 | $7,981.00 | 0.2 | $79.00 | 6.2 | $4,343.00 | | | | | | | | | 5.9 | $4,389.50 | 2.4 | $1,434.00 | 49.7 | $31,530.00 |
| 0006P | OCUC Members | 0.2 | $107.00 | 2.4 | $1,632.00 | | | | | 0.3 | $192.00 | | | | | | | | | | | 2.9 | $1,931.00 |
| 0006Q | Eversheds Sutherland (US) LLP | 0.6 | $345.00 | 6.6 | $4,851.00 | 0.7 | $276.50 | 10.7 | $7,708.50 | 0.3 | $192.00 | | | | | 3.1 | $1,224.50 | 0.9 | $702.00 | 58.2 | $34,980.00 | 81.1 | $50,279.50 |
| 0006R | Morris Nichols Arsht Tunnell LLP | 1.9 | $1,130.50 | 3.7 | $2,708.50 | | | 4.1 | $2,849.50 | 0.2 | $128.00 | | | | | | | 0.8 | $624.00 | 21.1 | $12,859.00 | 31.8 | $20,299.50 |
| | | 144.2 | $81,839.00 | 75.4 | $54,269.50 | 38.9 | $14,935.50 | 123.4 | $87,556.50 | 133.6 | $89,574.00 | 101.9 | $47,701.50 | 87.5 | $41,016.00 | 5.7 | $2,211.50 | 61.2 | $45,670.50 | 145.1 | $85,331.00 | 916.9 | $546,066.50 |

