**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*, [1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Zen Ahmed, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served by the date and method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Sustaining Debtors' Tenth (Non-Substantive) Omnibus Objection to Certain Superseded Claims (Customer Claims) [Docket No. 7651] (the ***"Tenth Omnibus Objection"***)

- Notice of Debtors' Intent to Offer Witness Testimony in Connection with the Further Hearing on Motion of Debtors to Estimate Claims Based on Digital Assets [Docket No. 7780] (the ***"Witness Testimony"***)

- Notice of Filing of Revised Order [Docket No. 7782] (the ***"Revised Order Filing Notice"***)

At my direction and under my supervision, employees of Kroll caused the Tenth Omnibus Objection to be served by the date and method set forth on the Claimants Service List attached hereto as **Exhibit B**.

At my direction and under my supervision, employees of Kroll caused the Revised Order Filing Notice to be served by the date and method set forth on the DN 7782 Notice Parties Service List attached hereto as **Exhibit C**.

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

On February 22, 2024, at my direction and under my supervision, employees of Kroll caused the Witness Testimony to be served via email on the DN 7780 Notice Parties Service List attached hereto as **Exhibit D**.

On February 22, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the DN 7781 Notice Parties Service List attached hereto as **Exhibit E**.

- Notice of Deposition of Fotios Konstantinidis [Docket No. 7781]

On February 22, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email to the Office of the United States Trustee, Attn: Benjamin A. Hackman, David Gerardi and Jon Lipshie, benjamin.a.hackman@usdoj.gov; david.gerardi@usdoj.gov; jon.lipshie@usdoj.gov:

- Chapter 11 Monthly Operating Report for Case Number 22-11104 for the Month Ending: 1/31/2024 [Docket No. 7671]

- Chapter 11 Monthly Operating Report for Case Number 22-11134 for the Month Ending: 1/31/2024 [Docket No. 7672]

- Chapter 11 Monthly Operating Report for Case Number 22-11105 for the Month Ending: 1/31/2024 [Docket No. 7673]

- Chapter 11 Monthly Operating Report for Case Number 22-11069 for the Month Ending: 1/31/2024 [Docket No. 7674]

- Chapter 11 Monthly Operating Report for Case Number 22-11106 for the Month Ending: 1/31/2024 [Docket No. 7675]

- Chapter 11 Monthly Operating Report for Case Number 22-11066 for the Month Ending: 1/31/2024 [Docket No. 7676]

- Chapter 11 Monthly Operating Report for Case Number 22-11067 for the Month Ending: 1/31/2024 [Docket No. 7677]

- Chapter 11 Monthly Operating Report for Case Number 22-11107 for the Month Ending: 1/31/2024 [Docket No. 7678]

- Chapter 11 Monthly Operating Report for Case Number 22-11108 for the Month Ending: 1/31/2024 [Docket No. 7679]

- Chapter 11 Monthly Operating Report for Case Number 22-11078 for the Month Ending: 1/31/2024 [Docket No. 7680]

- Chapter 11 Monthly Operating Report for Case Number 22-11109 for the Month Ending: 1/31/2024 [Docket No. 7681]

- Chapter 11 Monthly Operating Report for Case Number 22-11079 for the Month Ending: 1/31/2024 [Docket No. 7682]

- Chapter 11 Monthly Operating Report for Case Number 22-11080 for the Month Ending: 1/31/2024 [Docket No. 7683]

- Chapter 11 Monthly Operating Report for Case Number 22-11081 for the Month Ending: 1/31/2024 [Docket No. 7684]

- Chapter 11 Monthly Operating Report for Case Number 22-11082 for the Month Ending: 1/31/2024 [Docket No. 7685]

- Chapter 11 Monthly Operating Report for Case Number 22-11110 for the Month Ending: 1/31/2024 [Docket No. 7687]

- Chapter 11 Monthly Operating Report for Case Number 22-11083 for the Month Ending: 1/31/2024 [Docket No. 7688]

- Chapter 11 Monthly Operating Report for Case Number 22-11084 for the Month Ending: 1/31/2024 [Docket No. 7689]

- Chapter 11 Monthly Operating Report for Case Number 22-11085 for the Month Ending: 1/31/2024 [Docket No. 7690]

- Chapter 11 Monthly Operating Report for Case Number 22-11162 for the Month Ending: 1/31/2024 [Docket No. 7692]

- Chapter 11 Monthly Operating Report for Case Number 22-11070 for the Month Ending: 1/31/2024 [Docket No. 7693]

- Chapter 11 Monthly Operating Report for Case Number 22-11111 for the Month Ending: 1/31/2024 [Docket No. 7694]

- Chapter 11 Monthly Operating Report for Case Number 22-11112 for the Month Ending: 1/31/2024 [Docket No. 7695]

- Chapter 11 Monthly Operating Report for Case Number 22-11136 for the Month Ending: 1/31/2024 [Docket No. 7696]

- Chapter 11 Monthly Operating Report for Case Number 22-11113 for the Month Ending: 1/31/2024 [Docket No. 7697]

- Chapter 11 Monthly Operating Report for Case Number 22-11138 for the Month Ending: 1/31/2024 [Docket No. 7699]

- Chapter 11 Monthly Operating Report for Case Number 22-11139 for the Month Ending: 1/31/2024 [Docket No. 7700]

- Chapter 11 Monthly Operating Report for Case Number 22-11114 for the Month Ending: 1/31/2024 [Docket No. 7702]

- Chapter 11 Monthly Operating Report for Case Number 22-11115 for the Month Ending: 1/31/2024 [Docket No. 7704]

- Chapter 11 Monthly Operating Report for Case Number 22-11141 for the Month Ending: 1/31/2024 [Docket No. 7705]

- Chapter 11 Monthly Operating Report for Case Number 22-11116 for the Month Ending: 1/31/2024 [Docket No. 7707]

