# EXHIBIT A

**Supplemental Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 5202 & 7090** |

**SUPPLEMENTAL ORDER GRANTING MOTION OF DEBTORS TO
ESTIMATE CLAIMS BASED ON DIGITAL ASSETS**

Upon the motion (the "Motion")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors") for entry of an order (this "Supplemental Order") estimating Claims based on Digital Assets and fiat currency, including Customer Entitlement Claims, based on the amounts set forth in the Digital Assets Conversion Table for the purposes of any plan in these Chapter 11 Cases; and this Court having previously entered the *Order Granting Motion of Debtors to Estimate Claims Based on Digital Assets* [D.I. 7090] (the "Original Order"), which attached as Exhibit 1 a Digital Assets Conversion Table (the "Original Digital Assets Conversion Table"); and this Court having jurisdiction to consider the Motion pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Motion in this district being proper pursuant to 28 U.S.C. §§ 1408 and

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Motion.

1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court

having found that proper and adequate notice of the Motion and the relief requested therein has

been provided in accordance with the Bankruptcy Rules and the Local Rules, and that no other or

further notice is necessary; and objections (if any) to the Motion having been withdrawn, resolved

or overruled on the merits; and a hearing having been held to consider the relief requested in the

Motion and upon the record of the hearing and all of the proceedings had before this Court; and

this Court having found and determined that the relief set forth in this Supplemental Order is in

the best interests of the Debtors and their estates; and that the legal and factual bases set forth in

the Motion establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Motion is GRANTED as set forth herein.

2.      Pursuant to 11 U.S.C. § 502(c), the Court estimates for the purposes of

solicitation, voting and distribution, the value of Claims based on Digital Assets and fiat currency,

including Customer Entitlement Claims, for any plan proposed or confirmed in these Chapter 11

Cases to be based on the values set forth in the Digital Assets Conversion Table attached hereto as

Exhibit 1.  For the avoidance of doubt, estimation of Claims herein is for solicitation, voting and

distribution purposes only and is without prejudice to claims asserted outside of these Chapter 11

Cases against non-Debtor third parties.

3.      Other than as to the valuation of certain MAPS, OXY, SRM and BOBA

Digital Assets noted as "TBD" in the Original Digital Assets Conversion Table and referenced in

paragraph 9 of the Original Order, nothing in this Supplemental Order alters or modifies any

provisions of the Original Order, and the Original Order remains in full force and effect.

4.      The Debtors are authorized and empowered to execute and deliver such documents and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

5.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Motion or the implementation of this Order.

Dated: _____, 2024
         Wilmington, Delaware

                                                     
The Honorable John T. Dorsey
United States Bankruptcy Judge

## EXHIBIT 1

**Digital Assets Conversion Table**

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Fiat Currency* | |
| 1. | ARS | $0.0062360 |
| 2. | AUD | $0.6619000 |
| 3. | BRL | $0.1871000 |
| 4. | CAD | $0.7506000 |
| 5. | CHF | $1.0380000 |
| 6. | CNY | $0.1391000 |
| 7. | EUR | $1.0210000 |
| 8. | GBP | $1.1692000 |
| 9. | GHS | $0.0693240 |
| 10. | HKD | $0.1275000 |
| 11. | IDR | $0.0000637 |
| 12. | INR | $0.0124090 |
| 13. | JPY | $0.0070930 |
| 14. | MXN | $0.0517670 |
| 15. | PHP | $0.0171810 |
| 16. | SGD | $0.7235000 |
| 17. | TRY | $0.0540910 |
| 18. | USD | $1.0000000 |
| 19. | VND | $0.0000400 |
| 20. | XOF | $0.0015310 |
| 21. | ZAR | $0.0575800 |
| | *Stablecoins* | |
| 22. | AMPL | $0.9668414 |
| 23. | ANCT** | $0.0000000 |
| 24. | BRZ | $0.1562968 |
| 25. | BUSD | $0.9999760 |
| 26. | DAI | $0.9997000 |
| 27. | EUROC | $1.0265000 |
| 28. | EURT | $1.0248257 |
| 29. | FRAX | $0.9880101 |
| 30. | GUSD | $0.9978045 |
| 31. | GYEN | $0.0071050 |
| 32. | HUSD** | $0.0000000 |
| 33. | IDRT | $0.0000634 |
| 34. | NDAU | $15.5416983 |
| 35. | PAR | $1.0258451 |
| 36. | PAXG | $1,753.4508600 |
| 37. | RSV | $0.9969920 |
| 38. | SAI** | $0.0000000 |
| 39. | TRYB | $0.0509070 |
| 40. | TUSD | $0.9978553 |
| 41. | USDC | $1.0000000 |
| 42. | USDF | $1.0000000 |
| 43. | USDP | $0.9990984 |
| 44. | USDS | $0.9950000 |
| 45. | USDT | $0.9975910 |

|     | Asset | Price |
| --- | --- | --- |
|     | **[A]** | **[B]** |
| | *Stablecoin (Cont.)* | |
| 46. | USTC | $0.0239415 |
| 47. | XAUT | $1,757.4000000 |
| 48. | XIDR | $0.0000645 |
| 49. | XSGD | $0.7082000 |
| 50. | ZUSD | $1.0000000 |

