## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref No. __ |

## ORDER SUSTAINING DEBTORS' EIGHTEENTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the eighteenth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order

pending appeal by any claimants whose claims are subject to this Order shall only apply to the

contested matter which involves such claimant and shall not act to stay the applicability and/or

finality of this Order with respect to the other contested matters listed in the Objection or this

Order.

6.      The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtor may have to enforce rights of setoff against the

claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made

by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____
        Wilmington, Delaware                     _____
                                                 The Honorable John T. Dorsey
                                                 United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Eighteenth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 705 | Name on file | FTX Trading Ltd. | $33,057,586.78 | 58623 | Name on file | FTX Trading Ltd. | AUD | 4,310,208.000000000000000 |
| | | | | | | | USD | 20,430.980000000000000 |
| 2873 | Name on file | FTX Trading Ltd. | $11,228,700.00 | 7630 | Name on file | FTX Trading Ltd. | ETH | 0.000057500000000 |
| | | | | | | | FTT | 150.094274050000000 |
| | | | | | | | SRM | 0.542471280000000 |
| | | | | | | | SRM_LOCKED | 8.246523230000000 |
| | | | | | | | USD | 11,229,799.588898400000000 |
| 2049 | Name on file | FTX Trading Ltd. | $13,551,973.51 | 56302 | Name on file | FTX Trading Ltd. | BTC | 54.256253270000000 |
| | | | | | | | LUNA2 | 0.001336584528000 |
| | | | | | | | LUNA2_LOCKED | 0.003118697231000 |
| | | | | | | | USD | 11,505,665.711050400000000 |
| | | | | | | | USDT | 1,091,542.778067590000000 |
| | | | | | | | USTC | 0.189200000000000 |
| 3762 | Name on file | FTX Trading Ltd. | $6,905,934.13 | 90762 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000014551 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATOM | 0.000000000167227 |
| | | | | | | | ATOM-PERP | -33,981.040000000000000 |
| | | | | | | | AVAX-PERP | -165,235.200000000000000 |
| | | | | | | | BCH | 0.000000010000000 |
| | | | | | | | BTC | 0.000000010501591 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CBSE | 0.000000004379742 |
| | | | | | | | COIN | 0.000000002636000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.000000004104044 |
| | | | | | | | DYDX | 2,494.500000000000000 |
| | | | | | | | DYDX-PERP | -0.000000000007275 |
| | | | | | | | ETH | -0.048721937530514 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.001403160000000 |
| | | | | | | | FIL-20201225 | -0.000000000000056 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTT | 35,595.616457138600000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 26,400.000000000000000 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GME | 0.000000010000000 |
| | | | | | | | GME-20210326 | -0.000000000000227 |
| | | | | | | | GMEPRE | 0.000000001550387 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000000454 |
| | | | | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 320,000.000000000000000 |
| | | | | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 533,333.000000000000000 |
| | | | | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 150,000.000000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 4.900632351000000 |
| | | | | | | | LUNA2_LOCKED | 11.434808820000000 |
| | | | | | | | LUNC | 0.000000008359700 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000004436927 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MOB | 500,006.999999990000000 |
| | | | | | | | MSOL | 0.000000020000000 |
| | | | | | | | MSRM_LOCKED | 3.000000000000000 |
| | | | | | | | NEAR-PERP | -0.000000000039563 |
| | | | | | | | OMG-0325 | -0.000000000061845 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | OMG-PERP | 0.000000000007275 |
| | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | SOL | 15,145.265141512500000 |
| | | | | | | | SOL-PERP | 102,454.400000000000000 |
| | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | TONCOIN | 927,389.300000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 3,498,579.037782158200000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.000000003958658 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| 6 | Name on file | FTX Trading Ltd. | $2,329,064.00 | 81702 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | BTC | 9.466321080000000 |
| | | | | | | | ETH | 165.350000000000000 |
| | | | | | | | ETHW | 67.831915400000000 |
| | | | | | | | EUR | 165.350000000000000 |
| | | | | | | | USD | 1,941,940.310000000000000 |
| 7 | Name on file | FTX Trading Ltd. | $1,632,783.10 | 67129 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 0.000000007937794 |
| | | | | | | | AAVE-PERP | 0.000000000000028 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | -0.000000000000056 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE | 0.000000002528149 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATOM | 0.000000009835600 |
| | | | | | | | ATOM-PERP | -0.000000000001817 |
| | | | | | | | AVAX | 0.000000039939426 |
| | | | | | | | AVAX-PERP | -0.000000000000450 |
| | | | | | | | AXS | 0.000000040912429 |
| | | | | | | | AXS-PERP | -0.000000000000085 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000003280297 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000000004000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | -0.000000000001818 |
| | | | | | | | CEL | 0.000000003453554 |
| | | | | | | | CEL-PERP | 0.000000000000085 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000005000000 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000014 |
| | | | | | | | DAI | 980.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 0.000000006073910 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.000000005681847 |
| | | | | | | | DOT-PERP | 0.000000000001278 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000007275 |
| | | | | | | | ETC-PERP | 0.000000000001364 |
| | | | | | | | ETH | 43.516000003975100 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETH-PERP | 0.000000000000010 |
| | | | | | | | EUR | 992.000000005550000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM | 0.000000004676529 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 25.006763499863000 |
| | | | | | | | FTT-PERP | -0.000000000000071 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT | 0.000000005668383 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000454 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | -0.000000000000042 |
| | | | | | | | HT | 0.000000008784547 |
| | | | | | | | HT-PERP | -0.000000000002273 |
| | | | | | | | KAVA-PERP | 0.000000000000682 |
| | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000056 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000056 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000003862770 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | -0.000000000000142 |
| | | | | | | | LUNA2 | 0.003104251137000 |
| | | | | | | | LUNA2_LOCKED | 0.007243252652000 |
| | | | | | | | LUNA2-PERP | -0.000000000000454 |
| | | | | | | | LUNC-PERP | -0.000000020861625 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000009039011 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000000003686473 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | 0.000000000001591 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000003995004 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000007539303 |
| | | | | | | | SNX-PERP | -0.000000000001392 |
| | | | | | | | SOL | 0.000000008674330 |
| | | | | | | | SOL-PERP | -0.000000000000298 |
| | | | | | | | SRM | 7.674722900000000 |
| | | | | | | | SRM_LOCKED | 68.913046080000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STETH | 0.000000000005678 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | Surviving Claims | | |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000002858158 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | -0.000000000000113 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TRX | 1,000.000000001530000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI | 0.000000006651293 |
| | | | | | | | UNI-PERP | -0.000000000000540 |
| | | | | | | | USD | 1,576,359.868618680000000 |
| | | | | | | | USDT | 977.750000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000000008225183 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000056 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| 690 | Name on file | FTX Trading Ltd. | $3,868,646.00 | 51706 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000001247 |
| | | | | | | | ADABULL | 1.116504050000000 |
| | | | | | | | ADAHEDGE | 0.002966000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | -0.000000000154386 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | -0.000000000009549 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ALTBEAR | 30.200000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE | 0.180596750000000 |
| | | | | | | | APE-0930 | 0.000000000000000 |
| | | | | | | | APE-1230 | -0.000000000014551 |
| | | | | | | | APE-PERP | 0.000000000063366 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | -0.000000000040671 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-0930 | 0.000000000000000 |
| | | | | | | | ATOMBULL | 4,409.688500000000000 |
| | | | | | | | ATOM-PERP | 0.000000000088366 |
| | | | | | | | AUDIO-PERP | -0.000000000070031 |
| | | | | | | | AVAX | 0.242208840230458 |
| | | | | | | | AVAX-PERP | -0.000000000054401 |
| | | | | | | | AXS-PERP | -0.000000000007531 |
| | | | | | | | BADGER-PERP | -0.000000000001932 |
| | | | | | | | BAL-PERP | 0.000000000016072 |
| | | | | | | | BAND-PERP | -0.000000000096520 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000385187500000 |
| | | | | | | | BCH-0930 | 0.000000000000000 |
| | | | | | | | BCH-1230 | 0.000000000000000 |
| | | | | | | | BCH-PERP | -0.000000000002203 |
| | | | | | | | BEAR | 4,914.610831900000000 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.003355869767357 |
| | | | | | | | BNB-0930 | 0.000000000000022 |
| | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | BNBBULL | 0.004991940000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BNB-PERP | 0.000000000003451 |
| | | | | | | | BTC | 0.003467500605449 |
| | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000056 |
| | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | BULL | 0.7027293345000000 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CAKE-PERP | -0.000000000001364 |
| | | | | | | | CELO-PERP | -0.000000000003510 |
| | | | | | | | CEL-PERP | -0.000000001110958 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000594809 |
| | | | | | | | COMPBEAR | 347,595.500000000000000 |
| | | | | | | | COMPBULL | 96,835,734.250000000000000 |
| | | | | | | | COMP-PERP | -0.000000000003367 |
| | | | | | | | CREAM-PERP | 0.000000000000838 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000004092 |
| | | | | | | | DASH-PERP | -0.000000000002107 |
| | | | | | | | DAWN-PERP | 0.000000000032912 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DODO-PERP | -0.000000003777131 |
| | | | | | | | DOGE | 0.108242345529542 |
| | | | | | | | DOGE-0930 | 0.000000000000000 |
| | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | DOGEBEAR2021 | 0.018338000000000 |
| | | | | | | | DOGEBULL | 13.654437000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.550495433317838 |
| | | | | | | | DOT-PERP | -0.000000000058683 |
| | | | | | | | DYDX-PERP | -0.000000000078472 |
| | | | | | | | EGLD-PERP | 0.000000000001016 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000005613 |
| | | | | | | | EOS-PERP | 0.000000001101351 |
| | | | | | | | ETCBULL | 65.014650000000000 |
| | | | | | | | ETCHALF | 0.000009776400000 |
| | | | | | | | ETC-PERP | 0.000000000011809 |
| | | | | | | | ETH | 0.004398468028748 |
| | | | | | | | ETH-0331 | 0.000000000000056 |
| | | | | | | | ETH-0930 | 0.000000000002210 |
| | | | | | | | ETH-1230 | 0.000000000000294 |
| | | | | | | | ETHBULL | 0.285009765000000 |
| | | | | | | | ETH-PERP | -0.000000000003835 |
| | | | | | | | ETHW | 0.004749750898915 |
| | | | | | | | FIL-PERP | 0.000000000031761 |
| | | | | | | | FLM-PERP | 0.000000000087311 |
| | | | | | | | FLOW-PERP | -0.000000000043996 |
| | | | | | | | FTM | 2.403797792232450 |
| | | | | | | | FTM-1230 | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.243307972163063 |
| | | | | | | | FTT-PERP | 0.000000000000586 |
| | | | | | | | FXS-PERP | 0.000000000002444 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | -0.000000000288309 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRTBULL | 183,863.125000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | -0.000000000034333 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HEDGE | 0.000502775000000 |
| | | | | | | | HNT-PERP | -0.000000000017678 |
| | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000113 |
| | | | | | | | ICP-PERP | 0.000000000005286 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | JPY | 17,586.065936800000000 |
| | | | | | | | KAVA-PERP | -0.000000000112777 |
| | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | -0.000000000307409 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000002640 |
| | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.023106498059526 |
| | | | | | | | LINK-1230 | 0.000000000000035 |
| | | | | | | | LINKBULL | 126.421750000000000 |
| | | | | | | | LINK-PERP | 0.000000000023973 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.008403500000000 |
| | | | | | | | LTC-0930 | 0.000000000000000 |
| | | | | | | | LTCBEAR | 516.802500000000000 |
| | | | | | | | LTCBULL | 656.145500000000000 |
| | | | | | | | LTC-PERP | 11.339999999997000 |
| | | | | | | | LUNA2 | 1.764389155784000 |
| | | | | | | | LUNA2_LOCKED | 1,353.479971029490000 |
| | | | | | | | LUNC | 0.009404000000000 |
| | | | | | | | LUNC-PERP | -0.000000000699785 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 23.029996072541700 |
| | | | | | | | MATIC-1230 | 0.000000000000000 |
| | | | | | | | MATICBEAR2021 | 28.580000000000000 |
| | | | | | | | MATICBULL | 1,553.075364820000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | -0.000000000000191 |
| | | | | | | | MOB-PERP | -0.000000000002330 |
| | | | | | | | MTL-PERP | -0.000000000116187 |
| | | | | | | | NEAR-PERP | 0.000000000346574 |
| | | | | | | | NEO-PERP | -0.000000000017355 |
| | | | | | | | OKB-PERP | -0.000000000002227 |
| | | | | | | | OMG-PERP | -0.000000000105814 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | -0.000000000111322 |
| | | | | | | | PAXG | 0.000000005000000 |
| | | | | | | | PAXG-PERP | -0.000000000000006 |
| | | | | | | | PEOPLE-PERP | 137,660.000000000000000 |
| | | | | | | | PERP-PERP | -0.000000000074237 |
| | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | PROM-PERP | 0.000000000000035 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | PUNDIX-PERP | 0.000000000048771 |
| | | | | | | | QTUM-PERP | -0.000000000008906 |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROOK-PERP | 0.000000000000654 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000070684 |
| | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000046725 |
| | | | | | | | SOL | 5.239185914672750 |
| | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | SOL-1230 | -0.000000000000056 |
| | | | | | | | SOL-PERP | 0.000000000019454 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | -0.000000000225554 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | -0.000000000440877 |
| | | | | | | | SUSHIBULL | 91,190,000.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000448608 |
| | | | | | | | THETABULL | 132.433310020000000 |
| | | | | | | | THETA-PERP | -0.000000000264094 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000036379 |
| | | | | | | | TONCOIN-PERP | 0.000000000000454 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.020412000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | -0.000000000055891 |
| | | | | | | | USD | -9,056.487129697860000 |
| | | | | | | | USDT | 2,068,950.267096230000000 |
| | | | | | | | VETBULL | 543.645000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | -0.000000000000423 |
| | | | | | | | XRP | 24.349611498702900 |
| | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | XRPBULL | 3,413.070000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | -0.000000000134393 |
| | | | | | | | YFII-PERP | -0.000000000000035 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZECBULL | 576.737150000000000 |
| | | | | | | | ZEC-PERP | 0.000000000004524 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 21 | Name on file | FTX Trading Ltd. | $1,770,000.00 | 55584 | Name on file | FTX Trading Ltd. | BTC | 90.000000005139220 |
| 1436 | Name on file | FTX Trading Ltd. | $1,460,622.26 | 9552 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000028 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-0624 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000980 |
| | | | | | | | AUDIO-PERP | -0.000000000000092 |
| | | | | | | | AVAX | 0.100000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000005458 |
| | | | | | | | AXS-PERP | -0.000000000000113 |
| | | | | | | | BADGER-PERP | 0.000000000000227 |
| | | | | | | | BAL-PERP | 0.000000000000230 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BNT | 0.051179448739451 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000129 |
| | | | | | | | BTC | 0.000097541900000 |
| | | | | | | | BTC-MOVE-0811 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-0812 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | C98-PERP | 142,427.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000042 |
| | | | | | | | CELO-PERP | 0.000000000000773 |
| | | | | | | | CEL-PERP | 0.000000000002136 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000063 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | -0.000000000000909 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | -180.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000001804 |
| | | | | | | | DYDX-PERP | 0.000000000001818 |
| | | | | | | | EGLD-PERP | 0.000000000000341 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000003 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000001044856 |
| | | | | | | | ETH-PERP | -0.000000000000062 |
| | | | | | | | EUR | 0.002311310000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | -0.000000000004547 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | -0.000000000000113 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | -0.000000000000003 |
| | | | | | | | ICP-PERP | -0.000000000000454 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 123,286.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KNC | 0.100000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | -0.000000000000027 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000006366 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | -0.000000000002728 |
| | | | | | | | LUNA2-PERP | -0.000000000000362 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | -30.000000000000000 |
| | | | | | | | MEDIA-PERP | 2.000000000000000 |
| | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000086 |
| | | | | | | | MTL-PERP | 43,774.300000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000454 |
| | | | | | | | NEO-PERP | 0.000000000001818 |
| | | | | | | | OKB-PERP | -0.000000000000227 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | -0.000000000002819 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SCRT-PERP | -3,096.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | -0.000000000010004 |
| | | | | | | | SOL | 0.009990010544233 |
| | | | | | | | SOL-PERP | -0.000000000000571 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | STG-PERP | 93,491.000000000000000 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |

| Claim Number | Claims to be Disallowed | | | Claim Number | Surviving Claims | | | |
| | Name | Debtor | Filed Amount | | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000002955 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000005821 |
| | | | | | | | TRX | 0.076763000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | -0.000000000001477 |
| | | | | | | | USD | 370,162.181191949155113 |
| | | | | | | | USDT | 1,102,817.340463090000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000180 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000003 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 1136 | Name on file | FTX Trading Ltd. | $2,648,520.79 | 20098 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-20211231 | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000003 |
| | | | | | | | ALCX-PERP | 0.000000000000003 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000009094 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000000012273 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAL-PERP | -0.000000000002273 |
| | | | | | | | BAND-PERP | -0.000000000004362 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BOBA-PERP | -0.000000000032741 |
| | | | | | | | BTC | 0.000000026915847 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000056 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000909 |
| | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000079 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | DAWN-PERP | -0.000000000000227 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DODO-PERP | -0.000000000043655 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000025465 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | -0.000000000000270 |
| | | | | | | | ETH | 0.000000011150212 |
| | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | ETH-0624 | -0.000000000000108 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000049 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000056 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.213666075206291 |
| | | | | | | | FTT-PERP | 0.000000000000113 |
| | | | | | | | FXS-PERP | 0.000000000232830 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | -0.000000000000227 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000071 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000000005000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000003637 |
| | | | | | | | NEO-PERP | 0.000000000000369 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | -0.000000000000724 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | -0.000000000000909 |
| | | | | | | | PUNDIX-PERP | 0.000000000000909 |
| | | | | | | | QTUM-PERP | -0.000000000000181 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.082192005443523 |
| | | | | | | | RUNE-PERP | -0.000000000001591 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000001591 |
| | | | | | | | SOL-PERP | 0.000000000001364 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 16.941997860000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SRM_LOCKED | 265.639126380000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | -0.000000000009094 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TONCOIN-PERP | 0.000000000004092 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000226000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 8,492.237823035670000 |
| | | | | | | | USDT | 1,395,753.080000020000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XAUT-20211231 | 0.000000000000000 |
| | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000454 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| 2114 | Name on file | FTX Trading Ltd. | $2,282,391.00 | 86211 | Name on file | FTX Trading Ltd. | AAVE | 0.009771490000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000000000000 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.007233000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS | 0.185360090000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BAL | 0.000000000000000 |
| | | | | | | | BAL-20200925 | 0.000000000000000 |
| | | | | | | | BALBEAR | 0.000000004660000 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BERNIE | 0.000000000000000 |
| | | | | | | | BIDEN | 0.000000000002643 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BLOOMBERG | 0.000000000000127 |
| | | | | | | | BLT | 0.123410000000000 |
| | | | | | | | BNB | 0.205653250000000 |
| | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | BNBBULL | 0.000000002500000 |
| | | | | | | | BNB-PERP | 0.000000000000170 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BOBA | 101.973469640000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200807 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200814 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-MOVE-WK-20200821 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200828 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200904 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200911 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BTT | 28,704,550,779.010300000000000 |
| | | | | | | | C98-PERP | 3,666.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000009094 |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000007000000 |
| | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000056 |
| | | | | | | | CREAM | 0.007686530000000 |
| | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV | 1.415184000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.003661640000000 |
| | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-20200925 | 0.000000000003410 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000454 |
| | | | | | | | ETC-20200925 | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000085 |
| | | | | | | | ETH | 82.001588502876200 |
| | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | ETHBULL | 0.000000006000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.001727040302936 |
| | | | | | | | EXCH-20200626 | 0.000000000000000 |
| | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | FIDA-PERP | -5,130.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FTM | 15.296020600000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,000.082627367860000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GENE | 0.150892220000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HT | 2,460.168536750000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | KNC-20200925 | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LOOKS | 0.030000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MAPS-PERP | -89,873.000000000000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 4.806505600000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000001 |
| | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | MTA | 0.000000010000000 |
| | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | OXY | 140.724856620000000 |
| | | | | | | | OXY-PERP | 0.000000000076397 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 69,773.000000000000000 |
| | | | | | | | PETE | 0.000000000000000 |
| | | | | | | | PSY | 0.666666580000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-20200925 | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SLP | 8.726200000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 17.100000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SOS | 52,568.732300000000000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 49.698474430000000 |
| | | | | | | | SRM_LOCKED | 403.142949730000000 |
| | | | | | | | SRM-PERP | -7,998.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | STETH | 119.176907660363000 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000005000000 |
| | | | | | | | SUSHIBULL | 0.000000007275000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-20200925 | 0.000000000007275 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | THETA-20200925 | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000007275 |
| | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | USD | 1,784,237.000000000000000 |
| | | | | | | | USDT | 133,850.016645972000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WARREN | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-20200626 | 0.000000000000000 |
| | | | | | | | XTZ-20200925 | 0.000000000000000 |

| Claim Number | Claims to be Disallowed Name | Debtor | Filed Amount | Claim Number | Surviving Claims Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | XTZ-PERP | 0.000000000000454 |
| | | | | | | | YFI | 0.000713713700000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| 2694 | Name on file | FTX Trading Ltd. | $2,282,391.00 | 86211 | Name on file | FTX Trading Ltd. | AAVE | 0.009771490000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000000000000 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.007233000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS | 0.185360090000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BAL | 0.000000000000000 |
| | | | | | | | BAL-20200925 | 0.000000000000000 |
| | | | | | | | BALBEAR | 0.000000004660000 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BERNIE | 0.000000000000000 |
| | | | | | | | BIDEN | 0.000000000002643 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BLOOMBERG | 0.000000000000127 |
| | | | | | | | BLT | 0.123410000000000 |
| | | | | | | | BNB | 0.205653250000000 |
| | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | BNBBULL | 0.000000002500000 |
| | | | | | | | BNB-PERP | 0.000000000000170 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BOBA | 101.973469640000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200807 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200814 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200821 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200828 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200904 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200911 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BTT | 28,704,550,779.010300000000000 |
| | | | | | | | C98-PERP | 3,666.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000009094 |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000007000000 |
| | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000056 |
| | | | | | | | CREAM | 0.007686530000000 |
| | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV | 1.415184000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.003661640000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-20200925 | 0.000000000003410 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000454 |
| | | | | | | | ETC-20200925 | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000085 |
| | | | | | | | ETH | 82.001588502876200 |
| | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | ETHBULL | 0.000000006000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.001722704302936 |
| | | | | | | | EXCH-20200626 | 0.000000000000000 |
| | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | FIDA-PERP | -5,130.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FTM | 15.296020600000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,000.082627367860000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GENE | 0.150892220000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HT | 2,460.168536750000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | KNC-20200925 | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LOOKS | 0.030000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MAPS-PERP | -89,873.000000000000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 4.806505600000000 |
| | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000001 |
| | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | MTA | 0.000000010000000 |
| | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | OXY | 140.724856620000000 |
| | | | | | | | OXY-PERP | 0.000000000076397 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 69,773.000000000000000 |
| | | | | | | | PETE | 0.000000000000000 |
| | | | | | | | PSY | 0.666666580000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-20200925 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SLP | 8.726200000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 17.100000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SOS | 52,568.732300000000000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 49.698474430000000 |
| | | | | | | | SRM_LOCKED | 403.142949730000000 |
| | | | | | | | SRM-PERP | -7,998.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | STETH | 119.176907660363000 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000005000000 |
| | | | | | | | SUSHIBULL | 0.000000007275000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-20200925 | 0.000000000007275 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | THETA-20200925 | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000007275 |
| | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | USD | 1,784,237.000000000000000 |
| | | | | | | | USDT | 133,850.016645972000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WARREN | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-20200626 | 0.000000000000000 |
| | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000454 |
| | | | | | | | YFI | 0.000713713700000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| 901 | Name on file | FTX Trading Ltd. | $1,000,000.00 | 57306 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH | 0.516547650000000 |
| | | | | | | | APE | 0.012015730000000 |
| | | | | | | | ATLAS | 2.157030850000000 |
| | | | | | | | ATOM | 0.028058591734094 |
| | | | | | | | AUDIO | 0.002940000000000 |
| | | | | | | | AVAX | 0.085766323397510 |
| | | | | | | | BNB | 0.009555287064915 |
| | | | | | | | BTC | 0.262861448252452 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CHZ | 0.592161420000000 |
| | | | | | | | CRO | 7.271774180000000 |
| | | | | | | | DAI | 3.518942764298780 |
| | | | | | | | DOGE | 1.817356208282580 |
| | | | | | | | DOT | 0.493252030906078 |
| | | | | | | | ETH | 0.066937737898795 |
| | | | | | | | ETHW | 0.000000004568143 |
| | | | | | | | FTM | 0.000000006322618 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | FTT | 1,000.000000004770000 |
| | | | | | | | GALA | 7.172120620000000 |
| | | | | | | | GMT | 1.322920644007530 |
| | | | | | | | GST | 0.240502410000000 |
| | | | | | | | IMX | 0.001300000000000 |
| | | | | | | | LTC | 0.002544978177804 |
| | | | | | | | LUNA2 | 0.005759724323000 |
| | | | | | | | LUNA2_LOCKED | 0.013439356750000 |
| | | | | | | | LUNC | 12.040097870000000 |
| | | | | | | | MANA | 0.702470000000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.351637525848140 |
| | | | | | | | MKR | 0.000028040000000 |
| | | | | | | | OXY | 0.506090000000000 |
| | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | POLIS | 0.080367650000000 |
| | | | | | | | RAY | 0.004797671828529 |
| | | | | | | | SAND | 0.731003920000000 |
| | | | | | | | SHIB | 60,520.471941170000000 |
| | | | | | | | SKL | 0.704926030000000 |
| | | | | | | | SLP | 4.211000000000000 |
| | | | | | | | SOL | 0.023963235045283 |
| | | | | | | | SRM | 17.436173580000000 |
| | | | | | | | SRM_LOCKED | 3,213.766697710000000 |
| | | | | | | | SUSHI | 0.011334305388074 |
| | | | | | | | TRX | 0.803618793447370 |
| | | | | | | | UNI | 0.088956580000000 |
| | | | | | | | USD | 46.501370283258800 |
| | | | | | | | USDT | 169,640.560243809000000 |
| | | | | | | | USTC | 0.807489871316821 |
| | | | | | | | VGX | 0.211000000000000 |
| | | | | | | | WBTC | 0.000010000000000 |
| | | | | | | | XRP | 90.838661801281400 |
| 1128 | Name on file | FTX Trading Ltd. | $5,699,360.56 | 89370 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | -0.000544265081708 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO | 54,000.000000000000000 |
| | | | | | | | ATOM | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 9,015.810000000000000 |
| | | | | | | | BTC | 110.410000000000000 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000001 |
| | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | ENS | 1,150.000000000000000 |
| | | | | | | | ETH | 682.100000000000000 |
| | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000028 |
| | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | FTT | 25.994800000000000 |
| | | | | | | | LEO | 0.380200000000000 |
| | | | | | | | LINK | 0.006274455715550 |
| | | | | | | | LUNC-PERP | 0.000000000000056 |
| | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | MKR | 0.000000008025323 |
| | | | | | | | POLIS | 0.000000007120000 |
| | | | | | | | SOL | 0.000000005991740 |
| | | | | | | | USD | 548,729.240000000000000 |
| | | | | | | | USDT | 2,187,849.780000000000000 |
| | | | | | | | XLM-PERP | 196,000.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 3036 | Name on file | FTX Trading Ltd. | $8,007,706.36 | 54647 | Name on file | FTX Trading Ltd. | BTC | 55.429966300000000 |
| | | | | | | | ETH | 1,258.369864290000000 |
| | | | | | | | ETHW | 1,258.369864290000000 |
| | | | | | | | SOL | 221.518755930000000 |
| | | | | | | | USD | 5,319,278.900000000000000 |
| 349 | Name on file | FTX Trading Ltd. | $3,751,979.12 | 78443 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005323636 |
| | | | | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 0.000000009205845 |
| | | | | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AMC | 0.000000003510657 |
| | | | | | | | AMC-0930 | 0.000000000000113 |
| | | | | | | | AMC-20210326 | 0.000000000000046 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.000000066645160 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BADGER | 0.000000005000000 |
| | | | | | | | BADGER-PERP | -0.000000000000113 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BB-20210326 | 0.000000000000000 |
| | | | | | | | BCH-20210326 | 0.000000000000023 |
| | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BITW-20210326 | 0.000000000000000 |
| | | | | | | | BNB | 0.000000009599360 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000101933583650 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-1230 | -0.000000000000003 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000004 |
| | | | | | | | DAI | 0.000000009263189 |
| | | | | | | | DOGE | 0.000000063943818 |
| | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | EOS-0624 | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 315.481441735769000 |
| | | | | | | | ETH-0325 | -0.000000000000003 |
| | | | | | | | ETH-0624 | 0.000000000000001 |
| | | | | | | | ETH-0930 | 0.000000000000004 |
| | | | | | | | ETH-1230 | -0.000000000000002 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | -0.000000000000007 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETHE | 0.000000008832080 |
| | | | | | | | ETHE-20210326 | 0.000000000000181 |
| | | | | | | | ETHE-20210625 | -0.000000000000738 |
| | | | | | | | ETH-PERP | 0.000000000000014 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.090175834222355 |
| | | | | | | | FTT-PERP | -0.000000000002359 |
| | | | | | | | GBTC | 0.006107400000000 |
| | | | | | | | GBTC-0624 | -0.000000000000454 |
| | | | | | | | GBTC-0930 | 0.000000000000055 |
| | | | | | | | GBTC-1230 | 2,115.610000000000000 |
| | | | | | | | GBTC-20210625 | 0.000000000000136 |
| | | | | | | | GBTC-20210924 | -0.000000000000127 |
| | | | | | | | GBTC-20211231 | 0.000000000000036 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.000000008981492 |
| | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MOB | 0.000000009325810 |
| | | | | | | | MSOL | 0.001613711953376 |
| | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | NFC-SB-2021 | 0.000000000000000 |
| | | | | | | | NOK-20210326 | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | OXY_LOCKED | 683,841.965649020000000 |
| | | | | | | | OXY-PERP | -0.000000000012732 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REN | 0.000000003983660 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROOK | 0.000000002500000 |