# EXHIBIT E

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | 12/11/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Draft notice of rate increase for G&K. |
| 0002 | Retention applications and disclosures | 12/20/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Revise file electronically and serve Fee Examiner and G&K notice of annual rate increase. |
| *0002* | *Retention applications and disclosures* | | *Matter Totals* | | *1.3* | *$487.50* | |
| 0003 | Godfrey & Kahn Fee Applications | 11/3/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conferences with Ms. Boucher and Mr. Hancock on consolidated monthly and third interim applications. |
| 0003 | Godfrey & Kahn Fee Applications | 11/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Viola regarding status of interim fee applications. |
| 0003 | Godfrey & Kahn Fee Applications | 11/3/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Phone conference with Ms. Viola to discuss consolidated monthly and third interim applications. |
| 0003 | Godfrey & Kahn Fee Applications | 11/3/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Begin drafting consolidated monthly application for August through October. |
| 0003 | Godfrey & Kahn Fee Applications | 11/18/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Draft correspondence to Mr. Hancock on anticipated filing date and objection deadline for consolidated monthly statement. |
| 0003 | Godfrey & Kahn Fee Applications | 11/20/2023 | Dalton, Andy | $695 | 0.8 | $556.00 | Verify G&K third interim fee and expense data and begin creating exhibits in support of interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 11/21/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review subset of exhibits to monthly fee statements for August through October. |
| 0003 | Godfrey & Kahn Fee Applications | 11/21/2023 | Dalton, Andy | $695 | 3.7 | $2,571.50 | Create and verify fee and expense exhibits to G&K third interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 11/26/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Continue drafting third consolidated monthly statement. |
| 0003 | Godfrey & Kahn Fee Applications | 11/27/2023 | Viola, Leah | $550 | 2.0 | $1,100.00 | Revise third consolidated monthly statement. |
| 0003 | Godfrey & Kahn Fee Applications | 11/28/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Review and revise third consolidated monthly fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 11/28/2023 | Viola, Leah | $550 | 1.1 | $605.00 | Review and revise third consolidated monthly statement. |
| 0003 | Godfrey & Kahn Fee Applications | 11/28/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Review and revise third monthly fee application of Fee Examiner and G&K. |
| 0003 | Godfrey & Kahn Fee Applications | 11/28/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Review and approve third consolidated monthly fee statement for filing & service. |
| 0003 | Godfrey & Kahn Fee Applications | 11/28/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Revise and verify G&K third interim expense exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 11/29/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review final version of third consolidated monthly fee application and approve for filing. |
| 0003 | Godfrey & Kahn Fee Applications | 11/29/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Electronically filing and service of third monthly fee statement for Fee Examiner and G&K. |
| 0003 | Godfrey & Kahn Fee Applications | 11/29/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Revise third consolidated monthly application. |
| 0003 | Godfrey & Kahn Fee Applications | 12/14/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Review and revise third interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 12/14/2023 | Boucher, Kathleen | $375 | 1.3 | $487.50 | Review and revise third interim G&K application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Godfrey & Kahn Fee Applications | 12/15/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Review and revise third interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 12/15/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review third interim fee application and approve for filing. |
| 0003 | Godfrey & Kahn Fee Applications | 12/15/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review, file, and serve Fee Examiner and G&K third interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 12/20/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Draft, edit, and electronically file CNO for Fee Examiner and G&K third consolidated monthly fee statement. |
| 0003 | Godfrey & Kahn Fee Applications | 1/5/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Draft and file CNO for third interim fee application of Fee Examiner and G&K. |
| 0003 | Godfrey & Kahn Fee Applications | 1/5/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review and approve for filing CNO for third interim fee application. |
| *0003* | *Godfrey & Kahn Fee Applications* | | *Matter Totals* | | *18.3* | *$10,176.50* | |
| 0004 | Communications with the Fee Examiner | 11/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding planning for review of fourth interim fee applications. |
| 0004 | Communications with the Fee Examiner | 11/3/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Mr. Hancock on planning for review of fourth interim fee application. |
| 0004 | Communications with the Fee Examiner | 11/14/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft correspondence to Ms. Stadler regarding analysis of professionals' responses to third interim letter reports. |
| 0004 | Communications with the Fee Examiner | 11/17/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding status of third interim fee applications. |
| 0004 | Communications with the Fee Examiner | 11/17/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Teams conference with Mr. Hancock on third interim fee period status. |
| 0004 | Communications with the Fee Examiner | 11/27/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding third interim negotiations and meetings with professionals. |
| 0004 | Communications with the Fee Examiner | 11/27/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Mr. Hancock on settlement discussions, upcoming meetings with U.S. Trustee and professionals, and next steps. |
| 0004 | Communications with the Fee Examiner | 11/28/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Office conference with Mr. Hancock on upcoming professional meetings, and review of fourth interim fee applications. |
| 0004 | Communications with the Fee Examiner | 11/28/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler regarding planning for in-person meetings with professionals and review of fourth interim fee applications. |
| 0004 | Communications with the Fee Examiner | 11/30/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Ms. Stadler regarding debrief from in-person meetings with professionals. |
| 0004 | Communications with the Fee Examiner | 11/30/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Confer with Mr. Hancock regarding takeaways and next steps after in-person meetings with professionals. |
| 0004 | Communications with the Fee Examiner | 12/19/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Stadler and Mr. Hancock on fourth interim applications. |
| 0004 | Communications with the Fee Examiner | 12/19/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler and Ms. Viola regarding planning for fourth interim fee applications. |
| 0004 | Communications with the Fee Examiner | 12/19/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Office conference with Mr. Hancock and Ms. Viola on fourth interim fee period timeline. |
| 0004 | Communications with the Fee Examiner | 1/12/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Stadler regarding call with US Trustee's office on case status. |
| 0004 | Communications with the Fee Examiner | 1/18/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Stadler regarding review of fourth interim fee applications. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 1/18/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Telephone conference with Mr. Hancock on review of fourth interim fee applications. |
| 0004 | Communications with the Fee Examiner | 1/22/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Brown and Ms. Stadler regarding 2024 interim fee application schedule. |
| 0004 | Communications with the Fee Examiner | 1/22/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail exchange with Mr. Hancock and Ms. Brown on reporting schedule for 2024. |
| 0004 | Communications with the Fee Examiner | 1/23/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Fee Examiner regarding status of fourth interim letter reports. |
| 0004 | Communications with the Fee Examiner | 1/23/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Telephone conference with Mr. Hancock on fourth interim fee application reporting schedule and global issues. |
| 0004 | Communications with the Fee Examiner | 1/26/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Conference with Ms. Stadler on planning for fourth period reports. |
| 0004 | Communications with the Fee Examiner | 1/26/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Office conference with Ms. Viola on fourth interim fee period reporting cycle and process for issuance of letter reports. |
| **0004** | ***Communications with the Fee Examiner*** | | ***Matter Totals*** | | ***7.5*** | ***$5,073.50*** | |
| 0005 | Communicatons with U.S. Trustee | 11/28/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Confer with U.S. Trustee's office and Ms. Stadler regarding status of third interim fee applications. |
| 0005 | Communicatons with U.S. Trustee | 11/28/2023 | Stadler, Katherine | $695 | 1.0 | $695.00 | Teams conference with U.S. Trustee group and Mr. Hancock on third interim fee period negotiations and status. |
| 0005 | Communicatons with U.S. Trustee | 1/12/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with Ms. Richenderfer regarding case status. |
| 0005 | Communicatons with U.S. Trustee | 1/16/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Richenderfer regarding meeting to discuss fourth interim fee applications and draft correspondence to Ms. Stadler regarding same. |
| 0005 | Communicatons with U.S. Trustee | 1/18/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Confer with Ms. Stadler and U.S. Trustee's office regarding fourth interim fee applications. |
| 0005 | Communicatons with U.S. Trustee | 1/18/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Telephone conference with Ms. Richenderfer Mr. Lipshie and Mr. Hancock on fourth interim fee period review status. |
| **0005** | ***Communicatons with U.S. Trustee*** | | ***Matter Totals*** | | ***4.2*** | ***$2,932.00*** | |
| 0009 | Team meetings | 11/9/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Call with Ms. Andres about docket monitoring logistics and reports. |
| 0009 | Team meetings | 11/9/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Call with Ms. Boucher about docket logistics and letter reports. |
| 0009 | Team meetings | 11/9/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Abbey regarding planning for review of fourth interim fee applications. |
| 0009 | Team meetings | 11/9/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Teleconference with Mr. Hancock regarding planning for fourth interim fee review. |
| 0009 | Team meetings | 11/10/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Meetings with Ms. Viola and Ms. Boucher to streamline docket review, review of new filings and team information. |
| 0009 | Team meetings | 11/10/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Conferences with Ms. Andres and Ms. Boucher to streamline docket review, review of new filings, and team updates. |
| 0009 | Team meetings | 11/10/2023 | Viola, Leah | $550 | 0.4 | $220.00 | |
| 0009 | Team meetings | 11/13/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Abbey regarding planning for review of fourth interim fee applications. |
| 0009 | Team meetings | 11/13/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Mr. Hancock regarding planning for review of fourth interim fee applications. |
| 0009 | Team meetings | 11/14/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Conference with Ms. Abbey on anticipated fourth interim issues to analyze for Debtor and Committee professionals. |
| 0009 | Team meetings | 11/14/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Conference with Ms. Abbey about letter reports and upcoming fee applications. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings | 11/14/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Conference with Ms. Viola regarding anticipated fourth interim issues and areas of potential duplication to analyze for Debtor and Committee professionals. |
| 0009 | Team meetings | 11/14/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres regarding letter reports and upcoming fee applications. |
| 0009 | Team meetings | 11/16/2023 | Peterson, Angela | $375 | 0.1 | $37.50 | Conference with Ms. Viola to discuss fourth interim exhibit protocol. |
| 0009 | Team meetings | 11/16/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Conference with Ms. Peterson on fourth interim exhibit protocol. |
| 0009 | Team meetings | 11/27/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Draft email to Mr. Hancock about Ad Hoc Committee applications and meetings with Committee professionals in New York. |
| 0009 | Team meetings | 1/22/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Conference with Ms. Abbey on draft fourth interim letter reports for several professionals to ensure consistency. |
| 0009 | Team meetings | 1/22/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Conference with Ms. Viola regarding draft fourth interim letter reports for several professionals to ensure consistency. |
| 0009 | Team meetings | 1/25/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Mr. Larson regarding hearing on Examiner and next steps. |
| 0009 | Team meetings | 1/25/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Conference with Mr. Hancock regarding examiner appointment. |
| *0009* | *Team meetings* | | *Matter Totals* | | *8.1* | *$4,666.00* | |
| 0010 | Database maintenance | 12/12/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Revise and verify tracking chart of requested and approves fees/expenses to incorporate figures from December 12th fee order. |
| *0010* | *Database maintenance* | | *Matter Totals* | | *0.4* | *$278.00* | |
| 0011 | Docket monitoring | 11/1/2023 | Boucher, Kathleen | $375 | 1.4 | $525.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/8/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/16/2023 | Peterson, Angela | $375 | 1.9 | $712.50 | Analyze pleadings in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/29/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 11/30/2023 | Boucher, Kathleen | $375 | 3.2 | $1,200.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/4/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/7/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/12/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/15/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/18/2023 | Boucher, Kathleen | $375 | 1.7 | $637.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/19/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 12/22/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/3/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/9/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/11/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 1/12/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/19/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Analyze pleadings filed in bankruptcy and appellate cases and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/22/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/24/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/25/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/29/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/30/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 1/31/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| *0011* | *Docket monitoring* | | *Matter Totals* | | *19.6* | *$7,478.00* | |
| 0013 | Reviewing filed documents and factual research | 11/1/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review Debtors' professional monthly fee statements for September. |
| 0013 | Reviewing filed documents and factual research | 11/1/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review first monthly application for expense reimbursement from the OCUC and create related database tables. |
| 0013 | Reviewing filed documents and factual research | 11/3/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Continue reviewing monthly fee statements to plan for review of fourth interim fee applications and draft correspondence to GK Team regarding same. |
| 0013 | Reviewing filed documents and factual research | 11/3/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review filed fourth interim period fee statements and exchange related e-mail with G&K team. |
| 0013 | Reviewing filed documents and factual research | 11/13/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Docket analysis of pleadings related to review of UCC professionals for team summary. |
| 0013 | Reviewing filed documents and factual research | 11/15/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review proposed order and U.S. Trustee objection regarding ad hoc committee reimbursement. |
| 0013 | Reviewing filed documents and factual research | 11/27/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Analyze motion and order allowing for reimbursement of Ad Hoc Committee professionals and the scope of the Fee Examiner's review of those professionals. |
| 0013 | Reviewing filed documents and factual research | 11/27/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Draft correspondence to Ms. Stadler and GK Team regarding scope of the Fee Examiner's review of Ad Hoc Committee professionals. |
| 0013 | Reviewing filed documents and factual research | 11/27/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Analysis of dockets to identify pleadings related to review of UCC professionals for team summary. |
| 0013 | Reviewing filed documents and factual research | 11/27/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review order on ad hoc committee professionals' compensation protocol and correspondence with Mr. Hancock Ms. Stadler and Ms. Andres on same. |
| 0013 | Reviewing filed documents and factual research | 11/27/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review first combined monthly fee application of Eversheds Sutherland and create firm database tables. |
| 0013 | Reviewing filed documents and factual research | 11/27/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review order authorizing Debtors to enter into reimbursement agreements. |
| 0013 | Reviewing filed documents and factual research | 11/30/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Initial review of fee and expense data supporting Evershed Sutherland first combined monthly fee statement. |
| 0013 | Reviewing filed documents and factual research | 12/11/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review summary of expected terms to be included in proposed plan. |
| 0013 | Reviewing filed documents and factual research | 12/11/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review summary of IRS tax issues and litigation to resolve IRS claims. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Reviewing filed documents and factual research | 12/19/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Review fourth interim fee applications for Debtors' and UCC professionals. |
| 0013 | Reviewing filed documents and factual research | 12/20/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Continue reviewing newly filed fourth interim fee applications. |
| 0013 | Reviewing filed documents and factual research | 12/21/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review Committee statement on exclusivity extension request and Debtors' motion for approval of adequacy of disclosure statement and correspondence to Ms. Andres and Ms. Abbey on same. |
| 0013 | Reviewing filed documents and factual research | 12/22/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review summary of filed plan. |
| 0013 | Reviewing filed documents and factual research | 1/10/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review pleadings on burden of proof for IRS claims estimation hearing. |
| 0013 | Reviewing filed documents and factual research | 1/17/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Draft correspondence to Ms. Andres and Ms. Abbey on Ad Hoc reimbursement filings and review summary of same. |
| 0013 | Reviewing filed documents and factual research | 1/19/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review third circuit opinion directing examiner appointment. |
| 0013 | Reviewing filed documents and factual research | 1/19/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review Third Circuit opinion on Fee Examiner and related email to Ms. Stadler and Mr. Hancock. |
| 0013 | Reviewing filed documents and factual research | 1/19/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review third circuit decision in the Examiner appeal. |
| 0013 | Reviewing filed documents and factual research | 1/19/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond with Ms. Stadler and Ms. Andres regarding implications of the third circuit opinion in the Examiner appeal. |
| 0013 | Reviewing filed documents and factual research | 1/19/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Emails with Mr. Hancock about Examiner appeal and related email with Ms. Boucher about appellate filings and ongoing docket review process. |
| 0013 | Reviewing filed documents and factual research | 1/19/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze Third Circuit opinion overturning bankruptcy court's ruling on examiner appointment. |
| 0013 | Reviewing filed documents and factual research | 1/19/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review third circuit examiner opinion. |
| 0013 | Reviewing filed documents and factual research | 1/23/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review Debtors letter regarding Examiner appointment and draft correspondence to Ms. Stadler and Ms. Andres regarding same. |
| 0013 | Reviewing filed documents and factual research | 1/23/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review Sullivan and Cromwell filing of position on examiner appointment. |
| 0013 | Reviewing filed documents and factual research | 1/24/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review UCC's letter and FTX Europe creditors' letter regarding appointment of Examiner and draft correspondence to Ms. Stadler and Ms. Andres regarding same. |
| 0013 | Reviewing filed documents and factual research | 1/24/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review UCC filing of position on examiner appointment. |
| 0013 | Reviewing filed documents and factual research | 1/26/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review third exclusivity motion and order. |
| 0013 | Reviewing filed documents and factual research | 1/31/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review pleadings related to Debtors' estimation motion. |
| *0013* | *Reviewing filed documents and factual research* | | *Matter Totals* | | *13.7* | *$8,900.00* | |
| 0014 | Prepare for and attend hearings | 12/11/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Court chambers regarding December 13th omnibus hearing and correspond with Ms. Stadler regarding same. |
| 0014 | Prepare for and attend hearings | 1/22/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review agenda for January 24 hearing |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings | 1/24/2024 | Hancock, Mark | $695 | 1.0 | $695.00 | Attend examiner hearing. |
| 0014 | Prepare for and attend hearings | 1/24/2024 | Stadler, Katherine | $780 | 0.7 | $546.00 | Monitor status conference on examiner appointment (partial attendance). |
| 0014 | Prepare for and attend hearings | 1/29/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review agenda for January 31 hearing. |
| 0014 | Prepare for and attend hearings | 1/30/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review agenda for hearing and claims estimation motion, emails to Ms. Boucher to confirm hearing attendance. |
| 0014 | Prepare for and attend hearings | 1/31/2024 | Hancock, Mark | $695 | 3.5 | $2,432.50 | Attend estimation hearing. |
| 0014 | Prepare for and attend hearings | 1/31/2024 | Andres, Carla | $735 | 1.6 | $1,176.00 | Partial attendance on claims estimation hearing, IRS claims ruling, and status update. |