- Chapter 11 Monthly Operating Report for Case Number 22-11117 for the Month Ending: 1/31/2024 [Docket No. 7709]

- Chapter 11 Monthly Operating Report for Case Number 22-11164 for the Month Ending: 1/31/2024 [Docket No. 7713]

- Chapter 11 Monthly Operating Report for Case Number 22-11165 for the Month Ending: 1/31/2024 [Docket No. 7715]

- Chapter 11 Monthly Operating Report for Case Number 22-11143 for the Month Ending: 1/31/2024 [Docket No. 7716]

- Chapter 11 Monthly Operating Report for Case Number 22-11118 for the Month Ending: 1/31/2024 [Docket No. 7717]

- Chapter 11 Monthly Operating Report for Case Number 22-11145 for the Month Ending: 1/31/2024 [Docket No. 7718]

- Chapter 11 Monthly Operating Report for Case Number 22-11099 for the Month Ending: 1/31/2024 [Docket No. 7719]

- Chapter 11 Monthly Operating Report for Case Number 22-11166 for the Month Ending: 1/31/2024 [Docket No. 7720]

- Chapter 11 Monthly Operating Report for Case Number 22-11075 for the Month Ending: 1/31/2024 [Docket No. 7721]

- Chapter 11 Monthly Operating Report for Case Number 22-11101 for the Month Ending: 1/31/2024 [Docket No. 7722]

- Chapter 11 Monthly Operating Report for Case Number 22-11074 for the Month Ending: 1/31/2024 [Docket No. 7723]

- Chapter 11 Monthly Operating Report for Case Number 22-11102 for the Month Ending: 1/31/2024 [Docket No. 7724]

- Chapter 11 Monthly Operating Report for Case Number 22-11103 for the Month Ending: 1/31/2024 [Docket No. 7725]

- Chapter 11 Monthly Operating Report for Case Number 22-11167 for the Month Ending: 1/31/2024 [Docket No. 7726]

- Chapter 11 Monthly Operating Report for Case Number 22-11168 for the Month Ending: 1/31/2024 [Docket No. 7727]

- Chapter 11 Monthly Operating Report for Case Number 22-11119 for the Month Ending: 1/31/2024 [Docket No. 7729]

- Chapter 11 Monthly Operating Report for Case Number 22-11076 for the Month Ending: 1/31/2024 [Docket No. 7732]

- Chapter 11 Monthly Operating Report for Case Number 22-11120 for the Month Ending: 1/31/2024 [Docket No. 7733]

- Chapter 11 Monthly Operating Report for Case Number 22-11122 for the Month Ending: 1/31/2024 [Docket No. 7734]

- Chapter 11 Monthly Operating Report for Case Number 22-11169 for the Month Ending: 1/31/2024 [Docket No. 7735]

- Chapter 11 Monthly Operating Report for Case Number 22-11123 for the Month Ending: 1/31/2024 [Docket No. 7736]

- Chapter 11 Monthly Operating Report for Case Number 22-11171 for the Month Ending: 1/31/2024 [Docket No. 7737]

- Chapter 11 Monthly Operating Report for Case Number 22-11149 for the Month Ending: 1/31/2024 [Docket No. 7738]

- Chapter 11 Monthly Operating Report for Case Number 22-11172 for the Month Ending: 1/31/2024 [Docket No. 7739]

- Chapter 11 Monthly Operating Report for Case Number 22-11124 for the Month Ending: 1/31/2024 [Docket No. 7740]

- Chapter 11 Monthly Operating Report for Case Number 22-11173 for the Month Ending: 1/31/2024 [Docket No. 7741]

- Chapter 11 Monthly Operating Report for Case Number 22-11125 for the Month Ending: 1/31/2024 [Docket No. 7742]

- Chapter 11 Monthly Operating Report for Case Number 22-11174 for the Month Ending: 1/31/2024 [Docket No. 7743]

- Chapter 11 Monthly Operating Report for Case Number 22-11126 for the Month Ending: 1/31/2024 [Docket No. 7744]

- Chapter 11 Monthly Operating Report for Case Number 22-11175 for the Month Ending: 1/31/2024 [Docket No. 7745]

- Chapter 11 Monthly Operating Report for Case Number 22-11127 for the Month Ending: 1/31/2024 [Docket No. 7746]

- Chapter 11 Monthly Operating Report for Case Number 22-11176 for the Month Ending: 1/31/2024 [Docket No. 7748]

- Chapter 11 Monthly Operating Report for Case Number 22-11150 for the Month Ending: 1/31/2024 [Docket No. 7749]

- Chapter 11 Monthly Operating Report for Case Number 22-11128 for the Month Ending: 1/31/2024 [Docket No. 7750]

- Chapter 11 Monthly Operating Report for Case Number 22-11129 for the Month Ending: 1/31/2024 [Docket No. 7751]

- Chapter 11 Monthly Operating Report for Case Number 22-11131 for the Month Ending: 1/31/2024 [Docket No. 7752]

- Chapter 11 Monthly Operating Report for Case Number 22-11155 for the Month Ending: 1/31/2024 [Docket No. 7753]

- Chapter 11 Monthly Operating Report for Case Number 22-11159 for the Month Ending: 1/31/2024 [Docket No. 7754]

- Chapter 11 Monthly Operating Report for Case Number 22-11073 for the Month Ending: 1/31/2024 [Docket No. 7755]

- Chapter 11 Monthly Operating Report for Case Number 22-11086 for the Month Ending: 1/31/2024 [Docket No. 7756]

- Chapter 11 Monthly Operating Report for Case Number 22-11177 for the Month Ending: 1/31/2024 [Docket No. 7757]

- Chapter 11 Monthly Operating Report for Case Number 22-11156 for the Month Ending: 1/31/2024 [Docket No. 7758]