| | *Remaining Cryptocurrencies and Tokens (excl. FTT)* | |
| --- | --- | --- |
| 51. | 1INCH | $0.5506265 |
| 52. | 1WO** | $0.0000000 |
| 53. | AAVE | $63.9206190 |
| 54. | ABBC | $0.1642675 |
| 55. | ABEY | $0.6159533 |
| 56. | ADA | $0.3497920 |
| 57. | ADH** | $0.0000000 |
| 58. | AFCWIN-SB-2021 | $0.0000000 |
| 59. | AGLD | $0.2463000 |
| 60. | AKRO | $0.0026846 |
| 61. | ALBT | $0.0478631 |
| 62. | ALCX | $17.5644480 |
| 63. | ALEPH* | $0.0505381 |
| 64. | ALGO | $0.2959040 |
| 65. | ALICE | $1.1828905 |
| 66. | ALPHA | $0.0912154 |
| 67. | ALX** | $0.0000000 |
| 68. | AMLT** | $0.0000000 |
| 69. | AMN** | $0.0000000 |
| 70. | ANC | $0.0531424 |
| 71. | ANW | $0.0007285 |
| 72. | APE | $3.1755724 |
| 73. | APT | $4.7424485 |
| 74. | AR | $9.5507643 |
| 75. | ARE** | $0.0000000 |
| 76. | ARST** | $0.0000000 |
| 77. | ARV | $0.0001056 |
| 78. | ASD* | $0.0544898 |
| 79. | ASM | $0.0160900 |
| 80. | ATLAS* | $0.0024908 |
| 81. | ATOM | $11.5991618 |
| 82. | AUDIO | $0.1566829 |
| 83. | AURY* | $0.4435395 |
| 84. | AVAX | $14.1912756 |
| 85. | AXS | $6.8561913 |
| 86. | BAAS | $0.0005289 |
| 87. | BADGER | $2.6147338 |
| 88. | BAL | $5.2393950 |
| 89. | BAND | $2.2614453 |
| 90. | BAO* | $0.0000828 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| **91.** | BAR | $3.9021409 |
| **92.** | BAT | $0.2526885 |
| **93.** | BCH | $102.2131116 |
| **94.** | BCHA | $0.0000300 |
| **95.** | BEAM | $0.1138695 |
| **96.** | BERRY | $0.0006108 |
| **97.** | BF_POINT** | $0.0000000 |
| **98.** | BFC | $0.0738605 |
| **99.** | BICO | $0.2864203 |
| **100.** | BIFI | $0.0068162 |
| **101.** | BIT | $0.3165593 |
| **102.** | BLT* | $0.0296820 |
| **103.** | BMC** | $0.0000000 |
| **104.** | BNB | $286.5200580 |
| **105.** | BNT | $0.3792324 |
| **106.** | BOBA* | $0.1655042 |
| **107.** | BRC** | $0.0000000 |
| **108.** | BRLT** | $0.0000000 |
| **109.** | BSV | $38.2825128 |
| **110.** | BTC | $16,871.6300000 |
| **111.** | BTCV | $2.5096431 |
| **112.** | BTRN** | $0.0000000 |
| **113.** | BTT | $0.0000007 |
| **114.** | C98 | $0.2040890 |
| **115.** | CAN | $0.0004910 |
| **116.** | CAPS | $0.0086027 |
| **117.** | CEL | $0.6219474 |
| **118.** | CHI* | $0.1126626 |
| **119.** | CHR | $0.1122728 |
| **120.** | CHZ | $0.2197552 |
| **121.** | CIM* | $0.0000000 |
| **122.** | CITY | $4.6107138 |
| **123.** | CLRX* | $0.0000000 |
| **124.** | CLV | $0.0598594 |
| **125.** | CMCT** | $0.0000000 |
| **126.** | COMP | $37.9232400 |
| **127.** | CONV | $0.0005770 |
| **128.** | COPE* | $0.0048746 |
| **129.** | COT* | $0.0185909 |
| **130.** | CPH* | $0.0226642 |
| **131.** | CQT | $0.0874388 |
| **132.** | CRE | $0.0028662 |
| **133.** | CREAM | $6.8911210 |
| **134.** | CRO | $0.0875500 |
| **135.** | CRPT | $0.0782117 |
| **136.** | CRT* | $0.0912037 |
| **137.** | CRV | $0.6516809 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| 138. | CTK | $0.7734423 |
| 139. | CTX | $2.2718017 |
| 140. | CUDOS | $0.0034291 |
| 141. | CUSDT | $0.0218002 |
| 142. | CVC | $0.0911835 |
| 143. | CVX | $4.0218594 |
| 144. | DACS** | $0.0000000 |
| 145. | DAG | $0.0491076 |
| 146. | DASH | $35.5184641 |
| 147. | DAWN | $0.7468876 |
| 148. | DENT | $0.0006846 |
| 149. | DEXA | $0.0000213 |
| 150. | DFL* | $0.0008323 |
| 151. | DIA | $0.2999928 |
| 152. | DMG* | $0.0075960 |
| 153. | DODO | $0.1128715 |
| 154. | DOGE | $0.0828523 |
| 155. | DOT | $5.6705792 |
| 156. | DRG** | $0.0000000 |
| 157. | DS* | $0.0000000 |
| 158. | DYDX | $1.9869782 |
| 159. | EARTH** | $0.0000000 |
| 160. | ECH** | $0.0000000 |
| 161. | EDEN | $0.0804372 |
| 162. | EGLD | $45.2084940 |
| 163. | ELY** | $0.0000000 |
| 164. | EMB* | $0.0147266 |
| 165. | ENJ | $0.3445027 |
| 166. | ENS | $12.2252550 |
| 167. | EOS | $0.9051769 |
| 168. | ETC | $21.0673578 |
| 169. | ETH | $1,258.8400000 |
| 170. | ETHW | $4.1505988 |
| 171. | ETN | $0.0023543 |
| 172. | EUL* | $5.2959756 |
| 173. | EWT | $3.4440290 |
| 174. | EZT** | $0.0000000 |
| 175. | FCT | $0.5845263 |
| 176. | FDX** | $0.0000000 |
| 177. | FIDA* | $0.1456669 |
| 178. | FIL | $4.3670766 |
| 179. | FIO | $0.0300062 |
| 180. | FLEX** | $0.0000000 |
| 181. | FLIXX* | $0.0000000 |
| 182. | FLOKI | $0.0000078 |
| 183. | FRONT | $0.1701556 |
| 184. | FTM | $0.1917738 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| 185. | FTX | $0.0036174 |
| 186. | FUSE | $0.0678327 |
| 187. | FXS | $5.1236807 |
| 188. | GAL | $1.5049689 |
| 189. | GALA | $0.0308076 |
| 190. | GALFAN | $1.6386832 |
| 191. | GARI | $0.0375240 |
| 192. | GAT** | $0.0000000 |
| 193. | GATE** | $0.0000000 |
| 194. | GEN** | $0.0000000 |
| 195. | GENE* | $1.2467461 |
| 196. | GET | $0.7966969 |
| 197. | GLMR | $0.3835063 |
| 198. | GMT | $0.3851205 |
| 199. | GMX | $32.5640874 |
| 200. | GODS | $0.2403136 |
| 201. | GOG* | $0.0847262 |
| 202. | GOM2 | $0.0045210 |
| 203. | GRNC* | $0.0794655 |
| 204. | GRT | $0.0644695 |
| 205. | GST | $0.0259475 |
| 206. | GT | $3.8283511 |
| 207. | GXT | $0.0015052 |
| 208. | GZE** | $0.0000000 |
| 209. | GZIL* | $4.8458171 |
| 210. | HBAR | $0.0471047 |
| 211. | HBB | $0.0645693 |
| 212. | HEART | $0.0044909 |
| 213. | HERO | $0.0040153 |
| 214. | HGET | $0.3483396 |
| 215. | HMT* | $0.0429807 |
| 216. | HNT | $2.8245828 |
| 217. | HOLY* | $1.1335357 |
| 218. | HOT** | $0.0000000 |
| 219. | HT | $5.6096533 |
| 220. | HUM | $0.0753202 |
| 221. | HXRO* | $0.0360251 |
| 222. | HYDRO* | $0.0000000 |
| 223. | IDH* | $0.0002662 |
| 224. | IGNX** | $0.0000000 |
| 225. | ILK** | $0.0000000 |
| 226. | IMX | $0.4485000 |
| 227. | IND** | $0.0000000 |
| 228. | INDI* | $0.1057637 |
| 229. | INDI_IEO_TICKET** | $0.0000000 |
| 230. | INTER | $2.2220025 |
| 231. | IP3* | $0.2490543 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| 232. | IPSX** | $0.0000000 |
| 233. | IXT** | $0.0000000 |
| 234. | JET* | $0.0536241 |
| 235. | JOE | $0.1576808 |
| 236. | JST | $0.0226663 |
| 237. | KBTT | $0.0007129 |
| 238. | KIN* | $0.0000080 |
| 239. | KLAY | $0.1792372 |
| 240. | KLUNC* | $0.1539537 |
| 241. | KMD | $0.1879196 |
| 242. | KNC | $0.5928001 |
| 243. | KNCL | $0.5928001 |
| 244. | KRL | $0.2927662 |
| 245. | KSHIB | $0.0097500 |
| 246. | KSM | $25.9275204 |
| 247. | KSOS | $0.0001771 |
| 248. | LALA** | $0.0000000 |
| 249. | LBL | $0.0042605 |
| 250. | LCX | $0.0482000 |
| 251. | LDC** | $0.0000000 |
| 252. | LDO | $1.1764306 |
| 253. | LEND** | $0.0000000 |
| 254. | LEO | $4.0838828 |
| 255. | LIKE | $0.0041486 |
| 256. | LINA | $0.0061216 |
| 257. | LINK | $6.7932499 |
| 258. | LND* | $0.0000000 |
| 259. | LOOKS | $0.1468043 |
| 260. | LOOM | $0.0439616 |
| 261. | LPT | $7.5747441 |
| 262. | LRC | $0.2596744 |
| 263. | LTC | $60.6106000 |
| 264. | LTX | $0.3110735 |
| 265. | LUA* | $0.0114964 |
| 266. | LUNA2 | $1.6770056 |
| 267. | LUNC* | $0.0001540 |
| 268. | MAGIC* | $0.2456470 |
| 269. | MAID | $0.1184386 |
| 270. | MANA | $0.4919000 |
| 271. | MAPS* | $0.0000000 |
| 272. | MARX | $0.0089775 |
| 273. | MASK | $3.3033138 |
| 274. | MATH* | $0.0980750 |
| 275. | MATIC | $1.0265325 |
| 276. | MBS | $0.0898182 |
| 277. | MCB | $4.3032898 |
| 278. | MCO** | $0.0000000 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| 279. | MEDIA* | $2.2217798 |
| 280. | MER* | $0.0051965 |
| 281. | MGO** | $0.0000000 |
| 282. | MIMO | $0.0142254 |
| 283. | MIOTA | $0.2228489 |
| 284. | MITH | $0.0145306 |
| 285. | MITX | $0.0038093 |
| 286. | MKR | $780.1942307 |
| 287. | MNGO* | $0.0088006 |
| 288. | MNR** | $0.0000000 |
| 289. | MOB | $0.6213997 |
| 290. | MPLX* | $0.0500605 |
| 291. | MRK** | $0.0000000 |
| 292. | MSOL | $16.0000000 |
| 293. | MSRM* | $155,146.7074632 |
| 294. | MT | $0.0001984 |
| 295. | MTA | $0.0388458 |
| 296. | MTC* | $0.0648582 |
| 297. | MTL | $0.6666573 |
| 298. | MVL | $0.0034930 |
| 299. | MYC* | $0.0240728 |
| 300. | NEAR | $2.1160000 |
| 301. | NEO | $6.7363650 |
| 302. | NEXO | $0.7285254 |
| 303. | NFCWIN-SB-2021 | $1.0000000 |
| 304. | NII | $0.0003073 |
| 305. | NPLC* | $0.0000037 |
| 306. | NPXS** | $0.0000000 |
| 307. | NUC* | $0.0000000 |
| 308. | NUM | $0.0403188 |
| 309. | OAX | $0.0916656 |
| 310. | OKB | $19.0903594 |
| 311. | OMG | $1.2318000 |
| 312. | ONT | $0.1763431 |
| 313. | ORBS | $0.0246122 |
| 314. | ORCA | $0.4958000 |
| 315. | OXY* | $0.0000000 |
| 316. | PAI | $0.0002740 |
| 317. | PAL** | $0.0000000 |
| 318. | PCI | $0.2461043 |
| 319. | PEOPLE | $0.0320352 |
| 320. | PERI | $0.0761159 |
| 321. | PERP | $0.4211518 |
| 322. | PLA | $0.1956041 |
| 323. | PLG* | $0.0002596 |
| 324. | PLI | $0.0530000 |
| 325. | PMA | $0.0000183 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| 326. | POLIS* | $0.1772295 |
| 327. | PORT* | $0.0238768 |
| 328. | POWR | $0.1392196 |
| 329. | PPL** | $0.0000000 |
| 330. | PPP** | $0.0000000 |
| 331. | PRISM | $0.0043781 |
| 332. | PROM | $4.3251889 |
| 333. | PSG | $5.8781611 |
| 334. | PSY | $0.0233829 |
| 335. | PTU* | $0.3702685 |
| 336. | PUNDIX | $0.3642664 |
| 337. | PWV** | $0.0000000 |
| 338. | PYTH | $0.0000000 |
| 339. | QASH* | $0.0117486 |
| 340. | QBZ** | $0.0000000 |
| 341. | QI | $0.0063072 |
| 342. | QKC | $0.0078844 |
| 343. | QTUM | $2.1935600 |
| 344. | RAMP | $0.0287482 |
| 345. | RAY | $0.2532873 |
| 346. | RBLX** | $0.0000000 |
| 347. | RBTC | $16,871.6300000 |
| 348. | REAL | $0.1050873 |
| 349. | REDI* | $0.0000000 |
| 350. | REEF | $0.0034151 |
| 351. | REN | $0.0824000 |
| 352. | RENBTC | $16,476.6225011 |
| 353. | REP | $5.1596083 |
| 354. | RFOX | $0.0062973 |
| 355. | RIF | $0.0387725 |
| 356. | RNDR | $0.5381211 |
| 357. | ROOBEE | $0.0009154 |
| 358. | ROOK* | $12.2942799 |
| 359. | RSR | $0.0042055 |
| 360. | RUNE | $1.1476770 |
| 361. | SAL** | $0.0000000 |
| 362. | SAND | $0.6218413 |
| 363. | SECO | $1.0001000 |
| 364. | SER | $0.0105808 |
| 365. | SGN** | $0.0000000 |
| 366. | SGR** | $0.0000000 |
| 367. | SHIB | $0.0000098 |
| 368. | SHORT_BIDEN_TOKEN | $0.0000000 |
| 369. | SHP** | $0.0000000 |
| 370. | SHPING | $0.0049610 |
| 371. | SHX | $0.0005588 |
| 372. | SIX** | $0.0000000 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| 373. | SKL | $0.0269854 |
| 374. | SLND* | $0.2972229 |
| 375. | SLP | $0.0025947 |
| 376. | SLRS* | $0.0033216 |
| 377. | SNIP** | $0.0000000 |
| 378. | SNX | $1.8312933 |
| 379. | SNY | $0.0975026 |
| 380. | SOL | $16.2471144 |
| 381. | SOLO | $0.2279210 |
| 382. | SOS | $0.0000002 |
| 383. | SPA | $0.0069230 |
| 384. | SPDR* | $0.0000650 |
| 385. | SPELL | $0.0006802 |
| 386. | SPHTX** | $0.0000000 |
| 387. | SRM* | $0.1551467 |
| 388. | SRX | $0.0148499 |
| 389. | SSX | $0.0149817 |
| 390. | STAC** | $0.0000000 |
| 391. | STACS** | $0.0000000 |
| 392. | STARS | $0.0325200 |
| 393. | STEP* | $0.0069923 |
| 394. | STETH | $1,252.4649000 |
| 395. | STG* | $0.3307143 |
| 396. | STMX | $0.0048053 |
| 397. | STORJ | $0.3129665 |
| 398. | STSOL | $18.6929248 |
| 399. | STU** | $0.0000000 |
| 400. | STX | $0.2255435 |
| 401. | SUN | $0.0054091 |
| 402. | SUN_OLD | $0.0054091 |
| 403. | SUPER | $0.1040800 |
| 404. | SUSHI | $1.2374952 |
| 405. | SWEAT | $0.0143510 |
| 406. | SXP | $0.2289366 |
| 407. | SYL** | $0.0000000 |
| 408. | SYN* | $0.4771438 |
| 409. | TAPT | $5.3425111 |
| 410. | TEM** | $0.0000000 |
| 411. | TFT** | $0.0000000 |
| 412. | THRT** | $0.0000000 |
| 413. | THX** | $0.0000000 |
| 414. | TLM | $0.0157681 |
| 415. | TMTG | $0.0000923 |
| 416. | TOMO | $0.2907561 |
| 417. | TON | $1.1965831 |
| 418. | TONCOIN | $1.5482817 |
| 419. | TPAY** | $0.0000000 |