| | | | | | | | ROOK-PERP | 0.000000000000014 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000000691470 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 33,264.138257510900000 |
| | | | | | | | SOL-0325 | -0.000000000000227 |
| | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | SOL-0930 | -0.000000000000682 |
| | | | | | | | SOL-1230 | 0.000000000000000 |
| | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | SOL-20211231 | 0.000000000000227 |
| | | | | | | | SOL-PERP | -0.000000000002273 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SPY | 0.000000006867180 |
| | | | | | | | SRM | 12.955419120000000 |
| | | | | | | | SRM_LOCKED | 3,833.447171600000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STETH | 0.000000006707983 |
| | | | | | | | STSOL | 0.000000008254187 |
| | | | | | | | SUN | 0.003356200000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | TRX-0930 | 0.000000000000000 |
| | | | | | | | TRX-1230 | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | USD | 562,299.405410962000000 |
| | | | | | | | USDT | 0.000000000556375 |
| | | | | | | | USDT-20210326 | 0.000000000000000 |
| | | | | | | | USTC | 0.000000033596708 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XAUT | 0.000000001500000 |
| | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | XRP-0624 | 0.000000000000000 |
| | | | | | | | XRP-0930 | 0.000000000000000 |
| | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.000000005280801 |
| | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| 477 | Name on file | FTX Trading Ltd. | $1,195,551.99 | 49469 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-20200327 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.072591570000000 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.000000005000000 |
| | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000126068185699 |
| | | | | | | | BTC-MOVE-20200715 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BULL | 0.000000006450000 |
| | | | | | | | COMP-PERP | -0.000000000000028 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DEFIBULL | 0.000000005000000 |
| | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000000909 |
| | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000009765427 |
| | | | | | | | ETH-20200327 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETH-PERP | 0.000000000000014 |
| | | | | | | | ETHW | 0.000000007391089 |
| | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | FTT | 0.000000005975136 |
| | | | | | | | FTT-PERP | 0.00000000000454 |
| | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | LTC-20200327 | 0.00000000000000 |
| | | | | | | | LTC-PERP | -0.00000000000483 |
| | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | SRM | 0.0472372700000000 |
| | | | | | | | SRM_LOCKED | 40.2331330200000000 |
| | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | THETA-PERP | 0.000000000001818 |
| | | | | | | | TLRY | 0.00186000000000 |
| | | | | | | | TLRY-20210625 | -0.000000000000227 |
| | | | | | | | TOMO | 0.09994540000000 |
| | | | | | | | TOMO-20200327 | 0.00000000000000 |
| | | | | | | | TOMO-PERP | -0.00000000003637 |
| | | | | | | | TRX | 0.00078300000000 |
| | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | USD | -0.5447170598961 4 |
| | | | | | | | USDT | 1,195,551.9981628800000000 |
| | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | ZEC-PERP | 0.00000000000000 |
| 2050 | Name on file | FTX Trading Ltd. | $1,138,017.82 | 89664 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000032 |
| | | | | | | | ASD | 0.00000000500000 |
| | | | | | | | ATOM | 5,795.03227853400000 |
| | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | AVAX | 0.00000000164305 8 |
| | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | BTC | 0.00006000825000 0 |
| | | | | | | | BTC-MOVE-20210827 | -0.00000000000001 6 |
| | | | | | | | BTC-MOVE-20210828 | 0.00000000000002 8 |
| | | | | | | | BTC-MOVE-20210829 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-20210901 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-20210909 | 0.00000000000000 4 |
| | | | | | | | BTC-MOVE-20210910 | 0.00000000000000 2 |
| | | | | | | | BTC-PERP | 0.00000000000000 2 |
| | | | | | | | ETC-PERP | 0.00000000000000 2 |
| | | | | | | | ETH | 0.00000000500000 0 |
| | | | | | | | ETH-PERP | -0.00000000000009 2 |
| | | | | | | | ETHW | 0.00000000500000 0 |
| | | | | | | | FTT | 0.000000013164551 |
| | | | | | | | FTT-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LUNA2 | 142.074450715000000 |
| | | | | | | | LUNA2_LOCKED | 331.507051659000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 22,838.445495000000000 |
| | | | | | | | MID-PERP | 0.000000000000024 |
| | | | | | | | SAND | 70,687.705008090000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | USD | 1,270,812.000000000000000 |
| | | | | | | | USDT | 0.011449432607124 3 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| 640 | Name on file | FTX Trading Ltd. | $1,068,543.33 | 89664 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000032 |
| | | | | | | | ASD | 0.000000005000000 |
| | | | | | | | ATOM | 5,795.032278534000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.000000001643058 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000092 |
| | | | | | | | BTC | 0.000060008250000 |
| | | | | | | | BTC-MOVE-20210827 | -0.000000000000016 |
| | | | | | | | BTC-MOVE-20210828 | 0.000000000000028 |
| | | | | | | | BTC-MOVE-20210829 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20210909 | 0.000000000000004 |
| | | | | | | | BTC-MOVE-20210910 | 0.000000000000002 |
| | | | | | | | BTC-PERP | 0.000000000000002 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000005000000 |
| | | | | | | | ETH-PERP | -0.000000000000092 |
| | | | | | | | ETHW | 0.000000005000000 |
| | | | | | | | FTT | 0.000000013164551 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 142.074450715000000 |
| | | | | | | | LUNA2_LOCKED | 331.507051659000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 22,838.445495000000000 |
| | | | | | | | MID-PERP | 0.000000000000024 |
| | | | | | | | SAND | 70,687.705008090000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | USD | 1,270,812.000000000000000 |
| | | | | | | | USDT | 0.011449432607124 3 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| 348 | Name on file | FTX Trading Ltd. | $22,304,928.00 | 46811 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | AAVE | 800.074448000000000 |
| | | | | | | | ALGO | 450,001.891131801000000 |
| | | | | | | | APE | 8,000.946823990400000 |
| | | | | | | | AUD | 3,601,852.765626130000000 |
| | | | | | | | AVAX | 15,003.295200015500000 |
| | | | | | | | AXS | 3,038.108873177060000 |
| | | | | | | | BAND | 4,230.939087083370000 |
| | | | | | | | BNB | 501.175715396832000 |
| | | | | | | | BTC | 520.062067225882000 |
| | | | | | | | DOGE | 7,034,125.347121950000000 |
| | | | | | | | DOT | 30,011.952431969600000 |
| | | | | | | | ETH | 4,051.197198487510000 |
| | | | | | | | FTM | 501,115.460180441000000 |
| | | | | | | | FTT | 5,467.189403922230000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GALA | 2,500,000.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | HT | 467.47727145000000 |
| | | | | | | | LINK | 48,006.30384000000000 |
| | | | | | | | LTC | 1,000.67564226964000 |
| | | | | | | | MANA | 240,000.00000000000000 |
| | | | | | | | MATIC | 123,656.80620296800000 |
| | | | | | | | NEAR | 30,000.00000000000000 |
| | | | | | | | RSR | 1,216,678.13380640000000 |
| | | | | | | | SAND | 100,000.00000000000000 |
| | | | | | | | SHIB | 12,000,000,000.00000000000000 |
| | | | | | | | SOL | 8,005.93197792280000 |
| | | | | | | | SRM | 0.14769495000000 |
| | | | | | | | SRM_LOCKED | 28.43948395000000 |
| | | | | | | | SUN | 105,146.83133888000000 |
| | | | | | | | TRX | 272,391.76497807700000 |
| | | | | | | | TRYB | 187,920.89900332700000 |
| | | | | | | | USD | 289,909.58232249440000 |
| | | | | | | | XRP | 7,300,165.62731398000000 |
| 50948 | Name on file | FTX Trading Ltd. | $1,503,267.62 | 92066* | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 |
| | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | AAVE-20211231 | 0.00000000000000 |
| | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | ADA-20211231 | 0.00000000000000 |
| | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | ALCX | 0.00000005000000 |
| | | | | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | ALGO-20211231 | 0.00000000000000 |
| | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | ALICE-PERP | 0.00000000000454 |
| | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | ATOM-20211231 | 0.00000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | AVAX | 0.00000006539718 |
| | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | AXS-PERP | 0.00000000000005 |
| | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | BAL-20211231 | 0.00000000000000 |
| | | | | | | | BAL-PERP | -0.00000000000003 |
| | | | | | | | BAND-PERP | -0.00000000000003 |
| | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | BNB | 0.00000001891465 |
| | | | | | | | BNB-20211231 | 0.00000000000000 |
| | | | | | | | BNB-PERP | 0.00000000000113 |
| | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | BTC | 0.00000040216523 |
| | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000002 |
| | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | CEL-20211231 | 0.00000000000000 |
| | | | | | | | CELO-PERP | -0.00000000000017 |
| | | | | | | | CEL-PERP | -0.00000000000014 |
| | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | CHZ-20211231 | 0.00000000000000 |
| | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | CLV-PERP | -0.00000000000142 |

*Claim is also included as a Surviving Claim in the Debtors' Nineteenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | COMP | 0.000000005000000 |
| | | | | | | | COMP-20211231 | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.00000000000002 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DODO-PERP | -0.00000000000028 |
| | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000001127 |
| | | | | | | | EDEN-PERP | 0.00000000009890 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 1.00081000298730 |
| | | | | | | | ETH-0325 | 0.000000000000003 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000003 |
| | | | | | | | ETHW | 0.00000006043920 |
| | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000001 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.00000006711460 |
| | | | | | | | FTT-PERP | 0.000000000000738 |
| | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | 0.000000000000003 |
| | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | -0.00000000000001 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | -0.00000000000033 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | -0.00000000000021 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-20211231 | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | -0.00000000000021 |
| | | | | | | | NEAR-PERP | 0.000000000000001 |
| | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | -0.00000000000001 |
| | | | | | | | OMG-20211231 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | OMG-PERP | -0.000000000000073 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | -0.000000000000028 |
| | | | | | | | POLIS-PERP | 0.000000000000014 |
| | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | PUNDIX-PERP | 0.000000000000014 |
| | | | | | | | QTUM-PERP | 0.000000000000014 |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-20211231 | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROOK-PERP | -0.000000000000001 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000000003 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000010 |
| | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | SOL-PERP | -0.000000000000003 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 1.635995680000000 |
| | | | | | | | SRM_LOCKED | 257.743685960000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | -0.000000000000099 |
| | | | | | | | STETH | 974.013621974525000 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000000071 |
| | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-20211231 | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | THETA-20211231 | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TULIP-PERP | -0.000000000000019 |
| | | | | | | | UNI-20211231 | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 14.862599170740100 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-20211231 | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-20211231 | -0.000000000000035 |
| | | | | | | | XTZ-PERP | -0.000000000000056 |
| | | | | | | | YFI-20211231 | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 1543 | Name on file | FTX Trading Ltd. | $1,578,272.30 | 90843 | Name on file | FTX Trading Ltd. | BTC | 29.736077080000000 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ETH | 444.803422160000000 |
| | | | | | | | FTT | 1,000.072900020000000 |
| | | | | | | | SRM | 1.162495200000000 |
| | | | | | | | SRM_LOCKED | 566.975706120000000 |
| | | | | | | | TRX | 147.000000000000000 |
| | | | | | | | USD | 41,752.820000000000000 |
| | | | | | | | XRP | 1,178,683.000000000000000 |
| 824 | Name on file | FTX Trading Ltd. | $9,597,278.48 | 59927 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 0.000000007016700 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | ALGO-0325 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ALT-0325 | 0.000000000000000 |
| | | | | | | | ALT-20211231 | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000009007361 |
| | | | | | | | AMPL-PERP | -35,910.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ASD | 0.000000001635140 |
| | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-20210924 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.000000009651300 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-0930 | 0.000000000000000 |
| | | | | | | | AXS-PERP | -0.000000000001170 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAL-20211231 | 0.000000000000000 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAND-PERP | 6,000.000000000000000 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH-0325 | 0.000000000000000 |
| | | | | | | | BCH-0624 | -0.000000000000003 |
| | | | | | | | BCH-20210924 | -0.000000000000142 |
| | | | | | | | BCH-20211231 | 0.000000000000000 |
| | | | | | | | BCH-PERP | -1,100.000000000000000 |
| | | | | | | | BNB | 0.000000005529730 |
| | | | | | | | BNB-0624 | 0.000000000000000 |
| | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | BSV-0325 | 0.000000000000000 |
| | | | | | | | BSV-20211231 | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 70.000775674597000 |
| | | | | | | | BTC-0325 | -0.000000000000001 |
| | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | BTC-0624 | -0.000000000000001 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-1230 | -17.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | -0.000000000000001 |
| | | | | | | | BTC-PERP | -50.000000000000000 |
| | | | | | | | CAKE-PERP | -0.000000000002728 |
| | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | CEL-1230 | 0.000000000000000 |
| | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | -0.000000000005798 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000000909 |
| | | | | | | | COMP | 0.000000005919000 |
| | | | | | | | COMP-20210924 | 0.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000057 |
| | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000341 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | DEFI-0930 | 0.000000000000000 |
| | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000006 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | DOT-PERP | 2,200.000000000000000 |
| | | | | | | | DRGN-PERP | -0.000000000000001 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 200.391233847474000 |
| | | | | | | | ETH-0325 | 0.000000000000014 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000028 |
| | | | | | | | ETH-20210924 | -0.000000000000014 |
| | | | | | | | ETH-20211231 | 0.000000000000005 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000000005800532 |
| | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | EXCH-PERP | -0.000000000000001 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | -0.000000000001136 |
| | | | | | | | FTM | 0.000000008078910 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 4,500.584330494290000 |
| | | | | | | | FTT-PERP | -4,500.000000000000000 |
| | | | | | | | FXS-PERP | -2,500.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GRT-0325 | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | HNT | 0.000000005000000 |
| | | | | | | | HNT-PERP | -0.000000000000028 |
| | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | HT | 0.000000001617580 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KNC | 0.000000009255300 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | -12,115,227.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000003 |
| | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 30,000.000000000000000 |
| | | | | | | | LTC | 0.000000001481400 |
| | | | | | | | LTC-0325 | 0.000000000000000 |
| | | | | | | | LTC-0624 | 0.000000000000000 |
| | | | | | | | LTC-20210924 | -0.000000000000227 |
| | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | LTC-PERP | -600.000000000000000 |
| | | | | | | | LUNA2 | 41.331862140000000 |
| | | | | | | | LUNA2_LOCKED | 96.441011650000000 |
| | | | | | | | LUNC | 9,000,100.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MASK-PERP | 500.000000000000000 |
| | | | | | | | MATIC | 0.000000006547860 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | MEDIA-PERP | 0.000000000000014 |
| | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000000005170000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | MVDA10-PERP | -0.000000000000001 |
| | | | | | | | MVDA25-PERP | -0.175400000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OKB | 0.000000006600000 |
| | | | | | | | OKB-PERP | -0.000000000000476 |
| | | | | | | | OMG | 0.000000005932480 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | 0.000000000000724 |
| | | | | | | | PAXG-PERP | -0.000000000000002 |
| | | | | | | | PERP-PERP | 0.000000000000227 |
| | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | PUNDIX-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.000000001677951 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-0325 | 0.000000000000000 |
| | | | | | | | REEF-20211231 | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN | 0.000000002118640 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000016670330 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | -0.000000000000005 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000005000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 2,238.505614201320000 |
| | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | SOL-20210924 | -0.000000000000028 |
| | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | SOL-PERP | -300.000000000000000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 2,012.487896660000000 |
| | | | | | | | SRM_LOCKED | 1,229.736787380000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STEP | 0.000000002000000 |
| | | | | | | | STEP-PERP | 0.000000000087311 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000005129270 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP | 0.000000001943510 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | THETA-0325 | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TOMO | 0.000000002000000 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | UNI-0624 | 0.000000000000000 |
| | | | | | | | UNI-0930 | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | | | | | UNISWAP-0930 | 0.000000000000000 |
| | | | | | | | UNISWAP-1230 | 0.000000000000000 |
| | | | | | | | UNISWAP-PERP | -19.000000000000000 |
| | | | | | | | USD | 9,751,687.604815940000000 |