| 0014 | Prepare for and attend hearings | 1/31/2024 | Stadler, Katherine | $780 | 1.8 | $1,404.00 | Intermittent monitoring of omnibus hearing. |
| *0014* | *Prepare for and attend hearings* | | *Matter Totals* | | *9.3* | *$6,731.50* | |
| 0015 | Drafting documents to be filed with court | 12/3/2023 | Stadler, Katherine | $695 | 1.8 | $1,251.00 | Continue drafting third interim summary report. |
| 0015 | Drafting documents to be filed with court | 12/4/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Ms. Stadler regarding draft third interim status report. |
| 0015 | Drafting documents to be filed with court | 12/4/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Office conference with Mr. Hancock on treatment of reserved issues and potential limited objection in third interim fee period summary report. |
| 0015 | Drafting documents to be filed with court | 12/4/2023 | Hancock, Mark | $640 | 2.0 | $1,280.00 | Revise draft third interim status report. |
| 0015 | Drafting documents to be filed with court | 12/4/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Review and revise exhibit A for court summary report. |
| 0015 | Drafting documents to be filed with court | 12/4/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Begin reviewing third interim summary report. |
| 0015 | Drafting documents to be filed with court | 12/4/2023 | Stadler, Katherine | $695 | 1.6 | $1,112.00 | Review and revise summary report on third interim fee applications. |
| 0015 | Drafting documents to be filed with court | 12/4/2023 | Abbey, Crystal | $535 | 1.0 | $535.00 | Revise court summary report for third interim fee period. |
| 0015 | Drafting documents to be filed with court | 12/4/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Mr. Hancock and Ms. Stadler regarding revisions to court summary report for third interim fee period. |
| 0015 | Drafting documents to be filed with court | 12/5/2023 | Viola, Leah | $550 | 2.4 | $1,320.00 | Review and revise third interim summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 12/5/2023 | Hancock, Mark | $640 | 1.4 | $896.00 | Continue revising draft third interim status report. |
| 0015 | Drafting documents to be filed with court | 12/5/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review and verify draft exhibits to third interim fee period summary report. |
| 0015 | Drafting documents to be filed with court | 12/5/2023 | Boucher, Kathleen | $375 | 1.4 | $525.00 | Review and revise third interim court summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 12/5/2023 | Stadler, Katherine | $695 | 1.8 | $1,251.00 | Final review and revision to third interim summary report and exhibits approving same for filing and service. |
| 0015 | Drafting documents to be filed with court | 12/5/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Review and analyze third interim summary report and exhibit. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with court | 12/5/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Conferences with Ms. Abbey on review and revisions to third interim summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 12/5/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Revise third interim court summary report. |
| 0015 | Drafting documents to be filed with court | 12/5/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Conferences with Ms. Viola regarding third interim court summary report. |
| 0015 | Drafting documents to be filed with court | 12/6/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review and respond to emails from Ms. Abbey and Ms. Stadler about Court summary report. |
| 0015 | Drafting documents to be filed with court | 12/6/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review and approve proposed order and COC for submission of third interim fee period fees. |
| 0015 | Drafting documents to be filed with court | 12/7/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Review and revise draft fee order and exhibits for third interim fee applications. |
| 0015 | Drafting documents to be filed with court | 12/7/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review draft proposed order for third interim fee applications and correspond with Mr. Jenner regarding same. |
| **0015** | **Drafting documents to be filed with court** | | **Matter Totals** | | **20.9** | **$12,218.50** | |
| 0017 | Non-working travel including delays | 11/30/2023 | Hancock, Mark | $640 | 9.7 | $6,208.00 | Travel from Madison to New York and back for meetings with professionals. |
| 0017 | Non-working travel including delays | 11/30/2023 | Hancock, Mark | $640 | 1.4 | $896.00 | Travel in New York between meetings with Sullivan & Cromwell, Paul Hastings, and AlixPartners. |
| 0017 | Non-working travel including delays | 11/30/2023 | Stadler, Katherine | $695 | 1.4 | $973.00 | Travel between meetings at Sullivan & Cromwell, Paul Hastings, and Alix Partners to discuss case status and fee issues. |
| 0017 | Non-working travel including delays | 1/31/2024 | | $0 | 0.0 | -$4,038.50 | Fee Adjustment: 50% Non-Working Travel |
| **0017** | **Non-working travel including delays** | | **Matter Totals** | | **12.5** | **$4,038.50** | |
| 006A | Alvarez & Marsal | 11/1/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Gonzalez regarding electronic version of third interim exhibits. |
| 006A | Alvarez & Marsal | 11/1/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review September fee statement and electronic data. |
| 006A | Alvarez & Marsal | 11/3/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review and analyze timeline and planning for review of fourth interim period application. |
| 006A | Alvarez & Marsal | 11/3/2023 | Dalton, Andy | $695 | 2.9 | $2,015.50 | Review and reconcile August and September fee and expense data. |
| 006A | Alvarez & Marsal | 11/6/2023 | Dalton, Andy | $695 | 2.3 | $1,598.50 | Reconcile and augment August and September fee and expense data. |
| 006A | Alvarez & Marsal | 11/6/2023 | Dalton, Andy | $695 | 2.8 | $1,946.00 | Perform initial database analysis of August and September fees and expenses. |
| 006A | Alvarez & Marsal | 11/6/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Draft e-mail to Mr. Larson and Mr. Hancock concerning August and September fee and expense data. |
| 006A | Alvarez & Marsal | 11/7/2023 | Larson, Ryan | $425 | 1.5 | $637.50 | Review monthly fee applications corresponding to fourth interim period. |
| 006A | Alvarez & Marsal | 11/10/2023 | Larson, Ryan | $425 | 0.9 | $382.50 | Review and analyze monthly fee applications for fourth interim period. |
| 006A | Alvarez & Marsal | 11/13/2023 | Larson, Ryan | $425 | 1.7 | $722.50 | Analyze detailed response to letter report for third interim period. |
| 006A | Alvarez & Marsal | 11/13/2023 | Larson, Ryan | $425 | 2.1 | $892.50 | Draft and revise negotiation summary for third interim period. |
| 006A | Alvarez & Marsal | 11/17/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review response to third interim letter report and review and revise draft negotiation summary with counterproposal. |
| 006A | Alvarez & Marsal | 11/17/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding counterproposal for third interim negotiations. |
| 006A | Alvarez & Marsal | 11/17/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Draft correspondence to Mr. Hancock regarding negotiation summary and review negotiation summary. |
| 006A | Alvarez & Marsal | 11/17/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Telephone conference with Mr. Hancock on professional's response to third interim fee period letter report. |
| 006A | Alvarez & Marsal | 11/20/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Revise third interim negotiation summary and counterproposal. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 11/20/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding third interim negotiations. |
| 006A | Alvarez & Marsal | 11/20/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Mosely regarding third interim negotiation summary and counterproposal. |
| 006A | Alvarez & Marsal | 11/20/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding issues with third interim application and response from professional to letter report. |
| 006A | Alvarez & Marsal | 11/20/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Draft correspondence to Mr. Hancock regarding expense inconsistencies in third interim application. |
| 006A | Alvarez & Marsal | 11/20/2023 | Larson, Ryan | $425 | 3.0 | $1,275.00 | Continue to review monthly fee applications for August and September. |
| 006A | Alvarez & Marsal | 11/21/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Mosley regarding negotiations for third interim fee application. |
| 006A | Alvarez & Marsal | 11/21/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review expense receipts for third interim application. |
| 006A | Alvarez & Marsal | 11/21/2023 | Larson, Ryan | $425 | 1.3 | $552.50 | Continue to review August and September monthly fees. |
| 006A | Alvarez & Marsal | 11/22/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Review and analyze expense receipts in support of third interim application and identify continued deficiencies. |
| 006A | Alvarez & Marsal | 11/27/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer and correspond with Mr. Mosley regarding third interim negotiations. |
| 006A | Alvarez & Marsal | 11/27/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Analyze third interim counteroffer and draft new counter-proposal. |
| 006A | Alvarez & Marsal | 11/27/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Draft detailed correspondence to Ms. Stadler regarding negotiations for third interim fee application. |
| 006A | Alvarez & Marsal | 11/27/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Draft detailed correspondence to Mr. Hancock regarding negotiation summary expenses and potential resolution of third application. |
| 006A | Alvarez & Marsal | 11/27/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review negotiation summary for third interim application. |
| 006A | Alvarez & Marsal | 11/27/2023 | Larson, Ryan | $425 | 2.1 | $892.50 | Continue to review and analyze monthly fee applications for fourth interim period. |
| 006A | Alvarez & Marsal | 11/28/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Mosley regarding resolution of third interim fee application. |
| 006A | Alvarez & Marsal | 11/28/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review correspondence with A&M team regarding resolution to third fee application and negotiation summary regarding third interim application. |
| 006A | Alvarez & Marsal | 11/29/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review monthly fee applications for fourth interim period. |
| 006A | Alvarez & Marsal | 11/30/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review October fee statement. |
| 006A | Alvarez & Marsal | 11/30/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review third interim fee application to confirm information listed on summary report exhibit. |
| 006A | Alvarez & Marsal | 12/1/2023 | Dalton, Andy | $695 | 1.2 | $834.00 | Review October fee and expense data. |
| 006A | Alvarez & Marsal | 12/4/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Review expenses and monthly fee applications for August, September and October. |
| 006A | Alvarez & Marsal | 12/5/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Mr. Larson regarding fourth interim review. |
| 006A | Alvarez & Marsal | 12/5/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Review August, September and October monthly fee applications. |
| 006A | Alvarez & Marsal | 12/5/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Conference with Mr. Hancock regarding fourth interim review. |
| 006A | Alvarez & Marsal | 12/6/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Continue review of monthly fee applications for fourth interim period. |
| 006A | Alvarez & Marsal | 12/7/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Continue review of monthly fee applications for fourth interim period. |
| 006A | Alvarez & Marsal | 12/12/2023 | Dalton, Andy | $695 | 3.2 | $2,224.00 | Review, reconcile, and augment October fee and expense data. |
| 006A | Alvarez & Marsal | 12/13/2023 | Dalton, Andy | $695 | 1.7 | $1,181.50 | Perform initial database analysis of October fees and expenses. |
| 006A | Alvarez & Marsal | 12/16/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review fourth interim fee application and notice of hourly rate increases effective January 1, 2024. |
| 006A | Alvarez & Marsal | 12/19/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of fourth interim fee application. |
| 006A | Alvarez & Marsal | 12/19/2023 | Dalton, Andy | $695 | 1.1 | $764.50 | Reconcile August-September fee and expense data to the fourth interim fee application. |
| 006A | Alvarez & Marsal | 12/19/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Create data charts and draft e-mail to Mr. Larson and Mr. Hancock concerning fourth interim fee and expense data. |
| 006A | Alvarez & Marsal | 12/26/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review notice of rate increase. |
| 006A | Alvarez & Marsal | 12/26/2023 | Larson, Ryan | $425 | 1.6 | $680.00 | Review fourth interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 12/27/2023 | Larson, Ryan | $425 | 2.9 | $1,232.50 | Continue to review fourth interim application. |
| 006A | Alvarez & Marsal | 12/28/2023 | Larson, Ryan | $425 | 3.7 | $1,572.50 | Continue to review fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/2/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review November fee statement and supporting electronic data. |
| 006A | Alvarez & Marsal | 1/2/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review supplemental supporting documents and data for the fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/3/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Confer with Mr. Larson regarding status of review of fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/3/2024 | Larson, Ryan | $490 | 2.4 | $1,176.00 | Continue to review fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/3/2024 | Larson, Ryan | $490 | 0.1 | $49.00 | Conference with Mr. Hancock regarding review of fee application to prepare for letter report. |
| 006A | Alvarez & Marsal | 1/4/2024 | Larson, Ryan | $490 | 3.3 | $1,617.00 | Continue to review fourth interim application. |
| 006A | Alvarez & Marsal | 1/4/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review third supplemental declaration of Edgar Mosley. |
| 006A | Alvarez & Marsal | 1/9/2024 | Larson, Ryan | $490 | 1.8 | $882.00 | Continue to review fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/10/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review comments from US Trustee regarding fourth interim fee application and correspond with Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 1/10/2024 | Larson, Ryan | $490 | 2.4 | $1,176.00 | Continue to review fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/10/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Correspondences with Mr. Hancock and UST regarding fourth interim fee application issues. |
| 006A | Alvarez & Marsal | 1/11/2024 | Larson, Ryan | $490 | 3.8 | $1,862.00 | Continue to review fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/12/2024 | Larson, Ryan | $490 | 7.6 | $3,724.00 | Continue to review fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/14/2024 | Larson, Ryan | $490 | 4.8 | $2,352.00 | Continue to review and analyze fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/15/2024 | Larson, Ryan | $490 | 7.8 | $3,822.00 | Continue to review and analyze fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/16/2024 | Larson, Ryan | $490 | 4.4 | $2,156.00 | Continue to review and analyze fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/17/2024 | Larson, Ryan | $490 | 1.6 | $784.00 | Continue to review fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/17/2024 | Larson, Ryan | $490 | 1.1 | $539.00 | Draft exhibits for fourth interim application letter report. |
| 006A | Alvarez & Marsal | 1/18/2024 | Larson, Ryan | $490 | 5.7 | $2,793.00 | Draft and revise letter report exhibits for fourth interim application. |
| 006A | Alvarez & Marsal | 1/19/2024 | Hancock, Mark | $695 | 1.4 | $973.00 | Revise draft fourth interim exhibits. |
| 006A | Alvarez & Marsal | 1/19/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Draft correspondence to Mr. Larson regarding revisions to draft fourth interim exhibits. |
| 006A | Alvarez & Marsal | 1/19/2024 | Larson, Ryan | $490 | 1.4 | $686.00 | Revise exhibits to fourth interim application. |
| 006A | Alvarez & Marsal | 1/22/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Confer with Mr. Larson regarding draft exhibits for fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/22/2024 | Larson, Ryan | $490 | 1.6 | $784.00 | Review and revise exhibits for fourth interim application. |
| 006A | Alvarez & Marsal | 1/22/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Conference with Mr. Hancock regarding exhibits and letter report for fourth interim application and draft correspondence to Mr. Hancock regarding same. |
| 006A | Alvarez & Marsal | 1/23/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Draft and revise letter report for fourth interim application. |
| 006A | Alvarez & Marsal | 1/24/2024 | Larson, Ryan | $490 | 3.4 | $1,666.00 | Draft and revise letter report for fourth interim fee application. |
| 006A | Alvarez & Marsal | 1/25/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Revise draft fourth interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 1/25/2024 | Larson, Ryan | $490 | 0.7 | $343.00 | Review and analyze exhibits and letter report for fourth interim application. |
| 006A | Alvarez & Marsal | 1/25/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Review and revise fourth interim fee period letter report and exhibits. |
| 006A | Alvarez & Marsal | 1/26/2024 | Viola, Leah | $610 | 2.2 | $1,342.00 | Review and revise draft fourth interim exhibits. |
| 006A | Alvarez & Marsal | 1/26/2024 | Larson, Ryan | $490 | 1.4 | $686.00 | Review and analyze draft letter report and exhibits for fourth interim period. |
| 006A | Alvarez & Marsal | 1/29/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Review and revise final draft of fourth interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 1/29/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with professional regarding fourth interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 1/29/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Review exhibits for the fourth interim application. |
| 006A | Alvarez & Marsal | 1/29/2024 | Larson, Ryan | $490 | 2.1 | $1,029.00 | Review and revise letter report and exhibits to finalize for professional. |
| 006A | Alvarez & Marsal | 1/30/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Prepare native version of exhibits for fourth interim fee period for professional. |
| 006A | Alvarez & Marsal | 1/30/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Review deadlines and timeline for fee applications to plan for current and upcoming interim period. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 1/30/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Gonzalez regarding native version of exhibits for fourth interim fee application. |
| **006A** | **Alvarez & Marsal** | | **Matter Totals** | | **115.8** | **$60,529.50** | |
| 006B | AlixPartners | 11/14/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Abbey regarding response to third interim letter report and negotiation summary. |
| 006B | AlixPartners | 11/14/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Mr. Hancock regarding negotiation summary. |
| 006B | AlixPartners | 11/14/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze third interim negotiation response. |
| 006B | AlixPartners | 11/14/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Prepare third interim negotiation summary and analyze third interim letter report. |
| 006B | AlixPartners | 11/17/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review response to third interim letter report and review and revise draft negotiation summary with counterproposal. |
| 006B | AlixPartners | 11/17/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Ms. Stadler regarding counterproposal for third interim negotiations. |
| 006B | AlixPartners | 11/17/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Evans regarding meeting to discuss case status and professional's role. |
| 006B | AlixPartners | 11/17/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Telephone conference with Mr. Hancock on professional's response to third interim fee period letter report. |
| 006B | AlixPartners | 11/20/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Revise third interim negotiation summary and counterproposal. |
| 006B | AlixPartners | 11/20/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Mr. Evans regarding third interim negotiation summary and counterproposal and correspond with Ms. Abbey regarding same. |
| 006B | AlixPartners | 11/20/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze revised third interim negotiation summary and correspondence to/from Mr. Hancock and Mr. Evans regarding third interim negotiation summary. |
| 006B | AlixPartners | 11/28/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Evans regarding in-person meeting with Fee Examiner. |
| 006B | AlixPartners | 11/30/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review September and October fee statements. |
| 006B | AlixPartners | 11/30/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Meeting with Mr. Evans and Ms. Stadler regarding case status and professional's role. |
| 006B | AlixPartners | 11/30/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Prepare for meeting with Mr. Evans regarding case status and professional's role. |
| 006B | AlixPartners | 11/30/2023 | Stadler, Katherine | $695 | 1.1 | $764.50 | Meeting with Mr. Evans and Mr. Hancock on case status and fee matters. |
| 006B | AlixPartners | 12/4/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Draft third interim counteroffer. |
| 006B | AlixPartners | 12/4/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review and approve response to most recent settlement proposal. |
| 006B | AlixPartners | 12/4/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Mr. Evans regarding negotiations for third interim fee application. |
| 006B | AlixPartners | 12/4/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze correspondence to/from Mr. Hancock, Mr. Evans, and Ms. Boucher regarding third interim fee resolution and Exhibit A to court summary report. |
| 006B | AlixPartners | 12/5/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Abbey regarding planning for fourth interim fee application. |
| 006B | AlixPartners | 12/5/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Confer with Mr. Hancock regarding fourth interim planning. |
| 006B | AlixPartners | 12/16/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review fourth interim fee application. |
| 006B | AlixPartners | 12/18/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Evans regarding fourth interim fee data. |
| 006B | AlixPartners | 12/18/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Initial review of fourth interim fee and expense data. |
| 006B | AlixPartners | 12/18/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review third supplemental declaration of Matthew Evans concerning hourly rate increases effective January 1, 2024. |
| 006B | AlixPartners | 12/18/2023 | Dalton, Andy | $695 | 4.2 | $2,919.00 | Review, reconcile, and augment fourth interim fee and expense data. |
| 006B | AlixPartners | 12/19/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of fourth interim fee application. |
| 006B | AlixPartners | 12/19/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Perform initial database analysis of fourth interim fee and expense data and draft related e-mail to Ms. Abbey and Mr. Hancock. |
| 006B | AlixPartners | 12/22/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze expenses for fourth interim fee period. |
| 006B | AlixPartners | 12/26/2023 | Abbey, Crystal | $535 | 2.1 | $1,123.50 | Analyze fourth interim expenses. |
| 006B | AlixPartners | 12/28/2023 | Abbey, Crystal | $535 | 3.3 | $1,765.50 | Analyze fourth interim fees. |
| 006B | AlixPartners | 12/28/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Analyze and revise fourth interim expense exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | AlixPartners | 12/29/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conference with Ms. Abbey on fourth interim analysis of internal conferencing and interoffice travel. |