- Chapter 11 Monthly Operating Report for Case Number 22-11157 for the Month Ending: 1/31/2024 [Docket No. 7759]

- Chapter 11 Monthly Operating Report for Case Number 22-11158 for the Month Ending: 1/31/2024 [Docket No. 7760]

- Chapter 11 Monthly Operating Report for Case Number 22-11077 for the Month Ending: 1/31/2024 [Docket No. 7761]

- Chapter 11 Monthly Operating Report for Case Number 22-11087 for the Month Ending: 1/31/2024 [Docket No. 7762]

- Chapter 11 Monthly Operating Report for Case Number 22-11088 for the Month Ending: 1/31/2024 [Docket No. 7763]

- Chapter 11 Monthly Operating Report for Case Number 22-11153 for the Month Ending: 1/31/2024 [Docket No. 7764]

- Chapter 11 Monthly Operating Report for Case Number 22-11160 for the Month Ending: 1/31/2024 [Docket No. 7765]

- Chapter 11 Monthly Operating Report for Case Number 22-11154 for the Month Ending: 1/31/2024 [Docket No. 7766]

- Chapter 11 Monthly Operating Report for Case Number 22-11089 for the Month Ending: 1/31/2024 [Docket No. 7767]

- Chapter 11 Monthly Operating Report for Case Number 22-11090 for the Month Ending: 1/31/2024 [Docket No. 7768]

- Chapter 11 Monthly Operating Report for Case Number 22-11091 for the Month Ending: 1/31/2024 [Docket No. 7769]

- Chapter 11 Monthly Operating Report for Case Number 22-11161 for the Month Ending: 1/31/2024 [Docket No. 7770]

- Chapter 11 Monthly Operating Report for Case Number 22-11092 for the Month Ending: 1/31/2024 [Docket No. 7771]

- Chapter 11 Monthly Operating Report for Case Number 22-11094 for the Month Ending: 1/31/2024 [Docket No. 7772]

- Chapter 11 Monthly Operating Report for Case Number 22-11095 for the Month Ending: 1/31/2024 [Docket No. 7773]

- Chapter 11 Monthly Operating Report for Case Number 22-11096 for the Month Ending: 1/31/2024 [Docket No. 7774]

- Chapter 11 Monthly Operating Report for Case Number 22-11097 for the Month Ending: 1/31/2024 [Docket No. 7775]

- Chapter 11 Monthly Operating Report for Case Number 22-11072 for the Month Ending: 1/31/2024 [Docket No. 7776]

- Chapter 11 Monthly Operating Report for Case Number 22-11183 for the Month Ending: 1/31/2024 [Docket No. 7777]

- Chapter 11 Monthly Operating Report for Case Number 22-11071 for the Month Ending: 1/31/2024 [Docket No. 7778]

- Chapter 11 Monthly Operating Report for Case Number 22-11098 for the Month Ending: 1/31/2024 [Docket No. 7779]

Dated: March 13, 2024

*/s/ Zen Ahmed*
Zen Ahmed

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 13, 2024, by Zen Ahmed, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 76970