|      | Asset | Price |
|------|-------|-------|
|      | [A] | [B] |
| *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | | |
| 420. | TPT | $0.0062374 |
| 421. | TRL | $0.0225543 |
| 422. | TRU | $0.0345301 |
| 423. | TRUMP_TOKEN | $0.0000000 |
| 424. | TRUMPFEBWIN | $0.0000000 |
| 425. | TRUMPGO | $1.0000000 |
| 426. | TRUMPLOSE | $1.0000000 |
| 427. | TRUMPSTAY | $0.0000000 |
| 428. | TRUMPWIN | $0.0000000 |
| 429. | TRX | $0.0556107 |
| 430. | TTU** | $0.0000000 |
| 431. | TULIP* | $1.3862922 |
| 432. | UBT | $0.1414271 |
| 433. | UBTC** | $0.0000000 |
| 434. | UBXT | $0.0015159 |
| 435. | UKG** | $0.0000000 |
| 436. | UMEE | $0.0083132 |
| 437. | UNI | $5.7583446 |
| 438. | VET | $0.0211672 |
| 439. | VFOX | $0.0941208 |
| 440. | VGX | $0.2295354 |
| 441. | VI** | $0.0000000 |
| 442. | VIDY | $0.0000838 |
| 443. | VIDYX | $0.0006897 |
| 444. | VIO** | $0.0000000 |
| 445. | VOY** | $0.0000000 |
| 446. | VUU** | $0.0000000 |
| 447. | VZT** | $0.0000000 |
| 448. | WABI | $0.0624643 |
| 449. | WAVAX | $6.0000000 |
| 450. | WAVES | $2.3262914 |
| 451. | WAXL | $0.6885064 |
| 452. | WBTC | $16,864.9139190 |
| 453. | WEMIX | $1.4722348 |
| 454. | WFLOW | $15.0000000 |
| 455. | WIN | $0.0000949 |
| 456. | WLO** | $0.0000000 |
| 457. | WOM | $0.0302677 |
| 458. | WRX | $0.1547882 |
| 459. | XCF* | $0.0000000 |
| 460. | XDC | $0.0271151 |
| 461. | XEM | $0.0329337 |
| 462. | XES** | $0.0000000 |
| 463. | XKI** | $0.0000000 |
| 464. | XLM | $0.0938490 |
| 465. | XMR | $125.5384776 |
| 466. | XNK** | $0.0000000 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| **467.** | XNO | $0.0083402 |
| **468.** | XPLA* | $0.0518939 |
| **469.** | XPR | $0.0019111 |
| **470.** | XPT* | $0.0000000 |
| **471.** | XRP | $0.3762385 |
| **472.** | XTZ | $1.0702000 |
| **473.** | YFI | $6,389.0679600 |
| **474.** | YFII | $1,903.5322345 |
| **475.** | YGG | $0.2386170 |
| **476.** | ZCO** | $0.0000000 |
| **477.** | ZEC | $38.3224320 |
| **478.** | ZEN | $10.1894779 |
| **479.** | ZIL | $0.0224346 |
| **480.** | ZPR* | $0.0000150 |
| **481.** | ZRX | $0.1830295 |
| **482.** | ZWAP* | $1.2803053 |
| | *Non-Marketable Assets - LOCKED Digital Assets* | |
| **483.** | ATLAS_IEF_LOCKED* | $0.0016771 |
| **484.** | BOBA_LOCKED* | $0.1139502 |
| **485.** | FIDA_IEF_LOCKED* | $0.0761691 |
| **486.** | FIDA_LOCKED* | $0.0959739 |
| **487.** | LUNA2_LOCKED* | $0.8444760 |
| **488.** | MAPS_IEF_LOCKED* | $0.0000000 |
| **489.** | MAPS_LOCKED* | $0.0000000 |
| **490.** | MEDIA_LOCKED* | $1.7526386 |
| **491.** | MSRM_LOCKED* | $104,541.3398598 |
| **492.** | OXY_IEF_LOCKED* | $0.0000000 |
| **493.** | OXY_LOCKED* | $0.0000000 |
| **494.** | POLIS_IEF_LOCKED* | $0.1219276 |
| **495.** | PYTH_IEF_LOCKED | $0.0000000 |
| **496.** | PYTH_LOCKED | $0.0000000 |
| **497.** | RAY_IEF_LOCKED* | $0.1777578 |
| **498.** | SOL_IEF_LOCKED* | $10.5284958 |
| **499.** | SRM_IEF_LOCKED* | $0.1042713 |
| **500.** | SRM_LOCKED* | $0.1045413 |
| **501.** | UBXT_LOCKED | $0.0015159 |
| **502.** | USD_IEF_LOCKED* | $0.8319019 |
| | *Non-Marketable Assets - CUSTOM Tokens* | |
| **503.** | MAPS_CUSTOM (Customer ID 266388)* | $0.0000000 |
| **504.** | OXY_CUSTOM (Customer ID 266388)* | $0.0000000 |
| | OXY_CUSTOM (Customer ID 289114)* | $0.0000000 |
| **505.** | SRM_CUSTOM (Customer ID 289114)* | $0.1046495 |
| | SRM_CUSTOM (Customer ID 368185)* | $0.1144301 |
| | SRM_CUSTOM (Customer ID 374171)* | $0.1044750 |
| | SRM_CUSTOM (Customer ID 408404)* | $0.0999159 |