| | | | | | | | USDT | 0.000000009879257 |
| | | | | | | | USDT-20210924 | 0.000000000000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | WAVES-0624 | 0.00000000000000 |
| | | | | | | | WAVES-0930 | 0.00000000000000 |
| | | | | | | | XAUT-0325 | 0.00000000000000 |
| | | | | | | | XAUT-0624 | 0.00000000000000 |
| | | | | | | | XAUT-PERP | -5.53000000000000 |
| | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | XRP | 0.00000000007755700 |
| | | | | | | | XRP-0624 | 0.00000000000000 |
| | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | YFI | 0.00000000021200000 |
| | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | ZEC-PERP | -0.00000000000000227 |
| | | | | | | | ZRX-PERP | 0.00000000000000 |
| 4222 | Name on file | Alameda Research Ltd | $3,184,698.12 | 60543 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | USD | 100,000.00000000000000 |
| | | | | | | | USDC | 5,293,820.00000000000000 |
| | | | | | | | USDT | 10,000.00000000000000 |
| 183 | Name on file | FTX Trading Ltd. | $1,232,422.16 | 88075 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | BNB | 0.00000000009624515 |
| | | | | | | | BTC | 15.71749444323911500 |
| | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | ETH | 23.20173301000000 |
| | | | | | | | ETHW | 23.20173301000000 |
| | | | | | | | FTM | 44,734.60929085000000 |
| | | | | | | | FTT | 3,325.28104320000000 |
| | | | | | | | GRT | 485,113.93226913800000 |
| | | | | | | | HNT | 8,345.53031354000000 |
| | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | RUNE | 23,786.68775944830000 |
| | | | | | | | SOL | 39,959.69126766000000 |
| | | | | | | | SRM | 34,031.18758557000000 |
| | | | | | | | SRM_LOCKED | 1,012.42383890000000 |
| | | | | | | | USD | 190,821.75170021900000 |
| | | | | | | | XTZ-PERP | 0.00000000000000 |
| 3828 | Name on file | FTX Trading Ltd. | $4,275,403.77 | 84384 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 337187834462755500/FTX MOON #150 | 1.00000000000000 |
| | | | | | | | 346332953308321195/FTX SWAG PACK #333 | 1.00000000000000 |
| | | | | | | | 376947271550331842/FTX AU - WE ARE HERE! #48089 | 1.00000000000000 |
| | | | | | | | 408719745380603160/FTX NIGHT #250 | 1.00000000000000 |
| | | | | | | | 428593307816747985/FTX AU - WE ARE HERE! #48096 | 1.00000000000000 |
| | | | | | | | 434331102895904934/VANILLA BIRDS IN OFFICE #1 | 1.00000000000000 |
| | | | | | | | 464516035555837272/FTX BEYOND #150 | 1.00000000000000 |
| | | | | | | | 481275109648207261/THE HILL BY FTX #21447 | 1.00000000000000 |
| | | | | | | | 556048423879651659/PIXEL ART OF JC #2 | 1.00000000000000 |
| | | | | | | | AAVE | 3.04527971005926 |
| | | | | | | | AMPL | 0.00000000009102 |
| | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | AVAX | 0.00000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BAL | 150.003750000000000 |
| | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | BOBA | 200.045668980000000 |
| | | | | | | | BTC | 0.000069462500000 |
| | | | | | | | COPE | 33,104.082307130000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 5.000000000000000 |
| | | | | | | | ETH | 9.154688162361950 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 6.602391513122250 |
| | | | | | | | EUR | 100.260327943473000 |
| | | | | | | | FIDA | 0.890512360000000 |
| | | | | | | | FIDA_LOCKED | 104.593903020000000 |
| | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | FTT | 0.024657884014343 |
| | | | | | | | FTX_EQUITY | 225,367.698614650000000 |
| | | | | | | | GME | 0.000000040000000 |
| | | | | | | | GMEPRE | -0.000000000594720 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | JOE | 100.000000000000000 |
| | | | | | | | LUNA2 | 0.042289464820000 |
| | | | | | | | LUNA2_LOCKED | 0.098675417910000 |
| | | | | | | | LUNC | 9,208.620000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MAPS | 0.403376260000000 |
| | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | MEDIA | 0.001060310000000 |
| | | | | | | | MER | 0.485217290000000 |
| | | | | | | | MNGO | 6.638585990000000 |
| | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | ORCA | 9,254.459533590000000 |
| | | | | | | | REN | 5,055.020194800000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SLP | 97,321.997600000000000 |
| | | | | | | | SOL | 371.046295450567000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 294.300091740000000 |
| | | | | | | | SRM_LOCKED | 181,185.448565860000000 |
| | | | | | | | SUSHI | 0.373625000000000 |
| | | | | | | | TRX | 2,337,666.000000000000000 |
| | | | | | | | UBXT | 59,296.223110660000000 |
| | | | | | | | UBXT_LOCKED | 301.763368120000000 |
| | | | | | | | USD | 4,275,403.774662720000000 |
| | | | | | | | USDT | 72.134914009623000 |
| | | | | | | | YFI | 0.000000000000000 |
| 2869 | Name on file | Alameda Research Ltd | $145,439.46 | 84384 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 337187834462755500/FTX MOON #150 | 1.000000000000000 |
| | | | | | | | 346332953308321195/FTX SWAG PACK #333 | 1.000000000000000 |
| | | | | | | | 376947271550331842/FTX AU - WE ARE HERE! #48089 | 1.000000000000000 |
| | | | | | | | 408719745380603160/FTX NIGHT #250 | 1.000000000000000 |
| | | | | | | | 428593307816747985/FTX AU - WE ARE HERE! #48096 | 1.000000000000000 |
| | | | | | | | 434331102895904934/VANILLA BIRDS IN OFFICE #1 | 1.000000000000000 |
| | | | | | | | 464516035555837272/FTX BEYOND #150 | 1.000000000000000 |
| | | | | | | | 481275109648207261/THE HILL BY FTX #21447 | 1.000000000000000 |
| | | | | | | | 556048423879651659/PIXEL ART OF JC #2 | 1.000000000000000 |
| | | | | | | | AAVE | 3.045279710059260 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | AMPL | 0.000000000009102 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BAL | 150.003750000000000 |
| | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | BOBA | 200.045668980000000 |
| | | | | | | | BTC | 0.000069462500000 |
| | | | | | | | COPE | 33,104.082307130000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 5.000000000000000 |
| | | | | | | | ETH | 9.154688162361950 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 6.602391513122250 |
| | | | | | | | EUR | 100.260327943473000 |
| | | | | | | | FIDA | 0.890512360000000 |
| | | | | | | | FIDA_LOCKED | 104.593903020000000 |
| | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | FTT | 0.024657884014343 |
| | | | | | | | FTX_EQUITY | 225,367.698614650000000 |
| | | | | | | | GME | 0.000000040000000 |
| | | | | | | | GMEPRE | -0.000000000594720 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | JOE | 100.000000000000000 |
| | | | | | | | LUNA2 | 0.042289464820000 |
| | | | | | | | LUNA2_LOCKED | 0.098675417910000 |
| | | | | | | | LUNC | 9,208.620000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MAPS | 0.403376260000000 |
| | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | MEDIA | 0.001060310000000 |
| | | | | | | | MER | 0.485217290000000 |
| | | | | | | | MNGO | 6.638585990000000 |
| | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | ORCA | 9,254.459533590000000 |
| | | | | | | | REN | 5,055.020194800000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SLP | 97,321.997600000000000 |
| | | | | | | | SOL | 371.046295450567000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 294.300091740000000 |
| | | | | | | | SRM_LOCKED | 181,185.448565860000000 |
| | | | | | | | SUSHI | 0.373625000000000 |
| | | | | | | | TRX | 2,337,666.000000000000000 |
| | | | | | | | UBXT | 59,296.223110660000000 |
| | | | | | | | UBXT_LOCKED | 301.763368120000000 |
| | | | | | | | USD | 4,275,459.774662720000000 |
| | | | | | | | USDT | 72.134914009623900 |
| | | | | | | | YFI | 0.000000000000000 |
| 829 | Name on file | FTX Trading Ltd. | $8,885,330.33 | 18562 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009506570 |
| | | | | | | | BNB | 1,280.330956562340000 |
| | | | | | | | BTC | 70.726171480715700 |
| | | | | | | | BTC-PERP | 0.000000000000018 |
| | | | | | | | DOT | 0.000000003652230 |
| | | | | | | | ETH | 2,170.908171408640000 |
| | | | | | | | ETH-PERP | -0.000000000000701 |
| | | | | | | | ETHW | 0.000794889725096 |
| | | | | | | | FTT | 17,118.904463496400000 |
| | | | | | | | LINK | 0.000000007291900 |
| | | | | | | | MATIC | 0.000000007286118 |
| | | | | | | | RAY | 0.000000008252020 |
| | | | | | | | SOL | 0.000000006671900 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SRM | 0.219759970000000 |
| | | | | | | | SRM_LOCKED | 6,036.920109260000000 |
| | | | | | | | TRX | 24,968.229683342100000 |
| | | | | | | | USD | 1,731,007.484383280000000 |
| | | | | | | | USDT | 2,766,922.295946380000000 |
| 3266 | Name on file | FTX Trading Ltd. | $4,944,046.21 | 35609 | Name on file | FTX Trading Ltd. | POC NFT Assertions: SEE ATTACHED ADDENDUM | 0.000000000000000 |
| | | | | | | | USD | 4,177,261.140000000000000 |
| 447 | Name on file | FTX Trading Ltd. | $1,814,215.23 | 91554 | Name on file | FTX Trading Ltd. | BTC | 0.000360364393698 |
| | | | | | | | DOGE | 1.000000007001650 |
| | | | | | | | ETHBULL | 0.000259885500000 |
| | | | | | | | EUR | 1,621.535405510000000 |
| | | | | | | | FTT | 1,000.734406920000000 |
| | | | | | | | RUNE | 0.000150500000000 |
| | | | | | | | SOL | 0.074975840000000 |
| | | | | | | | SRM | 66.006052550000000 |
| | | | | | | | SRM_LOCKED | 433.263365730000000 |
| | | | | | | | TRX | 0.000006000000000 |
| | | | | | | | USD | 568,566.239987536000000 |
| | | | | | | | USDT | 1,295,671.546596920000000 |
| 928 | Name on file | FTX Trading Ltd. | $2,322,685.73 | 54200 | Name on file | FTX Trading Ltd. | BTC | 0.000000020145852 |
| | | | | | | | ETH | 0.000000019963950 |
| | | | | | | | ETHW | 0.000000007785920 |
| | | | | | | | FTT | 154.432859440770000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000010559700 |
| | | | | | | | SOL | 0.000000000994052 |
| | | | | | | | SRM | 2.470923560000000 |
| | | | | | | | SRM_LOCKED | 25.595003700000000 |
| | | | | | | | USD | 2,324,990.929745240000000 |
| | | | | | | | USDT | 0.000000362504361 |
| 1654 | Name on file | FTX Trading Ltd. | $2,302,051.30 | 36999 | Name on file | FTX Trading Ltd. | BNB | 0.004694048025000 |
| | | | | | | | BTC | 29.775839797012700 |
| | | | | | | | DOT | 7,122.075950000000000 |
| | | | | | | | ETH | 401.332263836167000 |
| | | | | | | | ETHW | 340.293982786167000 |
| | | | | | | | FTM | 99,178.806300000000000 |
| | | | | | | | FTT | 10,497.820001000000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | SOL | 9,945.668458510000000 |
| | | | | | | | SRM | 126.850429820000000 |
| | | | | | | | SRM_LOCKED | 1,181.629570180000000 |
| | | | | | | | TRX | 999.910921000000000 |
| | | | | | | | USD | 1,189,306.280506470000000 |
| | | | | | | | USDT | 106,261.826129146000000 |
| 1351 | Name on file | FTX Trading Ltd. | $2,100,000.00 | 47655 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.000000006000000 |
| | | | | | | | BTC | 0.000072197750000 |
| | | | | | | | BTC-PERP | 0.000000000000021 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.086000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000056 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTT-PERP | -0.099999999998544 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000909 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | **Surviving Claims** | | |
| | | | | | | | IMX | 3,500.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 2.654356577000000 |
| | | | | | | | LUNA2_LOCKED | 6.193498680000000 |
| | | | | | | | LUNC | 577,664.662358180000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000085 |
| | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | TRX | 363.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 2,109,361.498097540000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.212620000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 1714 | Name on file | FTX Trading Ltd. | $9,873,629.87 | 54399 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | DOGE | 0.550350000000000 |
| | | | | | | | ETH | 0.000926570000000 |
| | | | | | | | ETH-PERP | -2,295.160000000000000 |
| | | | | | | | FTT | 219.000000000000000 |
| | | | | | | | USD | 12,680,497.400000000000000 |
| 3910 | Name on file | FTX Trading Ltd. | $3,817,843.94 | 44407 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 502.472966363322000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA | 71,683.921989597400000 |
| | | | | | | | ALPHA-PERP | -90,000.000000000000000 |
| | | | | | | | AMPL | 0.000000000378274 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ASD-PERP | -0.000000000039290 |
| | | | | | | | ATOM-20200327 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 31.530017419299400 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000454 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | -297.589534018847000 |
| | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 1,200.000000000000000 |
| | | | | | | | BOBA | 10,348.156371120000000 |
| | | | | | | | BOBA-PERP | 0.000000000011596 |
| | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 65.145077082166100 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-20191029 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-20191030 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-20191031 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-20191101 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-20191112 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-20191119 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-20200201 | 0.00000000000000 |
| | | | | | | | BTC-PERP | -0.00000000000003 |
| | | | | | | | BTMX-20200327 | 0.00000000000000 |
| | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | CHZ | 100,000.00366500000000 |
| | | | | | | | COMP | 0.000000020000000 |
| | | | | | | | COMP-PERP | 0.00000000000014 |
| | | | | | | | CREAM | 100.00015870000000 |
| | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | DEFI-20200925 | 0.00000000000000 |
| | | | | | | | DEFI-20210326 | 0.00000000000000 |
| | | | | | | | DEFI-20210625 | 0.00000000000000 |
| | | | | | | | DFL | 0.45200000000000 |
| | | | | | | | DOGE | 80,000.65599000000000 |
| | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | EOS-20190628 | 0.00000000000000 |
| | | | | | | | EOS-PERP | -0.000000000002728 |
| | | | | | | | ETC-20200327 | 0.00000000000000 |
| | | | | | | | ETC-PERP | -0.000000000001409 |
| | | | | | | | ETH | 368.24277470970600 |
| | | | | | | | ETH-20201225 | 0.00000000000000 |
| | | | | | | | ETH-20210326 | 0.00000000000000 |
| | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000245 |
| | | | | | | | ETHW | 8.60463693500000 |
| | | | | | | | FIDA | 19,013.86929719000000 |
| | | | | | | | FIDA_LOCKED | 146.07451819000000 |
| | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | FTT | 16,025.80000003550000 |
| | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | FTX_EQUITY | 89,275.00000000000000 |
| | | | | | | | HEDGE | -0.00000010000000 |
| | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | LEO-20200327 | 0.00000000000000 |
| | | | | | | | LEO-20200626 | 0.00000000000000 |
| | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | LINA | 250,003.05166880000000 |
| | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | LINK-20200327 | 0.00000000000000 |
| | | | | | | | LINK-20200626 | 0.00000000000000 |
| | | | | | | | LINK-PERP | -0.000000000001091 |
| | | | | | | | LTC-PERP | 0.000000000000227 |
| | | | | | | | LUNA2 | 1,634.60014040320000 |
| | | | | | | | LUNA2_LOCKED | 3,814.06699360075000 |
| | | | | | | | LUNC | 1,200,011.33135829000000 |
| | | | | | | | MAPS | 113,888.48407632000000 |
| | | | | | | | MAPS_LOCKED | 705,944.51592368000000 |
| | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | MATIC-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | MKR | 0.000000011714778 |
| | | | | | | | MKR-20200925 | 0.00000000000000 |
| | | | | | | | MOB | 1,200.512005000000000 |
| | | | | | | | MSRM_LOCKED | 2.000000000000000 |
| | | | | | | | OKB-20200327 | 0.00000000000000 |
| | | | | | | | OKB-PERP | -0.000000000000263 |
| | | | | | | | OMG | 0.925008060405127 |
| | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | OXY | 2,000.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000016 |
| | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | RAY | 0.131516000000000 |
| | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | SHIT-20200925 | 0.00000000000000 |
| | | | | | | | SOL | 20,995.606640480000000 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | SRM | 6,009.675989610000000 |
| | | | | | | | SRM_LOCKED | 336,137.495109890000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.741114635951169 |
| | | | | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | SXP | 39,679.776387873300000 |
| | | | | | | | SXP-20200925 | 0.00000000000000 |
| | | | | | | | SXP-PERP | 0.000000000016370 |
| | | | | | | | THETA-PERP | 0.000000000008731 |
| | | | | | | | TOMO | 0.000000000830692 |
| | | | | | | | TOMO-20200327 | 0.00000000000000 |
| | | | | | | | TOMO-PERP | -0.000000000056388 |
| | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | TRX-20200327 | 0.00000000000000 |
| | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | USD | -201,842.118435447000000 |
| | | | | | | | USDT | 0.002310014482348 |
| | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | USTC | 1.000000014835780 |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | WBTC | 0.000000009459359 |
| | | | | | | | WEST_REALM_EQUITY_POSTSPLIT | 437,636.000000000000000 |
| | | | | | | | XAUT-PERP | 0.000000000000002 |
| | | | | | | | XRP | 0.000000009524069 |
| | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000004874 |
| | | | | | | | YFI | 0.000000010000000 |
| | | | | | | | YFI-PERP | 0.00000000000000 |
| 3067 | Name on file | Alameda Research Ltd | $555,940.90 | 44407 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | AAVE | 502.472966363322000 |
| | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | ALGO-20200327 | 0.00000000000000 |
| | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | ALPHA | 71,683.921989597400000 |
| | | | | | | | ALPHA-PERP | -90,000.000000000000000 |
| | | | | | | | AMPL | 0.000000000378274 |
| | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | ASD-PERP | -0.000000000039290 |
| | | | | | | | ATOM-20200327 | 0.00000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | AVAX | 31.530017419299400 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000454 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | -297.589534018847000 |
| | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 1,200.000000000000000 |
| | | | | | | | BOBA | 10,348.156371120000000 |
| | | | | | | | BOBA-PERP | 0.000000000011596 |
| | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 65.145077082166100 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191030 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191112 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191119 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200201 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | BTMX-20200327 | 0.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ | 100,000.003665000000000 |
| | | | | | | | COMP | 0.000000020000000 |
| | | | | | | | COMP-PERP | 0.000000000000014 |
| | | | | | | | CREAM | 100.000158700000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | DFL | 0.452000000000000 |
| | | | | | | | DOGE | 80,000.655990000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | EOS-20190628 | 0.000000000000000 |
| | | | | | | | EOS-PERP | -0.000000000002728 |
| | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | ETC-PERP | -0.000000000001409 |
| | | | | | | | ETH | 368.242774709706000 |
| | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000245 |
| | | | | | | | ETHW | 8.604636935000000 |
| | | | | | | | FIDA | 19,013.869297190000000 |
| | | | | | | | FIDA_LOCKED | 146.074518190000000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTT | 16,025.800000035500000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | FTX_EQUITY | 89,275.000000000000000 |