| 006B | AlixPartners | 12/29/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Viola regarding fourth interim inter-office travel fees and expenses. |
| 006B | AlixPartners | 1/2/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Abbey regarding review of fourth interim fee application. |
| 006B | AlixPartners | 1/2/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Confer with Mr. Hancock regarding fourth interim fee analysis. |
| 006B | AlixPartners | 1/2/2024 | Abbey, Crystal | $595 | 4.3 | $2,558.50 | Analyze fourth interim fee application. |
| 006B | AlixPartners | 1/4/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review November fee statement. |
| 006B | AlixPartners | 1/5/2024 | Abbey, Crystal | $595 | 1.7 | $1,011.50 | Analyze and revise fourth interim exhibits. |
| 006B | AlixPartners | 1/5/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Draft correspondence to Mr. Hancock regarding fourth interim exhibits. |
| 006B | AlixPartners | 1/16/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review correspondence from US Trustee's office to professional regarding fourth interim fee application and draft correspondence to Ms. Abbey regarding same. |
| 006B | AlixPartners | 1/16/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence to/from Ms. Richenderfer and Ms. Sundt regarding fourth interim application issues. |
| 006B | AlixPartners | 1/17/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Kardos regarding scheduling a meeting to discuss fourth interim fee application. |
| 006B | AlixPartners | 1/17/2024 | Hancock, Mark | $695 | 1.6 | $1,112.00 | Review and revise draft fourth interim exhibits. |
| 006B | AlixPartners | 1/18/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Confer with professional and Ms. Stadler regarding fourth interim fee application. |
| 006B | AlixPartners | 1/18/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Ms. Stadler regarding fourth interim fee application. |
| 006B | AlixPartners | 1/18/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Draft correspondence to Ms. Abbey regarding revisions to draft fourth interim exhibits. |
| 006B | AlixPartners | 1/18/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Teams conference with Alix Partners on fee review process and status. |
| 006B | AlixPartners | 1/18/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Teams conference with Mr. Hancock on draft fourth interim fee period exhibits. |
| 006B | AlixPartners | 1/22/2024 | Hancock, Mark | $695 | 1.1 | $764.50 | Confer with Ms. Abbey regarding draft fourth interim exhibits. |
| 006B | AlixPartners | 1/22/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Conference with Mr. Hancock regarding fourth interim exhibits. |
| 006B | AlixPartners | 1/22/2024 | Abbey, Crystal | $595 | 4.3 | $2,558.50 | Revise fourth interim exhibits. |
| 006B | AlixPartners | 1/23/2024 | Abbey, Crystal | $595 | 2.3 | $1,368.50 | Continue revising fourth interim exhibits. |
| 006B | AlixPartners | 1/24/2024 | Abbey, Crystal | $595 | 1.4 | $833.00 | Draft fourth interim letter report. |
| 006B | AlixPartners | 1/24/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Draft correspondence to Mr. Hancock regarding fourth interim letter report and exhibits. |
| 006B | AlixPartners | 1/24/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Revise and finalize fourth interim exhibits. |
| 006B | AlixPartners | 1/25/2024 | Hancock, Mark | $695 | 2.0 | $1,390.00 | Revise draft fourth interim letter report and exhibits. |
| 006B | AlixPartners | 1/25/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Review and revise fourth interim fee period letter report and exhibits. |
| 006B | AlixPartners | 1/25/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise fourth interim draft letter report and exhibits. |
| 006B | AlixPartners | 1/26/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Review and revise fourth period exhibits. |
| 006B | AlixPartners | 1/26/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Revise fourth interim letter report and exhibits. |
| 006B | AlixPartners | 1/26/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Review revision to draft fourth interim letter report. |
| 006B | AlixPartners | 1/29/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review and revise final draft of fourth interim letter report and correspond with professional regarding same. |
| 006B | AlixPartners | 1/30/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Prepare native version of exhibits for fourth interim fee period for professional. |
| **006B** | ***AlixPartners*** | | ***Matter Totals*** | | **50.6** | **$31,580.00** | |
| 006C | Ernst & Young | 11/8/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review declaration of Sandra Momah concerning E&Y Nigeria. |
| 006C | Ernst & Young | 11/30/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review declaration of disinterestedness of EY Turkey. |
| 006C | Ernst & Young | 12/4/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Tabak regarding status of first interim fee application. |
| 006C | Ernst & Young | 12/6/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review status of first interim report and response. |
| 006C | Ernst & Young | 12/15/2023 | Viola, Leah | $550 | 0.9 | $495.00 | Draft first interim negotiation summary. |
| 006C | Ernst & Young | 1/4/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review seventh monthly fee statement. |
| 006C | Ernst & Young | 1/4/2024 | Hancock, Mark | $695 | 0.9 | $625.50 | Review and analyze response to first interim letter report. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | Ernst & Young | 1/4/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review and revise draft negotiation summary and counterproposal to first interim fee application. |
| 006C | Ernst & Young | 1/4/2024 | Andres, Carla | $610 | 1.1 | $671.00 | Review and comment on professional's first interim response and negotiation summary. |
| 006C | Ernst & Young | 1/4/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Analyze meeting attendance and specialized roles in connection with first interim negotiations. |
| 006C | Ernst & Young | 1/10/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review July fee statement and declarations of Thomas Shea and Michele Yvette Thompson. |
| 006C | Ernst & Young | 1/17/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review supplemental declaration in support of retention. |
| 006C | Ernst & Young | 1/19/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review declaration of Thomas Knoeller in support of retention. |
| *006C* | *Ernst & Young* | | *Matter Totals* | | *5.3* | *$3,411.00* | |
| 006D | FTI | 11/1/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review August fee statement. |
| 006D | FTI | 11/14/2023 | Viola, Leah | $550 | 1.8 | $990.00 | Draft third interim negotiation summary. |
| 006D | FTI | 11/15/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review and revise third interim negotiation summary and correspondence with Ms. Andres on same. |
| 006D | FTI | 11/15/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review and respond to email from Ms. Viola about negotiation summary. |
| 006D | FTI | 11/20/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Conference with Ms. Abbey on status of third period negotiations. |
| 006D | FTI | 11/20/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Viola regarding status of third period negotiations. |
| 006D | FTI | 11/21/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Conference with Ms. Andres on third period application and potential resolution of outstanding issues. |
| 006D | FTI | 11/21/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review and revise third period negotiation summary and correspondence with Ms. Andres on same. |
| 006D | FTI | 11/21/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Conference with Ms. Viola on third period application and potential resolution of outstanding issues. |
| 006D | FTI | 11/27/2023 | Viola, Leah | $550 | 1.5 | $825.00 | Review professional's response to third period report and revise negotiation summary. |
| 006D | FTI | 11/27/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review negotiation summary, revise draft email to Mr. Diaz about resolution of third letter report and email Mr. Diaz regarding same. |
| 006D | FTI | 11/27/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Draft email to Ms. Viola about revisions to summary, and email Ms. Stadler with draft proposed resolution. |
| 006D | FTI | 11/27/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Draft detailed correspondence to professional on third period counterproposal. |
| 006D | FTI | 11/29/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Revise negotiation summary with third period counterproposal and recommendation. |
| 006D | FTI | 11/29/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review email from Mr. Diaz with proposed resolution and analyze counterproposal. |
| 006D | FTI | 11/30/2023 | Viola, Leah | $550 | 1.6 | $880.00 | Draft detailed summary of third period counterproposal and recommendation. |
| 006D | FTI | 11/30/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Draft email to Ms. Viola about settlement proposal and updated negotiation summary and email Ms. Stadler with recommendation. |
| 006D | FTI | 11/30/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review September fee statement. |
| 006D | FTI | 12/1/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Correspondence with Ms. Andres and Mr. Diaz on third period resolution. |
| 006D | FTI | 12/1/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Emails with Ms. Viola to discuss resolution of third fee application and review email to Mr. Diaz. |
| 006D | FTI | 12/4/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on third period resolution. |
| 006D | FTI | 12/4/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding third interim resolution. |
| 006D | FTI | 12/7/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review third supplemental declaration of Steven Simms. |
| 006D | FTI | 12/16/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review October fee statement and supplement to Committee professionals' fourth interim fee application. |
| 006D | FTI | 12/18/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Preliminary review of fourth interim application. |
| 006D | FTI | 12/18/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review status of fourth interim supporting submissions and correspondence with Mr. Dawson on same. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|---|
| 006D | FTI | | 12/18/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Review emails from Ms. Viola and Mr. Dawson about fourth fee application and missing fee detail. |
| 006D | FTI | | 12/19/2023 | Dalton, Andy | $695 | 4.1 | $2,849.50 | Review reconcile and augment fourth interim fee and expense data. |
| 006D | FTI | | 12/19/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Perform initial database analysis of fourth interim fees and expenses and draft related e-mail to Ms. Viola. |
| 006D | FTI | | 12/20/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review preliminary audit summary of fourth interim application from Mr. Dalton. |
| 006D | FTI | | 12/20/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review summary analysis from Mr. Dalton on fourth interim report and email from Mr. Dawson with electronic detail. |
| 006D | FTI | | 12/20/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Begin reviewing fourth interim fee application. |
| 006D | FTI | | 12/21/2023 | Viola, Leah | $550 | 2.9 | $1,595.00 | Continue reviewing fourth interim fee application. |
| 006D | FTI | | 12/22/2023 | Viola, Leah | $550 | 2.8 | $1,540.00 | Continue reviewing fourth interimfee application. |
| 006D | FTI | | 12/22/2023 | Viola, Leah | $550 | 0.9 | $495.00 | Begin drafting fourth interim exhibits. |
| 006D | FTI | | 12/22/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Begin drafting fourth interim report. |
| 006D | FTI | | 12/26/2023 | Viola, Leah | $550 | 2.2 | $1,210.00 | Continue drafting fourth interim exhibits. |
| 006D | FTI | | 12/27/2023 | Viola, Leah | $550 | 0.8 | $440.00 | Review and revise fourth interim exhibits. |
| 006D | FTI | | 12/27/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Continue analyzing fourth interim expenses. |
| 006D | FTI | | 12/27/2023 | Viola, Leah | $550 | 2.8 | $1,540.00 | Analyze fourth interim meeting attendance. |
| 006D | FTI | | 12/28/2023 | Viola, Leah | $550 | 2.8 | $1,540.00 | Continue analysis of fourth interim fees. |
| 006D | FTI | | 12/28/2023 | Viola, Leah | $550 | 1.8 | $990.00 | Review and revise fourth interim exhibits. |
| 006D | FTI | | 12/28/2023 | Dalton, Andy | $695 | 0.7 | $486.50 | Begin analysis of hourly rate increases through October 2023. |
| 006D | FTI | | 12/29/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on preliminary results of fourth interim analysis. |
| 006D | FTI | | 12/29/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding initial results of fourth interim analysis. |
| 006D | FTI | | 1/2/2024 | Dalton, Andy | $780 | 1.6 | $1,248.00 | Analyze and quantify fees resulting from hourly rate increases. |
| 006D | FTI | | 1/3/2024 | Dalton, Andy | $780 | 0.9 | $702.00 | Complete hourly rate analysis and create rate increase exhibit for the fourth interim letter report. |
| 006D | FTI | | 1/5/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review and respond to email from Ms. Viola about fourth interim fee application, review rate increase notice and supplement to fee application. |
| 006D | FTI | | 1/5/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Correspondence with Ms. Andres on fourth interim issues identified for report. |
| 006D | FTI | | 1/24/2024 | Viola, Leah | $610 | 3.6 | $2,196.00 | Continue drafting fourth interim report. |
| 006D | FTI | | 1/24/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review and revise fourth interim exhibits. |
| 006D | FTI | | 1/24/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Draft correspondence to Ms. Andres on fourth interim report and revised exhibits. |
| 006D | FTI | | 1/25/2024 | Andres, Carla | $735 | 1.0 | $735.00 | Review and comment on fourth letter report. |
| 006D | FTI | | 1/25/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Conference with Ms. Viola on fourth period assessment and preliminary recommendations for report. |
| 006D | FTI | | 1/25/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Andres on fourth period assessment and preliminary recommendations for report. |
| 006D | FTI | | 1/26/2024 | Andres, Carla | $735 | 2.4 | $1,764.00 | Review and revise draft fourth interim letter report. |
| 006D | FTI | | 1/26/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Andres on reserved issues and revisions to fourth interim report and correspondence with Ms. Stadler and Ms. Andres on same. |
| 006D | FTI | | 1/26/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Emails with Ms. Stadler and Ms. Viola about final draft letter report and discussing proposed revisions. |
| 006D | FTI | | 1/26/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review and incorporate comments on fourth letter report from Ms. Stadler. |
| 006D | FTI | | 1/26/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Conference with Ms. Viola on reserved issues and revisions to fourth interim report. |
| 006D | FTI | | 1/26/2024 | Stadler, Katherine | $780 | 1.7 | $1,326.00 | Review and revise draft fourth interim fee period letter report and exhibits, consulting prior letter reports, negotiation summaries, and summary reports to identify and incorporate reserved issues. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 1/26/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Correspond with Ms. Andres and Ms. Viola regarding revisions to draft fourth interim fee period letter report. |
| 006D | FTI | 1/27/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Correspond with Ms. Abbey on draft letter report and email Ms. Viola about comments and status of letter report. |
| 006D | FTI | 1/27/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Analyze and revise fourth interim letter report. |
| 006D | FTI | 1/27/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Ms. Andres regarding revisions to fourth interim letter report. |
| 006D | FTI | 1/28/2024 | Andres, Carla | $735 | 0.6 | $441.00 | Revise fourth interim letter report. |
| 006D | FTI | 1/28/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Emails with Ms. Viola about revised draft letter report and circulation to Ms. Stadler. |
| 006D | FTI | 1/28/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review. Ms. Abbey's and Ms. Andres' comments and suggested revisions to fourth period report and emails with Ms. Andres regarding same. |
| 006D | FTI | 1/28/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Review and revise fourth period letter report and exhibits. |
| 006D | FTI | 1/29/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Review and revise letter report and exhibits for the fourth interim application. |
| 006D | FTI | 1/29/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Draft emails to Ms. Viola and Ms. Boucher about continuing revisions to letter report and review email from Ms. Richenderfer regarding comments on fourth interim fee application. |
| 006D | FTI | 1/29/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review final draft letter report and email to Messrs. Simms and Diaz regarding same. |
| 006D | FTI | 1/29/2024 | Viola, Leah | $610 | 2.3 | $1,403.00 | Review and revise fourth period letter report and exhibits. |
| 006D | FTI | 1/29/2024 | Stadler, Katherine | $780 | 1.3 | $1,014.00 | Review, revise, and complete letter report and exhibits for issuance to professional. |
| 006D | FTI | 1/30/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Prepare native version of exhibits for fourth interim fee period for professional. |
| 006D | FTI | 1/30/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review November fee statement. |
| **006D** | **FTI** | | **Matter Totals** | | **62.9** | **$39,118.50** | |
| 006F | Kroll | 1/19/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review December fee statement. |
| **006F** | **Kroll** | | **Matter Totals** | | **0.1** | **$78.00** | |
| 006G | Landis Rath | 11/15/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Review confidential response to fee examiners letter report of the third interim fee period and draft negotiation summary for third interim fee period. |
| 006G | Landis Rath | 11/17/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review response to third interim letter report and review and revise draft negotiation summary with counterproposal. |
| 006G | Landis Rath | 11/17/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding counterproposal for third interim negotiations. |
| 006G | Landis Rath | 11/17/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Mr. Hancock on professional's response to third interim fee period letter report. |
| 006G | Landis Rath | 11/20/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Revise third interim negotiation summary and counterproposal and correspond and confer with Ms. Brown regarding same. |
| 006G | Landis Rath | 11/30/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review September and October fee statements. |
| 006G | Landis Rath | 12/16/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review fourth interim fee application. |
| 006G | Landis Rath | 12/18/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review notice of hourly rate increases effective January 1, 2024. |
| 006G | Landis Rath | 12/19/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of fourth interim fee application. |
| 006G | Landis Rath | 12/19/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Review of fourth interim fee application. |
| 006G | Landis Rath | 12/19/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Initial review of fourth interim LEDES data. |
| 006G | Landis Rath | 12/19/2023 | Dalton, Andy | $695 | 3.6 | $2,502.00 | Review, reconcile, and augment fourth interim fee and expense data. |
| 006G | Landis Rath | 12/19/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Perform initial database analysis of fourth interim fees and expenses and draft related e-mail to Mr. Hancock and Ms. Karajeh. |
| 006G | Landis Rath | 12/20/2023 | Karajeh, Julia | $425 | 3.5 | $1,487.50 | Continue reviewing fourth interim fee application. |
| 006G | Landis Rath | 12/20/2023 | Dalton, Andy | $695 | 1.1 | $764.50 | Segregate individual task descriptions from fee entries with embedded time and verify resulting hours and fees. |
| 006G | Landis Rath | 12/21/2023 | Karajeh, Julia | $425 | 4.2 | $1,785.00 | Continue reviewing fourth interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Landis Rath | 12/22/2023 | Karajeh, Julia | $425 | 5.7 | $2,422.50 | Continue reviewing fourth interim fee application. |
| 006G | Landis Rath | 12/26/2023 | Karajeh, Julia | $425 | 0.6 | $255.00 | Review of expenses of fourth interim fee application. |
| 006G | Landis Rath | 1/4/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review November fee statement. |
| 006G | Landis Rath | 1/11/2024 | Karajeh, Julia | $490 | 3.2 | $1,568.00 | Draft exhibits for fourth interim fee application. |
| 006G | Landis Rath | 1/11/2024 | Karajeh, Julia | $490 | 1.2 | $588.00 | Draft letter report for fourth interim fee application. |
| 006G | Landis Rath | 1/17/2024 | Hancock, Mark | $695 | 1.6 | $1,112.00 | Revise draft letter report and exhibits for fourth interim fee application. |
| 006G | Landis Rath | 1/17/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Draft correspondence to Ms. Stadler and Ms. Karajeh regarding draft letter report for fourth interim fee application. |
| 006G | Landis Rath | 1/19/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review correspondence from US Trustee's office regarding review of fourth interim fee application and draft correspondence to Ms. Stadler and Ms. Karajeh regarding same. |
| 006G | Landis Rath | 1/26/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise fourth interim fee period exhibits. |
| 006G | Landis Rath | 1/26/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Revise fourth interim letter report and exhibits. |
| 006G | Landis Rath | 1/29/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review final draft of fourth interim letter report and correspond with professional regarding same. |
| ***006G*** | ***Landis Rath*** | | ***Matter Totals*** | | ***29.8*** | ***$15,708.00*** | |
| 006I | Paul Hastings | 11/6/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Mr. Sasson and Ms. Andres regarding preliminary teleconference regarding third interim letter report and conference with Mr. Sasson regarding same. |
| 006I | Paul Hastings | 11/6/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Email with Ms. Abbey about requested call with Messrs. Sasson and Gilad. |
| 006I | Paul Hastings | 11/9/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Conference with Ms. Abbey about third interim settlement negotiations, case status, and deferred issues. |
| 006I | Paul Hastings | 11/9/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze and exchange correspondence from Mr. Sasson regarding negotiation discussions. |
| 006I | Paul Hastings | 11/9/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding third interim negotiation discussions and related future handling. |
| 006I | Paul Hastings | 11/10/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Pull docket entries relevant to review of third interim fee application, including plan support agreement. |
| 006I | Paul Hastings | 11/10/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Call with Ms. Abbey and Mr. Sasson to discuss third letter report. |
| 006I | Paul Hastings | 11/10/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Conference with Ms. Stadler about third letter report and Plan settlement agreement. |
| 006I | Paul Hastings | 11/10/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Mr. Sasson and Ms. Andres regarding negotiation discussions. |
| 006I | Paul Hastings | 11/10/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Mr. Sasson regarding expense receipts. |
| 006I | Paul Hastings | 11/10/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze expense receipts for third interim fee period. |
| 006I | Paul Hastings | 11/10/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze docket regarding pleadings of interest. |
| 006I | Paul Hastings | 11/10/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Conference with Ms. Andres on Plan Support agreement and third interim letter report. |