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | Email on February 22, 2024 |
| COUNSEL TO RIBOSCIENCE LLC AND 4J THERAPEUTICS INC. | ASHBY & GEDDES, P.A. | ATTN: MICHAEL D. DEBAECKE<br>500 DELAWARE AVENUE<br>8TH FLOOR<br>WILMINGTON DE 19899-1150 | MDEBAECKE@ASHBYGEDDES.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE CAROLINE DOROTHY JONES 2007 TRUST, THE CHRISTINE LOUISE JONES 2007 TRUST, THE JOHN PAUL JONES II 2007 TRUST, AND THE DOROTHY ANNE JONES 2007 TRUST | BALLARD SPAHR LLP | ATTN: JAMES V. MASELLA, III<br>1675 BROADWAY<br>19TH FLOOR<br>NEW YORK NY 10019-5820 | MASELLAJ@BALLARDSPAHR.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE CAROLINE DOROTHY JONES 2007 TRUST, THE CHRISTINE LOUISE JONES 2007 TRUST, THE JOHN PAUL JONES II 2007 TRUST, AND THE DOROTHY ANNE JONES 2007 TRUST | BALLARD SPAHR LLP | ATTN: NICHOLAS J. BRANNICK<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | BRANNICKN@BALLARDSPAHR.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LAVANDA SANDS, L.L.C. | BIELLI & KLAUDER, LLC | ATTN: DAVID M. KLAUDER<br>1204 N. KING STREET<br>WILMINGTON DE 19801 | DKLAUDER@BK-LEGAL.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO FULCRUM DISTRESSED PARTNERS LIMITED | BLANK ROME LLP | ATTN: JOSEF W. MINTZ<br>1201 MARKET STREET<br>SUITE 800<br>WILMINGTON DE 19801 | JOSEF.MINTZ@BLANKROME.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO FULCRUM DISTRESSED PARTNERS LIMITED | BLANK ROME LLP | ATTN: RICK ANTONOFF<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | RICK.ANTONOFF@BLANKROME.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | BOERSCH & ILLOVSKY LLP | ATTN: SHARON FRASE<br>1611 TELEGRAPH AVE.,<br>SUITE 806<br>OAKLAND CA 94612 | SHARON@BOERSCH-ILLOVSKY.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | BROWN RUDNICK LLP | ATTN: KENNETH J. AULET, JEFFREY L. JONAS, MICHAEL WINOGRAD, ALEXANDER F. KASNETZ<br>SEVEN TIMES SQUARE<br>NEW YORK NY 10036 | KAULET@BROWNRUDNICK.COM<br>JJONAS@BROWNRUDNICK.COM<br>MWINOGRAD@BROWNRUDNICK.COM<br>AKASNETZ@BROWNRUDNICK.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | BROWN RUDNICK LLP | ATTN: TRISTAN G. AXELROD, SHARI I. DWOSKIN, MATTHEW A. SAWYER<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | TAXELROD@BROWNRUDNICK.COM<br>SDWOSKIN@BROWNRUDNICK.COM<br>MSAWYER@BROWNRUDNICK.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO YUMOU WEI | BROWNELL LAW GROUP LLC | ATTN: FELICIA BROWNELL<br>252 MARINERS WAY<br>BEAR DE 19701 | FBROWNELL@BROWNELLLAWGROUP.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SILICON VALLEY ACCOUNTANTS | CARR MALONEY P.C. | ATTN: J. PETER GLAWS, IV, ESQ. 2000 PENNSYLVANIA AVE, NW STE. 8001 WASHINGTON DC 20006 | PETER.GLAWS@CARRMALONEY.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO PI-CRYPTO LTD., PI 1.0 LP | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN 28 LIBERTY STREET 41ST FLOOR NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD | CHAMBERLAINS LAW FIRM | ATTN: STIPE VULETA, LACHLAN MCBRIDE, SEBASTIAN BRODOWSKI, SAM KEYS-ASGILL LEVEL 12 59 GOULBURN STREET SYDNEY, NSW 2002 AUSTRALIA | STIPE.VULETA@CHAMBERLAINS.COM.AU LACHLAN.MCBRIDE@CHAMBERLAINS.COM.AU SEBASTIAN.BRODOWSKI@CHAMBERLAINS.COM.AU SAM.KEYSASGILL@CHAMBERLAINS.COM.AU | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO GEORGIAN PARTNERS, INC. | CLARK HILL PLC | ATTN: KAREN M. GRIVNER 824 N. MARKET STREET SUITE 710 WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO GEORGIAN PARTNERS, INC. | CLARK HILL PLC | ATTN: KEVIN H. MORSE 130 E. RANDOLPH STREET SUITE 3900 CHICAGO IL 60601 | KMORSE@CLARKHILL.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER ONE LIBERTY PLAZA NEW YORK NY 10006 | JVANLARE@CGSH.COM BHAMMER@CGSH.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | COINCIDENT CAPITAL INTERNATIONAL, LTD | C/O SUNIL SHAH 1805 N. CARSON CITY ST., SUITE X-108 CARSON CITY NV 89701 | FTXCC@COINCIDENTCAPITAL.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ. 500 DELAWARE AVENUE SUITE 1410 WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM AROTH-MOORE@COLESCHOTZ.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO COMMODITY FUTURES TRADING COMMISSION, AN AGENCY OF THE UNITED STATES GOVERNMENT | COMMODITY FUTURES TRADING COMMISSION | ATTN: MARTIN B. WHITE SENIOR ASSISTANT GENERAL COUNSEL 1155 21ST STREET NW WASHINGTON DC 20581 | MWHITE@CFTC.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: AUDREY MOTT-SMITH 3 EMBARCADERO CENTER 20TH FLOOR SAN FRANCISCO CA 94111 | AMOTTSMITH@COOLEY.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A, CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA. A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: CULLEN D. SPECKHART 1299 PENNSYLVANIA AVENUE NW SUITE 700 WASHINGTON DC 20004 | CSPECKHART@COOLEY.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A, CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: MICHAEL KLEIN, ARIC WU, CAROLINE PIGNATELLI, ERICA J. RICHARDS 55 HUDSON YARDS NEW YORK NY 10001 | MKLEIN@COOLEY.COM AHWU@COOLEY.COM CPIGNATELLI@COOLEY.COM ERICHARDS@COOLEY.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AAVCF3 LP, ADAPT VC LLC, AKHIL PAUL, BAUDOIN, KIARA, CAROL H. DUGGAN REVOCABLE LIVING TRUST, CATHEXIS SUBSIDIARIES GP, LLC; CATHEXIS VENTURES, LP, CLARK, DEREK, DUARTE, JONATHAN, DWYER, JOHN, EM FUND I, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, EMBEDFI JUNE 2021, A SERIES OF PARTY ROUND LLC, FAIRCHILD FUND III, LLC, FERRARI, MICHAEL, FRANK, AARON, FUND I, A SERIES OF 20VC, LP, FUND I, A SERIES OF NOT BORING CAPITAL, LP, GARDNER, CLAYTON, GILES, MICHAEL, HARLAND GROUP LLC, HARPER, CHRISTOPHER, HARPER, STEPHEN, JABRE, PHILIPPE, JOHNSON, BRENT, KV5 PTY LTD ATF KV5 TRUST, KERR INVESTMENT HOLDINGS PTY LTD A/T/F THE KERR FAMILY TRUST, KICK THE HIVE LLC, LONDERGAN, BENJAMIN, LOVERO, JUSTIN, LYON, MATTHEW, MANN, BRANDON, MEENTS, DAVID, MOTIVATE VENTURES FUND I, LP, MOTIVATE VENTURES QP FUND I, LP, NICHOLS, JAMES, NORDBY, CHRISTIAN, OPERATOR PARTNERS, LLC, PERCOCO, JOE, PETER T. LAWLER LIVING TRUST, PRUVEN CAPITAL PARTNERS FUND I, LP, S20, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, SWS HOLDING COMPANY, LLC STUART SOPP, SAUGSTAD, MONIQUE, SILVERSTONE VENTURE INVESTMENTS LIMITED, SLATE, JOSHUA ALLEN, SOMA CAPITAL FUND III, LP, SOMA CAPITAL FUND III PARTNERS LLC, SOPP, STUART, THE GARDNER 2008 LIVING TRUST, THOMAS G. MIGLIS REVOCABLE TRUST, TRIPLEPOINT PRIVATE VENTURE CREDIT INC., TRIPLEPOINT VENTURE LENDING FUND, LLC, TRIPLEPOINT VENTURES 5 LLC, VENTURESOUQ CAPITAL SPC O/B/O VSQ SP 59 (YCS20), WEINER, JONATHAN, WEVER, DENA, YASELLERAPH FINANCE PTY LTD ATF YASELLERAPH FINANCE TRUST, YOUNG, CHRISTOPHER, Z PERRET TRUST, 9YARDS CAPITAL INVESTMENTS II LP AND WILLIAM HOCKEY LIVING TRUST, CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: PHILIP M. BOWMAN, ESQ.