|  | Asset | Price |
|---|---|---|
|  | [A] | [B] |
|  | *Non-Marketable Assets - CUSTOM Tokens (Cont.)* | |
| 505. | SRM_CUSTOM (Customer ID 410499)* | $0.0999159 |
|  | SRM_CUSTOM (Customer ID 2588067)* | $0.0977176 |
|  | SRM_CUSTOM (Customer ID 2791093)* | $0.1044750 |
|  | SRM_CUSTOM (Customer ID 3064436)* | $0.1144301 |
|  | *Non-Marketable Assets - Options* | |
| 506. | LOCKED_MAPS_STRIKE-0.07_VEST-2030-1* | $0.0000000 |
|  | LOCKED_MAPS_STRIKE-0.07_VEST-2030-2* | $0.0000000 |
| 507. | LOCKED_OXY_STRIKE-0.03_VEST-2030-1* | $0.0000000 |
|  | LOCKED_OXY_STRIKE-0.03_VEST-2030-2* | $0.0000000 |
| 508. | LOCKED_SRM_STRIKE-0.1_VEST-2030-1* | $0.1165304 |
|  | LOCKED_SRM_STRIKE-0.1_VEST-2030-2* | $0.1220657 |
|  | *FTX Equity Claims and FTT* | |
| 509. | FTT* | $0.0000000 |
| 510. | FTT_CUSTOM (Customer ID 151162)* | $0.0000000 |
|  | FTT_CUSTOM (Customer ID 160222)* | $0.0000000 |
|  | FTT_CUSTOM (Customer ID 175907)* | $0.0000000 |
|  | FTT_CUSTOM (Customer ID 205992)* | $0.0000000 |
|  | FTT_CUSTOM (Customer ID 713123)* | $0.0000000 |
|  | FTT_CUSTOM (Customer ID 1743405)* | $0.0000000 |
|  | FTT_CUSTOM (Customer ID 1785423)* | $0.0000000 |
| 511. | FTT_LOCKED* | $0.0000000 |
| 512. | FTT_R3* | $0.0000000 |
| 513. | FTT_STRIKE-0.4_EXERCISE-2030* | $0.0000000 |
|  | FTT_STRIKE-0.4_EXERCISE-2030* | $0.0000000 |
| 514. | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030* | $0.0000000 |
|  | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030* | $0.0000000 |
| 515. | FTX_EQUITY* | $0.0000000 |
| 516. | FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021* | $0.0000000 |
| 517. | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030* | $0.0000000 |
| 518. | WEST_REALM_EQUITY* | $0.0000000 |
| 519. | WEST_REALM_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021* | $0.0000000 |
| 520. | WEST_REALM_EQUITY_POSTSPLIT* | $0.0000000 |
| 521. | WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030* | $0.0000000 |
|  | *Leveraged Tokens* | |
| 522. | ADABEAR | $0.0000000 |
| 523. | ADABULL | $0.1099645 |
| 524. | ADADOOM | $0.0523066 |
| 525. | ADAHALF | $26,457.7365100 |
| 526. | ADAHEDGE | $8.3123883 |
| 527. | ADAMOON | $0.2948852 |