| | | | | | | | HEDGE | -0.000000010000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LEO-20200327 | 0.000000000000000 |
| | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINA | 250,003.051668800000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | LINK-20200626 | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000001091 |
| | | | | | | | LTC-PERP | 0.000000000000227 |
| | | | | | | | LUNA2 | 1,634.600140400320000 |
| | | | | | | | LUNA2_LOCKED | 3,814.066993600750000 |
| | | | | | | | LUNC | 1,200,011.331358290000000 |
| | | | | | | | MAPS | 113,888.484076320000000 |
| | | | | | | | MAPS_LOCKED | 705,944.515923680000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000000011714778 |
| | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | MOB | 1,200.512005000000000 |
| | | | | | | | MSRM_LOCKED | 2.000000000000000 |
| | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | OKB-PERP | -0.000000000000263 |
| | | | | | | | OMG | 0.925008060405127 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OXY | 2,000.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000016 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.131516000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | SOL | 20,995.606640480000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 6,009.675989610000000 |
| | | | | | | | SRM_LOCKED | 336,137.495109890000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.741114635951169 |
| | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP | 39,679.776387873300000 |
| | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000016370 |
| | | | | | | | THETA-PERP | 0.000000000008731 |
| | | | | | | | TOMO | 0.000000000830692 |
| | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | TOMO-PERP | -0.000000000056388 |
| | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | TRX-20200327 | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | -201,842.118435447000000 |
| | | | | | | | USDT | 0.002310014482348 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 1.000000014835780 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000000009459359 |
| | | | | | | | WEST_REALM_EQUITY_POSTSPLIT | 437,636.000000000000000 |
| | | | | | | | XAUT-PERP | 0.000000000000002 |
| | | | | | | | XRP | 0.000000009524069 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000004874 |
| | | | | | | | YFI | 0.000000010000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 3136 | Name on file | Alameda Research Ltd | $556,395.22 | 44407 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 502.472966363322000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA | 71,683.921989597400000 |
| | | | | | | | ALPHA-PERP | -90,000.000000000000000 |
| | | | | | | | AMPL | 0.000000000378274 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ASD-PERP | -0.000000000039290 |
| | | | | | | | ATOM-20200327 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 31.530017419299400 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000454 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | -297.589534018847000 |
| | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 1,200.000000000000000 |
| | | | | | | | BOBA | 10,348.156371120000000 |
| | | | | | | | BOBA-PERP | 0.000000000011596 |
| | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 65.145077082166100 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191030 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191112 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191119 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200201 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | BTMX-20200327 | 0.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ | 100,000.003665000000000 |
| | | | | | | | COMP | 0.000000020000000 |
| | | | | | | | COMP-PERP | 0.000000000000014 |
| | | | | | | | CREAM | 100.000158700000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | DFL | 0.452000000000000 |
| | | | | | | | DOGE | 80,000.655990000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | EOS-20190628 | 0.000000000000000 |
| | | | | | | | EOS-PERP | -0.000000000002728 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETC-20200327 | 0.00000000000000 |
| | | | | | | | ETC-PERP | -0.00000000001409 |
| | | | | | | | ETH | 368.24277470970600 |
| | | | | | | | ETH-20201225 | 0.00000000000000 |
| | | | | | | | ETH-20210326 | 0.00000000000000 |
| | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | ETH-PERP | -0.00000000000245 |
| | | | | | | | ETHW | 8.60463693500000 |
| | | | | | | | FIDA | 19,013.86929719000000 |
| | | | | | | | FIDA_LOCKED | 146.07451819000000 |
| | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | FTT | 16,025.80000035500000 |
| | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | FTX_EQUITY | 89,275.00000000000000 |
| | | | | | | | HEDGE | -0.00000000010000 |
| | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | LEO-20200327 | 0.00000000000000 |
| | | | | | | | LEO-20200626 | 0.00000000000000 |
| | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | LINA | 250,003.05166880000000 |
| | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | LINK-20200327 | 0.00000000000000 |
| | | | | | | | LINK-20200626 | 0.00000000000000 |
| | | | | | | | LINK-PERP | -0.00000000001091 |
| | | | | | | | LTC-PERP | 0.00000000000227 |
| | | | | | | | LUNA2 | 1,634.60014040320000 |
| | | | | | | | LUNA2_LOCKED | 3,814.06699360075000 |
| | | | | | | | LUNC | 1,200,011.33135829000000 |
| | | | | | | | MAPS | 113,888.48407632000000 |
| | | | | | | | MAPS_LOCKED | 705,944.51592368000000 |
| | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | MKR | 0.00000001171478 |
| | | | | | | | MKR-20200925 | 0.00000000000000 |
| | | | | | | | MOB | 1,200.51200500000000 |
| | | | | | | | MSRM_LOCKED | 2.00000000000000 |
| | | | | | | | OKB-20200327 | 0.00000000000000 |
| | | | | | | | OKB-PERP | -0.00000000000263 |
| | | | | | | | OMG | 0.92500806040512 7 |
| | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | OXY | 2,000.00000000000000 |
| | | | | | | | PAXG-PERP | 0.00000000000016 |
| | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | RAY | 0.13151600000000 |
| | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | SHIT-20200925 | 0.00000000000000 |
| | | | | | | | SOL | 20,995.60664048000000 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | SRM | 6,009.67598961000000 |
| | | | | | | | SRM_LOCKED | 336,137.49510989000000 |
| | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | SUSHI | 0.74111463595116 9 |
| | | | | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | SXP | 39,679.77638787330000 |
| | | | | | | | SXP-20200925 | 0.00000000000000 |
| | | | | | | | SXP-PERP | 0.00000000016370 |
| | | | | | | | THETA-PERP | 0.00000000008731 |
| | | | | | | | TOMO | 0.00000000830692 |
| | | | | | | | TOMO-20200327 | 0.00000000000000 |
| | | | | | | | TOMO-PERP | -0.00000000056388 |
| | | | | | | | TRX | 0.00000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | TRX-20200327 | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | -201,842.118435447000000 |
| | | | | | | | USDT | 0.002310014482348 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 1.000000014835780 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000000009459359 |
| | | | | | | | WEST_REALM_EQUITY_POSTSPLIT | 437,636.000000000000000 |
| | | | | | | | XAUT-PERP | 0.000000000000002 |
| | | | | | | | XRP | 0.000000009524069 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000004874 |
| | | | | | | | YFI | 0.000000010000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| 1960 | Name on file | FTX Trading Ltd. | $2,381,218.88 | 21772 | Name on file | FTX Trading Ltd. | AAVE | 10.036076784075900 |
| | | | | | | | APE | 0.000000000000000 |
| | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | BNB | 0.000000008011384 |
| | | | | | | | BTC | 13.523861740346100 |
| | | | | | | | BULL | 0.000000008356619 |
| | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | DOGEBULL | 0.000000003346000 |
| | | | | | | | ETH | 10.549038036755700 |
| | | | | | | | ETHBULL | 0.000000003959992 |
| | | | | | | | ETHW | 0.000000001755699 |
| | | | | | | | FTT | 2,139.808417926970000 |
| | | | | | | | HT | 210.001050005214000 |
| | | | | | | | LTC | 0.000000001000000 |
| | | | | | | | MANA | 0.000000008936807 |
| | | | | | | | MATIC | 0.000000070824057 |
| | | | | | | | MSRM_LOCKED | 3.000000000000000 |
| | | | | | | | NEAR | 50.000250000000000 |
| | | | | | | | RAY | 11,133.295458006700000 |
| | | | | | | | SAND | 0.000000003390183 |
| | | | | | | | SHIB | 1,885,608.685173660000000 |
| | | | | | | | SOL | 4,069.347299777620000 |
| | | | | | | | SRM | 7,514.571296466740000 |
| | | | | | | | SRM_LOCKED | 116,799.141523530000000 |
| | | | | | | | UNI | 105.000525000000000 |
| | | | | | | | USD | 93.015916985055900 |
| | | | | | | | USDT | 262,604.634547673000000 |
| 932 | Name on file | FTX Trading Ltd. | $3,002,881.44 | 28308 | Name on file | FTX Trading Ltd. | USD | 1,002,881.450000000000000 |
| | | | | | | | USDT | 2,000,000.000000000000000 |
| 4485 | Name on file | FTX Trading Ltd. | $3,672,162.06 | 71264 | Name on file | FTX Trading Ltd. | AAVE | 0.001351479518305 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | -0.100219345691599 |
| | | | | | | | BNB | 0.006034761047560 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000432996110639 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CEL | 0.216903899525193 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DAI | -10,001.098024501200000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE | -600,854.789877376000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000036697073 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000000011359905 |
| | | | | | | | FTM | -305,464.400347372000000 |
| | | | | | | | FTT | 213.470863190000000 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | -0.201800592453916 |
| | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.001967000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 1,397,350.758554256765434 |
| | | | | | | | USDT | 2,423,947.353234540000000 |
| | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.000000005815840 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | XRP | -70,384.178944676700000 |
| 4282 | Name on file | FTX Trading Ltd. | $7,161,850.05 | 86283 | Name on file | FTX Trading Ltd. | AAVE | 1,450.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO | 13,987.838490874800000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000005996 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | -0.000000000000078 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | -0.000000000000159 |
| | | | | | | | ATLAS | 36,150.722900000000000 |
| | | | | | | | ATOM | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000000142 |
| | | | | | | | AUDIO-PERP | -0.000000000001818 |
| | | | | | | | AVAX | 0.062853400306858 |
| | | | | | | | AVAX-PERP | 0.000000000000909 |
| | | | | | | | AXS | 84.197060371401100 |
| | | | | | | | AXS-PERP | 0.000000000001818 |
| | | | | | | | BAL-PERP | -0.000000000000047 |
| | | | | | | | BAND | 0.000000000000000 |
| | | | | | | | BAND-PERP | -0.000000000000085 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | -0.000000000000018 |
| | | | | | | | BNB | 40.440314385876900 |
| | | | | | | | BNB-0624 | 0.000000000000000 |
| | | | | | | | BNB-0930 | -0.000000000000014 |
| | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000030 |
| | | | | | | | BTC | 2.960000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -5.522499999999950 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CELO-PERP | 0.000000000000113 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000010 |
| | | | | | | | CRV-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | DAI | 6.302376909448270 |
| | | | | | | | DASH-PERP | 0.000000000000002 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | DOT-PERP | 21,500.000000000000000 |
| | | | | | | | DYDX-PERP | -0.000000000000980 |
| | | | | | | | EGLD-PERP | -0.000000000000018 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | -0.000000000000066 |
| | | | | | | | EOS-PERP | 0.000000000000909 |
| | | | | | | | ETC-PERP | 0.000000000001795 |
| | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-20210326 | 0.000000000000028 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | ETH-20211231 | -0.000000000000070 |
| | | | | | | | ETH-PERP | 0.000000000002504 |
| | | | | | | | ETHW | 76.404575316483100 |
| | | | | | | | FIL-PERP | 0.000000000000035 |
| | | | | | | | FLM-PERP | 0.000000000010913 |
| | | | | | | | FLOW-PERP | -0.000000000001136 |
| | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.043676711477378 |
| | | | | | | | FTT-PERP | -0.000000000001808 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | 0.000000000000511 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | HT | 0.030027428418758 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000227 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | -0.000000000001318 |
| | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | KNC | 0.041931649834868 |
| | | | | | | | KNC-PERP | 0.000000000000852 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000047 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000001125 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000041 |
| | | | | | | | LUNA2 | 0.049182504811000 |
| | | | | | | | LUNA2_LOCKED | 0.114759177902000 |
| | | | | | | | LUNA2-PERP | 0.000000000000454 |
| | | | | | | | LUNC | 4,950.049500007920000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 11,635.080000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | -0.000000000000002 |
| | | | | | | | MNGO | 29,400.198100000000000 |
| | | | | | | | MTL-PERP | 0.000000000000198 |
| | | | | | | | NEAR | 1,382.727654000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000119 |
| | | | | | | | NEO-PERP | -0.000000000000149 |
| | | | | | | | OMG-PERP | 0.000000000000710 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | QTUM-PERP | -0.000000000000127 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000001023 |
| | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | SAND | 10,000.100000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000923 |
| | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | SOL-PERP | -0.000000000006192 |
| | | | | | | | SRM | 1,479.050000000000000 |
| | | | | | | | SRM_LOCKED | 13,295.570000000000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STETH | 0.008808338783053 |
| | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000001818 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP | 0.004447101441634 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000465 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI | 462.619269944319000 |
| | | | | | | | UNI-PERP | -0.000000000000568 |
| | | | | | | | USD | 6,934,005.000000000000000 |
| | | | | | | | USDT | 26,962.442487970800000 |
| | | | | | | | USDT-0325 | 0.000000000000000 |
| | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | USDT-0930 | 0.000000000000000 |
| | | | | | | | USDT-1230 | 0.000000000000000 |
| | | | | | | | USDT-20200626 | 0.000000000000000 |
| | | | | | | | USDT-20200925 | 0.000000000000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.493756204922355 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | -0.000000000000010 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | -0.000000000001591 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | -0.000000000000001 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 1321 | Name on file | FTX Trading Ltd. | $17,691,320.09 | 69192 | Name on file | FTX Trading Ltd. | BNB | 0.499555870000000 |
| | | | | | | | ETH-1230 | -1,850.057000000000000 |
| | | | | | | | ETH-PERP | -737.534000000000000 |
| | | | | | | | SOL-PERP | -7,879.049999999000000 |
| | | | | | | | USD | 29,367,936.030000000000000 |
| 1382 | Name on file | FTX Trading Ltd. | $8,452,700.46 | 69192 | Name on file | FTX Trading Ltd. | BNB | 0.499555870000000 |
| | | | | | | | ETH-1230 | -1,850.057000000000000 |
| | | | | | | | ETH-PERP | -737.534000000000000 |
| | | | | | | | SOL-PERP | -7,879.049999999000000 |
| | | | | | | | USD | 29,367,936.030000000000000 |
| 1996 | Name on file | FTX Trading Ltd. | $2,318,191.44 | 89068 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | -0.000000000000454 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | -0.000000000001868 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000050931 |
| | | | | | | | AR-PERP | -0.000000000000312 |
| | | | | | | | ATOM-PERP | 0.000000000037857 |
| | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000023646 |
| | | | | | | | AXS-PERP | 0.000000000013187 |
| | | | | | | | BAL-PERP | 0.000000000000284 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000001705 |
| | | | | | | | BNB-PERP | -0.000000000000426 |
| | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CELO-PERP | -0.000000000003637 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000838 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | -0.000000000005172 |
| | | | | | | | DYDX-PERP | -0.000000000195086 |
| | | | | | | | EGLD-PERP | -0.000000000000511 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000003069 |
| | | | | | | | EOS-PERP | 0.000000000203726 |
| | | | | | | | ETC-PERP | -0.000000000000113 |
| | | | | | | | ETH-PERP | -0.000000000000262 |
| | | | | | | | FIL-PERP | 0.000000000034219 |
| | | | | | | | FLM-PERP | -0.000000000087311 |
| | | | | | | | FLOW-PERP | 0.000000000030922 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT-PERP | 0.000000000006366 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | 0.000000000002728 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | -0.000000000000909 |
| | | | | | | | HT | 0.001290000000000 |
| | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | -0.000000000009322 |
| | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | -0.000000000006821 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | KSM-PERP | 0.00000000000014 |
| | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | LINK-PERP | 0.00000000000028279 |
| | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | LTC-PERP | 0.00000000000682 |
| | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | MKR-PERP | -0.00000000000348 |
| | | | | | | | MTL-PERP | -0.00000000001705 |
| | | | | | | | NEAR-PERP | 0.00000000031832 |
| | | | | | | | NEO-PERP | 0.00000000000136 |
| | | | | | | | OMG-PERP | 0.00000000002414 |
| | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | RUNE-PERP | 0.00000000002643 |
| | | | | | | | RVN-PERP | 0.00000000000000 |
| | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | SNX-PERP | -0.000000000045019 |
| | | | | | | | SOL-PERP | -0.00000000002785 |
| | | | | | | | SRM | 0.085324000000000 |
| | | | | | | | SRM_LOCKED | 5.914676000000000 |
| | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | STORJ-PERP | 0.00000000003637 |
| | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | SXP-PERP | -0.00000000009094 |
| | | | | | | | THETA-PERP | 0.00000000423824 |
| | | | | | | | TRX | 10,059.07885000000000 |
| | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | UNI-PERP | 0.00000000004547 |
| | | | | | | | USD | 2,317,621.00909520000000 |
| | | | | | | | USDT | -0.00679459861495 |
| | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | XMR-PERP | 0.00000000001332 |
| | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | XTZ-PERP | -0.00000000107320 |
| | | | | | | | YFI-PERP | -0.00000000000001 |
| | | | | | | | ZEC-PERP | -0.00000000001136 |
| | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | ZRX-PERP | 0.00000000000000 |
| 1713 | Name on file | FTX Trading Ltd. | $4,259,980.11 | 54371 | Name on file | FTX Trading Ltd. | BNB-PERP | -1,177.90000000000000 |
| | | | | | | | USD | 4,691,687.80000000000000 |
| | | | | | | | USDT | 10,000.00000000000000 |