| 006I | Paul Hastings | 11/13/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Analyze third interim negotiation exhibits regarding expenses. |
| 006I | Paul Hastings | 11/16/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Call with Ms. Abbey to discuss proposed resolution from Mr. Sasson. |
| 006I | Paul Hastings | 11/16/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Analyze written response to third interim letter report. |
| 006I | Paul Hastings | 11/16/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Draft third interim negotiation exhibits. |
| 006I | Paul Hastings | 11/16/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Draft third interim negotiation summary. |
| 006I | Paul Hastings | 11/16/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding third interim negotiation. |
| 006I | Paul Hastings | 11/16/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Ms. Andres regarding third interim negotiation materials. |
| 006I | Paul Hastings | 11/16/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Exchange correspondence with Mr. Sasson regarding third interim expense negotiation follow-up. |
| 006I | Paul Hastings | 11/17/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Exchange correspondence with Mr. Sasson regarding third interim expenses and supporting information regarding same and confer with Ms. Andres regarding same. |
| 006I | Paul Hastings | 11/17/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Call with Ms. Abbey about third interim expenses and review related email to Mr. Sasson. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 11/20/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze correspondence and supplemental information from Mr. Sasson regarding third interim expenses. |
| 006I | Paul Hastings | 11/20/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise third interim expense exhibits and negotiation summary and draft correspondence to Ms. Andres regarding same. |
| 006I | Paul Hastings | 11/27/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review responses to letter report from Mr. Sasson and related emails from Ms. Abbey. |
| 006I | Paul Hastings | 11/28/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Sasson regarding third interim fee application negotiations. |
| 006I | Paul Hastings | 11/28/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Sasson regarding in-person meeting with Fee Examiner. |
| 006I | Paul Hastings | 11/28/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review September fee statement, LEDES data, and supporting documentation. |
| 006I | Paul Hastings | 11/29/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Correspond with Mr. Hancock about in-person meeting with Paul Hastings, calls with Ms. Abbey about third interim negotiations and status. |
| 006I | Paul Hastings | 11/29/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence to/from Mr. Hancock and Ms. Andres regarding upcoming conference and discussion topics and confer with Ms. Andres regarding third interim negotiations. |
| 006I | Paul Hastings | 11/30/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Conference with Ms. Abbey regarding negotiation summary and related future handling. |
| 006I | Paul Hastings | 11/30/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Meeting with Mr. Gilead, Mr. Sasson, and Ms. Stadler regarding case status and professional's role. |
| 006I | Paul Hastings | 11/30/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Prepare for meeting with professional regarding case status and professional's role. |
| 006I | Paul Hastings | 11/30/2023 | Stadler, Katherine | $695 | 1.1 | $764.50 | Meeting with Mr. Sasson, Mr. Gilead and Mr. Hancock on case status and fee matters. |
| 006I | Paul Hastings | 11/30/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Conference with Ms. Andres regarding negotiation summary and related future handling. |
| 006I | Paul Hastings | 12/1/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review and revise proposed reply email to Mr. Sasson about third fee application. |
| 006I | Paul Hastings | 12/1/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Emails with Ms. Stadler and Ms. Abbey about proposed resolution and deferred issues for third period. |
| 006I | Paul Hastings | 12/1/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Draft proposed email to Ms. Stadler regarding third interim negotiation summary and proposed correspondence to professional regarding same. |
| 006I | Paul Hastings | 12/1/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Correspond with Ms. Andres and Ms. Stadler regarding negotiation summary. |
| 006I | Paul Hastings | 12/4/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on status of third period resolution. |
| 006I | Paul Hastings | 12/4/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Multiple e-mail exchanges with Ms. Abbey on ongoing negotiations with professional, including drafting of cover e-mail to professional and responding to latest counterproposal. |
| 006I | Paul Hastings | 12/4/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review revised third interim settlement proposal from Ms. Abbey, emails with Ms. Abbey about revisions to negotiation summary, and emails with Ms. Stadler about settlement proposal. |
| 006I | Paul Hastings | 12/4/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review emails from Ms. Abbey and Mr. Sasson with explanations and revised third interim settlement proposal, confirmation of settlement of third fee application, and internal comments to summary report. |
| 006I | Paul Hastings | 12/4/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze and exchange correspondence with Ms. Andres and Ms. Stadler regarding third interim negotiation summary. |
| 006I | Paul Hastings | 12/4/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Draft revised third interim negotiation summary. |
| 006I | Paul Hastings | 12/4/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Prepare revised correspondence to Mr. Sasson regarding third interim negotiation resolution and conference with Mr. Sasson regarding same. |
| 006I | Paul Hastings | 12/4/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Exchange multiple correspondences with Ms. Stadler and Ms. Andres regarding third interim negotiation resolution. |
| 006I | Paul Hastings | 12/4/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding third interim resolution. |
| 006I | Paul Hastings | 12/13/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review October fee statement and supporting LEDES data. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 12/14/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey regarding fourth interim preliminary fee analysis. |
| 006I | Paul Hastings | 12/14/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding fourth interim preliminary fee analysis. |
| 006I | Paul Hastings | 12/15/2023 | Dalton, Andy | $695 | 4.9 | $3,405.50 | Review and augment August-October fee and expense data. |
| 006I | Paul Hastings | 12/16/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review firm supplement to Committee professionals' fourth interim fee application. |
| 006I | Paul Hastings | 12/18/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review and respond to email from Mr. Dalton with preliminary analysis of electronic detail for fourth interim application. |
| 006I | Paul Hastings | 12/18/2023 | Dalton, Andy | $695 | 1.9 | $1,320.50 | Reconcile fee and expense data to the fourth interim fee application. |
| 006I | Paul Hastings | 12/18/2023 | Dalton, Andy | $695 | 1.2 | $834.00 | Perform initial database analysis of fourth interim fees and expenses. |
| 006I | Paul Hastings | 12/18/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Draft e-mail to Ms. Abbey and Ms. Andres concerning fourth interim fee and expense data. |
| 006I | Paul Hastings | 12/22/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review notice of hourly rate increases effective January 1, 2024. |
| 006I | Paul Hastings | 12/22/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Briefly analyze expenses for fourth interim fee period. |
| 006I | Paul Hastings | 12/26/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze ninth, tenth, and eleventh monthly fee applications. |
| 006I | Paul Hastings | 12/26/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Analyze fourth interim fee application and supplement. |
| 006I | Paul Hastings | 12/27/2023 | Abbey, Crystal | $535 | 4.8 | $2,568.00 | Analyze fourth interim fees. |
| 006I | Paul Hastings | 12/27/2023 | Abbey, Crystal | $535 | 2.8 | $1,498.00 | Analyze fourth interim expenses. |
| 006I | Paul Hastings | 12/28/2023 | Abbey, Crystal | $535 | 3.9 | $2,086.50 | Continue analyzing fourth interim fees. |
| 006I | Paul Hastings | 12/28/2023 | Abbey, Crystal | $535 | 1.3 | $695.50 | Analyze and revise fourth interim expense exhibits. |
| 006I | Paul Hastings | 12/28/2023 | Dalton, Andy | $695 | 3.9 | $2,710.50 | Analyze and quantify fees resulting from hourly rate increases through October 2023. |
| 006I | Paul Hastings | 12/29/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on Ad Hoc reimbursement motion and fourth interim internal conferencing analysis. |
| 006I | Paul Hastings | 12/29/2023 | Abbey, Crystal | $535 | 6.9 | $3,691.50 | Analyze and revise fourth interim fee exhibits. |
| 006I | Paul Hastings | 12/29/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding fourth interim internal conferences and ad hoc committee reimbursement motion analysis. |
| 006I | Paul Hastings | 1/2/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze fourth interim meeting attendance. |
| 006I | Paul Hastings | 1/3/2024 | Abbey, Crystal | $595 | 3.7 | $2,201.50 | Draft and revise fourth interim exhibits. |
| 006I | Paul Hastings | 1/3/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review rate increase analysis from Mr. Dalton. |
| 006I | Paul Hastings | 1/4/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Review and analyze court docket for Ms. Abbey and Ms. Andres in regards to exclusivity extension. |
| 006I | Paul Hastings | 1/5/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review and respond to email from Ms. Abbey about status of fourth interim letter report and exhibits. |
| 006I | Paul Hastings | 1/5/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze exclusivity motion filings and staffing issues related to same. |
| 006I | Paul Hastings | 1/5/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Continue revising fourth interim exhibits. |
| 006I | Paul Hastings | 1/5/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Ms. Andres regarding fourth interim exhibits. |
| 006I | Paul Hastings | 1/9/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review Supplement to Fourth Fee Application, various filings referenced in fourth interim fee application, and summary of resolution of third interim application. |
| 006I | Paul Hastings | 1/9/2024 | Andres, Carla | $735 | 3.1 | $2,278.50 | Analyze fourth interim fee application. |
| 006I | Paul Hastings | 1/9/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review fourth interim expense documentation. |
| 006I | Paul Hastings | 1/9/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Analyze fourth interim expenses. |
| 006I | Paul Hastings | 1/10/2024 | Andres, Carla | $735 | 2.6 | $1,911.00 | Conference with Ms. Abbey about draft fourth interim exhibits. |
| 006I | Paul Hastings | 1/10/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze Ms. Andres's comments and revisions to fourth interim exhibits. |
| 006I | Paul Hastings | 1/10/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Revise fourth interim exhibits based on discussion with Ms. Andres. |
| 006I | Paul Hastings | 1/10/2024 | Abbey, Crystal | $595 | 2.6 | $1,547.00 | Conference with Ms. Andres regarding fourth interim exhibits and related analysis. |
| 006I | Paul Hastings | 1/11/2024 | Abbey, Crystal | $595 | 2.2 | $1,309.00 | Continue revising fourth interim exhibits. |
| 006I | Paul Hastings | 1/11/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Mr. Sasson regarding follow-up questions for fourth interim fee application. |
| 006I | Paul Hastings | 1/11/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review emails from Mr. Sasson and Ms. Abbey explaining questioned time entries. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 1/12/2024 | Boucher, Kathleen | $395 | 1.4 | $553.00 | Analyze UCC-related pleadings filed in bankruptcy case and provide Ms. Abbey and Ms. Andres with key provisions regarding committee work. |
| 006I | Paul Hastings | 1/16/2024 | Andres, Carla | $735 | 0.7 | $514.50 | Call with Ms. Stadler about fourth interim fee application and discussions with UCC counsel. |
| 006I | Paul Hastings | 1/16/2024 | Stadler, Katherine | $780 | 0.7 | $546.00 | Telephone conference with Ms. Andres on issues identified in fourth fee application. |
| 006I | Paul Hastings | 1/16/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Call with Ms. Abbey about fourth interim fee analysis of reserved issues. |
| 006I | Paul Hastings | 1/16/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Andres regarding fourth interim fee analysis and proposed responses to professional regarding reserved issues. |
| 006I | Paul Hastings | 1/16/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Ms. Andres regarding revised fourth interim exhibits. |
| 006I | Paul Hastings | 1/17/2024 | Andres, Carla | $735 | 0.9 | $661.50 | Review Reimbursement Agreement pleadings in connection with analysis of fourth fee application. |
| 006I | Paul Hastings | 1/17/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review and comment on summary of Reimbursement Agreement pleadings from Ms. Abbey. |
| 006I | Paul Hastings | 1/17/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze UCC-related pleadings filed in bankruptcy case and provide Ms. Abbey and Ms. Andres with key provisions regarding committee work. |
| 006I | Paul Hastings | 1/17/2024 | Andres, Carla | $735 | 1.2 | $882.00 | Analyze draft fourth letter report exhibits. |
| 006I | Paul Hastings | 1/17/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Draft correspondence to Ms. Abbey regarding comments on letter report exhibit. |
| 006I | Paul Hastings | 1/17/2024 | Abbey, Crystal | $595 | 1.3 | $773.50 | Analyze docket (8/1-12/31) regarding fourth interim case events and filings related to UCC. |
| 006I | Paul Hastings | 1/17/2024 | Abbey, Crystal | $595 | 3.1 | $1,844.50 | Analyze ad hoc committee reimbursement motion and related responses, objections, and statements. |
| 006I | Paul Hastings | 1/17/2024 | Abbey, Crystal | $595 | 1.4 | $833.00 | Summarize ad hoc committee reimbursement motion and related responses, objections, and statements. |
| 006I | Paul Hastings | 1/17/2024 | Abbey, Crystal | $595 | 2.4 | $1,428.00 | Begin drafting fourth interim letter report. |
| 006I | Paul Hastings | 1/18/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Analyze UCC-related filed pleadings as requested for review for Ms. Abbey, Ms. Andres, and Ms. Viola. |
| 006I | Paul Hastings | 1/18/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review emails from Messrs. Gilad and Sasson responding to second letter report in connection with analysis of fourth fee application and related email to Ms. Abbey. |
| 006I | Paul Hastings | 1/18/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Ms. Andres regarding coin monetization motion and related pleadings. |
| 006I | Paul Hastings | 1/18/2024 | Abbey, Crystal | $595 | 2.1 | $1,249.50 | Continue drafting fourth interim letter report. |
| 006I | Paul Hastings | 1/18/2024 | Abbey, Crystal | $595 | 1.4 | $833.00 | Revise fourth interim exhibits per Ms. Andres' comments. |
| 006I | Paul Hastings | 1/18/2024 | Andres, Carla | $735 | 0.6 | $441.00 | Review Plan Support Agreement to evaluate fourth interim application. |
| 006I | Paul Hastings | 1/18/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review emails from U.S. Trustee about potential duplication of professional services, emails from Mr. Sasson about time entry, and emails from Ms. Boucher and Abbey about coin monetization pleadings. |
| 006I | Paul Hastings | 1/19/2024 | Andres, Carla | $735 | 0.9 | $661.50 | Call with Ms. Abbey about Examiner opinion, fourth letter report, and impact on reserved issues. |
| 006I | Paul Hastings | 1/19/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Conference with Ms. Abbey on fourth interim analysis, examiner opinion, and fees incurred for ad hoc reimbursement. |
| 006I | Paul Hastings | 1/19/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Conference with Ms. Andres regarding examiner appeal and fourth interim letter report. |
| 006I | Paul Hastings | 1/19/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Viola regarding examiner appeal, ad hoc committee reimbursement motion, and fourth interim letter report analysis. |
| 006I | Paul Hastings | 1/19/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Draft pleadings summary memo. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 1/19/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Draft email to Ms. Andres and Ms. Viola regarding historical pleadings, memo, and case timeline. |
| 006I | Paul Hastings | 1/20/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Ms. Richenderfer regarding question about electronic data for fourth interim fee application. |
| 006I | Paul Hastings | 1/20/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review fourth period invoices and LEDES data and draft e-mail to G&K team concerning related inquiry from the UST. |
| 006I | Paul Hastings | 1/22/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Richenderfer regarding electronic data for fourth interim fee application. |
| 006I | Paul Hastings | 1/22/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review US Trustee objections to fourth fee application, review and respond to comments from Ms. Abbey on similarly identified issues. |
| 006I | Paul Hastings | 1/22/2024 | Andres, Carla | $735 | 4.2 | $3,087.00 | Review and revise draft fourth letter report. |
| 006I | Paul Hastings | 1/22/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Email Ms. Abbey additional comments on fourth fee application. |
| 006I | Paul Hastings | 1/22/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze and exchange correspondence with Ms. Andres regarding UST comments to fourth interim fee application issues. |
| 006I | Paul Hastings | 1/23/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review and respond to emails from Ms. Andres about revisions to letter report and rate increases. |
| 006I | Paul Hastings | 1/23/2024 | Abbey, Crystal | $595 | 1.9 | $1,130.50 | Revise fourth interim letter report and exhibits. |
| 006I | Paul Hastings | 1/23/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Ms. Andres regarding revised fourth interim letter report and exhibits. |
| 006I | Paul Hastings | 1/24/2024 | Andres, Carla | $735 | 1.6 | $1,176.00 | Review and revise new draft of fourth letter report. |
| 006I | Paul Hastings | 1/24/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Revise fourth interim exhibits and draft correspondence to Ms. Andres regarding same. |
| 006I | Paul Hastings | 1/25/2024 | Andres, Carla | $735 | 0.8 | $588.00 | Call with Ms. Abbey to discuss fourth letter report. |
| 006I | Paul Hastings | 1/25/2024 | Andres, Carla | $735 | 2.2 | $1,617.00 | Continue revising fourth letter report. |
| 006I | Paul Hastings | 1/25/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review current draft of fourth interim report. |
| 006I | Paul Hastings | 1/25/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Andres on fourth period assessment and UCC professionals reserved issues. |
| 006I | Paul Hastings | 1/25/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Call with Ms. Abbey about revisions to letter report and email Ms. Abbey about same. |
| 006I | Paul Hastings | 1/25/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Conference with Ms. Viola on fourth period assessment and UCC professionals reserved issues. |
| 006I | Paul Hastings | 1/25/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Conference with Ms. Andres regarding revisions to fourth interim letter report and exhibits (relating to coin monetization, token valuation, FTX 2.0, plan and regulatory issues). |
| 006I | Paul Hastings | 1/25/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Conference with Ms. Andres regarding follow up questions and revisions for fourth interim letter report and exchange correspondence with Ms. Andres regarding same. |
| 006I | Paul Hastings | 1/25/2024 | Abbey, Crystal | $595 | 1.7 | $1,011.50 | Revise fourth interim letter report. |
| 006I | Paul Hastings | 1/25/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Revise fourth interim exhibits. |
| 006I | Paul Hastings | 1/26/2024 | Andres, Carla | $735 | 0.6 | $441.00 | Conference with Ms. Abbey regarding revisions to fourth interim letter report and exhibits. |
| 006I | Paul Hastings | 1/26/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Emails with Ms. Stadler and Ms. Abbey about draft letter report comments and timing email Ms. Abbey about discovery topic on reimbursement agreement. |
| 006I | Paul Hastings | 1/26/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Conference with Ms. Andres regarding revisions to fourth interim letter report and exhibits. |
| 006I | Paul Hastings | 1/26/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Revise fourth interim letter report. |
| 006I | Paul Hastings | 1/26/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Revise fourth interim exhibits. |
| 006I | Paul Hastings | 1/27/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Email Ms. Stadler questions on proposed revisions to fourth letter report. |
| 006I | Paul Hastings | 1/27/2024 | Andres, Carla | $735 | 0.7 | $514.50 | Review and incorporate comments on fourth letter report. |
| 006I | Paul Hastings | 1/27/2024 | Stadler, Katherine | $780 | 6.3 | $4,914.00 | Review and revise fourth interim fee period letter report and exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 1/27/2024 | Stadler, Katherine | $780 | 1.8 | $1,404.00 | Review all prior letter reports, negotiation summaries, and itemization of reserved issues for incorporation into current fee period report and negotiations. |
| 006I | Paul Hastings | 1/28/2024 | Andres, Carla | $735 | 0.7 | $514.50 | Call with Ms. Abbey to discuss comments from Ms. Stadler and revisions to letter report. |
| 006I | Paul Hastings | 1/28/2024 | Andres, Carla | $735 | 0.9 | $661.50 | Review and revise draft fourth letter report. |
| 006I | Paul Hastings | 1/28/2024 | Stadler, Katherine | $780 | 2.7 | $2,106.00 | Additional review and revisions to letter report and exhibits. |
| 006I | Paul Hastings | 1/28/2024 | Abbey, Crystal | $595 | 1.5 | $892.50 | Revise fourth interim exhibits per Ms. Stadler revisions to letter report. |
| 006I | Paul Hastings | 1/28/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Revise fourth interim letter report. |
| 006I | Paul Hastings | 1/28/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Conference with Ms. Andres regarding Ms. Stadler's revisions to fourth interim letter report and exhibits. |
| 006I | Paul Hastings | 1/29/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Telephone conference with Ms. Abbey on letter report. |
| 006I | Paul Hastings | 1/29/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Emails with Ms. Abbey about letter report status, review final letter report and email to Messrs. Gilad and Sasson with fourth letter report. |
| 006I | Paul Hastings | 1/29/2024 | Viola, Leah | $610 | 1.0 | $610.00 | Review and revise fourth period report and exhibits. |
| 006I | Paul Hastings | 1/29/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review November fee statement and supporting LEDES data. |
| 006I | Paul Hastings | 1/29/2024 | Stadler, Katherine | $780 | 5.9 | $4,602.00 | Multiple rounds of review and revision to finalize fourth interim letter report. |
| 006I | Paul Hastings | 1/29/2024 | Abbey, Crystal | $595 | 1.9 | $1,130.50 | Further revise fourth interim letter report. |
| 006I | Paul Hastings | 1/29/2024 | Abbey, Crystal | $595 | 1.8 | $1,071.00 | Further revise fourth interim exhibits. |
| 006I | Paul Hastings | 1/29/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze and exchange correspondence with Ms. Andres regarding revisions to fourth interim letter report and exhibits. |
| 006I | Paul Hastings | 1/29/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Conference with Ms. Stadler regarding revisions to fourth interim letter report and exhibits. |
| *006I* | *Paul Hastings* | | *Matter Totals* | | *156.5* | *$99,795.50* | |
| 006K | Quinn Emanuel | 11/1/2023 | Dalton, Andy | $695 | 0.6 | $417.00 | Review September fee statement and LEDES data from August and September. |