<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | PBOWMAN@COOLEY.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.JONES@COUSINS-LAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LIQUIDITY SOLUTIONS GLOBAL LTD. (THE "LSG") | CROSS & SIMON LLC | ATTN: KEVIN S. MANN<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS, ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS, GFC GLOBAL FOUNDERS CAPITAL GMBH AND GFC GLOBAL FOUNDERS CAPITAL GMBH & CO. BETEILIGUNGS KG NR. 1 | CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | CSIMON@CROSSLAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LAVANDA SANDS, L.L.C. | CROWELL & MORING LLP | ATTN: FREDERICK HYMAN<br>590 MADISON AVE<br>NEW YORK NY 10022 | FHYMAN@CROWELL.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO MAPS VAULT LTD. | DLA PIPER LLP | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: DENNIS C. O'DONNELL 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 | DENNIS.ODONNELL@DLAPIPER.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: JEFFREY TOROSIAN 444 W. LAKE STREET SUITE 900 CHICAGO IL 60606 | JEFFREY.TOROSIAN@DLAPIPER.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI 1979 MARCUS AVENUE, SUITE 210E LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ. 120 BROADWAY, 32ND FLOOR NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM TPITTA@EMMETMARVIN.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION 290 BROADWAY NEW YORK NY 10007-1866 | | First Class Mail on February 21, 2024 |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | First Class Mail on February 21, 2024 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON 700 SIXTH STREET NW, SUITE 700 WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK 227 WEST MONROE STREET, SUITE 6000 CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET, SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT THE GRACE BUILDING, 40TH FLOOR 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM SARAHPAUL@EVERSHEDS-SUTHERLAND.COM PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL 321 NORTH CLARK STREET, SUITE 3000 CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL 90 PARK AVENUE NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BRANDON WILLIAMS | GEBHARDT & SMITH LLP | ATTN: GREGORY L. ARBOGAST<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON DE 19081 | GARBOGAST@GEBSMITH.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO DR. MARCEL LÖTSCHER | GIBBONS P.C. | ATTN: CHRISTOPHER VICECONTE, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 1015<br>WILMINGTON DE 19801-1671 | CVICECONTE@GIBBONSLAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO DR. MARCEL LÖTSCHER | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ.<br>KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LATONA BIOSCIENCES GROUP AND ROSS RHEINGANS-YOO | GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ.<br>ONE PENN PLAZA<br>SUITE 3100<br>NEW YORK NY 10119 | SSIMON@GOETZFITZ.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES, BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES, BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS, ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS, GFC GLOBAL FOUNDERS CAPITAL GMBH AND GFC GLOBAL FOUNDERS CAPITAL GMBH & CO. BETEILIGUNGS KG NR. 1 | HOGAN LOVELLS US LLP | ATTN: DENNIS H. TRACEY, III, JOHN D. BECK, MAYA JUMPER<br>390 MADISON AVENUE<br>NEW YORK NY 10017 | DENNIS.TRACEY@HOGANLOVELLS.COM<br>DENNIS.TRACEY@HOGANLOVELLS.COM<br>MAYA.JUMPER@HOGANLOVELLS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD | HUGH SMITH ESQUIRE | LEVEL 8 224 BUNDA STREET<br>CANBERRA CITY, ACT 2601 AUSTRALIA | HUGH.SMITH@CHAMBERLAINS.COM.AU | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail on February 21, 2024 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail on February 21, 2024 |
| COUNSEL TO LATONA BIOSCIENCES GROUP AND ROSS RHEINGANS-YOO | JOYCE, LLC | ATTN: MICHAEL J. JOYCE, ESQ.<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: BRIAN D. KOOSED, ESQ.<br>1602 K STREET NW<br>WASHINGTON DC 20006-1600 | BRIAN.KOOSED@KLGATES.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: ROBERT T. HONEYWELL, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022-6030 | ROBERT.HONEYWELL@KLGATES.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: STEVEN L. CAPONI, ESQ., MATTHEW B. GOELLER, ESQ. 600 N. KING STREET SUITE 901 WILMINGTON DE 19801 | STEVEN.CAPONI@KLGATES.COM MATTHEW.GOELLER@KLGATES.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO GABRIEL RECCHIA, CACENDISH LABS CO., BRADEN LEACH | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN 501 SILVERSIDE ROAD, SUITE 85 WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | KELLER BENVENUTTI KIM LLP | ATTN: JANE KIM, GABRIELLE L. ALBERT 650 CALIFORNIA ST. #1900 SAN FRANCISCO CA 94108 | JKIM@KBKLLP.COM GALBERT@KBKLLP.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS 301 MAIN ST., SUITE 1600 BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION AND MACLAURIN INVESTMENTS LTD. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE, NICOLAS E. JENNER, GEORGE A. WILLIAMS III, MATTHEW MCGUIRE, HOWARD W. ROBERTSON IV 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 | LANDIS@LRCLAW.COM BROWN@LRCLAW.COM PIERCE@LRCLAW.COM JENNER@LRCLAW.COM WILLIAMS@LRCLAW.COM MCGUIRE@LRCLAW.COM ROBERTSON@LRCLAW.COM | Email on February 22, 2024 |