|  | Asset | Price |
|---|---|---|
|  | **[A]** | **[B]** |
|  | *Leveraged Tokens (Cont.)* | |
| 528. | ALGOBEAR | $0.0000000 |
| 529. | ALGOBULL | $0.0000000 |
| 530. | ALGODOOM | $0.0000000 |
| 531. | ALGOHALF | $9,934.4971530 |
| 532. | ALGOHEDGE | $49.6354567 |
| 533. | ALGOMOON | $0.0000000 |
| 534. | ALTBEAR | $0.0000037 |
| 535. | ALTBULL | $0.0987011 |
| 536. | ALTDOOM | $0.0061345 |
| 537. | ALTHALF | $14,833.9244500 |
| 538. | ALTHEDGE | $86.3468666 |
| 539. | ALTMOON | $0.0006003 |
| 540. | ASDBEAR | $0.0000000 |
| 541. | ASDBULL | $0.0000001 |
| 542. | ASDDOOM | $0.0007073 |
| 543. | ASDHALF | $6,989.2699420 |
| 544. | ASDHEDGE | $17.3960638 |
| 545. | ASDMOON | $0.0025923 |
| 546. | ATOMBEAR | $0.0000000 |
| 547. | ATOMBULL | $0.0000064 |
| 548. | ATOMDOOM | $0.0253355 |
| 549. | ATOMHALF | $19,453.0853900 |
| 550. | ATOMHEDGE | $8.4440723 |
| 551. | ATOMMOON | $0.0002407 |
| 552. | BALBEAR | $0.0000001 |
| 553. | BALBULL | $0.0000239 |
| 554. | BALHALF | $7,873.8791210 |
| 555. | BALHEDGE | $53.0641831 |
| 556. | BCHBEAR | $0.0000580 |
| 557. | BCHBULL | $0.0000022 |
| 558. | BCHDOOM | $0.0004450 |
| 559. | BCHHALF | $5,049.9221550 |
| 560. | BCHHEDGE | $404.1708021 |
| 561. | BCHMOON | $0.0000000 |
| 562. | BEAR | $0.0002263 |
| 563. | BEARSHIT | $0.0000008 |
| 564. | BNBBEAR | $0.0000000 |
| 565. | BNBBULL | $31.3316250 |
| 566. | BNBDOOM | $0.0135797 |
| 567. | BNBHALF | $47,192.4636900 |
| 568. | BNBHEDGE | $3.5969590 |
| 569. | BNBMOON | $0.0013545 |
| 570. | BSVBEAR | $0.0000019 |
| 571. | BSVBULL | $0.0000000 |
| 572. | BSVDOOM | $0.0000000 |
| 573. | BSVHALF | $3,590.5460510 |
| 574. | BSVHEDGE | $247.1835878 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Leveraged Tokens (Cont.)* | |
| 575. | BSVMOON | $0.0000000 |
| 576. | BTC3S | $0.0000000 |
| 577. | BTCSHORT | $0.0000000 |
| 578. | BULL | $46.8805090 |
| 579. | BULLSHIT | $0.0408873 |
| 580. | BVOL | $383.9608842 |
| 581. | COMPBEAR | $0.0000002 |
| 582. | COMPBULL | $0.0000014 |
| 583. | COMPHALF | $6,845.7817960 |
| 584. | COMPHEDGE | $83.8036923 |
| 585. | CUSDTBEAR | $11,590.3414900 |
| 586. | CUSDTBULL | $4,946.0920590 |
| 587. | CUSDTHALF | $5,204.3890910 |
| 588. | CUSDTHEDGE | $5,807.4255260 |
| 589. | DEFIBEAR | $0.0001389 |
| 590. | DEFIBULL | $0.0045419 |
| 591. | DEFIHALF | $8,325.7783530 |
| 592. | DEFIHEDGE | $193.5035105 |
| 593. | DMGBEAR | $0.0000187 |
| 594. | DMGBULL | $0.0000000 |
| 595. | DMGHEDGE | $245.4960819 |
| 596. | DOGEBEAR | $0.0000000 |
| 597. | DOGEBEAR2021 | $0.0463891 |
| 598. | DOGEBULL | $0.0244994 |
| 599. | DOGEDOOM | $13.5655226 |
| 600. | DOGEHALF | $91,967.0139400 |
| 601. | DOGEHEDGE | $0.3192268 |
| 602. | DOGEMOON | $0.1555753 |
| 603. | DOOM | $19.9254775 |
| 604. | DOOMSHIT | $0.0385002 |
| 605. | DRGNBEAR | $0.0000021 |
| 606. | DRGNBULL | $0.0211301 |
| 607. | DRGNDOOM | $1.7276392 |
| 608. | DRGNHALF | $15,076.9989900 |
| 609. | DRGNHEDGE | $54.0990188 |
| 610. | DRGNMOON | $0.0187552 |
| 611. | EOSBEAR | $0.0000018 |
| 612. | EOSBULL | $0.0000001 |
| 613. | EOSDOOM | $0.0000001 |
| 614. | EOSHALF | $4,759.4851730 |
| 615. | EOSHEDGE | $179.8087441 |
| 616. | EOSMOON | $0.0000001 |
| 617. | ETCBEAR | $0.0000000 |
| 618. | ETCBULL | $0.0024248 |
| 619. | ETCDOOM | $0.0000000 |
| 620. | ETCHALF | $21,221.9104600 |
| 621. | ETCHEDGE | $8.2806052 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Leveraged Tokens (Cont.)* | |
| 622. | ETCMOON | $0.0000017 |
| 623. | ETH3L | $0.0000000 |
| 624. | ETH3S | $0.0000000 |
| 625. | ETHBEAR | $0.0000000 |
| 626. | ETHBULL | $2.4760575 |
| 627. | ETHDOOM | $0.0016732 |
| 628. | ETHHALF | $18,469.7957700 |
| 629. | ETHHEDGE | $18.4207875 |
| 630. | ETHMOON | $0.0000019 |
| 631. | EXCHBEAR | $0.0000972 |
| 632. | EXCHBULL | $295.1514787 |
| 633. | EXCHDOOM | $0.1860545 |
| 634. | EXCHHALF | $17,375.5146000 |
| 635. | EXCHHEDGE | $84.8886955 |
| 636. | EXCHMOON | $5.3614867 |
| 637. | GRTBEAR | $0.0000167 |
| 638. | GRTBULL | $0.0000003 |
| 639. | HALF | $10,559.2005400 |
| 640. | HALFSHIT | $17,491.1907500 |
| 641. | HEDGE | $139.4945515 |
| 642. | HEDGESHIT | $41.6002097 |
| 643. | HTBEAR | $0.0001351 |
| 644. | HTBULL | $0.0716140 |
| 645. | HTDOOM | $0.0000004 |
| 646. | HTHALF | $9,217.4647730 |
| 647. | HTHEDGE | $152.3190431 |
| 648. | HTMOON | $0.0024429 |
| 649. | IBVOL*** | $0.0000000 |
| 650. | JPYBEAR | $3,783.7281240 |
| 651. | KLUNCBEAR | $2,090.2842430 |
| 652. | KNCBEAR | $0.0000002 |
| 653. | KNCBULL | $0.0000155 |
| 654. | KNCHALF | $5,886.9490350 |
| 655. | KNCHEDGE | $100.4984535 |
| 656. | LEOBEAR | $0.0541314 |
| 657. | LEOBULL | $296.0310385 |
| 658. | LEODOOM | $1,245.0328410 |
| 659. | LEOHALF | $14,692.5310700 |
| 660. | LEOHEDGE | $416.1034786 |
| 661. | LEOMOON | $10.0705551 |
| 662. | LINKBEAR | $0.0000000 |
| 663. | LINKBULL | $0.0001093 |
| 664. | LINKDOOM | $0.0000136 |
| 665. | LINKHALF | $12,059.6325400 |
| 666. | LINKHEDGE | $10.6713596 |
| 667. | LINKMOON | $0.0152255 |
| 668. | LTCBEAR | $0.0000615 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Leveraged Tokens (Cont.)* | |
| 669. | LTCBULL | $0.0000851 |
| 670. | LTCDOOM | $0.0030877 |
| 671. | LTCHALF | $8,769.4548190 |
| 672. | LTCHEDGE | $350.0723044 |
| 673. | LTCMOON | $0.0000020 |
| 674. | MATICBEAR | $0.0000000 |
| 675. | MATICBEAR2021 | $0.0000022 |
| 676. | MATICBULL | $0.0003941 |
| 677. | MATICDOOM | $0.0000000 |
| 678. | MATICHALF | $83,551.6928100 |
| 679. | MATICHEDGE | $0.0633150 |
| 680. | MATICMOON | $0.0000000 |
| 681. | MIDBEAR | $0.0000945 |
| 682. | MIDBULL | $0.3459609 |
| 683. | MIDDOOM | $0.0056389 |
| 684. | MIDHALF | $11,723.2535300 |
| 685. | MIDHEDGE | $123.1185961 |
| 686. | MIDMOON | $0.0430683 |
| 687. | MKRBEAR | $0.0000003 |
| 688. | MKRBULL | $0.0671530 |
| 689. | MKRHALF | $12,145.3183000 |
| 690. | MKRHEDGE | $50.0188578 |
| 691. | MOON | $0.0526138 |
| 692. | MOONSHIT | $0.0205360 |
| 693. | OKBBEAR | $0.0000000 |
| 694. | OKBBULL | $0.8581410 |
| 695. | OKBDOOM | $0.0000000 |
| 696. | OKBHALF | $21,894.0791500 |
| 697. | OKBHEDGE | $6.1667638 |
| 698. | OKBMOON | $0.0321605 |
| 699. | PAXGBEAR | $9,701.5780080 |
| 700. | PAXGBULL | $3,484.0791990 |
| 701. | PAXGHALF | $5,207.0757900 |
| 702. | PAXGHEDGE | $5,346.6198310 |
| 703. | PRIVBEAR | $0.0000001 |
| 704. | PRIVBULL | $0.0231324 |
| 705. | PRIVHALF | $9,339.6864750 |
| 706. | PRIVHEDGE | $291.5226786 |
| 707. | SUSHIBEAR | $0.0000000 |
| 708. | SUSHIBULL | $0.0000000 |
| 709. | SUSHIHALF | $6,529.6163500 |