| 1191 | Name on file | FTX Trading Ltd. | $202,478,756.09 | 56308 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | ALICE-PERP | 0.000000000014551 |
| | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | BNB | 0.00000000605902 |
| | | | | | | | BTC | 36.90570000483590 |
| | | | | | | | BTC-PERP | -0.00000000000540 |
| | | | | | | | DAI | 0.00000004045971 |
| | | | | | | | DOGE | 0.000000002980710 |
| | | | | | | | ETH | 0.08000001482904 |
| | | | | | | | ETH-PERP | -0.00000000000909 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | FTM | 0.000000002894314 |
| | | | | | | | FTT | 1,000.097005267540000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000002968590 |
| | | | | | | | MAPS | 910.799362880000000 |
| | | | | | | | MAPS_LOCKED | 121,018.987261440000000 |
| | | | | | | | MATIC | 0.000000007934320 |
| | | | | | | | MOB | 0.000000001061240 |
| | | | | | | | OXY | 2,311.787022890000000 |
| | | | | | | | OXY_LOCKED | 37,748,091.603053500000000 |
| | | | | | | | RAY | 0.000000007212365 |
| | | | | | | | RUNE | 0.000000000027000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.049000008659836 |
| | | | | | | | SOL-PERP | 0.000000000009094 |
| | | | | | | | SRM | 3,483.697871030000000 |
| | | | | | | | SRM_LOCKED | 862,545.642750230000000 |
| | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | USD | 194,014.261702030000000 |
| | | | | | | | USDT | 84,315.536483616600000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| 562 | Name on file | FTX Trading Ltd. | $2,200,000.00 | 88926 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 0.000000006132943 |
| | | | | | | | AAVE-20211231 | -0.000000000000028 |
| | | | | | | | AAVE-PERP | -0.000000000000001 |
| | | | | | | | ADABULL | 0.000000001500000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000056 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | APE | 0.000000005705780 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | -0.000000000000227 |
| | | | | | | | ATOM | 0.000000003019517 |
| | | | | | | | ATOM-0325 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AUD | 0.000004145239363 |
| | | | | | | | AVAX | 0.000000010290736 |
| | | | | | | | AVAX-0325 | 0.000000000000056 |
| | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | AVAX-PERP | -0.000000000000966 |
| | | | | | | | AXS | 0.000000007996832 |
| | | | | | | | AXS-PERP | -0.000000000001961 |
| | | | | | | | BCH | 0.000000003086891 |
| | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000024 |
| | | | | | | | BTC | 0.000000016955056 |
| | | | | | | | BTC-0325 | 0.000000000000002 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-0506 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000066 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000003 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.000000009412752 |
| | | | | | | | DEFI-PERP | -0.000000000000042 |
| | | | | | | | DOGE | 0.000000007979660 |
| | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.000000006708451 |
| | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000454 |
| | | | | | | | DYDX-PERP | 0.000000000000568 |
| | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000341 |
| | | | | | | | ETH | 0.000000007651729 |
| | | | | | | | ETH-0325 | -0.000000000000010 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000035 |
| | | | | | | | ETHW | 0.000235123160433 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.078675700000000 |
| | | | | | | | FTT-PERP | 0.000000000003410 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT | 0.000000004492944 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | -0.000000000000014 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000011591068 |
| | | | | | | | LINK-PERP | 0.000000000003751 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.000000017031313 |
| | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | LTC-PERP | -0.000000000000014 |
| | | | | | | | LUNA2 | 0.030307157884000 |
| | | | | | | | LUNA2_LOCKED | 0.007167017418000 |
| | | | | | | | LUNC | 0.009894750000000 |
| | | | | | | | LUNC-PERP | -0.000000000000056 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000005471838 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000000005427874 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | OMG | 0.000000006299961 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | -0.000000000000454 |
| | | | | | | | SOL | 0.008297476159597 |
| | | | | | | | SOL-0325 | -0.000000000000113 |
| | | | | | | | SOL-20211231 | -0.000000000000007 |
| | | | | | | | SOL-PERP | 0.000000000000227 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 44.766125690000000 |
| | | | | | | | SRM_LOCKED | 1,467.414247800000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000015057776 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SUSHI-20210924 | 0.00000000000000 |
| | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | TRX | -101,818.65079475100000 |
| | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | UNI | 0.00000008889518 |
| | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | USD | 2,158,533.09982423000000 |
| | | | | | | | USDT | 0.00000004661999 |
| | | | | | | | USDT-0930 | 0.00000000000000 |
| | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | WBTC | 0.00000001794983 |
| | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | YFI | 0.00000008420066 |
| | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | ZEC-PERP | 0.00000000000000 |
| 84651 | Name on file | FTX Trading Ltd. | $95,893,113.38 | 70013 | Name on file | FTX Trading Ltd. | 1INCH | 4,431.04332709263000 |
| | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | AAVE | 375.81029381385900 |
| | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | ALGO | 166,949.78444000000000 |
| | | | | | | | ALGO-1230 | 0.00000000000000 |
| | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | ATLAS | 35,000.16000000000000 |
| | | | | | | | ATOM | 1,263.31415512529000 |
| | | | | | | | AVAX | 0.01774700468914 |
| | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | BAL | 0.00000000000000 |
| | | | | | | | BCH | 37,562.48132055470000 |
| | | | | | | | BCH-0930 | 0.00000000000000 |
| | | | | | | | BCH-1230 | 0.00000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | BICO | 0.33300000000000 |
| | | | | | | | BIT | 0.78788000000000 |
| | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | BNB | 520.08356225140100 |
| | | | | | | | BNB-0930 | 0.00000000000000 |
| | | | | | | | BNB-1230 | 0.00000000000000 |
| | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | BOBA | 12,085.67140900000000 |
| | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | BTC | 10.00170359775250 |
| | | | | | | | BTC-20200626 | 0.00000000000000 |
| | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | COMP | 0.00008733500000 |
| | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | CRV | 0.00000001000000 |
| | | | | | | | DAI | 0.00000009658000 |
| | | | | | | | DOGE | 20.05933581846990 |
| | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | DOT | 20,088.28459957250000 |
| | | | | | | | EMB | 6.95000000000000 |
| | | | | | | | ETH | 455.72798495512400 |
| | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | ETHW | 5,127.12173783443000 |
| | | | | | | | FTM | 101,915.38325656600000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,764.852609498280000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GRT | 0.000000001376960 |
| | | | | | | | IMX | 0.050000000000000 |
| | | | | | | | KNC | 93,490.374912296000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | LOOKS | 1.068887351378740 |
| | | | | | | | LUNA2 | 0.000460525090342 |
| | | | | | | | LUNA2_LOCKED | 0.001074558544532 |
| | | | | | | | LUNC | 100.280308009599000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000007845997 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MID-20200626 | 0.000000000000000 |
| | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | MNGO | 6,238.577350000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | NEAR | 18,473.841799000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | PAXG | 0.000000005000000 |
| | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | PSY | 43,333.333333000000000 |
| | | | | | | | PYTH_LOCKED | 2,500,000.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND | 4,990.000000000000000 |
| | | | | | | | SOL | 88.035303813714000 |
| | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 100.246453980000000 |
| | | | | | | | SRM_LOCKED | 872.821495020000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STEP | 21.900000000000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | STG | 0.245990550000000 |
| | | | | | | | TRX | 0.000000004864120 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | USD | 90,766,246.410000000000000 |
| | | | | | | | USDT | 0.000000007382035 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000000019070550 |
| | | | | | | | XRP | 0.000000020862660 |
| | | | | | | | YFI | 0.009386401996640 |
| 72733 | Name on file | Alameda Research Ltd | $2,031,812.00 | 79904 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000003 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000909 |
| | | | | | | | ATLAS | 0.050000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000002302 |
| | | | | | | | AVAX-0325 | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000001818 |
| | | | | | | | BCH-PERP | 0.000000000000095 |
| | | | | | | | BNB | 0.000000007569347 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000189984381444 |
| | | | | | | | BTC-0930 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-PERP | 0.000000000000036 |
| | | | | | | | BULL | 0.021895180000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000005500000 |
| | | | | | | | CRO | 0.100000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 0.128550000000000 |
| | | | | | | | DOGEBEAR | 6,597,797,515.376340000000000 |
| | | | | | | | DOGEBULL | 0.000000463121500 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000007638 |
| | | | | | | | DYDX | 0.001421000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000056 |
| | | | | | | | EOS-PERP | -0.000000000000010 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 38.099149950998600 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETHBULL | 0.000000008000000 |
| | | | | | | | ETH-PERP | 10.000000000000000 |
| | | | | | | | ETHW | 2.008910637525320 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM | 0.194080000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 235.211569227932000 |
| | | | | | | | FTT-PERP | 0.000000000001134 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | HMT | 0.010000000000000 |
| | | | | | | | ICP-PERP | -0.000000000000007 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000001163 |
| | | | | | | | LINK | 0.000600000000000 |
| | | | | | | | LINK-PERP | -0.000000000000106 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 1.254652417760000 |
| | | | | | | | LUNA2_LOCKED | 2.927522308400000 |
| | | | | | | | LUNC | 262,210.171740000000000 |
| | | | | | | | LUNC-PERP | 0.000000000010913 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.372100005254456 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MOB | 180,091.504882978000000 |
| | | | | | | | MOB-PERP | 0.000000000003637 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | PAXG | 3.206869100000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP | 0.000000010000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.001200000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.006691000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB | 2,000,000.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.424743705272338 |
| | | | | | | | SOL-PERP | -0.000000000017507 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SRM | 80.640127690000000 |
| | | | | | | | SRM_LOCKED | 5,705.695039590000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.002004000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | USD | 52,914.069243538600000 |
| | | | | | | | USDT | 11,241.521194083400000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000136601922170 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | -0.000000000000113 |
| | | | | | | | XRP | 0.208980000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| 3051 | Name on file | FTX Trading Ltd. | $238,995.62 | 79904 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | -0.000000000000003 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000909 |
| | | | | | | | ATLAS | 0.050000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000002302 |
| | | | | | | | AVAX-0325 | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000001818 |
| | | | | | | | BCH-PERP | 0.000000000000095 |
| | | | | | | | BNB | 0.000000007569347 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000189984381444 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000036 |
| | | | | | | | BULL | 0.021895180000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000005500000 |
| | | | | | | | CRO | 0.100000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 0.128550000000000 |
| | | | | | | | DOGEBEAR | 6,597,797,515.376340000000000 |
| | | | | | | | DOGEBULL | 0.000000463121500 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000007638 |
| | | | | | | | DYDX | 0.001421000000000 |
| | | | | | | | DYDX-PERP | 0.000000000000056 |
| | | | | | | | EOS-PERP | -0.000000000000010 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 38.099149950998600 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETHBULL | 0.000000008000000 |
| | | | | | | | ETH-PERP | 10.000000000000000 |
| | | | | | | | ETHW | 2.008910637525320 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM | 0.194080000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 235.211569227932000 |
| | | | | | | | FTT-PERP | 0.000000000001134 |
| | | | | | | | GALA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | HMT | 0.010000000000000 |
| | | | | | | | ICP-PERP | -0.000000000000007 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000001163 |
| | | | | | | | LINK | 0.000600000000000 |
| | | | | | | | LINK-PERP | -0.000000000000106 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2 | 1.254652417760000 |
| | | | | | | | LUNA2_LOCKED | 2.927522308400000 |
| | | | | | | | LUNC | 262,210.171740000000000 |
| | | | | | | | LUNC-PERP | 0.000000000010913 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.372100005254456 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MOB | 180,091.504882978000000 |
| | | | | | | | MOB-PERP | 0.000000000003637 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | PAXG | 3.206869100000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP | 0.000000010000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.001200000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.006691000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB | 2,000,000.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.424743705272338 |
| | | | | | | | SOL-PERP | -0.000000000017507 |
| | | | | | | | SRM | 80.640127690000000 |
| | | | | | | | SRM_LOCKED | 5,705.695039590000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.002004000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | USD | 52,914.069243538600000 |
| | | | | | | | USDT | 11,241.521194083400000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000136601922170 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | -0.000000000000113 |
| | | | | | | | XRP | 0.208980000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| 2295 | Name on file | FTX Trading Ltd. | $569,936.00 | 49397 | Name on file | FTX Trading Ltd. | 4127786390788445443/FTX EU - WE ARE HERE! #119089 | 1.000000000000000 |
| | | | | | | | 4236656642527985808/FTX EU - WE ARE HERE! #119459 | 1.000000000000000 |
| | | | | | | | 5625701559002119160/FTX EU - WE ARE HERE! #117246 | 1.000000000000000 |
| | | | | | | | AAVE | 114.863742728565000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALICE | 83.804267500000000 |
| | | | | | | | APE | 2,428.444171012350000 |
| | | | | | | | APE-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ATLAS | 975,797.400000000000000 |
| | | | | | | | ATOM | 0.000000000000000 |
| | | | | | | | AURY | 1,141.000000000000000 |
| | | | | | | | AVAX | 87.874507500319800 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS | 378.524819690863000 |
| | | | | | | | BAND | 557.791958521441000 |
| | | | | | | | BAR | 163.303255000000000 |
| | | | | | | | BAT | 3,278.112636000000000 |
| | | | | | | | BCH | 68.839115864432000 |
| | | | | | | | BOBA | 2,549.948104240000000 |
| | | | | | | | BTC | 0.000005011844733 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CHZ | 140,555.784000000000000 |
| | | | | | | | CITY | 84.200000000000000 |
| | | | | | | | COMP | 280.927334360000000 |
| | | | | | | | CRV | 0.018850000000000 |
| | | | | | | | DFL | 3,070.000000000000000 |
| | | | | | | | DOGE | 900,006.854412120000000 |
| | | | | | | | DOT | 1,170.405365942790000 |
| | | | | | | | ENJ | 10,598.330000000000000 |
| | | | | | | | ENS | 193.530000000000000 |
| | | | | | | | ETH | 6.356735836751360 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 1,144.469892104590000 |
| | | | | | | | FTM | 6,023.167224212590000 |
| | | | | | | | FTT | 7,468.111975275480000 |
| | | | | | | | GALFAN | 627.700737500000000 |
| | | | | | | | GENE | 711.900000000000000 |
| | | | | | | | GRT | 8,957.561354199390000 |
| | | | | | | | HT | 0.000035000000000 |
| | | | | | | | INTER | 0.700000000000000 |
| | | | | | | | KIN | 4.800000000000000 |
| | | | | | | | LINK | 4,688.268492626380000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LRC | 0.002170000000000 |
| | | | | | | | LTC | 377.929645167629000 |
| | | | | | | | LUNA2 | 0.001988988895000 |
| | | | | | | | LUNA2_LOCKED | 0.004643097423000 |
| | | | | | | | LUNC | 0.114550808805545 |
| | | | | | | | MANA | 40,848.959825000000000 |
| | | | | | | | MATIC | 10,500.707955083400000 |
| | | | | | | | MKR | 10.317831184249500 |
| | | | | | | | MOB | 0.000000007847020 |
| | | | | | | | OMG | 6,231.217632743690000 |
| | | | | | | | POLIS | 2,365.000000000000000 |
| | | | | | | | PSG | 128.500000000000000 |
| | | | | | | | REEF | 583,710.400000000000000 |
| | | | | | | | SAND | 19,419.013450000000000 |
| | | | | | | | SHIB | 300,864,762.000000000000000 |
| | | | | | | | SNX | 1,119.591231492750000 |
| | | | | | | | SOL | 967.770371119168000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 264.962729640000000 |
| | | | | | | | SRM_LOCKED | 2,097.777270360000000 |
| | | | | | | | STORJ | 4,990.000000000000000 |
| | | | | | | | TLM | 20,671.605195000000000 |
| | | | | | | | TRX | 401,792.465276499000000 |
| | | | | | | | TRYB | 552.976283101599000 |
| | | | | | | | UNI | 1,071.917520332540000 |
| | | | | | | | USD | 130,685.897983946000000 |
| | | | | | | | USDT | 0.009209837937372 |
| | | | | | | | USTC | 0.281605342898360 |
| | | | | | | | WAVES | 0.124880000000000 |

| Claim Number | Claims to be Disallowed | | | Claim Number | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Debtor | Filed Amount | | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XRP | 200,811.546862538000000 |
| 336 | Name on file | FTX Trading Ltd. | $4,247,660.03 | 60320 | Name on file | FTX Trading Ltd. | BTC | 127.429351000000000 |
| | | | | | | | ETH | 1,584.745187480000000 |
| | | | | | | | ETHW | 1.930248350000000 |
| | | | | | | | FTT | 26.099173710000000 |
| | | | | | | | LUNA2 | 127.359273800000000 |
| | | | | | | | SRM | 98.995100000000000 |
| | | | | | | | SUN | 49.409000000000000 |
| | | | | | | | TRX | 291.000000000000000 |
| | | | | | | | USD | 2,580.070000000000000 |
| 931 | Name on file | FTX Trading Ltd. | $4,482,382.67 | 90007* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000000000137500 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | FIDA | 10,958.832114680000000 |
| | | | | | | | FIDA_LOCKED | 2,788,321.167885320000000 |
| | | | | | | | FTT | 25.060000005568500 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000227 |