| 006K | Quinn Emanuel | 11/6/2023 | Hancock, Mark | $640 | 4.2 | $2,688.00 | Review third interim fee application based on additional materials provided by professional. |
| 006K | Quinn Emanuel | 11/7/2023 | Hancock, Mark | $640 | 5.2 | $3,328.00 | Revise third interim letter report and exhibits. |
| 006K | Quinn Emanuel | 11/7/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review and revise third interim exhibits. |
| 006K | Quinn Emanuel | 11/7/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Review and revise third interim letter report and exhibits. |
| 006K | Quinn Emanuel | 11/7/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding third interim letter report. |
| 006K | Quinn Emanuel | 11/7/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Review and revise third interim fee period letter report. |
| 006K | Quinn Emanuel | 11/17/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Rand regarding potential meeting to discuss case status and professional's role. |
| 006K | Quinn Emanuel | 11/21/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Draft third interim negotiation summary and counterproposal. |
| 006K | Quinn Emanuel | 11/21/2023 | Karajeh, Julia | $425 | 0.2 | $85.00 | Review of confidential response to fee examiner's third interim letter report. |
| 006K | Quinn Emanuel | 11/21/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Analyze response to third interim letter report. |
| 006K | Quinn Emanuel | 11/21/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler regarding third interim negotiations. |
| 006K | Quinn Emanuel | 11/21/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Scheck regarding third interim negotiation summary and counterproposal. |
| 006K | Quinn Emanuel | 11/21/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Telephone conference with Mr. Hancock on proposed response to professional on third interim fee period issues. |
| 006K | Quinn Emanuel | 11/21/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Detailed review of professional's response to letter report on third interim fee period and negotiation summary prepared by Mr. Hancock on same. |
| 006K | Quinn Emanuel | 11/27/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Analyze third interim counteroffer. |
| 006K | Quinn Emanuel | 11/27/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Draft correspondence to Ms. Stadler regarding third interim negotiations. |
| 006K | Quinn Emanuel | 11/27/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspondence with Mr. Rand and Mr. Scheck regarding third interim negotiations and possible in-person meeting. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 11/30/2023 | Dalton, Andy | $695 | 0.6 | $417.00 | Review October fee statement and LEDES data. |
| 006K | Quinn Emanuel | 12/14/2023 | Dalton, Andy | $695 | 4.7 | $3,266.50 | Review and augment August through October fee and expense data. |
| 006K | Quinn Emanuel | 12/16/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review fourth interim fee application. |
| 006K | Quinn Emanuel | 12/17/2023 | Dalton, Andy | $695 | 1.8 | $1,251.00 | Reconcile fee and expense data to fourth interim fee application. |
| 006K | Quinn Emanuel | 12/18/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Review of fourth interim fee application. |
| 006K | Quinn Emanuel | 12/18/2023 | Dalton, Andy | $695 | 1.4 | $973.00 | Perform initial database analysis of fourth interim fees and expenses and draft related e-mail to Mr. Hancock and Ms. Karajeh. |
| 006K | Quinn Emanuel | 12/19/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Mr. Dalton regarding initial review of fourth interim fee application and draft correspondence to Mr. Dalton regarding same. |
| 006K | Quinn Emanuel | 12/20/2023 | Karajeh, Julia | $425 | 1.6 | $1,112.00 | Segregate individual task descriptions from fee entries with embedded time and verify resulting hours and fees. |
| 006K | Quinn Emanuel | 12/26/2023 | Karajeh, Julia | $425 | 2.8 | $1,190.00 | Continue reviewing fourth interim fee application. |
| 006K | Quinn Emanuel | 12/27/2023 | Karajeh, Julia | $425 | 4.3 | $1,827.50 | Continue reviewing fourth interim fee application. |
| 006K | Quinn Emanuel | 12/27/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review November fee statement and supporting LEDES and spreadsheet. |
| 006K | Quinn Emanuel | 12/28/2023 | Karajeh, Julia | $425 | 7.4 | $3,145.00 | Continue reviewing fourth interim fee application. |
| 006K | Quinn Emanuel | 12/29/2023 | Karajeh, Julia | $425 | 4.2 | $1,785.00 | Continue reviewing fourth interim fee application. |
| 006K | Quinn Emanuel | 1/2/2024 | Karajeh, Julia | $490 | 7.3 | $3,577.00 | Continue reviewing fourth interim fee application. |
| 006K | Quinn Emanuel | 1/3/2024 | Karajeh, Julia | $490 | 6.1 | $2,989.00 | Continue reviewing fourth interim fee application. |
| 006K | Quinn Emanuel | 1/3/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Draft correspondence to Ms. Karajeh regarding review of fourth interim fee application. |
| 006K | Quinn Emanuel | 1/4/2024 | Karajeh, Julia | $490 | 4.0 | $1,960.00 | Continue reviewing fourth interim fee application. |
| 006K | Quinn Emanuel | 1/5/2024 | Karajeh, Julia | $490 | 2.3 | $1,127.00 | Continue reviewing fourth interim fee application. |
| 006K | Quinn Emanuel | 1/8/2024 | Karajeh, Julia | $490 | 9.1 | $4,459.00 | Continue reviewing fourth interim fee application. |
| 006K | Quinn Emanuel | 1/8/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Karajeh regarding review of fourth interim fee application. |
| 006K | Quinn Emanuel | 1/9/2024 | Karajeh, Julia | $490 | 6.7 | $3,283.00 | Continue reviewing fourth interim fee application. |
| 006K | Quinn Emanuel | 1/10/2024 | Karajeh, Julia | $490 | 8.4 | $4,116.00 | Continue reviewing fourth interim fee application. |
| 006K | Quinn Emanuel | 1/11/2024 | Karajeh, Julia | $490 | 2.5 | $1,225.00 | Continue reviewing fourth interim fee application. |
| 006K | Quinn Emanuel | 1/11/2024 | Karajeh, Julia | $490 | 0.8 | $392.00 | Review expenses from fourth interim fee application. |
| 006K | Quinn Emanuel | 1/14/2024 | Karajeh, Julia | $490 | 3.6 | $1,764.00 | Draft exhibits from fourth interim fee application. |
| 006K | Quinn Emanuel | 1/15/2024 | Karajeh, Julia | $490 | 9.8 | $4,802.00 | Continue drafting exhibits for fourth interim fee application. |
| 006K | Quinn Emanuel | 1/15/2024 | Karajeh, Julia | $490 | 0.9 | $441.00 | Draft letter report for fourth interim fee application. |
| 006K | Quinn Emanuel | 1/19/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review draft fourth interim exhibits. |
| 006K | Quinn Emanuel | 1/22/2024 | Hancock, Mark | $695 | 1.9 | $1,320.50 | Review and revise draft fourth interim exhibits. |
| 006K | Quinn Emanuel | 1/23/2024 | Hancock, Mark | $695 | 3.6 | $2,502.00 | Continue revising draft fourth interim exhibits. |
| 006K | Quinn Emanuel | 1/24/2024 | Hancock, Mark | $695 | 1.1 | $764.50 | Continue revising exhibits for fourth interim fee application. |
| 006K | Quinn Emanuel | 1/24/2024 | Dalton, Andy | $780 | 4.2 | $3,276.00 | Analyze and quantify fees resulting from hourly rate increases through October 2023. |
| 006K | Quinn Emanuel | 1/25/2024 | Hancock, Mark | $695 | 3.7 | $2,571.50 | Revise draft fourth interim letter report and exhibits. |
| 006K | Quinn Emanuel | 1/26/2024 | Hancock, Mark | $695 | 2.9 | $2,015.50 | Continue revising fourth interim letter report and exhibits. |
| 006K | Quinn Emanuel | 1/26/2024 | Karajeh, Julia | $490 | 1.7 | $833.00 | Revise exhibits of fourth interim fee application. |
| 006K | Quinn Emanuel | 1/26/2024 | Stadler, Katherine | $780 | 1.5 | $1,170.00 | Review and revise fourth interim fee period letter report and exhibits. |
| 006K | Quinn Emanuel | 1/29/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Review and revise final draft of fourth interim letter report and exhibits. |
| 006K | Quinn Emanuel | 1/29/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Review and revise letter report and exhibits for the fourth interim application. |
| 006K | Quinn Emanuel | 1/29/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with professional regarding fourth interim letter report and exhibits. |
| 006K | Quinn Emanuel | 1/30/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Prepare native version of exhibits for fourth interim fee period for professional. |
| 006K | Quinn Emanuel | 1/30/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Scheck regarding native version of exhibits for fourth interim fee application. |
| **006K** | **Quinn Emanuel** | | **Matter Totals** | | **131.6** | **$72,312.50** | |
| 006M | Sullivan & Cromwell | 11/2/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Kranzley regarding electronic version of third interim exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 11/17/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review response to third interim letter report and draft negotiation summary with counterproposal. |
| 006M | Sullivan & Cromwell | 11/17/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Kranzley regarding meeting to discuss case status and professional's role. |
| 006M | Sullivan & Cromwell | 11/20/2023 | Hancock, Mark | $640 | 1.3 | $832.00 | Continue drafting third interim negotiation summary and counterproposal. |
| 006M | Sullivan & Cromwell | 11/20/2023 | Stadler, Katherine | $695 | 1.2 | $834.00 | Detailed review of professional response to third interim letter report and negotiation summary in preparation for conference with Mr. Hancock on same. |
| 006M | Sullivan & Cromwell | 11/21/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Confer with Ms. Stadler regarding negotiations for third interim fee application. |
| 006M | Sullivan & Cromwell | 11/21/2023 | Stadler, Katherine | $695 | 1.1 | $764.50 | Telephone conference with Mr. Hancock on third interim fee period negotiations. |
| 006M | Sullivan & Cromwell | 11/21/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Continue drafting third interim negotiation summary and counterproposal. |
| 006M | Sullivan & Cromwell | 11/22/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Draft new counteroffer for third interim fee application. |
| 006M | Sullivan & Cromwell | 11/22/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Analyze professional's response to third interim counteroffer. |
| 006M | Sullivan & Cromwell | 11/27/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise third interim negotiation summary and counteroffer and correspond with Ms. Kranzley regarding same and scheduling in-person meeting. |
| 006M | Sullivan & Cromwell | 11/27/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Kranzley regarding negotiations for third interim fee application. |
| 006M | Sullivan & Cromwell | 11/30/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review September fee statement. |
| 006M | Sullivan & Cromwell | 11/30/2023 | Hancock, Mark | $640 | 1.2 | $768.00 | Meeting with Mr. Dietderich, Mr. Glueckstein, Ms. Kranzley, and Ms. Stadler regarding case status and professional's role. |
| 006M | Sullivan & Cromwell | 11/30/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Prepare for meeting with professional regarding case status and professional's role. |
| 006M | Sullivan & Cromwell | 11/30/2023 | Stadler, Katherine | $695 | 1.2 | $834.00 | Meeting with Ms. Kranzley, Mr. Dieterich, and Mr. Glueckstein and Mr. Hancock on cases status and fee matters. |
| 006M | Sullivan & Cromwell | 12/1/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding third interim negotiations. |
| 006M | Sullivan & Cromwell | 12/1/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Office conference with Mr. Hancock on most recent settlement proposal and expense issue. |
| 006M | Sullivan & Cromwell | 12/4/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Draft third interim counteroffer. |
| 006M | Sullivan & Cromwell | 12/4/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review and approve response to most recent settlement proposal for third interim fee application and correspond with Mr. Hancock on same. |
| 006M | Sullivan & Cromwell | 12/4/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Correspond and confer with Ms. Kranzley regarding negotiations for third interim fee application and correspond with Ms. Stadler regarding same. |
| 006M | Sullivan & Cromwell | 12/5/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Kranzley regarding resolution of third interim fee application and electronic data for fourth interim fee period. |
| 006M | Sullivan & Cromwell | 12/5/2023 | Dalton, Andy | $695 | 0.9 | $625.50 | Review October fee statement and LEDES data and September LEDES data. |
| 006M | Sullivan & Cromwell | 12/13/2023 | Dalton, Andy | $695 | 4.3 | $2,988.50 | Review and augment August September and October fee and expense data. |
| 006M | Sullivan & Cromwell | 12/14/2023 | Dalton, Andy | $695 | 2.2 | $1,529.00 | Continue augmentation of August-October fee data. |
| 006M | Sullivan & Cromwell | 12/16/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review fourth interim fee application and notice of hourly rate increases. |
| 006M | Sullivan & Cromwell | 12/18/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Mr. Dalton regarding fourth interim fee application data and correspond with Ms. Kranzley regarding same. |
| 006M | Sullivan & Cromwell | 12/18/2023 | Dalton, Andy | $695 | 0.9 | $625.50 | Reconcile fee and expense data to the fourth interim fee application. |
| 006M | Sullivan & Cromwell | 12/18/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Chase discrepancy chart of associate hours and fees and exchange related e-mail with Mr. Hancock. |
| 006M | Sullivan & Cromwell | 12/20/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Kranzley regarding corrected fourth interim fee application |
| 006M | Sullivan & Cromwell | 12/21/2023 | Dalton, Andy | $695 | 0.7 | $486.50 | Review amended fourth interim application timekeeper summary and reconcile to fee data. |
| 006M | Sullivan & Cromwell | 12/21/2023 | Dalton, Andy | $695 | 3.8 | $2,641.00 | Perform initial database analysis of fourth interim fees and expenses. |
| 006M | Sullivan & Cromwell | 12/21/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Draft e-mail to Mr. Hancock concerning fourth interim fee and expense data. |
| 006M | Sullivan & Cromwell | 12/21/2023 | Dalton, Andy | $695 | 3.6 | $2,502.00 | Segregate individual task descriptions from fee entries with embedded time and verify resulting hour and fee allocation. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 12/22/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Briefly analyze expenses for fourth interim fee period. |
| 006M | Sullivan & Cromwell | 12/26/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Analyze fourth interim expenses. |
| 006M | Sullivan & Cromwell | 12/27/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review November fee statement and LEDES data. |
| 006M | Sullivan & Cromwell | 12/28/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze and revise draft fourth interim expense exhibits. |
| 006M | Sullivan & Cromwell | 1/3/2024 | Hancock, Mark | $695 | 2.1 | $1,459.50 | Review fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/4/2024 | Dalton, Andy | $780 | 6.1 | $4,758.00 | Analyze and quantify fees resulting from hourly rate increases. |
| 006M | Sullivan & Cromwell | 1/5/2024 | Peterson, Angela | $395 | 0.6 | $237.00 | Review and revise fourth interim fee period billing errors exhibit. |
| 006M | Sullivan & Cromwell | 1/8/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Continue reviewing fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/8/2024 | Dalton, Andy | $780 | 1.8 | $1,404.00 | Create and verify hourly rate increase exhibit for the fourth interim letter report. |
| 006M | Sullivan & Cromwell | 1/8/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft e-mail to Mr. Hancock concerning hourly rate increases through the fourth interim letter report. |
| 006M | Sullivan & Cromwell | 1/11/2024 | Hancock, Mark | $695 | 3.9 | $2,710.50 | Continue reviewing fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/12/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Continue reviewing fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/16/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Confer with Ms. Stadler regarding review of fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/16/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | Telephone conference with Mr. Hancock on review of fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/17/2024 | Hancock, Mark | $695 | 1.8 | $1,251.00 | Continue reviewing fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/18/2024 | Hancock, Mark | $695 | 2.9 | $2,015.50 | Continue reviewing fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/19/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Continue reviewing fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/22/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Abbey regarding fourth interim expenses. |
| 006M | Sullivan & Cromwell | 1/22/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Continue reviewing fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/22/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Mr. Hancock regarding fourth interim expense issues. |
| 006M | Sullivan & Cromwell | 1/23/2024 | Hancock, Mark | $695 | 2.1 | $1,459.50 | Continue reviewing fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/26/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Continue reviewing fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/26/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Prepare comprehensive exhibit regarding local ground travel for second, third, and fourth interim fee period resolution. |
| 006M | Sullivan & Cromwell | 1/27/2024 | Hancock, Mark | $695 | 4.1 | $2,849.50 | Continue reviewing fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/28/2024 | Hancock, Mark | $695 | 4.6 | $3,197.00 | Draft letter report and exhibits for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/28/2024 | Hancock, Mark | $695 | 3.3 | $2,293.50 | Continue reviewing fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/29/2024 | Hancock, Mark | $695 | 6.5 | $4,517.50 | Continue drafting letter report and exhibits for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/29/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with professional regarding fourth interim letter report and exhibits. |
| 006M | Sullivan & Cromwell | 1/29/2024 | Boucher, Kathleen | $395 | 1.0 | $395.00 | Review and revise letter report and exhibits for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/29/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Review, revise, and complete letter report and exhibits for issuance to professional. |
| 006M | Sullivan & Cromwell | 1/30/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Boucher on preparation of native version of fourth period exhibits for professional. |
| 006M | Sullivan & Cromwell | 1/30/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Conference with Ms. Viola on preparation of native version of fourth interim period exhibits for professional. |
| 006M | Sullivan & Cromwell | 1/30/2024 | Boucher, Kathleen | $395 | 1.2 | $474.00 | Prepare native version of exhibits for fourth interim fee period for professional. |
| 006M | Sullivan & Cromwell | 1/30/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Kranzley regarding native version of exhibits for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 1/31/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Stadler regarding issues identified in fourth interim letter report. |
| 006M | Sullivan & Cromwell | 1/31/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Office conference with Mr. Hancock on issues identified in fourth interim fee applications. |
| **006M** | **Sullivan & Cromwell** | | **Matter Totals** | | **83.0** | **$56,513.50** | |
| 006N | Young Conaway | 11/7/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze and exchange correspondence with Mr. Poppiti and Ms. Andres regarding response to third interim letter report. |
| 006N | Young Conaway | 11/7/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Draft third interim negotiation summary. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 11/8/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review settlement proposal from Mr. Poppiti, review and respond to email from Ms. Abbey with negotiation summary. and email Ms. Stadler regarding proposed resolution of third interim fee application. |
| 006N | Young Conaway | 11/8/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Revise third interim negotiation summary and exchange correspondence with Ms. Andres regarding same. |
| 006N | Young Conaway | 11/9/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Conference with Ms. Abbey about third interim settlement negotiations and potential response. |
| 006N | Young Conaway | 11/9/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from Ms. Andres to Ms. Stadler regarding third interim negotiation summary and recommended future handling. |
| 006N | Young Conaway | 11/9/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Andres regarding third interim negotiation discussions and potential response. |
| 006N | Young Conaway | 11/14/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Email Ms. Stadler about third interim counter proposal. |
| 006N | Young Conaway | 11/16/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Email Ms. Abbey about third interim negotiation summary and respond to email from Mr. Poppiti with counterproposal. |
| 006N | Young Conaway | 11/16/2023 | Andres, Carla | $680 | 0.7 | $476.00 | Analysis of proposed third interim resolution and update negotiation summary with counterproposal. |
| 006N | Young Conaway | 11/16/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze correspondence to/from Ms. Andres and Mr. Poppiti regarding third interim resolution. |
| 006N | Young Conaway | 11/20/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Mr. Poppiti, Ms. Andres, and Ms. Stadler regarding third interim negotiation status and related future handling. |
| 006N | Young Conaway | 11/20/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review email from Mr. Poppiti about next steps and emails to Ms. Stadler and Ms. Abbey about response. |
| 006N | Young Conaway | 11/21/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on status of third period negotiations |
| 006N | Young Conaway | 11/21/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze correspondence to/from Ms. Andres and Mr. Poppiti regarding third interim resolution discussions. |
| 006N | Young Conaway | 11/21/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding third interim negotiation status. |
| 006N | Young Conaway | 11/21/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Revise third interim negotiation exhibits and summary and exchange correspondence with Ms. Andres regarding same. |
| 006N | Young Conaway | 11/21/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Prepare detailed response to Mr. Poppiti's correspondence regarding third interim resolution for Ms. Andres's review. |
| 006N | Young Conaway | 11/28/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review September fee statement and LEDES data. |
| 006N | Young Conaway | 11/29/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Draft reply to email from Mr. Poppiti regarding potential resolution of third interim fee applicaton for Fee Examiner's review. |
| 006N | Young Conaway | 11/29/2023 | Andres, Carla | $680 | 1.6 | $1,088.00 | Review detailed analysis of potential reductions and negotiations to resolve third interim application. |
| 006N | Young Conaway | 11/29/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review third interim negotiation summary and calls with Ms. Abbey to request revisions. |
| 006N | Young Conaway | 11/29/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze correspondence from Mr. Poppiti regarding negotiation status and conference with correspondence to Ms. Andres regarding revised negotiation summary and response. |
| 006N | Young Conaway | 11/29/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Revise negotiation summary. |
| 006N | Young Conaway | 11/30/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Conference with Ms. Abbey regarding negotiation discussions. |
| 006N | Young Conaway | 11/30/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Andres regarding negotiation discussions. |
| 006N | Young Conaway | 12/1/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review and respond to email from Ms. Stadler proposing reply to Mr. Poppiti and related email with Ms. Abbey. |