| COUNSEL TO EVOLVE BANK & TRUST | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS 500 DELAWARE AVE SUITE 700 WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO PHALA LTD. | LOCKE LORD LLP | ATTN: IRA S. GREENE 200 VESEY STREET NEW YORK NY 10281 | IRA.GREENE@LOCKELORD.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LIQUIDITY SOLUTIONS GLOBAL LTD. (THE "LSG") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, COLLEEN M. RESTEL ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 | ABEHLMANN@LOWENSTEIN.COM CRESTEL@LOWENSTEIN.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS 1201 DEMONBREUN STREET SUITE 900 NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM MLEE@MANIERHEROD.COM SWILLIAMS@MANIERHEROD.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON 100 CAMBRIDGE STREET, P.O. BOX 9565 BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO SUNIL KAVURI, AHMED ABD-EL-RAZEK NOIA CAPITAL SARL, PAT RABITTE | MCCARTER & ENGLISH LLP | ATTN: DAVID ADLER ESQ. WORLDWIDE PLAZA 825 EIGHTH AVE., 31ST FLOOR NEW YORK NY 10019 | DADLER@MCARTER.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LIGHTCONE INFRASTRUCTURE, CENTER FOR APPLIED RATIONALITY ("CFAR"), SUNIL KAVURI, AHMED ABD-EL-RAZEK NOIA CAPITAL SARL, PAT RABITTE, BIDDER 1 | MCCARTER & ENGLISH LLP | ATTN: KATE ROGGIO BUCK, MATTHEW J. RIFINO, SHANNON D. HUMISTON RENAISSANCE CENTRE 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 | KBUCK@MCCARTER.COM MRIFINO@MCCARTER.COM SHUMISTON@MCCARTER.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO BIDDER 1 | MCCARTER & ENGLISH LLP | ATTN: LISA S. BOSSALI, PHILLIP S. PAVLICK FOUR GATEWAY CENTER 100 MULBERRY STREET NEWARK NJ 07102 | LLBONSALL@MCCARTER.COM PPAVLICK@MCCARTER.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN, JOHN J. CALANDRA JOSEPH B. EVANS, ELIZABETH RODD ONE VANDERBILT AVENUE NEW YORK NY 10017-3852 | DAZMAN@MWE.COM JCALANDRA@MWE.COM JBEVANS@MWE.COM ERODD@MWE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: MARIS J. KANDESTIN THE NEMOURS BUIDLING 1007 NORTH ORANGE STREET, 10TH FLOOR WILMINGTON DE 19801 | MKANDESTIN@MWE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK 300 DELAWARE AVENUE SUITE 1014 WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM DPRIMACK@MDMC-LAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN 570 BROAD STREET SUITE 1401 NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD 225 LIBERTY STREET 36TH FLOOR NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT 200 NW 2ND AVENUE, #430 MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV MDTCBKC@MIAMIDADE.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL PO BOX 475 JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE 1201 N. MARKET STREET SUITE 2201 WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER 1701 MARKET STREET PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM 101 PARK AVENUE NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM DAVID.SHIM@MORGANLEWIS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD, GENETIC NETWORKS LLC | MORRIS JAMES LLP | ATTN: ERIC J. MONZO,  TARA C. PAKROUH, CHRISTOPHER M. DONNELLY 500 DELAWARE AVENUE SUITE 1500 WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM TPAKROUH@MORRISJAMES.COM CDONNELY@MORRISJAMES.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LAURENCE BEAL | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, SARAH M. ENNIS TARA C. PAKROUTH 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM SENNIS@MORRISJAMES.COM TPAKROUH@MORRISJAMES.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DONNA L. CULVER, DANIEL B. BUTZ 1201 NORTH MARKET STREET, 16TH FLOOR P.O. BOX 1347 WILMINGTON DE 19899-1347 | DCULVER@MORRISNICHOLS.COM DBUTZ@MORRISNICHOLS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY 1201 NORTH MARKET STREET, 16TH FLOOR WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, HEATH D. ROSENBLAT; JASON P. GOTTLIEB, MICHAEL MIX<br>909 THIRD AVENUE<br>27TH FLOOR<br>NEW YORK NY 10022 | JMOLDOVAN@MORRISONCOHEN.COM<br>HROSENBLAT@MORRISONCOHEN.COM<br>JGOTTLIEB@MORRISONCOHEN.COM<br>MMIX@MORRISONCOHEN.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email on February 22, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | OCTOPUS INFORMATION LTD | ATTN: LINFENG DONG, OMC CHAMBERS<br>WICKHAMS CAY 1<br>ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS | OCTOPUS_FTX@TEAMB.CN | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE ("NYSTAX") | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: ROBERT J. ROCK<br>THE CAPITOL<br>ALBANY NY 12224-0341 | ROBERT.ROCK@AG.NY.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail on February 21, 2024 |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: BENJAMIN A. HACKMAN, DAVID GERARDI, JON.LIPSHIE<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV<br>JON.LIPSHIE@USDOJ.GOV | Email on February 22, 2024 |
| OFFICE OF THE UNITED STATES TRUSTEE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA RICHENDERFER, ESQ.<br>J. CALEB BOGGS FEDERAL BUILDING<br>844 KING STREET, SUITE 2207, LOCKBOX 35<br>WILMINGTON DE 19801 | LINDA.RICHENDERFER@USDOJ.GOV | Email on February 22, 2024 |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, PETER J. KEANE<br>919 N. MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | LJONES@PSZJLAW.COM<br>PKEANE@PSZJLAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO D1 VENTURES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR, JASON H. ROSELL, COLIN R. ROBINSON<br>919 N. MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | TKAPUR@PSZJLAW.COM<br>JROSELL@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE MOSKOWITZ LAW FIRM, PLLC AND BOIES SCHILLER FLEXNER LLP ("FTX MDL CO-LEAD COUNSEL") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, MARY F. CALOWAY<br>ONE SANSOME STREET<br>SUITE 3430<br>SAN FRANCISCO CA 94104 | JROSELL@PSZJLAW.COM<br>MCALOWAY@PSZJLAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, EREZ E. GILAD AND SAMANTHA MARTIN<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM<br>SAMANTHAMARTIN@PAULHASTINGS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ELIZABETH WANG, DANIEL A. MASON<br>500 DELAWARE AVENUE, SUITE 200, P.O. BOX 32<br>WILMINGTON DE 19899-0032 | DMASON@PAULWEISS.COM<br>EWANG@PAULWEISS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: WILLIAM A. CLAREMAN, GREGORY F. LAUFER, KENNETH S. ZIMAN<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6064 | WCLAREMAN@PAULWEISS.COM<br>GLAUFER@PAULWEISS.COM<br>KZIMAN@PAULWEISS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN:RANDALL S. LUSKEY<br>535 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 | RLUSKEY@PAULWEISS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | POTTER ANDERSON & CORROON LLP | ATTTN: M. BLAKE CLEARY, R. STEPHEN MCNEILL, SAMEEN RIZVI, ESQ.