| 710. | SUSHIHEDGE | $20.0885420 |
| 711. | SXPBEAR | $0.0000000 |
| 712. | SXPBULL | $0.0000000 |
| 713. | SXPHALF | $5,393.0349640 |
| 714. | SXPHEDGE | $86.1083925 |
| 715. | THETABEAR | $0.0000000 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Leveraged Tokens (Cont.)* | |
| 716. | THETABULL | $0.0004096 |
| 717. | THETAHALF | $14,122.6296600 |
| 718. | THETAHEDGE | $21.0005876 |
| 719. | TOMOBEAR | $0.0000000 |
| 720. | TOMOBEAR2021 | $0.0000049 |
| 721. | TOMOBULL | $0.0000000 |
| 722. | TOMODOOM | $0.0000000 |
| 723. | TOMOHALF | $8,973.4768520 |
| 724. | TOMOHEDGE | $10.5818576 |
| 725. | TOMOMOON | $0.0000000 |
| 726. | TRXBEAR | $0.0000000 |
| 727. | TRXBULL | $0.0091679 |
| 728. | TRXDOOM | $0.0000000 |
| 729. | TRXHALF | $17,261.7622800 |
| 730. | TRXHEDGE | $37.7394181 |
| 731. | TRXMOON | $0.0000001 |
| 732. | TRYBBEAR | $2,188.1014370 |
| 733. | TRYBBULL | $1,905.2635810 |
| 734. | TRYBHALF | $6,102.3209960 |
| 735. | TRYBHEDGE | $3,975.9875420 |
| 736. | UNISWAPBEAR | $0.0088776 |
| 737. | UNISWAPBULL | $0.0173830 |
| 738. | UNISWAPHALF | $4,722.3967030 |
| 739. | UNISWAPHEDGE | $801.9195961 |
| 740. | USDTBEAR | $3,058.7365350 |
| 741. | USDTBULL | $10,869.6297300 |
| 742. | USDTDOOM | $6,025.7912030 |
| 743. | USDTHALF | $6,168.4232660 |
| 744. | USDTHEDGE | $3,827.2826750 |
| 745. | USDTMOON | $5,535.0918740 |
| 746. | VETBEAR | $0.0000013 |
| 747. | VETBULL | $0.0000482 |
| 748. | VETHALF | $7,881.8207010 |
| 749. | VETHEDGE | $95.5379331 |
| 750. | XAUTBEAR | $4,535.0413900 |
| 751. | XAUTBULL | $4,282.0145160 |
| 752. | XAUTHALF | $5,635.9334290 |
| 753. | XAUTHEDGE | $4,684.9190310 |
| 754. | XLMBEAR | $0.0108123 |
| 755. | XLMBULL | $0.0010346 |
| 756. | XRPBEAR | $0.0000000 |
| 757. | XRPBULL | $0.0000129 |
| 758. | XRPDOOM | $0.0992402 |
| 759. | XRPHALF | $12,340.2866700 |
| 760. | XRPHEDGE | $43.5051964 |
| 761. | XRPMOON | $0.0000973 |
| 762. | XTZBEAR | $0.0000002 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Leveraged Tokens (Cont.)* | |
| 763. | XTZBULL | $0.0000058 |
| 764. | XTZDOOM | $0.0000070 |
| 765. | XTZHALF | $5,426.9375860 |
| 766. | XTZHEDGE | $80.0613995 |
| 767. | XTZMOON | $2.1647956 |
| 768. | ZECBEAR | $0.0022051 |
| 769. | ZECBULL | $0.0000600 |
| | *Tokenized Stocks* | |
| 770. | AAPL | $164.1105734 |
| 771. | ABNB | $96.0000000 |
| 772. | ACB | $0.9999615 |
| 773. | AMC | $2.3736839 |
| 774. | AMD | $71.5300000 |
| 775. | AMZN | $141.0000000 |
| 776. | AMZNPRE** | $0.0000000 |
| 777. | APEAMC | $2.8312387 |
| 778. | APHA | $3.3000000 |
| 779. | ARKK | $36.7500000 |
| 780. | BABA | $69.6482759 |
| 781. | BB | $4.3800000 |
| 782. | BILI | $11.5000000 |
| 783. | BITO | $141.1510000 |
| 784. | BITW | $654.0250000 |
| 785. | BNTX | $130.0069841 |
| 786. | BYND | $10.0000000 |
| 787. | CBSE** | $0.0000000 |
| 788. | CGC | $1.9770210 |
| 789. | COIN | $30.0000000 |
| 790. | CRON | $3.5830000 |
| 791. | DKNG | $10.2000000 |
| 792. | ETHE | $9.9990000 |
| 793. | FB | $118.0000000 |
| 794. | GBTC | $8.4053969 |
| 795. | GDX | $28.0000000 |
| 796. | GDXJ | $34.6500000 |
| 797. | GLD | $164.0000000 |
| 798. | GLXY | $2.8534083 |
| 799. | GME | $21.7725000 |
| 800. | GMEPRE** | $0.0000000 |
| 801. | GOOGL | $140.0000000 |
| 802. | GOOGLPRE** | $0.0000000 |
| 803. | HOOD | $8.9000000 |
| 804. | HOOD_PRE** | $0.0000000 |
| 805. | MRNA | $162.2837500 |
| 806. | MSTR | $176.0022727 |
| 807. | NFLX | $221.5600000 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Tokenized Stocks (Cont.)* | |
| **808.** | NIO | $7.1215967 |
| **809.** | NOK | $192.0000000 |
| **810.** | NVDA | $179.2500000 |
| **811.** | NVDA_PRE** | $0.0000000 |
| **812.** | PENN | $35.0360000 |
| **813.** | PFE | $57.0000000 |
| **814.** | PYPL | $82.7457524 |
| **815.** | SLV | $21.0000000 |
| **816.** | SPY | $395.2800000 |
| **817.** | SQ | $68.4769563 |
| **818.** | TLRY | $1.0888269 |
| **819.** | TSLA | $218.9500000 |
| **820.** | TSLAPRE** | $0.0000000 |
| **821.** | TSM | $86.2900000 |
| **822.** | TWTR | $54.2000000 |
| **823.** | UBER | $20.0350000 |
| **824.** | USO | $139.3253569 |
| **825.** | WNDR | $0.1800000 |
| **826.** | ZM | $87.9242857 |
| | *Spot+ Derivatives (EU Only)* | |
| **827.** | 1INCH | $0.5506265 |
| **828.** | AAVE | $63.9206190 |
| **829.** | AGLD | $0.2463000 |
| **830.** | AKRO | $0.0026846 |
| **831.** | ALCX | $17.5644480 |
| **832.** | ALEPH | $0.0634082 |
| **833.** | ALGO | $0.2959040 |
| **834.** | ALICE | $1.1828905 |
| **835.** | ALPHA | $0.0912154 |
| **836.** | ANC | $0.0531424 |
| **837.** | APE | $3.1755724 |
| **838.** | APT | $4.7424485 |
| **839.** | ASD | $0.0667762 |
| **840.** | ATLAS | $0.0029998 |
| **841.** | ATOM | $11.5991618 |
| **842.** | AUDIO | $0.1566829 |
| **843.** | AURY | $0.5119689 |
| **844.** | AVAX | $14.1912756 |
| **845.** | AXS | $6.8561913 |
| **846.** | BADGER | $2.6147338 |
| **847.** | BAL | $5.2393950 |
| **848.** | BAND | $2.2614453 |
| **849.** | BAO | $0.0001056 |
| **850.** | BAR | $3.9021409 |
| **851.** | BAT | $0.2526885 |
| **852.** | BCH | $102.2131116 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Spot+ Derivatives (EU Only) (Cont.)* | |
| 853. | BF_POINT** | $0.0000000 |
| 854. | BICO | $0.2864203 |
| 855. | BIT | $0.3165593 |
| 856. | BLT | $0.0418393 |
| 857. | BNB | $286.5200580 |
| 858. | BNT | $0.3792324 |
| 859. | BOBA | $0.2207532 |
| 860. | BTC | $16,871.6300000 |
| 861. | BTT | $0.0000007 |
| 862. | C98 | $0.2040890 |
| 863. | CEL | $0.6219474 |
| 864. | CHR | $0.1122728 |
| 865. | CHZ | $0.2197552 |
| 866. | CITY | $4.6107138 |
| 867. | CLV | $0.0598594 |
| 868. | COMP | $37.9232400 |
| 869. | CONV | $0.0005770 |
| 870. | COPE | $0.0063050 |
| 871. | CQT | $0.0874388 |
| 872. | CREAM | $6.8911210 |
| 873. | CRO | $0.0875500 |
| 874. | CRV | $0.6516809 |
| 875. | CTX | $2.2718017 |
| 876. | CUSDT | $0.0218002 |
| 877. | CVC | $0.0911835 |
| 878. | CVX | $4.0218594 |
| 879. | DAWN | $0.7468876 |
| 880. | DENT | $0.0006846 |
| 881. | DFL | $0.0011693 |
| 882. | DMG | $0.0091086 |
| 883. | DODO | $0.1128715 |
| 884. | DOGE | $0.0828523 |
| 885. | DOT | $5.6705792 |
| 886. | DYDX | $1.9869782 |
| 887. | EDEN | $0.0804372 |
| 888. | EMB | $0.0192000 |
| 889. | ENJ | $0.3445027 |
| 890. | ENS | $12.2252550 |
| 891. | ETH | $1,258.8400000 |
| 892. | ETHW | $4.1505988 |
| 893. | EUL | $6.1800531 |
| 894. | FIDA | $0.2303338 |
| 895. | FRONT | $0.1701556 |
| 896. | FTM | $0.1917738 |
| 897. | FXS | $5.1236807 |
| 898. | GAL | $1.5049689 |
| 899. | GALA | $0.0308076 |