| | | | | | | | SRM | 7.931206890000000 |
| | | | | | | | SRM_LOCKED | 4,581.593846790000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | USD | 3,005,448.061820190000000 |
| 934 | Name on file | FTX Trading Ltd. | $4,300,000.00 | 89904 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000113 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | -2,000.000000000000000 |
| | | | | | | | BAL-20200925 | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BOBA | 0.029600000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000035 |
| | | | | | | | COMP-20200626 | 0.000000000000000 |
| | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000454 |
| | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | -11,000.000000000000000 |
| | | | | | | | DYDX-PERP | -0.000000000000454 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000237840000000 |
| | | | | | | | FTT | 1,000.000100000000000 |
| | | | | | | | FTT-PERP | -2,000.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | HT-PERP | -0.000000000004206 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | OMG | 0.129600000000000 |
| | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |

*Claim is also included as a Surviving Claim in the Debtors' Nineteenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | POLIS | 0.007200000000000 |
| | | | | | | | RUNE-PERP | -0.000000000010913 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 41.888428200000000 |
| | | | | | | | SRM_LOCKED | 330.831571800000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | 4,513,170.506996680000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| 1418 | Name on file | FTX Trading Ltd. | $10,669,129.00 | 48516 | Name on file | FTX Trading Ltd. | APT | 12.000022880000000 |
| | | | | | | | CREAM | 24.342906370000000 |
| | | | | | | | FTT | 10,007.223545450000000 |
| | | | | | | | USDT | 600,839.100000000000000 |
| 71108 | Name on file | FTX Trading Ltd. | Undetermined* | 48516 | Name on file | FTX Trading Ltd. | APT | 12.000022880000000 |
| | | | | | | | CREAM | 24.342906370000000 |
| | | | | | | | FTT | 10,007.223545450000000 |
| | | | | | | | USDT | 600,839.100000000000000 |
| 4186 | Name on file | FTX Trading Ltd. | $4,461,730.09 | 24860 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000986100 |
| | | | | | | | ALPHA | 0.000000004206720 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 48.001131000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BOBA | 200,000.000000000000000 |
| | | | | | | | BOBA-PERP | 0.000000000005911 |
| | | | | | | | BTC | 40.181371168203900 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-20190628 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | EOS-20190628 | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 1,314.398653718150000 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | ETHW | 0.007445298455960 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTT | 10,000.130626309800000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | | | | | HEDGE | -0.000304950000000 |
| | | | | | | | JOE | 650,000.000000010000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000006617420 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SOL | 10,651.604987034000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM_LOCKED | 29,432.699906970000000 |
| | | | | | | | USD | 4,461,730.086977100000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | USDT | 1,110,889.61627038000000 |
| | | | | | | | USDT-20190628 | 0.00000000000000 |
| | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | ZRX-PERP | 0.00000000000000 |
| 3038 | Name on file | Alameda Research Ltd | $613,715.01 | 24860 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000986100 |
| | | | | | | | ALPHA | 0.000000004206720 |
| | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | AVAX | 48.00113100000000 |
| | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | BOBA | 200,000.00000000000000 |
| | | | | | | | BOBA-PERP | 0.000000000005911 |
| | | | | | | | BTC | 40.18137116820390 |
| | | | | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | BTC-20190628 | 0.00000000000000 |
| | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | EOS-20190628 | 0.00000000000000 |
| | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | ETH | 1,314.39865371815000 |
| | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | ETH-PERP | -0.00000000000003 |
| | | | | | | | ETHW | 0.00744529845596 |
| | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | FTT | 10,000.13062630980000 |
| | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | FTX_EQUITY | 10,567.00000000000000 |
| | | | | | | | HEDGE | -0.00030495000000 |
| | | | | | | | JOE | 650,000.00000010000000 |
| | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | MATIC | 0.000000006617420 |
| | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | SOL | 10,651.60498703400000 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | SRM_LOCKED | 29,432.69990697000000 |
| | | | | | | | USD | 4,461,730.08697710000000 |
| | | | | | | | USDT | 1,110,889.61627038000000 |
| | | | | | | | USDT-20190628 | 0.00000000000000 |
| | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | ZRX-PERP | 0.00000000000000 |
| 4101 | Name on file | FTX Trading Ltd. | $1,000,000.00 | 38138 | Name on file | FTX Trading Ltd. | APT | 0.50007460000000 |
| | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | BAND | 0.41848944069193 |
| | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | BTC | 19.09381016000000 |
| | | | | | | | BTC-MOVE-20201217 | 0.00000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | BTT | 250,300.00000000000000 |
| | | | | | | | CLV | 0.00800554000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | -0.000000000000454 |
| | | | | | | | ETH | 0.000000006437292 |
| | | | | | | | ETH-PERP | 0.000000000000014 |
| | | | | | | | ETHW | 0.000075000000000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000056 |
| | | | | | | | FLOW-PERP | -0.000000000002728 |
| | | | | | | | FTT | 162,604.670490797000000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | HT | 3,107.203980000000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LOOKS | 0.697400000000000 |
| | | | | | | | LUNA2 | 0.000000014049842 |
| | | | | | | | LUNA2_LOCKED | 0.000000032782966 |
| | | | | | | | LUNC | 0.003044000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | OMG | 0.007979117988132 |
| | | | | | | | OMG-PERP | 0.000000000000454 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000003 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 0.387023510000000 |
| | | | | | | | SRM_LOCKED | 5.612976490000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | SUN | 0.000524400000000 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | TOMO | 0.000000009050082 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | TRX | 479,749.797750990000000 |
| | | | | | | | UNI-PERP | 0.000000000000056 |
| | | | | | | | USD | 202.765836796456000 |
| | | | | | | | USDT | 0.320427308679801 |
| | | | | | | | USTC | 0.000000006834464 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 5726 | Name on file | FTX Trading Ltd. | $2,300,000.00 | 45111 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.060054999780540 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 12.008799307336500 |
| | | | | | | | BTC-PERP | 0.000000000000056 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000001818 |
| | | | | | | | ETH | 608.029043783057000 |
| | | | | | | | ETH-PERP | -0.000000000000454 |
| | | | | | | | ETHW | 0.000311840770930 |
| | | | | | | | FIL-PERP | 10,000.000000000000000 |
| | | | | | | | FTT | 157.178245000000000 |
| | | | | | | | FTT-PERP | -0.000000000003637 |
| | | | | | | | GALA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | -0.000000000007275 |
| | | | | | | | HT | 159,195.600929642000000 |
| | | | | | | | HT-PERP | 10,000.000000000000000 |
| | | | | | | | LINK-PERP | 15,000.000000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2_LOCKED | 18,991.210220000000000 |
| | | | | | | | LUNC | 0.000000034137874 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | -0.000000000007275 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SOL | -158.874621524792000 |
| | | | | | | | SUSHI-PERP | 20,000.000000000000000 |
| | | | | | | | TRX | 1,364,192.982425000000000 |
| | | | | | | | USD | -33,273.157386252000000 |
| | | | | | | | USDT | -393,840.157600124000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 1118 | Name on file | FTX Trading Ltd. | $1,046,723.47 | 60109 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH | 0.000000010926502 |
| | | | | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 0.000000006995409 |
| | | | | | | | AAVE-20201225 | 0.000000000000000 |
| | | | | | | | AAVE-20210326 | 0.00000000000021 |
| | | | | | | | AAVE-20210924 | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000135 |
| | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | ADA-20200626 | 0.000000000000000 |
| | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000002955 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | ALT-20210326 | 0.000000000000010 |
| | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000003 |
| | | | | | | | AMPL | 0.000000000229291 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000001818 |
| | | | | | | | AR-PERP | -0.000000000000284 |
| | | | | | | | ASD | 0.000000007733108 |
| | | | | | | | ASD-PERP | 0.000000000087675 |
| | | | | | | | ATOM-20200925 | -0.000000000000227 |
| | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000002164 |
| | | | | | | | AUDIO-PERP | -0.000000000069292 |
| | | | | | | | AVAX | 0.000000009853039 |
| | | | | | | | AVAX-1230 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | AVAX-20200925 | 0.000000000000042 |
| | | | | | | | AVAX-20201225 | -0.000000000000454 |
| | | | | | | | AVAX-20210326 | 0.000000000000085 |
| | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000568 |
| | | | | | | | AXS | 0.000000005410612 |
| | | | | | | | AXS-PERP | -0.000000000002160 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAL-20201225 | 0.000000000000014 |
| | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | BAL-20211231 | -0.000000000000056 |
| | | | | | | | BAL-PERP | 0.000000000004490 |
| | | | | | | | BAND-PERP | 0.000000000008014 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000011898033 |
| | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | BCH-PERP | -0.000000000000359 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.000000021969092 |
| | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | BNB-20210326 | -0.000000000000170 |
| | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | BNB-20211231 | -0.000000000000028 |
| | | | | | | | BNB-PERP | -0.000000000000634 |
| | | | | | | | BNT | 0.000000011279217 |
| | | | | | | | BNT-PERP | 0.000000000000682 |
| | | | | | | | BRZ | 0.000000028390461 |
| | | | | | | | BRZ-20200925 | 0.000000000000000 |
| | | | | | | | BRZ-20201225 | 0.000000000000000 |
| | | | | | | | BRZ-20210326 | 0.000000000000000 |
| | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | BSV-0325 | 0.000000000000000 |
| | | | | | | | BSV-20201225 | 0.000000000000007 |
| | | | | | | | BSV-20210326 | 0.000000000000000 |
| | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | BSV-20210924 | -0.000000000000056 |
| | | | | | | | BSV-20211231 | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000198 |
| | | | | | | | BTC | 0.000000024397461 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000040 |
| | | | | | | | BTMX-20200626 | 0.000000000000000 |
| | | | | | | | BTMX-20200925 | -0.000000000058207 |
| | | | | | | | BTMX-20201225 | 0.000000000003637 |
| | | | | | | | BTMX-20210326 | 0.000000000005826 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CELO-PERP | 0.000000000005456 |
| | | | | | | | CEL-PERP | -0.000000000000127 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000013064000 |
| | | | | | | | COMP-20200626 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | COMP-20200925 | 0.00000000000000001 |
| | | | | | | | COMP-20201225 | -0.000000000000014 |
| | | | | | | | COMP-20210326 | -0.000000000000024 |
| | | | | | | | COMP-20210924 | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000043 |
| | | | | | | | CREAM-20210326 | -0.000000000000001 |
| | | | | | | | CREAM-20210625 | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000012 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CUSDT | 0.000000007850993 |
| | | | | | | | CUSDT-20200925 | 0.000000000000000 |
| | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | -0.000000000001136 |
| | | | | | | | DASH-PERP | -0.000000000000103 |
| | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | DEFI-0930 | 0.000000000000000 |
| | | | | | | | DEFI-20200626 | 0.000000000000000 |
| | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000007 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DMG | 0.000000060000000 |
| | | | | | | | DMG-20201225 | 0.000000000000000 |
| | | | | | | | DMG-PERP | -0.000000000002728 |
| | | | | | | | DODO-PERP | -0.000000000036379 |
| | | | | | | | DOGE | 0.000000028568932 |
| | | | | | | | DOGE-20200925 | 0.000000000000000 |
| | | | | | | | DOGE-20201225 | 0.000000000000000 |
| | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.000000006994496 |
| | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000001195 |
| | | | | | | | DOTPRESPLIT-20200925 | -0.000000000000001 |
| | | | | | | | DOTPRESPLIT-2020PERP | -0.000000000000007 |
| | | | | | | | DRGN-0325 | 0.000000000000000 |
| | | | | | | | DRGN-0624 | 0.000000000000000 |
| | | | | | | | DRGN-20200626 | 0.000000000000000 |
| | | | | | | | DRGN-20200925 | 0.000000000000000 |
| | | | | | | | DRGN-20201225 | 0.000000000000000 |
| | | | | | | | DRGN-20210326 | 0.000000000000000 |
| | | | | | | | DRGN-20210625 | -0.000000000000001 |
| | | | | | | | DRGN-20210924 | 0.000000000000001 |
| | | | | | | | DRGN-20211231 | 0.000000000000000 |
| | | | | | | | DRGN-PERP | 0.000000000000006 |
| | | | | | | | DYDX-PERP | -0.000000000008412 |
| | | | | | | | EDEN-0325 | -0.000000000000728 |
| | | | | | | | EDEN-0624 | 0.000000000000000 |
| | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | EDEN-PERP | -0.000000000005456 |
| | | | | | | | EGLD-PERP | 0.000000000000305 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | -0.000000000005442 |
| | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | EOS-20210625 | 0.000000000000000 |
| | | | | | | | EOS-20211231 | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000001648 |
| | | | | | | | ETC-20200925 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETC-20201225 | 0.00000000000909 |
| | | | | | | | ETC-PERP | -0.00000000002099 |
| | | | | | | | ETH | 0.00000030980429 |
| | | | | | | | ETH-20200925 | 0.00000000000000 |
| | | | | | | | ETH-20201225 | 0.00000000000000 |
| | | | | | | | ETH-20210326 | -0.00000000000001 |
| | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | ETH-20210924 | 0.00000000000002 |
| | | | | | | | ETH-20211231 | -0.00000000000001 |
| | | | | | | | ETH-PERP | -0.000000000000445 |
| | | | | | | | ETHW | 0.00000000324 0244 |
| | | | | | | | EXCH-0325 | 0.00000000000000 |
| | | | | | | | EXCH-20200626 | 0.00000000000000 |
| | | | | | | | EXCH-20200925 | 0.00000000000000 |
| | | | | | | | EXCH-20201225 | -0.00000000000001 |
| | | | | | | | EXCH-20210326 | 0.00000000000003 |
| | | | | | | | EXCH-20210625 | 0.00000000000000 |
| | | | | | | | EXCH-20210924 | 0.00000000000000 |
| | | | | | | | EXCH-20211231 | 0.00000000000000 |
| | | | | | | | EXCH-PERP | -0.00000000000001 |
| | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | FIL-20201225 | -0.00000000000021 |
| | | | | | | | FIL-20210326 | 0.00000000000000 |
| | | | | | | | FIL-20210625 | 0.00000000000000 |
| | | | | | | | FIL-20210924 | 0.00000000000000 |
| | | | | | | | FIL-PERP | -0.000000000000625 |
| | | | | | | | FLM-PERP | -0.00000000092768 |
| | | | | | | | FLOW-PERP | 0.00000000006821 |
| | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | FTT | 0.05686852894 6059 |
| | | | | | | | FTT-PERP | -0.00000000046116 |
| | | | | | | | FXS-PERP | 0.00000000000056 |
| | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | GAL-PERP | 0.00000000005229 |
| | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | GRT | 0.00000002368 9208 |
| | | | | | | | GRT-20210326 | 0.00000000000000 |
| | | | | | | | GRT-20210625 | 0.00000000000000 |
| | | | | | | | GRT-20210924 | 0.00000000000000 |
| | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | HNT-20200925 | 0.00000000000000 |
| | | | | | | | HNT-20201225 | 0.00000000000000 |
| | | | | | | | HNT-PERP | 0.00000000010771 |
| | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | HT | 0.00000004159383 |
| | | | | | | | HT-20200925 | 0.00000000000000 |
| | | | | | | | HT-20201225 | 0.00000000000000 |
| | | | | | | | HT-PERP | -0.000000000000419 |
| | | | | | | | ICP-PERP | -0.000000000000454 |
| | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | IOST-PERP | 0.00000000000000 |
| | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | KAVA-PERP | -0.00000000009094 |
| | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | KNC | 0.00000014471495 |
| | | | | | | | KNC-20200626 | 0.00000000000000 |
| | | | | | | | KNC-20200925 | 0.00000000001818 |
| | | | | | | | KNC-PERP | -0.00000000003342 |
| | | | | | | | KSHIB-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | KSM-PERP | -0.000000000000056 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LEND-20200925 | 0.000000000000000 |
| | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | LEO | 0.352937345123349 |
| | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-20200925 | 0.000000000000170 |
| | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000001205 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.000000023025194 |
| | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | LTC-20210924 | 0.000000000000028 |
| | | | | | | | LTC-PERP | -0.000000000000292 |
| | | | | | | | LUNA2 | 0.924294194025000 |
| | | | | | | | LUNA2_LOCKED | 2.156686464624720 |
| | | | | | | | LUNA2-PERP | 0.000000000001591 |
| | | | | | | | LUNC | 0.000000016742019 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000118151719 |
| | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | MID-0930 | -0.000000000000001 |
| | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | MID-20210625 | 0.000000000000001 |
| | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | MID-20211231 | -0.000000000000001 |
| | | | | | | | MID-PERP | -0.000000000000009 |
| | | | | | | | MKR | 0.000000017673551 |
| | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000006 |
| | | | | | | | MTA-20201225 | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | 0.000000000004547 |
| | | | | | | | NEAR-PERP | 0.000000000000909 |
| | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | NEO-PERP | -0.000000000002643 |
| | | | | | | | OKB | 0.000000022282888 |
| | | | | | | | OKB-20200626 | 0.000000000000000 |
| | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | OKB-20201225 | 0.000000000000966 |
| | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | OKB-20210625 | -0.000000000000085 |
| | | | | | | | OKB-20210924 | 0.000000000000454 |
| | | | | | | | OKB-20211231 | -0.000000000000227 |
| | | | | | | | OKB-PERP | -0.000000000001023 |
| | | | | | | | OMG-PERP | 0.000000000000909 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PAXG | 0.000000005760000 |
| | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | PAXG-20210625 | 0.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PRIV-0325 | 0.000000000000000 |
| | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | PRIV-20200626 | 0.000000000000000 |
| | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | PRIV-20210326 | -0.000000000000005 |
| | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | PRIV-PERP | 0.000000000000031 |
| | | | | | | | QTUM-PERP | -0.000000000000568 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR | 0.000000014936903 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000019748647 |
| | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000005979 |
| | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SHIT-0325 | 0.000000000000001 |
| | | | | | | | SHIT-0624 | 0.000000000000007 |
| | | | | | | | SHIT-0930 | 0.000000000000012 |
| | | | | | | | SHIT-20200626 | 0.000000000000000 |
| | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | SHIT-20210924 | -0.000000000000003 |
| | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000031 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000001509064 |
| | | | | | | | SNX-PERP | -0.000000000001818 |
| | | | | | | | SOL | 0.000000024127277 |
| | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000002170 |
| | | | | | | | SRM | 576.469709400000000 |
| | | | | | | | SRM_LOCKED | 4,117.138425420000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000028649 |
| | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-20201225 | 0.000000000000000 |
| | | | | | | | SXP-20210326 | 0.000000000003637 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SXP-PERP | -0.000000000039926 |
| | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | THETA-20200925 | 0.000000000000000 |
| | | | | | | | THETA-20201225 | 0.000000000003637 |
| | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | THETA-PERP | -0.000000000014551 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TOMO-20200626 | 0.000000000000000 |
| | | | | | | | TOMO-20200925 | 0.000000000002728 |
| | | | | | | | TOMO-20201225 | -0.000000000008185 |
| | | | | | | | TOMO-PERP | -0.000000000007094 |
| | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000001008170651 |
| | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TRYB | 0.000000008844045 |
| | | | | | | | TRYB-20200626 | 0.000000000000000 |
| | | | | | | | TRYB-20200925 | 0.000000000000000 |
| | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | UNI | 0.000000007500000 |
| | | | | | | | UNI-20201225 | 0.000000000000056 |
| | | | | | | | UNI-20210326 | 0.000000000000056 |
| | | | | | | | UNI-PERP | -0.000000000001364 |
| | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | USD | 1,029,314.066341596500000 |
| | | | | | | | USDT | 17,438.767652978800000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.000000051251244 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-20210326 | 0.000000000000000 |
| | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | WAVES-20210924 | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XAUT | 0.000000010300000 |
| | | | | | | | XAUT-20200925 | 0.000000000000000 |
| | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000184 |
| | | | | | | | XMR-PERP | 0.000000000000184 |
| | | | | | | | XRP | 0.000000004184306 |
| | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | XTZ-20211231 | 0.000000000000203 |
| | | | | | | | XTZ-PERP | 0.000000000008559 |
| | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | YFI-PERP | -0.000000000000003 |
| | | | | | | | ZEC-PERP | -0.000000000000060 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 3777 | Name on file | FTX Trading Ltd. | $3,703,855.00 | 16812 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | AAVE-PERP | -0.000000000000113 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | -0.000000000011823 |
| | | | | | | | AMPL | 0.000000002154906 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000005002 |
| | | | | | | | AVAX | 0.000000006158305 |
| | | | | | | | AVAX-PERP | -0.000000000000454 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000000005724917 |
| | | | | | | | BTC-PERP | -0.000000000000056 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000667 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000021827 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000002053 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000909 |
| | | | | | | | ETH | 0.000710484744683 |
| | | | | | | | ETH-PERP | -0.000000000000984 |
| | | | | | | | ETHW | 0.000710482533850 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,000.001108692640000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | HT | 0.000000000095133 |
| | | | | | | | HT-PERP | -0.000000000000046 |
| | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | -0.000000000000909 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000007275 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000454 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | REN | 0.000000006045093 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000000066557 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.000000009379503 |
| | | | | | | | SOL-PERP | 0.000000000005911 |
| | | | | | | | SRM | 74.133515910000000 |
| | | | | | | | SRM_LOCKED | 943.969151410000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000030000000000 |
| | | | | | | | USD | 3,708,719.170676660000000 |
| | | | | | | | USDT | 0.000000006918081 |
| | | | | | | | USTC | 0.000000007259937 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | YFI | 0.00000000009676830 |
| | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 325 | Name on file | FTX Trading Ltd. | $4,000,266.66 | 76827* | Name on file | FTX Trading Ltd. | BTC | 179.98376712144700 |
| | | | | | | | BTC-PERP | 230.48880000000000 |
| | | | | | | | DOGE-PERP | 6,916,626.00000000000000 |
| | | | | | | | ETH | 65.86111184550000 |
| | | | | | | | ETH-PERP | 566.66000000000000 |
| | | | | | | | ETHW | 1.25750000000000 |
| | | | | | | | EUR | 100.00012000000000 |
| | | | | | | | FTT | 150.00000000000000 |
| | | | | | | | LTC-PERP | 8,108.68000000000000 |
| | | | | | | | SOL | 1,025.01106950000000 |
| | | | | | | | TRX | 1.00162200000000 |
| | | | | | | | TRX-PERP | 6,248,144.00000000000000 |
| | | | | | | | UNI | 10.00000000000000 |
| | | | | | | | USD | -5,463,953.71047778000000 |
| | | | | | | | USDT | 14,921.55544939950000 |
| | | | | | | | XRP | 193,206.92499500000000 |
| 3612 | Name on file | FTX Trading Ltd. | $1,405,751.30 | 69089 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | AAVE-PERP | 0.00000000000000085 |
| | | | | | | | ADA-20201225 | 0.00000000000000000 |
| | | | | | | | ADA-20210326 | 0.00000000000000000 |
| | | | | | | | ADA-PERP | 48,997.00000000000000 |
| | | | | | | | AGLD | 0.09394372000000 |
| | | | | | | | AGLD-PERP | 0.00000000002728 |
| | | | | | | | ALCX-PERP | 0.00000000000422 |
| | | | | | | | ALGO-20201225 | 0.00000000000000000 |
| | | | | | | | ALGO-20210326 | 0.00000000000000000 |
| | | | | | | | ALGO-PERP | -41,883.00000000000000 |
| | | | | | | | ALICE-PERP | 0.00000000000000000 |
| | | | | | | | ALPHA | 79.00000000000000 |
| | | | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | ALT-PERP | -95.78199999999900 |
| | | | | | | | AMPL | 1.40230157309029 |
| | | | | | | | AMPL-PERP | 0.00000000000000000 |
| | | | | | | | APE | 0.14272000000000 |
| | | | | | | | APE-PERP | 0.00000000089676 |
| | | | | | | | APT-PERP | -3,241.00000000000000 |
| | | | | | | | ATOM-20201225 | 0.00000000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | AUDIO-PERP | -0.00000000037834 |
| | | | | | | | AVAX-PERP | 814.90000000000000 |
| | | | | | | | AXS | 0.30000000000000 |
| | | | | | | | AXS-PERP | -0.00000000042206 |
| | | | | | | | BADGER-PERP | -0.00000000012278 |
| | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | BCH | 0.00064587222936 |
| | | | | | | | BCH-20201225 | 0.00000000000056 |
| | | | | | | | BCH-20210326 | 0.00000000000000000 |
| | | | | | | | BCH-PERP | -0.00000000000058 |
| | | | | | | | BIT | 0.23446806000000 |
| | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | BNB | 0.00008964495476 |
| | | | | | | | BNB-20210326 | 0.00000000000000000 |
| | | | | | | | BNB-PERP | -289.89999999992000 |
| | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | BTC | 0.37674692666929 |
| | | | | | | | BTC-0325 | 0.00000000000001 |
| | | | | | | | BTC-0624 | -0.00000000000006 |
| | | | | | | | BTC-20201225 | 0.00000000000007 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-20210326 | 0.000000000000018 |
| | | | | | | | BTC-20210625 | 0.000000000000038 |
| | | | | | | | BTC-20210924 | -0.000000000000015 |
| | | | | | | | BTC-20211231 | 0.000000000000082 |
| | | | | | | | BTC-MOVE-0713 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.816399999999650 |
| | | | | | | | CAKE-PERP | 0.000000000000682 |
| | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000284671 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | COMP-20201225 | 0.000000000000000 |
| | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000211 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | -0.000000000000454 |
| | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | DEFI-PERP | -66.306999999999900 |
| | | | | | | | DOGE | 825.357290000000000 |
| | | | | | | | DOGE-PERP | 396,787.000000000000000 |
| | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | DOT-PERP | 3,611.500000000020000 |
| | | | | | | | DYDX | 0.350000000000000 |
| | | | | | | | DYDX-PERP | -20,000.000000000000000 |
| | | | | | | | EDEN-PERP | -0.000000000557349 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | -0.000000000002105 |
| | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | EOS-PERP | 13,000.300000000200000 |
| | | | | | | | ETC-20201225 | 0.000000000000545 |
| | | | | | | | ETC-PERP | -0.000000000006622 |
| | | | | | | | ETH | -0.276350322998189 |
| | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | ETH-20201225 | 0.000000000000113 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 40.348999999991800 |
| | | | | | | | ETHW | 0.001134072075874 |
| | | | | | | | EUR | 9.836703013384780 |
| | | | | | | | EXCH-PERP | -0.000000000000013 |
| | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | FIL-20210326 | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000013187 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | -0.000000000008867 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 113,564.604305930000000 |
| | | | | | | | FTT-PERP | -11,905.700000000000000 |
| | | | | | | | FXS-PERP | 0.000000000002273 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GMX | 58.909298600000000 |
| | | | | | | | HT-PERP | -0.000000000001303 |
| | | | | | | | ICP-PERP | -0.000000000020008 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | KLUNC-PERP | -15,161.000000000000000 |
| | | | | | | | KNC-PERP | -0.000000000001136 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LINK-PERP | -0.000000000027867 |
| | | | | | | | LOOKS | 0.198372613608157 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | LTC-PERP | -0.000000000000355 |
| | | | | | | | LUNA2 | 0.014804950290000 |
| | | | | | | | LUNA2_LOCKED | 0.034544884010000 |
| | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | -15,662,999.999999930000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.879641318930495 |
| | | | | | | | MATIC-PERP | 20,404.000000000000000 |
| | | | | | | | MID-20201225 | -0.000000000000028 |
| | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | MID-PERP | -49.878000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000006 |
| | | | | | | | NEAR-PERP | 6,067.699999999980000 |
| | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000568 |
| | | | | | | | OMG-PERP | -0.000000000014551 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000003 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP | 0.082127630000000 |
| | | | | | | | PERP-PERP | -0.000000000002728 |
| | | | | | | | PSY | 5,000.000000000000000 |
| | | | | | | | PUNDIX-PERP | 0.000000000010913 |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000184 |
| | | | | | | | ROOK-PERP | -0.000000000000710 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.020000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000018189 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB | 94,760.000000000000000 |
| | | | | | | | SHIB-PERP | 1,623,000,000.000000000000000 |
| | | | | | | | SHIT-20201225 | 0.000000000000001 |
| | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | SHIT-PERP | -31.811000000000000 |
| | | | | | | | SKL | 9,604.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.100000000000000 |
| | | | | | | | SNX-PERP | -3,477.199999999930000 |
| | | | | | | | SOL | 0.223786328737209 |
| | | | | | | | SOL-PERP | 592.019999999998000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 395.382615770000000 |
| | | | | | | | SRM_LOCKED | 64,344.052290090000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STX-PERP | 135,324.000000000000000 |
| | | | | | | | SUSHI | 1.066125000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SWEAT | 76.170030000000000 |
| | | | | | | | SXP-PERP | 0.000000000006682 |
| | | | | | | | THETA-20201225 | 0.000000000000000 |
| | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000061000000000 |
| | | | | | | | TRX-20201225 | 0.000000000000000 |
| | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | TRX-PERP | 265,783.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000003183 |
| | | | | | | | USD | 1,405,751.302982000000000 |
| | | | | | | | USDT | 10,000.026061154700000 |
| | | | | | | | USDT-0325 | 0.000000000000000 |
| | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | USDT-20210326 | 0.000000000000000 |
| | | | | | | | USDT-20210625 | 0.000000000000000 |
| | | | | | | | USDT-20210924 | 0.000000000000000 |
| | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 2.095712277737310 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.147025000000000 |
| | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | XRP-PERP | 37,212.000000000000000 |
| | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000001 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 20,594.000000000000000 |
| 3937 | Name on file | FTX Trading Ltd. | $1,425,079.00 | 24236 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | BNB | 0.000000003018980 |
| | | | | | | | BTC | 44.655267193311300 |
| | | | | | | | ETH | 41.282391362138770 |
| | | | | | | | ETHW | 32.023699575000000 |
| | | | | | | | FTT | 10,030.760287000000000 |
| | | | | | | | MOB | 70,003.788623776900000 |
| | | | | | | | SRM | 665.946477270000000 |
| | | | | | | | SRM_LOCKED | 4,410.788439000000000 |
| | | | | | | | SUSHI | 0.000000002842170 |
| | | | | | | | TRX | 0.001560000000000 |
| | | | | | | | UNI | 3,057.561357638320000 |
| | | | | | | | USD | 3,654.164068020100000 |
| | | | | | | | USDT | 116,366.841972233000000 |
| 4063 | Name on file | FTX Trading Ltd. | $1,425,079.00 | 24236 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | BNB | 0.000000003018980 |
| | | | | | | | BTC | 44.655267193311300 |
| | | | | | | | ETH | 41.282391362138770 |
| | | | | | | | ETHW | 32.023699575000000 |
| | | | | | | | FTT | 10,030.760287000000000 |
| | | | | | | | MOB | 70,003.788623776900000 |
| | | | | | | | SRM | 665.946477270000000 |
| | | | | | | | SRM_LOCKED | 4,410.788439000000000 |
| | | | | | | | SUSHI | 0.000000002842170 |
| | | | | | | | TRX | 0.001560000000000 |
| | | | | | | | UNI | 3,057.561357638320000 |
| | | | | | | | USD | 3,654.164068020100000 |
| | | | | | | | USDT | 116,366.841972233000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 1055 | Name on file | FTX Trading Ltd. | $2,480,919.64 | 12782 | Name on file | FTX Trading Ltd. | AAVE | 0.000000026602093 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALT-PERP | -0.000000000000108 |
| | | | | | | | AMPL | 0.000000000888500 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | ATOM | 0.000000050439829 |
| | | | | | | | ATOM-20210924 | -0.000000000001818 |
| | | | | | | | ATOM-PERP | 0.000000000006366 |
| | | | | | | | AVAX | 0.000000040983749 |
| | | | | | | | AVAX-PERP | -0.000000000011785 |
| | | | | | | | BCH | 0.000000046175159 |
| | | | | | | | BCH-20210924 | -0.000000000000056 |
| | | | | | | | BCH-PERP | 0.000000000000015 |
| | | | | | | | BNB | 0.059293545888302 |
| | | | | | | | BNB-20210625 | 0.000000000000010 |
| | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000014741 |
| | | | | | | | BSV-20210924 | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000000173887230 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000237 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 0.000000051638790 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.000000000896384 |
| | | | | | | | DOT-PERP | -0.000000000004867 |
| | | | | | | | EOS-PERP | -0.000000000001298 |
| | | | | | | | ETH | 0.000000088819065 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-20210924 | 0.000000000000002 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETH-PERP | 0.000000000023586 |
| | | | | | | | ETHW | 0.000000011324065 |
| | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | FTM | 0.000000001027270 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 10.508907708024000 |
| | | | | | | | FTT-PERP | 0.000000000016179 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000042299532 |
| | | | | | | | LINK-PERP | -0.000000000004586 |
| | | | | | | | LTC | 0.000000078413891 |
| | | | | | | | LTC-PERP | -0.000000000004066 |
| | | | | | | | LUNA2 | 0.003855260808185 |
| | | | | | | | LUNA2_LOCKED | 0.008995608553099 |
| | | | | | | | LUNC | 0.000000019821498 |
| | | | | | | | LUNC-PERP | -0.000000000001818 |
| | | | | | | | MATIC | 0.000000058743315 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | OMG | 0.000000047417625 |
| | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | OMG-PERP | 0.000000000002779 |
| | | | | | | | RAY | 0.000000004353936 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000046605399 |
| | | | | | | | RUNE-PERP | -0.000000000019980 |
| | | | | | | | SOL | 0.000000110731316 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000027203 |
| | | | | | | | SRM | 29.384441590000000 |
| | | | | | | | SRM_LOCKED | 892.865076010000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000066016494 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000318 |
| | | | | | | | TRX | 0.000000006510491 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI | 0.000000062447506 |
| | | | | | | | UNI-20210924 | 0.000000000000000 |
| | | | | | | | UNI-PERP | -0.000000000009720 |
| | | | | | | | USD | 2,480,620.512396530000000 |
| | | | | | | | USDT | 0.003755416195972 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.000000006332926 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.000000052033626 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.000000005589586 |
| | | | | | | | YFI-PERP | 0.000000000000001 |
| 1959 | Name on file | FTX Trading Ltd. | $1,051,277.00 | 69126 | Name on file | FTX Trading Ltd. | BNB | 101.986189368459000 |
| | | | | | | | BTC | 0.078532882998200 |
| | | | | | | | ETH | 0.006191516685582 |
| | | | | | | | ETHW | 0.000707682820802 |
| | | | | | | | FTT | 1,000.000000000000000 |
| | | | | | | | SRM | 0.101897450000000 |
| | | | | | | | SRM_LOCKED | 12.618102550000000 |
| | | | | | | | TRX | 0.000004000000000 |
| | | | | | | | USD | 1,001,064.176375460000000 |
| | | | | | | | USDT | 15,018.556855857100000 |
| 3962 | Name on file | FTX Trading Ltd. | $2,500,000.00 | 20700 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006154700 |
| | | | | | | | AXS | 0.000000000000000 |
| | | | | | | | BNB | 0.000000011931730 |
| | | | | | | | BTC | 0.000000010893650 |
| | | | | | | | ETH | 1,376.063371975020000 |
| | | | | | | | ETHW | 0.000000000834478 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.000000075671668 |
| | | | | | | | MAPS | 4,958.856687890000000 |
| | | | | | | | MAPS_LOCKED | 1,411,889.878981280000000 |
| | | | | | | | MATIC | 0.000000002528721 |
| | | | | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | | | | | SAND | 0.000000003085268 |
| | | | | | | | SLP | 0.000000009034777 |
| | | | | | | | SRM | 48.439828650000000 |
| | | | | | | | SRM_LOCKED | 85,101.007016210000000 |
| | | | | | | | TRX | 1,022.000001000000000 |
| | | | | | | | TSLA-20201225 | 0.000000000000000 |
| | | | | | | | USD | 179.594512541451000 |
| | | | | | | | USDT | 0.000013490452908 |