| 006N | Young Conaway | 12/1/2023 | Stadler, Katherine | $695 | 2.1 | $1,459.50 | Detailed review of prior interim fee applications, letter reports, and negotiation summaries. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 12/1/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Draft e-mail to Mr. Poppiti with proposed resolution of third interim fee application. |
| 006N | Young Conaway | 12/4/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze proposed correspondence to Mr. Poppiti regarding third interim fee resolution from Ms. Stadler and Ms. Andres. |
| 006N | Young Conaway | 12/4/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on third period resolution. |
| 006N | Young Conaway | 12/4/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | E-mail exchange with Mr. Poppiti on final resolution and internal e-mail to verify final resolution for third interim fee period report. |
| 006N | Young Conaway | 12/4/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review response email from Mr. Poppiti and reply from Ms. Stadler confirming resolution of third letter report, review internal emails confirming exhibits and comments to summary report. |
| 006N | Young Conaway | 12/4/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze and exchange correspondence with Mr. Poppiti, Ms. Stadler, Ms. Andres, and Ms. Boucher regarding third interim fee resolution. |
| 006N | Young Conaway | 12/4/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Revise third interim negotiation summary and analyze Exhibit A to court summary report regarding same and conference with Ms. Viola regarding third interim resolution. |
| 006N | Young Conaway | 12/13/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review October fee statement and LEDES data. |
| 006N | Young Conaway | 12/15/2023 | Dalton, Andy | $695 | 3.1 | $2,154.50 | Review and augment August, September, and October fee and expense data. |
| 006N | Young Conaway | 12/16/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review Committee professionals' fourth interim fee application and firm supplement thereto. |
| 006N | Young Conaway | 12/17/2023 | Dalton, Andy | $695 | 1.3 | $903.50 | Reconcile fee and expense data to fourth interim fee application. |
| 006N | Young Conaway | 12/18/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Review email from Mr. Dalton about preliminary analysis of data. |
| 006N | Young Conaway | 12/18/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Perform initial database analysis of fourth interim fees and expenses and draft related e-mail to Ms. Abbey. |
| 006N | Young Conaway | 12/22/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Briefly analyze expenses for fourth interim fee period. |
| 006N | Young Conaway | 12/26/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Analyze ninth, tenth, and eleventh monthly fee applications. |
| 006N | Young Conaway | 12/26/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Analyze fourth interim fee application and supplement. |
| 006N | Young Conaway | 12/26/2023 | Abbey, Crystal | $535 | 4.8 | $2,568.00 | Analyze fourth interim fees. |
| 006N | Young Conaway | 12/27/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Analyze fourth interim expenses. |
| 006N | Young Conaway | 12/28/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Analyze and revise fourth interim expense exhibits. |
| 006N | Young Conaway | 12/28/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Finalize draft fourth interim exhibits and exchange correspondence with Ms. Andres regarding same. |
| 006N | Young Conaway | 1/4/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Review and analyze Voyager court docket for Ms. Abbey and Ms. Andres in regards to mediation. |
| 006N | Young Conaway | 1/4/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review notice of hourly rate increases effective January 1, 2024. |
| 006N | Young Conaway | 1/17/2024 | Andres, Carla | $735 | 0.7 | $514.50 | Call with Ms. Abbey to discuss fourth interim exhibits. |
| 006N | Young Conaway | 1/17/2024 | Andres, Carla | $735 | 1.4 | $1,029.00 | Analysis of draft fourth interim exhibits and fee application. |
| 006N | Young Conaway | 1/17/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Conference with Ms. Andres regarding revisions to fourth interim exhibits. |
| 006N | Young Conaway | 1/19/2024 | Abbey, Crystal | $595 | 2.8 | $1,666.00 | Draft fourth interim letter report. |
| 006N | Young Conaway | 1/19/2024 | Abbey, Crystal | $595 | 1.9 | $1,130.50 | Revise fourth interim exhibits per Ms. Andres' comments. |
| 006N | Young Conaway | 1/19/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Draft correspondence to Ms. Andres regarding draft letter report and revised exhibits. |
| 006N | Young Conaway | 1/22/2024 | Andres, Carla | $735 | 1.3 | $955.50 | Review and revise draft fourth letter report. |
| 006N | Young Conaway | 1/22/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Draft email to Ms. Abbey about letter report revisions. |
| 006N | Young Conaway | 1/25/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Call with Ms. Abbey about letter report revisions and review revised draft fourth letter report. |
| 006N | Young Conaway | 1/25/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Andres regarding revisions to fourth interim letter report and exhibits. |
| 006N | Young Conaway | 1/25/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Revise fourth interim letter report. |
| 006N | Young Conaway | 1/25/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Revise fourth interim exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 1/26/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review and incorporate comments on letter report from Ms. Stadler and confer with Ms. Abbey about revised draft with comments on next steps. |
| 006N | Young Conaway | 1/26/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review near final draft of fourth letter report and exhibits. |
| 006N | Young Conaway | 1/26/2024 | Stadler, Katherine | $780 | 1.6 | $1,248.00 | Review all prior letter reports, exhibits, and negotiation summaries and filed summary reports to identify reserved issues for discussion in connection with fourth interim fee period letter report. |
| 006N | Young Conaway | 1/26/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Review and revise fourth interim fee period letter report and exhibits. |
| 006N | Young Conaway | 1/26/2024 | Abbey, Crystal | $595 | 1.2 | $714.00 | Revise fourth interim letter report and exhibits. |
| 006N | Young Conaway | 1/26/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Andres regarding revisions to fourth interim letter report and exhibit. |
| 006N | Young Conaway | 1/26/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review November fee statement and supporting LEDES data. |
| 006N | Young Conaway | 1/29/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review final letter report and email to Messrs. Poppiti and Lunn with letter report. |
| 006N | Young Conaway | 1/29/2024 | Viola, Leah | $610 | 1.9 | $1,159.00 | Review and revise fourth period letter report and exhibits. |
| 006N | Young Conaway | 1/29/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Review, revise, and complete letter report and exhibits for issuance to professional. |
| 006N | Young Conaway | 1/29/2024 | Abbey, Crystal | $595 | 1.3 | $773.50 | Revise and finalize fourth interim letter report and exhibits. |
| ***006N*** | ***Young Conaway*** | | ***Matter Totals*** | | ***49.7*** | ***$31,530.00*** | |
| 006P | OCUC Members | 11/8/2023 | Andres, Carla | $680 | 1.8 | $1,224.00 | Analysis of Committee Members' Fee Application. |
| 006P | OCUC Members | 11/8/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Emails with Ms. Abbey Ms. Stadler and Mr. Hancock about Committee Members' fee application. |
| 006P | OCUC Members | 11/8/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Exchange correspondence with Ms. Andres regarding review of OCUC members expenses. |
| 006P | OCUC Members | 11/8/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Ms. Andres and Mr. Hancock regarding UCC fee application and related future handling. |
| 006P | OCUC Members | 11/13/2023 | Dalton, Andy | $680 | 0.1 | $68.00 | Email US Trustees about application of Committee members. |
| ***006P*** | ***OCUC Members*** | | ***Matter Totals*** | | ***2.9*** | ***$1,931.00*** | |
| 006Q | Eversheds Sutherland (US) LLP | 12/1/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Broderick regarding monthly and interim fee applications. |
| 006Q | Eversheds Sutherland (US) LLP | 12/5/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review May through September LEDES data from Eversheds Sutherland. |
| 006Q | Eversheds Sutherland (US) LLP | 12/7/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review fourth supplemental Rule 2019 statement of Eversheds Sutherland. |
| 006Q | Eversheds Sutherland (US) LLP | 12/16/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review October fee statement and first interim fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 12/16/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review first combined monthly and interim fee application covering May through October and create firm database tables. |
| 006Q | Eversheds Sutherland (US) LLP | 12/19/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional and GK Project Team regarding first interim fee application and electronic data supporting same. |
| 006Q | Eversheds Sutherland (US) LLP | 12/19/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Initial review of October LEDES data. |
| 006Q | Eversheds Sutherland (US) LLP | 12/20/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review preliminary audit summary on first interim fee application from Mr. Dalton. |
| 006Q | Eversheds Sutherland (US) LLP | 12/20/2023 | Dalton, Andy | $695 | 5.2 | $3,614.00 | Review, reconcile, and augment interim fee and expense data. |
| 006Q | Eversheds Sutherland (US) LLP | 12/20/2023 | Dalton, Andy | $695 | 0.9 | $625.50 | Perform initial database analysis of first interim fee and expense data, including related e-mail to Ms. Viola. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Q | Eversheds Sutherland (US) LLP | 12/28/2023 | Viola, Leah | $550 | 2.0 | $1,100.00 | Review first interim application. |
| 006Q | Eversheds Sutherland (US) LLP | 12/28/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review reimbursement agreement. |
| 006Q | Eversheds Sutherland (US) LLP | 12/29/2023 | Viola, Leah | $550 | 3.3 | $1,815.00 | Continue reviewing first interim fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 12/29/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on first interim application and fee reimbursement motion. |
| 006Q | Eversheds Sutherland (US) LLP | 12/29/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding fee reimbursement motion. |
| 006Q | Eversheds Sutherland (US) LLP | 12/31/2023 | Viola, Leah | $550 | 2.7 | $1,485.00 | Continue reviewing first interim fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 1/2/2024 | Viola, Leah | $610 | 1.3 | $793.00 | Continue reviewing first interim fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 1/2/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Begin drafting first interim exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/3/2024 | Viola, Leah | $610 | 2.9 | $1,769.00 | Continue analysis of first interim fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 1/3/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review summary analysis of first interim electronic detail from Mr. Dalton. |
| 006Q | Eversheds Sutherland (US) LLP | 1/4/2024 | Viola, Leah | $610 | 2.2 | $1,342.00 | Review and revise first interim exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/4/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review first interim billing irregularities and consider approach for further evaluation of same. |
| 006Q | Eversheds Sutherland (US) LLP | 1/4/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference and correspondence with Mr. Dalton on first interim billing irregularities. |
| 006Q | Eversheds Sutherland (US) LLP | 1/4/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | E-mail exchange and telephone conference with Ms. Viola concerning duplicative task descriptions. |
| 006Q | Eversheds Sutherland (US) LLP | 1/5/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Review and revise first interim exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/7/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Continue drafting first interim exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/8/2024 | Viola, Leah | $610 | 4.8 | $2,928.00 | Continue analyzing first interim fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 1/8/2024 | Dalton, Andy | $780 | 2.7 | $2,106.00 | Segregate individual tasks from time entries with embedded time to analyze duplicative or identical task descriptions. |
| 006Q | Eversheds Sutherland (US) LLP | 1/8/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Create summary spreadsheets of duplicative task analysis and draft related e-mail to Ms. Viola. |
| 006Q | Eversheds Sutherland (US) LLP | 1/9/2024 | Viola, Leah | $610 | 4.2 | $2,562.00 | Continue analyzing first interim fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 1/9/2024 | Peterson, Angela | $395 | 0.3 | $118.50 | Conference with Ms. Viola to discuss first interim exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/9/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Confer with Ms. Peterson on analysis of first interim meeting attendance. |
| 006Q | Eversheds Sutherland (US) LLP | 1/9/2024 | Peterson, Angela | $395 | 2.8 | $1,106.00 | Draft first interim meetings exhibit. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Q | Eversheds Sutherland (US) LLP | 1/10/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Analyze first interim meeting attendance. |
| 006Q | Eversheds Sutherland (US) LLP | 1/10/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on fee reimbursement motion. |
| 006Q | Eversheds Sutherland (US) LLP | 1/10/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding ad hoc committee reimbursement motion. |
| 006Q | Eversheds Sutherland (US) LLP | 1/12/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise first interim exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/13/2024 | Viola, Leah | $610 | 3.2 | $1,952.00 | Continue analyzing first interim meeting attendance and communications. |
| 006Q | Eversheds Sutherland (US) LLP | 1/15/2024 | Viola, Leah | $610 | 2.9 | $1,769.00 | Review and revise first interim exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/15/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Correspondence to Ms. Andres on preliminary first interim exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/16/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review pleadings referenced in fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 1/17/2024 | Andres, Carla | $735 | 2.1 | $1,543.50 | Analyze draft exhibits for first interim fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 1/19/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on first interim analysis including fee reimbursement motion. |
| 006Q | Eversheds Sutherland (US) LLP | 1/19/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding first interim fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 1/21/2024 | Viola, Leah | $610 | 2.4 | $1,464.00 | Begin drafting first interim report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/22/2024 | Viola, Leah | $610 | 4.3 | $2,623.00 | Continue drafting first interim report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/23/2024 | Viola, Leah | $610 | 3.4 | $2,074.00 | Continue drafting first interim report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/23/2024 | Viola, Leah | $610 | 1.6 | $976.00 | Review and revise first interim exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/24/2024 | Andres, Carla | $735 | 1.3 | $955.50 | Review and revise first interim letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/24/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise first interim report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/24/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Review and revise first interim exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/25/2024 | Viola, Leah | $610 | 3.6 | $2,196.00 | Review and revise first interim exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/25/2024 | Andres, Carla | $735 | 1.2 | $882.00 | Review and revise first interim letter report and exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/25/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Emails with Ms. Viola about first letter report and comments to draft. |
| 006Q | Eversheds Sutherland (US) LLP | 1/25/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Conference with Ms. Viola first interim assessment and preliminary recommendations for report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/25/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise first interim report and correspondence to Ms. Andres on same. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Q | Eversheds Sutherland (US) LLP | 1/25/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Andres on first interim assessment and preliminary recommendations for report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/25/2024 | Stadler, Katherine | $780 | 0.9 | $702.00 | Review and revise first interim letter report and exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/28/2024 | Viola, Leah | $610 | 1.0 | $610.00 | Review and revise first interim report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/28/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Emails with Ms. Viola approving revisions to first letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/28/2024 | Viola, Leah | $610 | 2.4 | $1,464.00 | Review and revise first interim exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/28/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Ms. Andres on revisions to first interim report. |
| 006Q | Eversheds Sutherland (US) LLP | 1/29/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Review and revise letter report and exhibits for the first interim application. |
| 006Q | Eversheds Sutherland (US) LLP | 1/29/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Final review of first interim report and exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 1/29/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review final first interim letter report and email to Ms. Broderick and Ms. Paul. |
| **006Q** | **Eversheds Sutherland (US) LLP** | | **Matter Totals** | | **81.1** | **$50,279.50** | |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/19/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional and GK Project Team regarding first interim fee application and electronic data supporting same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/19/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Initial review of LEDES data supporting first interim fee application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/20/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review analysis of time detail from Mr. Dalton. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/20/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review preliminary audit summary on first interim application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/20/2023 | Dalton, Andy | $695 | 3.4 | $2,363.00 | Review reconcile and augment interim fee and expense data. |
| 006R | Morris Nichols Arsht Tunnell LLP | 12/20/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Perform initial database analysis of first interim application fees and expenses and draft related e-mail to Ms. Viola. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/9/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Begin reviewing first interim fee application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/10/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Continue reviewing first interim application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/11/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Continue reviewing first interim application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/16/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Continue reviewing first interim application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/16/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Begin drafting first interim exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/17/2024 | Viola, Leah | $610 | 1.3 | $793.00 | Continue reviewing first interim application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/17/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Continue drafting first interim fee exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006R | Morris Nichols Arsht Tunnell LLP | 1/18/2024 | Viola, Leah | $610 | 1.5 | $915.00 | Review and revise first interim exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/18/2024 | Viola, Leah | $610 | 2.2 | $1,342.00 | Review first interim meeting and hearing attendance. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/19/2024 | Viola, Leah | $610 | 2.2 | $1,342.00 | Review and revise first interim exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/23/2024 | Andres, Carla | $735 | 0.9 | $661.50 | Review First Interim Fee Application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/24/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Email Ms. Viola comments about first interim application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/24/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence with Ms. Andres on comments and revisions to first interim exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/24/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Review and revise first interim exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/25/2024 | Viola, Leah | $610 | 2.5 | $1,525.00 | Draft first interim report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/25/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Conference with Ms. Viola on first interim assessment and preliminary recommendations for report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/25/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Andres on first interim assessment and preliminary recommendations for report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/26/2024 | Viola, Leah | $610 | 2.3 | $1,403.00 | Continue drafting first interim report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/26/2024 | Andres, Carla | $735 | 1.4 | $1,029.00 | Review and revise draft first interim letter report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/26/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Review and revise first interim letter report and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/26/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise first interim exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/28/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Review and revise first interim report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/28/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Emails with Ms. Viola and Ms. Abbey to approve revisions and finalize letter report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/28/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Analyze Ms. Abbey's comments and suggested revisions to first interim report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/28/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Analyze and revise fourth interim exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/28/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze and revise fourth interim letter report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/28/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Draft correspondence to Ms. Viola and Ms. Andres regarding revised fourth interim letter report and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/28/2024 | Viola, Leah | $610 | 1.7 | $1,037.00 | Review and revise first interim exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/29/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Final review of first interim report and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 1/29/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review final letter report and email to Messrs. Harvey and Weyand with first letter report and review response from Mr. Weyand. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
November 1, 2023 through January 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *006R* | *Morris Nichols Arsht Tunnell LLP* | | *Matter Totals* | | *31.8* | *$20,299.50* | |
| | | | Application Totals | | 916.9 | $546,066.50 | |