<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM<br>RMCNEILL@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | PROSKAUER ROSE LLP | ATTN: BRIAN S. ROSEN, DYLAN J. MARKER<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036-8299 | BROSEN@PROSKAUER.COM<br>DMARKER@PROSKAUER.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | PROSKAUER ROSE LLP | ATTN: JORDAN E. SAZANT<br>70 WEST MADISON STREET<br>SUITE 3800<br>CHICAGO IL 60602-4342 | JSAZANT@PROSKAUER.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM KEVIN.CAMBRIDGE@PWC.COM PETER.GREAVES@HK.PWC.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | PULSAR GLOBAL LTD | ATTN: MICHELE WAN AND JACKY YIP UNIT 903-905, K11 ATELIER VICTORIA DOCKSIDE 18 SALISBURY ROAD KOWLOON HONG KONG | MICHELE.WAN@PULSAR.COM JACKY.YIP@PULSAR.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO FOUNDATION SERENDIPITY, FOUNDATION ELEMENTS, SERENDIPITY NETWORK LTD, AND LIQUDITY NETWORK LTD | REED SMITH LLP | ATTN: AARON JAVIAN 599 LEXINGTON AVENUE NEW YORK NY 10022 | AJAVIAN@REEDSMITH.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO FOUNDATION SERENDIPITY, FOUNDATION ELEMENTS, SERENDIPITY NETWORK LTD, AND LIQUDITY NETWORK LTD | REED SMITH LLP | ATTN: KURT F. GWYNNE 1201 N. MARKET STREET SUITE 1500 WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM SCHLAUCH@RLF.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG 506 2ND AVE., SUITE 1400 SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI 2029 CENTURY PARK EAST, SUITE 400N LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON 1201 N. MARKET STREET SUITE 1406 WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | SAUL EWING LLP | ATTN: LUCIAN B. MURLEY 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | LUKE.MURLEY@SAUL.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED | SCHULTE ROTH & ZABEL LLP | ATTN: DOUGLAS S. MINTZ 555 13TH STREET, NW, SUITE 6W WASHINGTON DC 20004 | DOUGLAS.MINTZ@SRZ.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED | SCHULTE ROTH & ZABEL LLP | ATTN: REUBEN E. DIZENGOFF 919 THIRD AVENUE NEW YORK NY 10022 | REUBEN.DIZENGOFF@SRZ.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO NATHANIEL PARKE | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | DPEREIRA@STRADLEY.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO NATHANIEL PARKE | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DEBORAH A. REPEROWITZ<br>100 PARK AVENUE<br>SUITE 2000<br>NEW YORK NY 10017 | DREPEROWITZ@STRADLEY.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION AND MACLAURIN INVESTMENTS LTD. | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY, STEVEN L. HOLLEY, STEPHEN EHRENBERG, CHRISTOPHER J. DUNNE<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM<br>HOLLEYS@SULLCROM.COM<br>EHRENBERGS@SULLCROM.COM<br>DUNNEC@SULLCROM.COM | Email on February 22, 2024 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | THE DALEY LAW FIRM | ATTN: DARRELL DALEY, SAMANTHA NEAL<br>4845 PEARL EAST CIRCLE<br>SUITE 101<br>BOULDER CO 80301 | DARRELL@DALEYLAWYERS.COM<br>SAMANTHA@DALEYLAWYERS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, TAX DIVISION | ATTN: ARI D. KUNOFSKY<br>P.O. BOX 227<br>WASHINGTON DC 20044 | ARI.D.KUNOFSKY@USDOJ.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE, STEPHANIE A. SASARAK<br>P.O. BOX 227<br>WASHINGTON DC 20044 | ELISABETH.M.BRUCE@USDOJ.GOV<br>STEPHANIE.A.SASARAK@USDOJ.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail on February 21, 2024 |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE 600 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN 1201 N. MARKET ST. SUITE 1400 WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 1270 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10020 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEVY@VENABLE.COM AAPELED@VENABLE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 151 WEST 42ND ST., 48TH FLOOR NEW YORK NY 10036 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEVY@VENABLE.COM AAPELED@VENABLE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD 89 MAIN STREET, THIRD FLOOR MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO RIBOSCIENCE LLC AND 4J THERAPEUTICS INC. | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET P.O. BOX 1008 COLUMBUS OH 43216-1008 | TSCOBB@VORYS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), THE JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM CSHORE@WHITECASE.COM BRIAN.PFEIFFER@WHITECASE.COM MARK.FRANKE@WHITECASE.COM BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), THE JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE 200 SOUTH BISCAYNE BLVD., SUITE 4900 SOUTHEAST FINANCIAL CENTER MIAMI FL 33131 | TLAURIA@WHITECASE.COM RKEBRDLE@WHITECASE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO DEFENDANT CAROLINE ELLISON | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PETER G. NEIMAN, NICHOLAS WERLE 7 WORLD TRADE CENTER 150 GREENWICH STREET NEW YORK NY 10007 | PETER.NEIMAN@WILMERHALE.COM NICK.WERLE@WILMERHALE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | WINCENT INVESTMENT FUND PCC LTD | ATTN: CHARLES MELVIN, C/O WINCENT CAPITAL MANAGEMENT OLD POLICE STATION 120B IRISH TOWN GX11 1AA GIBRALTAR | LEGAL@WINCENT.CO | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | WINTERMUTE ASIA PTE. LTD | ATTN: LEGAL DEPARTMENT 24 EAN KIAM PLACE 429115 SINGAPORE | LEGAL@WINTERMUTE.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. 1000 NORTH KING STREET WILMINGTON DE 19801 | MLUNN@YCST.COM RPOPPITI@YCST.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COMMITTEE OF UNSECURED CREDITORS | ZACHARY BRUCH | ATTN: PETER S. PARTEE, SR<br>HUNTON ANDREWS KURTH LLP<br>200 PARK AVE<br>NEW YORK NY 10166 | PPARTEE@HUNTONAK.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |

**Exhibit B**

Exhibit B
Claimants Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 18254884 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18308824 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18940037 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18940036 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18297502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 18297501 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18336271 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18326540 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18937000 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18249958 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18249980 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18249959 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18847929 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18996746 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18966578 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18288062 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 20842876 | CERATOSAURUS INVESTORS, L.L.C. AS TRANSFEREE OF NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18286776 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18238681 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18502510 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18943424 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18941638 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 19026513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 19026512 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18238594 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18238638 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18947911 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18261717 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18996618 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18295935 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18331302 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 19026840 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 19026842 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18329474 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18990474 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18295749 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18324859 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18285296 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18288715 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18328610 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18303367 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18238811 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18303031 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18993078 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18321374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 18321373 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18243632 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18243631 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18292407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 18292405 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 19021601 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18258131 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18237675 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18249615 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18249614 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18270259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 18270258 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 19021264 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18311985 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18311986 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18248227 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18947115 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18291491 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18301541 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18294765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 18294764 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18328516 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18291796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 18294671 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18289165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 18289164 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18237963 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18300989 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18300991 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18285965 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |

Exhibit B
Claimants Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 18256398 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18249571 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18241933 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18290163 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18282783 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18328382 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18328383 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18267272 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18298159 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18311018 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18305055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 18305054 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18284679 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18320690 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18945188 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18945186 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18952440 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18242385 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18266876 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18269612 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 19026524 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18334200 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18334199 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18252634 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18304273 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18284782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 18284781 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18246057 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 19028081 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18282636 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18282635 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18294665 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18958890 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18301875 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18280990 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18242663 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18325909 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18331458 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18331456 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18331457 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18242640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 18242639 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18261082 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18286048 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18270969 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18334038 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18294931 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18294932 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18294933 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18264193 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18336124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 18336123 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18268093 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18332112 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18289135 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18291416 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18291417 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18942126 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18304914 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18947560 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18298058 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18262351 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18262280 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18309403 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18937266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | First Class Mail on February 21, 2024 |
| 18937265 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18262901 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18238114 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18253098 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18241316 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18238553 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18242333 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18246526 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18273109 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18955834 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18281883 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18338578 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 19026676 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |

Exhibit B
Claimants Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 19026680 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 19026678 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |
| 18290633 | NAME ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on February 22, 2024 |

**Exhibit C**

Exhibit C
DN 7782 Notice Parties Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------------|---------|-------|----------------------------|
| SIMON CARTER | C/O MODULE | UNIT F BOURNE END BUSINESS PARK | CORES END ROAD | BOURNE END | SL8 5AS | UNITED KINGDOM | SIMON.CARTER@MODULESOLUTIONS.COM; POSTBOX@MODULESOLUTIONS.COM | First Class Mail on February 21, 2024 and Email on February 22, 2024 |
| SUNIL KAVURI, AHMED ABD-EL-RAZEK, NOIA CAPITAL SARL AND PAT RABITTE | | | | | | | SHUMISTON@MCCARTER.COM; DADLER@MCCARTER.COM | Email on February 22, 2024 |

**Exhibit D**

Exhibit D
DN 7780 Notice Parties Service List
Served via email

| NAME | EMAIL |
|---|---|
| KATTEN MUCHIN ROSEMAN LLP | PETER.SIDDIQUI@KATTEN.COM; ETHAN.TROTZ@KATTEN.COM |
| KELLER BENVENUTTI KIM LLP | TKELLER@KBLLP.COM; TSHAFROTH@KBLLP.COM |
| PASHMAN STEIN WALDER HAYDEN, P.C | JWEISS@PASHMANSTEIN.COM |
| SAUL EWING LLP | MARK.MINUTI@SAUL.COM; MONIQUE.DISABATINO@SAUL.COM |

**Exhibit E**

Exhibit E
DN 7781 Notice Parties Service List
Served via email

| NAME | EMAIL |
|---|---|
| DLA PIPER | AARON.APPLEBAUM@US.DLAPIPER.COM; DENNIS.ODONNELL@US.DLAPIPER.COM; JEFFREY.TOROSIAN@DLAPIPER.COM |
| REED SMITH LLP | KGWYNNE@REEDSMITH.COM; AJAVIAN@REEDSMITH.COM |
| SAUL EWING LLP | MARK.MINUTI@SAUL.COM; MONIQUE.DISABATINO@SAUL.COM |
| KATTEN MUCHIN ROSEMAN LLP | PETER.SIDDIQUI@KATTEN.COM; ETHAN.TROTZ@KATTEN.COM |
| KELLER BENVENUTTI KIM LLP | TKELLER@KBLLP.COM; TSHAFROTH@KBLLP.COM |
| PASHMAN STEIN WALDER HAYDEN, P.C | JWEISS@PASHMANSTEIN.COM |