|  | Asset | Price |
|---|---|---|
|  | **[A]** | **[B]** |
| | *Spot+ Derivatives (EU Only) (Cont.)* | |
| 900. | GALFAN | $1.6386832 |
| 901. | GARI | $0.0375240 |
| 902. | GENE | $1.7487763 |
| 903. | GMT | $0.3851205 |
| 904. | GMX | $32.5640874 |
| 905. | GODS | $0.2403136 |
| 906. | GOG | $0.1030913 |
| 907. | GRT | $0.0644695 |
| 908. | GST | $0.0259475 |
| 909. | GT | $3.8283511 |
| 910. | HBB | $0.0645693 |
| 911. | HGET | $0.3483396 |
| 912. | HMT | $0.0503377 |
| 913. | HNT | $2.8245828 |
| 914. | HOLY | $1.2800000 |
| 915. | HT | $5.6096533 |
| 916. | HUM | $0.0753202 |
| 917. | HXRO | $0.0527828 |
| 918. | IMX | $0.4485000 |
| 919. | INDI | $0.1317318 |
| 920. | INTER | $2.2220025 |
| 921. | IP3 | $0.2929130 |
| 922. | JET | $0.0754000 |
| 923. | JOE | $0.1576808 |
| 924. | JST | $0.0226663 |
| 925. | KBTT | $0.0007129 |
| 926. | KIN | $0.0000092 |
| 927. | KLUNC | $0.1877101 |
| 928. | KNC | $0.5928001 |
| 929. | KSHIB | $0.0097500 |
| 930. | KSOS | $0.0001771 |
| 931. | LDO | $1.1764306 |
| 932. | LEO | $4.0838828 |
| 933. | LINA | $0.0061216 |
| 934. | LINK | $6.7932499 |
| 935. | LOOKS | $0.1468043 |
| 936. | LRC | $0.2596744 |
| 937. | LTC | $60.6106000 |
| 938. | LUA | $0.0127744 |
| 939. | LUNA2 | $1.6770056 |
| 940. | LUNC | $0.0001877 |
| 941. | MAGIC | $0.2734465 |
| 942. | MANA | $0.4919000 |
| 943. | MAPS | $0.0985383 |
| 944. | MASK | $3.3033138 |
| 945. | MATH | $0.1112000 |
| 946. | MATIC | $1.0265325 |

|  | Asset | Price |
|---|---|---|
|  | [A] | [B] |
| *Spot+ Derivatives (EU Only) (Cont.)* | | |
| 947. | MBS | $0.0898182 |
| 948. | MCB | $4.3032898 |
| 949. | MEDIA | $4.7500000 |
| 950. | MER | $0.0078455 |
| 951. | MKR | $780.1942307 |
| 952. | MNGO | $0.0123275 |
| 953. | MOB | $0.6213997 |
| 954. | MPLX | $0.0635720 |
| 955. | MTA | $0.0388458 |
| 956. | MTL | $0.6666573 |
| 957. | MYC | $0.0304800 |
| 958. | NEAR | $2.1160000 |
| 959. | NEXO | $0.7285254 |
| 960. | OKB | $19.0903594 |
| 961. | OMG | $1.2318000 |
| 962. | ORBS | $0.0246122 |
| 963. | ORCA | $0.4958000 |
| 964. | OXY | $0.0314364 |
| 965. | PEOPLE | $0.0320352 |
| 966. | PERP | $0.4211518 |
| 967. | POLIS | $0.2158631 |
| 968. | PORT | $0.0289414 |
| 969. | PRISM | $0.0043781 |
| 970. | PROM | $4.3251889 |
| 971. | PSG | $5.8781611 |
| 972. | PSY | $0.0233829 |
| 973. | PTU | $0.8981820 |
| 974. | PUNDIX | $0.3642664 |
| 975. | QI | $0.0063072 |
| 976. | RAMP | $0.0287482 |
| 977. | RAY | $0.2532873 |
| 978. | REAL | $0.1050873 |
| 979. | REEF | $0.0034151 |
| 980. | REN | $0.0824000 |
| 981. | RNDR | $0.5381211 |
| 982. | ROOK | $14.2065247 |
| 983. | RSR | $0.0042055 |
| 984. | RUNE | $1.1476770 |
| 985. | SAND | $0.6218413 |
| 986. | SECO | $1.0001000 |
| 987. | SHIB | $0.0000098 |
| 988. | SKL | $0.0269854 |
| 989. | SLND | $0.3878150 |
| 990. | SLP | $0.0025947 |
| 991. | SLRS | $0.0039720 |
| 992. | SNX | $1.8312933 |
| 993. | SNY | $0.0975026 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| | *Spot+ Derivatives (EU Only) (Cont.)* | |
| 994. | SOL | $16.2471144 |
| 995. | SOS | $0.0000002 |
| 996. | SPA | $0.0069230 |
| 997. | SPELL | $0.0006802 |
| 998. | SRM | $0.3722465 |
| 999. | STARS | $0.0325200 |
| 1000. | STEP | $0.0080138 |
| 1001. | STG | $0.3901143 |
| 1002. | STMX | $0.0048053 |
| 1003. | STORJ | $0.3129665 |
| 1004. | SUN | $0.0054091 |
| 1005. | SUSHI | $1.2374952 |
| 1006. | SWEAT | $0.0143510 |
| 1007. | SXP | $0.2289366 |
| 1008. | SYN | $0.5850000 |
| 1009. | TLM | $0.0157681 |
| 1010. | TOMO | $0.2907561 |
| 1011. | TONCOIN | $1.5482817 |
| 1012. | TRU | $0.0345301 |
| 1013. | TRX | $0.0556107 |
| 1014. | TULIP | $1.6566468 |
| 1015. | UBXT | $0.0015159 |
| 1016. | UMEE | $0.0083132 |
| 1017. | UNI | $5.7583446 |
| 1018. | VGX | $0.2295354 |
| 1019. | WAVES | $2.3262914 |
| 1020. | WRX | $0.1547882 |
| 1021. | XPLA | $0.2911263 |
| 1022. | XRP | $0.3762385 |
| 1023. | YFI | $6,389.0679600 |
| 1024. | YFII | $1,903.5322345 |
| 1025. | YGG | $0.2386170 |
| 1026. | ZRX | $0.1830295 |
| | *Futures* | |
| 1027. | 1INCH-1230 | $0.4721000 |
| 1028. | 1INCH-PERP | $0.5214000 |
| 1029. | AAPL-1230 | $37.0000000 |
| 1030. | AAVE-1230 | $67.0300000 |
| 1031. | AAVE-PERP | $63.4500000 |
| 1032. | ABNB-1230 | $121.2100000 |
| 1033. | ACB-1230 | $0.3300000 |
| 1034. | ADA-1230 | $0.3762000 |
| 1035. | ADA-PERP | $0.3517000 |
| 1036. | AGLD-PERP | $0.2330500 |
| 1037. | ALCX-PERP | $16.0075000 |
| 1038. | ALGO-1230 | $0.3081500 |