EXHIBIT F

**EXHIBIT F**
Godfrey & Kahn, S.C.
Detailed Expense Records
November 1, 2023 through January 31, 2024

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Description |
|---|---|---|---|---|---|---|---|
| * | 0016 | Disbursements Only | Database Vendor | 11/15/2023 | 1.0 | $1,380.00 | Vendor: LIVENTUS, INC.; Invoice#: 7404.202311; Date: 11/15/2023 - October 2023 services CALAS/database vendor |
| | 0016 | Disbursements Only | Taxi/Uber | 11/30/2023 | 1.0 | $123.09 | Uber - meeting to airport - (K. Stadler and M. Hancock - trip to NYC to attend meetings with professionals) Date: 11/30/2023 |
| | 0016 | Disbursements Only | Taxi/Uber | 11/30/2023 | 1.0 | $84.46 | Uber - Sullivan & Cromwell meeting to Paul Hastings meeting, (K. Stadler and M. Hancock - trip to NYC to attend meetings with professionals), Date: 11/30/2023 |
| * | 0016 | Disbursements Only | Airfare | 11/30/2023 | 1.0 | $525.60 | Delta - flight - FTX  meetings (K Stadler - return trip from NYC to attend meetings with professionals)(economy), Date: 11/30/2023 |
| * | 0016 | Disbursements Only | Airfare | 11/30/2023 | 1.0 | $578.90 | Delta Air Lines MSN-NYC (M. Hancock - travel from Madison to NYC to meet with professionals) (economy), Date: 11/30/2023 |
| * | 0016 | Disbursements Only | Airfare | 11/30/2023 | 1.0 | $608.90 | Delta Air Lines NYC-MSN (M. Hancock - return trip from NYC to meet with professionals) (economy), Date: 11/30/2023 |
| | 0016 | Disbursements Only | Parking | 11/30/2023 | 1.0 | $10.00 | Parking at Dane County Regional Airport (M. Hancock - trip to NYC to meet with professionals), Date: 11/30/2023 |
| | 0016 | Disbursements Only | Meals | 11/30/2023 | 1.0 | $9.98 | Breakfast at The Paradies Shops (M. Hancock - trip to NYC to meet with professionals), Date: 11/30/2023 |
| | 0016 | Disbursements Only | Meals | 11/30/2023 | 1.0 | $140.00 | Dinner at Mischa (M. Hancock and K. Stadler - trip to NYC to meet with professionals), Date: 11/30/2023 |
| | 0016 | Disbursements Only | Meals | 11/30/2023 | 1.0 | $26.63 | Lunch at Bubby's Diner (M. Hancock - trip to NYC to attend meetings with professionals), Date: 11/30/2023 |
| * | 0016 | Disbursements Only | Process Server | 11/30/2023 | 1.0 | $2,156.61 | Vendor: KROLL RESTRUCTURING ADMINISTRATION LLC; Invoice#: 22783; Date: 11/30/2023 - Services performed through November 30, 2023 |
| | 0016 | Disbursements Only | Taxi/Uber | 11/30/2023 | 1.0 | $101.98 | Uber (M. Hancock - Uber from LaGuardia Airport to New York City to meet with professionals), Date: 11/30/2023 |
| | 0016 | Disbursements Only | Postage | 12/1/2023 | 1.0 | $15.30 | Postage 11.29.23 - service of third consolidated monthly fee statement |
| | 0016 | Disbursements Only | Postage | 12/15/2023 | 1.0 | $15.30 | Postage 12/15/2023 - service of third interim application |
| | 0016 | Disbursements Only | Process Server | 12/31/2023 | 1.0 | $98.00 | Vendor: KROLL RESTRUCTURING ADMINISTRATION LLC Invoice#: 23060 Date: 12/31/2023 - Services performed through December 31 2023. |

**$5,874.75 Application Total**

# EXHIBIT G

**EXHIBIT G**

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
November 1, 2023 through January 31, 2024

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for 2023, Excluding Bankruptcy | Billed in this Fee Application |
| Shareholder | $601.82 | $694.27 |
| Special Counsel | $562.83 | $633.11 |
| Analyst | n/a[1] | $709.53 |
| Associate | $435.55 | $511.26 |
| Paralegal | $288.65 | $384.46 |
| All Timekeepers Aggregated | $566.06 | $599.96 |

[1] The role of Data Analyst was only performed in bankruptcy and was unique to fee review.

# EXHIBIT H

**EXHIBIT H**

Godfrey & Kahn, S.C.
Budget and Staffing Plan
November 1, 2023 through January 31, 2024

**Budget -- November 1, 2023 through January 31, 2024**

| Matter # | Project Cateogory | Budgeted | | Billed/Sought | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 0002 | Retention applications and disclosures | 2.5 | $1,487.50 | 1.3 | $487.50 |
| 0003 | Godfrey & Kahn Fee Applications | 50.0 | $30,000.00 | 18.3 | $10,176.50 |
| 0004 | Communications with the Fee Examiner | 15.0 | $9,750.00 | 7.5 | $5,073.50 |
| 0005 | Communications with U.S. Trustee | 5.0 | $3,250.00 | 4.2 | $2,932.00 |
| 0009 | Team Meetings | 7.5 | $4,875.00 | 8.1 | $4,666.00 |
| 0010 | Database maintenance | 20.0 | $13,900.00 | 0.4 | $278.00 |
| 0011 | Docket monitoring | 20.0 | $7,500.00 | 19.6 | $7,478.00 |
| 0013 | Reviewing filed documents and factual research | 20.0 | $11,600.00 | 13.7 | $8,900.00 |
| 0014 | Prepare for and attend hearings | 10.0 | $7,000.00 | 9.3 | $6,731.50 |
| 0015 | Drafting documents to be filed with court | 60.0 | $40,000.00 | 20.9 | $12,218.50 |
| 0017 | Non-working travel including delays | 20.0 | $7,000.00 | 12.5 | $4,038.50 |
| 006A - 006R | Retained Professionals - application review and reporting | 900.0 | $540,000.00 | 801.1 | $483,086.50 |
| **Totals** | | **1,130.0** | **$676,362.50** | **916.9** | **$546,066.50** |

**Staffing Plan**

| Category of Timekeeper | Number expected ot work on the matter during the budget period | Average Hourly Rate |
|---|---|---|
| Shareholder | 2 | $702.50 |
| Special Counsel/Data Analyst | 3 | $675.00 |
| Associate | 3 | $493.33 |
| Paralegal | 2 | $385.00 |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered)<br><br>**Obj. Deadline:  April 5, 2024 at 4:00 p.m. ET**<br>**Hearing Date:   June 13, 2024 at 1:00 p.m. ET** |

<u>**NOTICE OF INTERIM FEE APPLICATION**</u>

PLEASE TAKE NOTICE that Godfrey & Kahn, S.C. has filed the *Fourth Consolidated Monthly and Fourth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2023 Through January 31, 2024* (the "**Application**").

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Application must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] and must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801, and served upon and received by (i) counsel to the Debtors, (a) Sullivan & Cromwell LLP, 125 Broad Street, New York, New York 10004, Attn: Alexa J. Kranzley (kranzleya@sullcrom.com) and (b) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis (landis@lrclaw.com) and Kimberly A. Brown (brown@lrclaw.com); (ii) counsel to the Committee, (a) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Kris Hansen (krishansen@paulhastings.com), Erez Gilad (erezgilad@paulhastings.com) and Gabriel Sasson (gabesasson@paulhastings.com) and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn (mlunn@ycst.com) and Robert F. Poppiti, Jr. (rpoppiti@ycst.com); and (iii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801, Attn: Linda Richenderfer (lina.richenderfer@usdoj.gov); and (iv) Fee Examiner (FTXFeeExaminer@gklaw.com) and Attorney for Fee Examiner, Mark Hancock

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

(mhancock@gklaw.com) by no later than **April 5, 2024 at 4:00 p.m. (ET)** (the "**Objection Deadline**").

 **PLEASE TAKE FURTHER NOTICE** that a hearing on the Application will be held on **June 13, 2024 at 1:00 p.m E.T.** before The Honorable John T. Dorsey at the Bankruptcy Court, 824 North Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801. Only those objections made in writing and timely filed and received in accordance with the Administrative Order and the procedures described herein will be considered by the Bankruptcy Court at such hearing.

 **PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE BY THE OBJECTION DEADLINE, THE RELIEF REQUESTED IN THE INTERIM APPLICATION MAY BE GRANTED WITHOUT FURTHER NOTICE OR HEARING, IN ACCORDANCE WITH THE TERMS OF THE INTERIM COMPENSATION ORDER.**

Dated: March 15, 2024

        */s/ Mark W. Hancock*
        Mark W. Hancock, *Admitted Pro Hac Vice*

        GODFREY & KAHN, S.C.
        One East Main Street, Suite 500
        Madison, WI  53703
        Telephone:  (608) 257-3911
        Facsimile:  (608) 257-0609
        E-mail:  mhancock@gklaw.com

        *Counsel to the Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

I, Mark W. Hancock, hereby certify that on March 15, 2024, I caused a copy of the foregoing *Fourth Consolidated Monthly and Fourth Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2023 Through January 31, 2024* and Notice to be served upon the Notice Parties (as described in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] via email and first-class postage paid and requested Kroll provide service upon the Bankruptcy Rule 2002 parties.

Dated: March 15, 2024

GODFREY & KAHN, S.C.

By: */s/ Mark W. Hancock*
Mark W. Hancock *Admitted pro hac vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI 53703
Telephone: (608) 257-3911
Facsimile:  (608) 257-0609
E-mail: mhancock@gklaw.com
*Counsel to the Fee Examiner*

30713033.3

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.