|       | Asset<br>[A]     | Price<br>[B]        |
|-------|------------------|---------------------|
|       | *Futures (Cont.)* |                    |
| 1039. | ALGO-PERP        | $0.3022000          |
| 1040. | ALICE-PERP       | $1.0097500          |
| 1041. | ALPHA-PERP       | $0.0895000          |
| 1042. | ALT-1230         | $1,817.8000000      |
| 1043. | ALT-PERP         | $1,817.0000000      |
| 1044. | AMC-1230         | $6.6562500          |
| 1045. | AMD-1230         | $59.2200000         |
| 1046. | AMPL-PERP        | $0.9584000          |
| 1047. | AMZN-1230        | $85.0000000         |
| 1048. | ANC-PERP         | $0.1469765          |
| 1049. | APE-1230         | $2.6280000          |
| 1050. | APE-PERP         | $3.1415000          |
| 1051. | APT-PERP         | $4.5700000          |
| 1052. | AR-PERP          | $9.5000000          |
| 1053. | ARKK-1230        | $73.0000000         |
| 1054. | ASD-PERP         | $0.0430000          |
| 1055. | ATLAS-PERP       | $0.0017165          |
| 1056. | ATOM-1230        | $18.5000000         |
| 1057. | ATOM-PERP        | $11.6225000         |
| 1058. | AUDIO-PERP       | $0.1506500          |
| 1059. | AVAX-1230        | $12.8000000         |
| 1060. | AVAX-PERP        | $12.7420000         |
| 1061. | AXS-1230         | $6.8659095          |
| 1062. | AXS-PERP         | $6.8920000          |
| 1063. | BABA-1230        | $67.3111523         |
| 1064. | BADGER-PERP      | $2.7460000          |
| 1065. | BAL-1230         | $5.5250000          |
| 1066. | BAL-PERP         | $5.0950000          |
| 1067. | BAND-PERP        | $2.0286000          |
| 1068. | BAT-PERP         | $0.2461000          |
| 1069. | BB-1230          | $4.6950000          |
| 1070. | BCH-1230         | $103.5600000        |
| 1071. | BCH-PERP         | $104.5767209        |
| 1072. | BILI-1230        | $12.0000000         |
| 1073. | BIT-PERP         | $0.3137500          |
| 1074. | BITO-1230        | $10.8300000         |
| 1075. | BITW-1230        | $94.0000000         |
| 1076. | BNB-1230         | $344.0000000        |
| 1077. | BNB-PERP         | $375.6250000        |
| 1078. | BNT-PERP         | $0.3659500          |
| 1079. | BNTX-1230        | $166.2300000        |
| 1080. | BOBA-PERP        | $0.4177500          |
| 1081. | BRZ-PERP         | $0.2079946          |
| 1082. | BSV-1230         | $40.3700000         |
| 1083. | BSV-PERP         | $38.4000000         |
| 1084. | BTC-0331         | $16,884.4589309     |
| 1085. | BTC-1230         | $17,458.0000000     |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Futures (Cont.)* | |
| **1086.** | BTC-MOVE-1111 | $2,564.6585366 |
| **1087.** | BTC-MOVE-1112 | $360.0000000 |
| **1088.** | BTC-MOVE-2022Q4 | $41.3674707 |
| **1089.** | BTC-MOVE-2023Q1 | $3,286.2719265 |
| **1090.** | BTC-MOVE-2023Q2 | $50.0000000 |
| **1091.** | BTC-MOVE-WK-1111 | $3,534.5555556 |
| **1092.** | BTC-MOVE-WK-1118 | $1,228.0000000 |
| **1093.** | BTC-MOVE-WK-1125 | $1,048.0000000 |
| **1094.** | BTC-MOVE-WK-1202 | $1,097.0000000 |
| **1095.** | BTC-PERP | $17,108.0000000 |
| **1096.** | BTT-PERP | $0.0000058 |
| **1097.** | BYND-1230 | $11.6695000 |
| **1098.** | C98-PERP | $0.1821000 |
| **1099.** | CAKE-PERP | $4.0775000 |
| **1100.** | CEL-1230 | $0.6700000 |
| **1101.** | CEL-PERP | $0.9242340 |
| **1102.** | CELO-PERP | $0.4975000 |
| **1103.** | CGC-1230 | $3.2250000 |
| **1104.** | CHR-PERP | $0.0894182 |
| **1105.** | CHZ-1230 | $0.1854125 |
| **1106.** | CHZ-PERP | $0.1872500 |
| **1107.** | CLV-PERP | $0.0481600 |
| **1108.** | COMP-1230 | $41.4300000 |
| **1109.** | COMP-PERP | $34.2200000 |
| **1110.** | CREAM-PERP | $7.4280000 |
| **1111.** | CRO-PERP | $0.0826500 |
| **1112.** | CRON-1230 | $3.0000000 |
| **1113.** | CRV-PERP | $0.6524500 |
| **1114.** | CVC-PERP | $0.0892500 |
| **1115.** | CVX-PERP | $2.9350000 |
| **1116.** | DASH-PERP | $36.6000000 |
| **1117.** | DAWN-PERP | $0.9140000 |
| **1118.** | DEFI-1230 | $2,300.0000000 |
| **1119.** | DEFI-PERP | $2,090.8000000 |
| **1120.** | DENT-PERP | $0.0006846 |
| **1121.** | DKNG-1230 | $12.6050000 |
| **1122.** | DODO-PERP | $0.1130100 |
| **1123.** | DOGE-1230 | $0.1025200 |
| **1124.** | DOGE-PERP | $0.0743492 |
| **1125.** | DOT-1230 | $5.2100000 |
| **1126.** | DOT-PERP | $4.9280000 |
| **1127.** | DRGN-PERP | $1,446.7561515 |
| **1128.** | DYDX-PERP | $1.9200000 |
| **1129.** | EDEN-PERP | $0.0809900 |
| **1130.** | EGLD-PERP | $45.2850000 |
| **1131.** | ENJ-PERP | $0.3703783 |
| **1132.** | ENS-PERP | $11.1450000 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Futures (Cont.)* | |
| **1133.** | EOS-1230 | $0.8737500 |
| **1134.** | EOS-PERP | $0.8677500 |
| **1135.** | ETC-PERP | $21.1215000 |
| **1136.** | ETH-0331 | $1,195.7000000 |
| **1137.** | ETH-1230 | $1,220.0000000 |
| **1138.** | ETH-PERP | $1,223.2500000 |
| **1139.** | ETHE-1230 | $8.7000000 |
| **1140.** | ETHW-PERP | $2.6000000 |
| **1141.** | EXCH-1230 | $5,681.0000000 |
| **1142.** | EXCH-PERP | $5,540.1000000 |
| **1143.** | FB-1230 | $108.0100000 |
| **1144.** | FIDA-PERP | $0.1148000 |
| **1145.** | FIL-1230 | $4.5200000 |
| **1146.** | FIL-PERP | $4.8874211 |
| **1147.** | FLM-PERP | $0.0809400 |
| **1148.** | FLOW-PERP | $1.2974309 |
| **1149.** | FLUX-PERP | $0.4600000 |
| **1150.** | FTM-1230 | $0.2303000 |
| **1151.** | FTM-PERP | $0.1893000 |
| **1152.** | FTT-PERP | $1.9770000 |
| **1153.** | FTXDXY-PERP | $111.9907155 |
| **1154.** | FXS-PERP | $4.5600000 |
| **1155.** | GAL-PERP | $1.1145000 |
| **1156.** | GALA-PERP | $0.0286000 |
| **1157.** | GBTC-1230 | $9.7125000 |
| **1158.** | GDX-1230 | $24.2000000 |
| **1159.** | GDXJ-1230 | $32.0000000 |
| **1160.** | GLD-1230 | $151.7000000 |
| **1161.** | GLMR-PERP | $0.4610000 |
| **1162.** | GME-1230 | $27.7250000 |
| **1163.** | GMT-1230 | $0.3945000 |
| **1164.** | GMT-PERP | $0.3697056 |
| **1165.** | GOOGL-1230 | $98.0000000 |
| **1166.** | GRT-1230 | $0.0944750 |
| **1167.** | GRT-PERP | $0.0725000 |
| **1168.** | GST-PERP | $0.0269975 |
| **1169.** | HBAR-PERP | $0.0459800 |
| **1170.** | HNT-PERP | $2.4105000 |
| **1171.** | HOLY-PERP | $2.4165000 |
| **1172.** | HOT-PERP | $0.0015500 |
| **1173.** | HT-PERP | $5.7500000 |
| **1174.** | ICP-PERP | $3.9800000 |
| **1175.** | ICX-PERP | $0.1583000 |
| **1176.** | IMX-PERP | $0.4420000 |
| **1177.** | INJ-PERP | $1.5709167 |
| **1178.** | IOST-PERP | $0.0091450 |
| **1179.** | IOTA-PERP | $0.1696080 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Futures (Cont.)* | |
| **1180.** | JASMY-PERP | $0.0038775 |
| **1181.** | JPY-PERP | $0.0069600 |
| **1182.** | KAVA-PERP | $0.8750000 |
| **1183.** | KBTT-PERP | $0.0140000 |
| **1184.** | KLAY-PERP | $0.1678500 |
| **1185.** | KLUNC-PERP | $0.1860000 |
| **1186.** | KNC-PERP | $0.6345000 |
| **1187.** | KSHIB-PERP | $0.0114050 |
| **1188.** | KSM-PERP | $26.0883248 |
| **1189.** | KSOS-PERP | $0.0001660 |
| **1190.** | LDO-PERP | $1.1098000 |
| **1191.** | LEO-PERP | $4.1285000 |
| **1192.** | LINA-PERP | $0.0071400 |
| **1193.** | LINK-1230 | $6.8655000 |
| **1194.** | LINK-PERP | $6.7530000 |
| **1195.** | LOOKS-PERP | $0.1436750 |
| **1196.** | LRC-PERP | $0.2236500 |
| **1197.** | LTC-1230 | $61.5100000 |
| **1198.** | LTC-PERP | $59.5400000 |
| **1199.** | LUNA2-PERP | $1.6755000 |
| **1200.** | LUNC-PERP | $0.0001702 |
| **1201.** | MANA-PERP | $0.5230000 |
| **1202.** | MAPS-PERP | $0.0694100 |
| **1203.** | MASK-PERP | $3.2877500 |
| **1204.** | MATIC-1230 | $1.1749825 |
| **1205.** | MATIC-PERP | $1.0346000 |
| **1206.** | MEDIA-PERP | $5.1037013 |
| **1207.** | MID-1230 | $1,042.9000000 |
| **1208.** | MID-PERP | $1,200.0000000 |
| **1209.** | MINA-PERP | $0.7592500 |
| **1210.** | MKR-PERP | $823.0000000 |
| **1211.** | MNGO-PERP | $0.0082000 |
| **1212.** | MOB-PERP | $0.9455833 |
| **1213.** | MRNA-1230 | $176.0000000 |
| **1214.** | MSTR-1230 | $187.2000000 |
| **1215.** | MTL-PERP | $0.6335000 |
| **1216.** | MVDA10-PERP | $8,562.5000000 |
| **1217.** | MVDA25-PERP | $8,287.5000000 |
| **1218.** | NEAR-1230 | $0.9660000 |
| **1219.** | NEAR-PERP | $1.8780000 |
| **1220.** | NEO-PERP | $6.6203213 |
| **1221.** | NFLX-1230 | $274.6000000 |
| **1222.** | NIO-1230 | $12.0000000 |
| **1223.** | NOK-1230 | $5.8000000 |
| **1224.** | NVDA-1230 | $93.9750000 |
| **1225.** | OKB-1230 | $19.9995000 |
| **1226.** | OKB-PERP | $18.5484838 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Futures (Cont.)* | |
| 1227. | OMG-1230 | $1.2700000 |
| 1228. | OMG-PERP | $1.3035000 |
| 1229. | ONE-PERP | $0.0142250 |
| 1230. | ONT-PERP | $0.1626500 |
| 1231. | OP-1230 | $0.9125000 |
| 1232. | OP-PERP | $0.9177500 |
| 1233. | OXY-PERP | $0.0211700 |
| 1234. | PAXG-PERP | $1,726.0666667 |
| 1235. | PENN-1230 | $36.9900000 |
| 1236. | PEOPLE-PERP | $0.0499700 |
| 1237. | PERP-PERP | $0.2200500 |
| 1238. | PFE-1230 | $49.0000000 |
| 1239. | POLIS-PERP | $0.1424750 |
| 1240. | PRIV-1230 | $700.0000000 |
| 1241. | PRIV-PERP | $831.5000000 |
| 1242. | PROM-PERP | $4.3100000 |
| 1243. | PUNDIX-PERP | $0.8853000 |
| 1244. | PYPL-1230 | $72.5000000 |
| 1245. | QTUM-PERP | $1.9200000 |
| 1246. | RAY-PERP | $0.1959000 |
| 1247. | REEF-PERP | $0.0031715 |
| 1248. | REN-PERP | $0.0824500 |
| 1249. | RNDR-PERP | $0.6500000 |
| 1250. | RON-PERP | $0.2085000 |
| 1251. | ROSE-PERP | $0.0600050 |
| 1252. | RSR-PERP | $0.0042150 |
| 1253. | RUNE-PERP | $1.0705000 |
| 1254. | RVN-PERP | $0.0213200 |
| 1255. | SAND-PERP | $0.6179500 |
| 1256. | SC-PERP | $0.0025325 |
| 1257. | SCRT-PERP | $0.8121500 |
| 1258. | SECO-PERP | $1.7828000 |
| 1259. | SHIB-PERP | $0.0000092 |
| 1260. | SHIT-1230 | $2,548.1000000 |
| 1261. | SHIT-PERP | $2,194.9000000 |
| 1262. | SKL-PERP | $0.0253950 |
| 1263. | SLP-PERP | $0.0025660 |
| 1264. | SLV-1230 | $21.3375000 |
| 1265. | SNX-PERP | $1.8455000 |
| 1266. | SOL-1230 | $24.4175000 |
| 1267. | SOL-PERP | $16.2973217 |
| 1268. | SOS-PERP | $0.0000002 |
| 1269. | SPELL-PERP | $0.0006746 |
| 1270. | SPY-1230 | $376.1000000 |
| 1271. | SQ-1230 | $63.0000000 |
| 1272. | SRM-PERP | $0.4062000 |
| 1273. | STEP-PERP | $0.0103000 |
| 1274. | STG-PERP | $0.4007500 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Futures (Cont.)* | |
| **1275.** | STMX-PERP | $0.0047150 |
| **1276.** | STORJ-PERP | $0.3078111 |
| **1277.** | STX-PERP | $0.2099804 |
| **1278.** | SUSHI-1230 | $0.9257000 |
| **1279.** | SUSHI-PERP | $1.2376000 |
| **1280.** | SXP-1230 | $0.2270000 |
| **1281.** | SXP-PERP | $0.2035000 |
| **1282.** | THETA-PERP | $1.0464000 |
| **1283.** | TLM-PERP | $0.0159950 |
| **1284.** | TLRY-1230 | $2.9320000 |
| **1285.** | TOMO-PERP | $0.3590000 |
| **1286.** | TONCOIN-PERP | $0.8165000 |
| **1287.** | TRU-PERP | $0.0272500 |
| **1288.** | TRUMP2024 | $0.2300000 |
| **1289.** | TRX-1230 | $0.0724900 |
| **1290.** | TRX-PERP | $0.0588975 |
| **1291.** | TRYB-PERP | $0.0506800 |
| **1292.** | TSLA-1230 | $185.0000000 |
| **1293.** | TSM-1230 | $59.3975000 |
| **1294.** | UBER-1230 | $13.8450000 |
| **1295.** | UNI-1230 | $6.6250000 |
| **1296.** | UNI-PERP | $5.5660000 |
| **1297.** | UNISWAP-1230 | $12,227.0000000 |
| **1298.** | UNISWAP-PERP | $12,004.0000000 |
| **1299.** | USDT-1230 | $0.9969000 |
| **1300.** | USDT-PERP | $0.9999000 |
| **1301.** | USO-1230 | $170.0000000 |
| **1302.** | USTC-PERP | $0.0233200 |
| **1303.** | VET-PERP | $0.0198700 |
| **1304.** | WAVES-1230 | $2.4800000 |
| **1305.** | WAVES-PERP | $2.1065000 |
| **1306.** | WSB-1230 | $15,700.0000000 |
| **1307.** | XAUT-PERP | $1,785.9000000 |
| **1308.** | XEM-PERP | $0.0400800 |
| **1309.** | XLM-PERP | $0.0872500 |
| **1310.** | XMR-PERP | $129.4100000 |
| **1311.** | XRP-1230 | $0.3952750 |
| **1312.** | XRP-PERP | $0.3680500 |
| **1313.** | XTZ-1230 | $1.0538000 |
| **1314.** | XTZ-PERP | $0.9904000 |
| **1315.** | YFI-1230 | $6,125.0000000 |
| **1316.** | YFI-PERP | $6,345.0000000 |
| **1317.** | YFII-PERP | $1,834.7500000 |
| **1318.** | ZEC-PERP | $38.3500000 |
| **1319.** | ZIL-PERP | $0.0216700 |
| **1320.** | ZM-1230 | $90.0000000 |
| **1321.** | ZRX-PERP | $0.1827500 |

| Asset | Price |
|-------|-------|
| **[A]** | **[B]** |

**Notes and Sources**:

[1] * indicates that asset is impacted by at least one of three adjustments: Asset Liquidation Discount, DLOM, or FTX Equity and FTT Discounts.

[2] ** indicates that the asset's price is adjusted to zero, because it is stale.

[3] *** indicates that the unadjusted price of IBVOL is negative and is therefore set to zero.

[4] *See*  Exhibits 1-5 and Appendix C.