## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref No. __** |

## ORDER SUSTAINING DEBTORS' TWENTY-THIRD (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the twenty-third omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.     The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.     Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.     This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.    This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
         Wilmington, Delaware                    _____
                                                 The Honorable John T. Dorsey
                                                 United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Twenty-Third Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 80732 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 83599 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000272730 | | | | AMPL | 0.00000000272730 |
| | | | ANC | 0.46819300000000 | | | | ANC | 0.46819300000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS | 180,000.00000000000000 | | | | ATLAS | 180,000.00000000000000 |
| | | | ATOM | 0.00000007947370 | | | | ATOM | 0.00000007947370 |
| | | | ATOM-PERP | 0.00000000120053 | | | | ATOM-PERP | 0.00000000120053 |
| | | | AVAX | 0.00006815638991 0 | | | | AVAX | 0.00006815638991 0 |
| | | | AVAX-PERP | -0.00000000002728 | | | | AVAX-PERP | -0.00000000002728 |
| | | | BADGER | 0.00577042000000 | | | | BADGER | 0.00577042000000 |
| | | | BADGER-PERP | 0.00000000000056 | | | | BADGER-PERP | 0.00000000000056 |
| | | | BAL-PERP | -0.00000000001818 | | | | BAL-PERP | -0.00000000001818 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00249769766564 | | | | BTC | 0.00249769766564 |
| | | | BTC-PERP | 0.00000000000078 | | | | BTC-PERP | 0.00000000000078 |
| | | | COMP | 0.00000001000000 | | | | COMP | 0.00000001000000 |
| | | | CREAM-PERP | -0.00000000000113 | | | | CREAM-PERP | -0.00000000000113 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOOM | 0.09853000000000 | | | | DOOM | 0.09853000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000015000000 | | | | ETH | 0.00000015000000 |
| | | | ETHMOON | 757.97486574000000 | | | | ETHMOON | 757.97486574000000 |
| | | | ETH-PERP | 0.00000000002842 | | | | ETH-PERP | 0.00000000002842 |
| | | | ETHW | 0.00066863272111 2 | | | | ETHW | 0.00066863272111 2 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.00000015034000 | | | | FTT | 25.00000015034000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | IMX | 0.03261500000000 | | | | IMX | 0.03261500000000 |
| | | | KSM-PERP | 0.00000000000909 | | | | KSM-PERP | 0.00000000000909 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000063 | | | | LTC-PERP | -0.00000000000063 |
| | | | LUNC-PERP | -0.00000000058207 | | | | LUNC-PERP | -0.00000000058207 |
| | | | MAPS | 341.40132500000000 | | | | MAPS | 341.40132500000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MOB | 0.00000013172480 | | | | MOB | 0.00000013172480 |
| | | | MOONSHIT | 17.63710000000000 | | | | MOONSHIT | 17.63710000000000 |
| | | | MSRM_LOCKED | 1.00000000000000 | | | | MSRM_LOCKED | 1.00000000000000 |
| | | | POLIS | 1,800.00000000000000 | | | | POLIS | 1,800.00000000000000 |
| | | | RUNE-PERP | 0.00000000029103 | | | | RUNE-PERP | 0.00000000029103 |
| | | | SHIT-PERP | -0.00000000000014 | | | | SHIT-PERP | -0.00000000000014 |
| | | | SLRS | 0.84500000000000 | | | | SLRS | 0.84500000000000 |
| | | | SOL-PERP | 0.00000000060026 | | | | SOL-PERP | 0.00000000060026 |
| | | | SRM | 28,658.44731847000000 | | | | SRM | 28,658.44731847000000 |
| | | | SRM_LOCKED | 28,618.82091562000000 | | | | SRM_LOCKED | 28,618.82091562000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 122,371.25804045340000 | | | | USD | 1,027.398040045340000 |
| | | | USDT | 1.44995388835018 0 | | | | USDT | 1.44995388835018 0 |
| | | | WBTC | 0.00000009374239 | | | | WBTC | 0.00000009374239 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 78438 | Name on file | West Realm Shires Services Inc. | DAI | 471.23000000000000 | 82589 | Name on file | West Realm Shires Services Inc. | DAI | 471.23000000000000 |
| | | | LINK | 480.31000000000000 | | | | LINK | 480.31000000000000 |
| | | | MATIC | 15,658.01000000000000 | | | | MATIC | 15,658.01000000000000 |
| | | | SOL | 3,403.57000000000000 | | | | SOL | 3,403.57000000000000 |
| | | | SUSHI | 196.58000000000000 | | | | SUSHI | 196.58000000000000 |
| | | | TRX | 57,338.06000000000000 | | | | TRX | 57,338.06000000000000 |
| | | | UNI | 412.19000000000000 | | | | UNI | 412.19000000000000 |
| | | | YFI | 0.04000000000000 | | | | YFI | 0.04000000000000 |

| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 68474 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001946564 | 68632 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001946564 |
| | | | AAVE | 0.000000009503762 | | | | AAVE | 0.000000009503762 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000227 | | | | ALICE-PERP | 0.000000000000227 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | | | | | APE | |
| | | | APE-PERP | -0.000000000000227 | | | | APE-PERP | -0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000071 | | | | AR-PERP | 0.000000000000071 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX | -0.826418977569026 | | | | AVAX | -0.826418977569026 |
| | | | AVAX-PERP | -0.000000000000067 | | | | AVAX-PERP | -0.000000000000067 |
| | | | AXS | 0.244340660665220 | | | | AXS | 0.244340660665220 |
| | | | AXS-PERP | -0.000000000000014 | | | | AXS-PERP | -0.000000000000014 |
| | | | BAND | 0.000000006834120 | | | | BAND | 0.000000006834120 |
| | | | BCH | | | | | BCH | |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.759183830355457 | | | | BNB | 0.759183830355457 |
| | | | BNB-PERP | -0.000000000000004 | | | | BNB-PERP | -0.000000000000004 |
| | | | BRZ | 0.004600000000000 | | | | BRZ | 0.004600000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | | | | | BTC | |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL | 0.507809002817462 | | | | CEL | 0.507809002817462 |
| | | | CEL-PERP | -0.000000000001364 | | | | CEL-PERP | -0.000000000001364 |
| | | | CHZ | 0.079700000000000 | | | | CHZ | 0.079700000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 0.035200000000000 | | | | CRO | 0.035200000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.302752586119733 | | | | DOGE | 0.302752586119733 |
| | | | DOGE-0325 | 0.000000000000000 | | | | DOGE-0325 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000007151590 | | | | DOT | 0.000000007151590 |
| | | | DOT-PERP | -0.000000000000042 | | | | DOT-PERP | -0.000000000000042 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.120398225684534 | | | | ETH | 0.120398225684534 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000044 | | | | ETH-PERP | 0.000000000000044 |
| | | | ETHW | 46.640071673629400 | | | | ETHW | 46.640071673629400 |
| | | | EUR | -29.701103718903300 | | | | EUR | -29.701103718903300 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-0325 | -0.000000000000028 | | | | FIL-0325 | -0.000000000000028 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | | | | | FTM | |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 281.934642000000000 | | | | FTT | 281.934642000000000 |
| | | | FTT-PERP | -0.000000000002046 | | | | FTT-PERP | -0.000000000002046 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 20.626253813411600 | | | | GBP | 20.626253813411600 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | 98.465791852455300 | | | | GMT | 98.465791852455300 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX | 0.008880000000000 | | | | IMX | 0.008880000000000 |
| | | | JPY | 48.958696470766400 | | | | JPY | 48.958696470766400 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.161231949369276 | | | | LOOKS | 0.161231949369276 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1,458.779509000000000 | | | | LUNA2 | 1,458.779509000000000 |
| | | | LUNA2_LOCKED | 3,403.818855000000000 | | | | LUNA2_LOCKED | 3,403.818855000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 0.001124029614915 | | | | LUNC | 0.001124029614915 |
| | | | LUNC-PERP | -0.000000058859541 | | | | LUNC-PERP | -0.000000058859541 |
| | | | MANA | 0.022560000000000 | | | | MANA | 0.022560000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000008813964 | | | | MATIC | 0.000000008813964 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.509279000000000 | | | | NEAR | 0.509279000000000 |
| | | | NEAR-PERP | 0.000000000000198 | | | | NEAR-PERP | 0.000000000000198 |
| | | | OMG | 0.000000001481870 | | | | OMG | 0.000000001481870 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY | 0.738294404096898 | | | | RAY | 0.738294404096898 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 0.552092500000000 | | | | RNDR | 0.552092500000000 |
| | | | RNDR-PERP | 0.000000000000454 | | | | RNDR-PERP | 0.000000000000454 |
| | | | RUNE | 103.793787141133000 | | | | RUNE | 103.793787141133000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND | 0.003310000000000 | | | | SAND | 0.003310000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 9,700,785.500000000000000 | | | | SHIB | 9,700,785.500000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 195.133574168064000 | | | | SOL | 195.133574168064000 |
| | | | SOL-PERP | -0.000000000001335 | | | | SOL-PERP | -0.000000000001335 |
| | | | SRM | 424.413774440000000 | | | | SRM | 424.413774440000000 |
| | | | SRM_LOCKED | 145.023331620000000 | | | | SRM_LOCKED | 145.023331620000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.369079683214108 | | | | SUSHI | 0.369079683214108 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000008274790 | | | | SXP | 0.000000008274790 |
| | | | TOMO | 0.000000004654455 | | | | TOMO | 0.000000004654455 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI | 0.201841000000000 | | | | UNI | 0.201841000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -5,069.345239793530000 | | | | USD | -5,069.345239793530000 |
| | | | USDT | | | | | USDT | 2,764,291.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 142,185.871605488000000 | | | | USTC | 142,185.871605488000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | -0.019793792346151 | | | | XAUT | -0.019793792346151 |
| | | | XAUT-PERP | -0.000000000000028 | | | | XAUT-PERP | -0.000000000000028 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000005651680 | | | | XRP | 0.000000005651680 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 68544 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001946564 | 68632 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001946564 |
| | | | AAVE | 0.000000009503762 | | | | AAVE | 0.000000009503762 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000227 | | | | ALICE-PERP | 0.000000000000227 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000000000000 | | | | APE | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000227 | | | | APE-PERP | -0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000071 | | | | AR-PERP | 0.000000000000071 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX | -0.826418977569026 | | | | AVAX | -0.826418977569026 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | -0.000000000000067 | | | | AVAX-PERP | -0.000000000000067 |
| | | | AXS | 0.244340660665220 | | | | AXS | 0.244340660665220 |
| | | | AXS-PERP | -0.000000000000014 | | | | AXS-PERP | -0.000000000000014 |
| | | | BAND | 0.000000006834120 | | | | BAND | 0.000000006834120 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.759183830355457 | | | | BNB | 0.759183830355457 |
| | | | BNB-PERP | -0.000000000000004 | | | | BNB-PERP | -0.000000000000004 |
| | | | BRZ | 0.004600000000000 | | | | BRZ | 0.004600000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL | 0.507809002817462 | | | | CEL | 0.507809002817462 |
| | | | CEL-PERP | -0.000000000001364 | | | | CEL-PERP | -0.000000000001364 |
| | | | CHZ | 0.079700000000000 | | | | CHZ | 0.079700000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 0.035200000000000 | | | | CRO | 0.035200000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.302752586119733 | | | | DOGE | 0.302752586119733 |
| | | | DOGE-0325 | 0.000000000000000 | | | | DOGE-0325 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000007151590 | | | | DOT | 0.000000007151590 |
| | | | DOT-PERP | -0.000000000000042 | | | | DOT-PERP | -0.000000000000042 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.120398225684534 | | | | ETH | 0.120398225684534 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000044 | | | | ETH-PERP | 0.000000000000044 |
| | | | ETHW | 46.640071673629400 | | | | ETHW | 46.640071673629400 |
| | | | EUR | -29.701103718903300 | | | | EUR | -29.701103718903300 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-0325 | -0.000000000000028 | | | | FIL-0325 | -0.000000000000028 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 281.934642000000000 | | | | FTT | 281.934642000000000 |
| | | | FTT-PERP | -0.000000000002046 | | | | FTT-PERP | -0.000000000002046 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 20.626253813411600 | | | | GBP | 20.626253813411600 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | 98.465791852455300 | | | | GMT | 98.465791852455300 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX | 0.008888000000000 | | | | IMX | 0.008888000000000 |
| | | | JPY | 48.958696470766400 | | | | JPY | 48.958696470766400 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.161231949369276 | | | | LOOKS | 0.161231949369276 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1,458.779509000000000 | | | | LUNA2 | 1,458.779509000000000 |
| | | | LUNA2_LOCKED | 3,403.818855000000000 | | | | LUNA2_LOCKED | 3,403.818855000000000 |
| | | | LUNC | 0.001124029614915 | | | | LUNC | 0.001124029614915 |
| | | | LUNC-PERP | -0.000000058859541 | | | | LUNC-PERP | -0.000000058859541 |
| | | | MANA | 0.022560000000000 | | | | MANA | 0.022560000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000008813964 | | | | MATIC | 0.000000008813964 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.509279000000000 | | | | NEAR | 0.509279000000000 |
| | | | NEAR-PERP | 0.000000000000198 | | | | NEAR-PERP | 0.000000000000198 |
| | | | OMG | 0.000000001481870 | | | | OMG | 0.000000001481870 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | RAY | 0.738294404096898 | | | | RAY | 0.738294404096898 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 0.552092500000000 | | | | RNDR | 0.552092500000000 |
| | | | RNDR-PERP | 0.000000000000454 | | | | RNDR-PERP | 0.000000000000454 |
| | | | RUNE | 103.793787141133000 | | | | RUNE | 103.793787141133000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND | 0.003310000000000 | | | | SAND | 0.003310000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 9,700,785.500000000000000 | | | | SHIB | 9,700,785.500000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 195.133574168064000 | | | | SOL | 195.133574168064000 |
| | | | SOL-PERP | -0.000000000001335 | | | | SOL-PERP | -0.000000000001335 |
| | | | SRM | 424.413774440000000 | | | | SRM | 424.413774440000000 |
| | | | SRM_LOCKED | 145.023331620000000 | | | | SRM_LOCKED | 145.023331620000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.369079683214108 | | | | SUSHI | 0.369079683214108 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000008274790 | | | | SXP | 0.000000008274790 |
| | | | TOMO | 0.000000004654455 | | | | TOMO | 0.000000004654455 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI | 0.201841000000000 | | | | UNI | 0.201841000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -5,069.345239793530000 | | | | USD | -5,069.345239793530000 |
| | | | USDT | 2,766,291.000000000000000 | | | | USDT | 2,764,291.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 142,185.871605488000000 | | | | USTC | 142,185.871605488000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | -0.019793792346151 | | | | XAUT | -0.019793792346151 |
| | | | XAUT-PERP | -0.000000000000028 | | | | XAUT-PERP | -0.000000000000028 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000005651680 | | | | XRP | 0.000000005651680 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 54001 | Name on file | FTX Trading Ltd. | DYDX | 2,495.000000000000000 | 90762 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000014551 |
| | | | FTT | 35,596.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | MOB | 500,007.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | MSRM | 3.000000000000000 | | | | ATOM | 0.000000006167227 |
| | | | SOL | 15,145.000000000000000 | | | | ATOM-PERP | -33,981.040000000000000 |
| | | | TONCOIN | 927,389.000000000000000 | | | | AVAX-PERP | -165,235.200000000000000 |
| | | | USD | 3,498,579.040000000000000 | | | | BCH | 0.000000010000000 |
| | | | | | | | | BTC | 0.087883595759199 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CBSE | 0.000000004379742 |
| | | | | | | | | COIN | 0.000000002636000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000004104044 |
| | | | | | | | | DYDX | 2,494.500000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000007275 |
| | | | | | | | | ETH | -0.048721937530514 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.001403160000000 |
| | | | | | | | | FIL-20201225 | -0.000000000000056 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 35,595.616457138600000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 26,400.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GME | 0.000000010000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | GME-20210326 | -0.000000000000227 |
| | | | | | | | | GMEPRE | 0.000000001550387 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000454 |
| | | | | | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 320,000.000000000000000 |
| | | | | | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 533,333.000000000000000 |
| | | | | | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 150,000.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.900632351000000 |
| | | | | | | | | LUNA2_LOCKED | 11.434088820000000 |
| | | | | | | | | LUNC | 0.000000008359700 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000000436927 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 500,006.999999990000000 |
| | | | | | | | | MSOL | 0.000000000000000 |
| | | | | | | | | MSRM_LOCKED | 3.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000039563 |
| | | | | | | | | OMG-0325 | -0.000000000061845 |
| | | | | | | | | OMG-PERP | 0.000000000007275 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 15,145.265141512500000 |
| | | | | | | | | SOL-PERP | 102,454.400000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 927,389.300000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,502,472.142628682110000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000003958658 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 47590 | Name on file | FTX Trading Ltd. | BCH | 275.000000000000000 | 91257 | Name on file | FTX Trading Ltd. | 1INCH | -3,676.000421478560000 |
| | | | BTC | 76.128000000000000 | | | | 1INCH-PERP | 3,661.000000000000000 |
| | | | CREAM | 6,459.000000000000000 | | | | AAVE | 0.077556911150930 |
| | | | RAY | 234,446.000000000000000 | | | | AAVE-PERP | -0.000000000000315 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD | 0.000502000000000 |
| | | | | | | | | AGLD-PERP | -0.000000000039307 |
| | | | | | | | | ALCX | 19.589952045000000 |
| | | | | | | | | ALCX-PERP | -19.589000000000400 |
| | | | | | | | | ALGO | 0.389222049516759 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE | 0.096487000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000002625 |
| | | | | | | | | ALPHA | 0.382417529955150 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000000548597 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE | 4,496.388983999500000 |
| | | | | | | | | APE-PERP | -4,496.299999999970000 |
| | | | | | | | | APT | 0.548062019127607 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD | 9,734.056645826690000 |
| | | | | | | | | ASD-PERP | -9,734.000000000440000 |
| | | | | | | | | ATLAS | 7.520400000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.092651585346706 |
| | | | | | | | | ATOM-PERP | 0.000000000004956 |
| | | | | | | | | AUDIO | 0.194935000000000 |
| | | | | | | | | AUDIO-PERP | -0.000000000003296 |
| | | | | | | | | AVAX | 0.078114501849859 |
| | | | | | | | | AVAX-PERP | -0.000000000001620 |
| | | | | | | | | AXS | 0.022237923826229 |
| | | | | | | | | AXS-PERP | -0.000000000076397 |
| | | | | | | | | BADGER | 0.001557504000000 |
| | | | | | | | | BADGER-PERP | -0.000000000005456 |
| | | | | | | | | BAL | 0.004929900000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | BAL-PERP | 0.000000000000053 |
| | | | | | | | | BAND | 0.096725971188575 |
| | | | | | | | | BAND-PERP | 0.000000000123748 |
| | | | | | | | | BAO | 983.964519630000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT | 0.348360000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 275.037886818926000 |
| | | | | | | | | BCH-PERP | -275.037000000002000 |
| | | | | | | | | BIT | 0.258270000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.002198171810576 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000001724 |
| | | | | | | | | BNT | -175.856879071339000 |
| | | | | | | | | BNT-PERP | 175.499999999993000 |
| | | | | | | | | BOBA | 0.079579910000000 |
| | | | | | | | | BOBA-PERP | -0.000000000221916 |
| | | | | | | | | BRZ | 0.259482914939430 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 76.128540476095300 |
| | | | | | | | | BTC-PERP | -76.177399999999900 |
| | | | | | | | | BTT | 243,290.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | C98 | 0.750020000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.063252863319270 |
| | | | | | | | | CEL-PERP | -0.000000001401531 |
| | | | | | | | | CHR | 0.526885000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 9.698400000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV | 0.050913000000000 |
| | | | | | | | | CLV-PERP | -0.000000000022509 |
| | | | | | | | | COMP | 0.000037856500000 |
| | | | | | | | | COMP-PERP | 0.000000000000312 |
| | | | | | | | | CONV | 0.824200000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM | 6,459.668846150000000 |
| | | | | | | | | CREAM-PERP | -6,459.660000000000000 |
| | | | | | | | | CRO | 2.679700000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.054540000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.991838223897748 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC | 0.330290000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX | 0.005383000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000639 |
| | | | | | | | | DAI | 0.633485157045896 |
| | | | | | | | | DAWN | 0.038372500000000 |
| | | | | | | | | DAWN-PERP | -0.000000000013262 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 53.107500000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 0.000000010000000 |
| | | | | | | | | DMG | 0.027999003000000 |
| | | | | | | | | DMG-PERP | 0.000000000000227 |
| | | | | | | | | DODO | 0.081597500000000 |
| | | | | | | | | DODO-PERP | 0.000000000000294 |
| | | | | | | | | DOGE | 0.568022744034472 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.064280737572193 |
| | | | | | | | | DOT-PERP | -0.000000000000727 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.080489000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000015802 |
| | | | | | | | | EDEN | 0.033466000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 0.394040000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.007015700000000 |
| | | | | | | | | ENS-PERP | 0.000000000002728 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.001176306377674 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | -0.000000000000142 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000637 |
| | | | | | | | | ETHW | 3,178.425840703670000 |
| | | | | | | | | ETHW-PERP | -3,178.400000000000000 |
| | | | | | | | | EUR | 0.000000003085968 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.211310000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 9,010.016596122650000 |
| | | | | | | | | FTM-PERP | -9,010.000000000000000 |
| | | | | | | | | FTT | 16,217.065361038700000 |
| | | | | | | | | FTT-PERP | -0.000000000006721 |
| | | | | | | | | FXS | 119.497917000000000 |
| | | | | | | | | FXS-PERP | -119.399999999998000 |
| | | | | | | | | GAL | 0.013723000000000 |
| | | | | | | | | GALA | 6.090700000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000017 |
| | | | | | | | | GMT | 0.660302744431927 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 143,337.816893608000000 |
| | | | | | | | | GRT-PERP | -143,337.000000000000000 |
| | | | | | | | | GST | 0.039355000000000 |
| | | | | | | | | GST-PERP | -0.000000000151288 |
| | | | | | | | | HNT | 95.307789500000000 |
| | | | | | | | | HNT-PERP | -95.300000000000800 |
| | | | | | | | | HOLY | 0.058441000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.086853936732604 |
| | | | | | | | | HT-PERP | 0.000000000114218 |
| | | | | | | | | HUM | 9.090500000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.901373000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KBTT | 511.120000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 4,924.800000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.017015470701702 |
| | | | | | | | | KNC-PERP | 0.000000000095621 |
| | | | | | | | | KSHIB | 2,292,596.777800000000000 |
| | | | | | | | | KSHIB-PERP | -2,292,596.000000000000000 |
| | | | | | | | | KSOS | 63.521000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO | 0.694050000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.057770377803048 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA | 6.447000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.089223702443914 |
| | | | | | | | | LINK-PERP | 0.000000000007617 |
| | | | | | | | | LOOKS | 0.047179168888962 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC | 0.337840000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.003321066727653 |
| | | | | | | | | LTC-PERP | -0.000000000000977 |
| | | | | | | | | LUNA2 | 0.002269782984000 |
| | | | | | | | | LUNA2_LOCKED | 0.005296160296000 |
| | | | | | | | | LUNC | 0.066667215942335 |
| | | | | | | | | LUNC-PERP | 0.000000381469703 |
| | | | | | | | | MANA | 0.012240000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.503115000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK | 0.081650000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.989143570776308 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB | 0.007402500000000 |
| | | | | | | | | MCB-PERP | 0.000000000000142 |
| | | | | | | | | MEDIA | 256.454672150000000 |
| | | | | | | | | MEDIA-PERP | -256.450000000000000 |
| | | | | | | | | MER | 0.392920000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.003999849933148 |
| | | | | | | | | MKR-PERP | -0.000000000000062 |
| | | | | | | | | MNGO | 3,895,023.844800000000000 |
| | | | | | | | | MNGO-PERP | -3,895,020.000000000000000 |
| | | | | | | | | MOB | 0.286134309983769 |
| | | | | | | | | MOB-PERP | -0.000000000004649 |
| | | | | | | | | MTA | 0.594510000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL | 0.032390000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 0.017348000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000909 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB | -0.525529133302892 |
| | | | | | | | | OKB-PERP | 0.519999999997673 |
| | | | | | | | | OMG | 0.038499344493852 |
| | | | | | | | | OMG-PERP | -0.000000000013526 |
| | | | | | | | | ORBS | 8.649950000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.000560000000000 |
| | | | | | | | | OXY-PERP | 0.000000000087311 |
| | | | | | | | | PAXG | 0.000074105000000 |
| | | | | | | | | PAXG-PERP | -0.000000000000002 |
| | | | | | | | | PEOPLE | 3.724000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP | 0.000039500000000 |
| | | | | | | | | PERP-PERP | -0.000000000033779 |
| | | | | | | | | POLIS | 0.007781000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000051386 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM | 0.005097000000000 |
| | | | | | | | | PROM-PERP | -0.000000000000627 |
| | | | | | | | | PUNDIX | 12,133.374698480000000 |
| | | | | | | | | PUNDIX-PERP | -11,337.900000000000000 |
| | | | | | | | | RAMP | 0.857055000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 234,446.337331498000000 |
| | | | | | | | | RAY-PERP | -231,562.000000000000000 |
| | | | | | | | | REEF | 5.193900000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.491081692865144 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 0.023388000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000005115 |
| | | | | | | | | ROOK | 0.000974755000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000520 |
| | | | | | | | | RSR | 4.907736164374720 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000011122733 |
| | | | | | | | | RUNE-PERP | 0.000000000063366 |
| | | | | | | | | SAND | 0.755520000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO | 0.167985000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 98,975.500000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL | 0.243485000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 3.531250000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | -3,082.732570046360000 |
| | | | | | | | | SNX-PERP | 3,081.399999999950000 |
| | | | | | | | | SOL | -259.938124669910000 |
| | | | | | | | | SOL-PERP | 165.150000000020000 |
| | | | | | | | | SOS | 6,840.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 11.822000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 14.896756010000000 |
| | | | | | | | | SRM_LOCKED | 1,265.453727380000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 36,715.485129010000000 |
| | | | | | | | | STEP-PERP | -10,689.400000001400000 |
| | | | | | | | | STG | 0.138150000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX | 1.108850000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ | 0.067906500000000 |
| | | | | | | | | STORJ-PERP | 0.000000000014973 |
| | | | | | | | | SUSHI | 0.466738580458474 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | -230.989330815633000 |
| | | | | | | | | SXP-PERP | 230.979400000020000 |
| | | | | | | | | THETA-PERP | 0.000000000014551 |
| | | | | | | | | TLM | 0.428490000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.013310101012657 |
| | | | | | | | | TOMO-PERP | 0.000000000035583 |
| | | | | | | | | TONCOIN | 0.171214870000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000360159 |
| | | | | | | | | TRU | 0.545700000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.754520216326095 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | -15,028.928082429800000 |
| | | | | | | | | TRYB-PERP | 14,989.000000000000000 |
| | | | | | | | | TULIP | 0.049882000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000728 |
| | | | | | | | | UNI | 0.082090176548278 |
| | | | | | | | | UNI-PERP | 0.000000000005961 |
| | | | | | | | | USD | 714,701.867269921969280 |
| | | | | | | | | USDT | 0.998611679051354 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.098665122579986 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 0.268840000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000094602679255 |
| | | | | | | | | XAUT-PERP | -0.000000000000007 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.405893546740805 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000038541674935 |
| | | | | | | | | YFII | 0.000192950000000 |
| | | | | | | | | YFII-PERP | -0.000000000000002 |
| | | | | | | | | YFI-PERP | -0.000000000000007 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX | 0.028370000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 48372 | Name on file | FTX Trading Ltd. | USD | 714,700.000000000000000 | 91257 | Name on file | FTX Trading Ltd. | 1INCH | -3,676.000421478560000 |
| | | | | | | | | 1INCH-PERP | 3,661.000000000000000 |
| | | | | | | | | AAVE | 0.007755691115093 |
| | | | | | | | | AAVE-PERP | -0.000000000003315 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD | 0.000502000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AGLD-PERP | -0.000000000039307 |
| | | | | | | | | ALCX | 19.589952045000000 |
| | | | | | | | | ALCX-PERP | -19.589000000000400 |
| | | | | | | | | ALGO | 0.389222049516759 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE | 0.096487000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000002625 |
| | | | | | | | | ALPHA | 0.382417529955150 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000000548597 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE | 4,496.388983999500000 |
| | | | | | | | | APE-PERP | -4,496.299999999970000 |
| | | | | | | | | APT | 0.548062019127607 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD | 9,734.056645826690000 |
| | | | | | | | | ASD-PERP | -9,734.000000000440000 |
| | | | | | | | | ATLAS | 7.520400000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.092651585346706 |
| | | | | | | | | ATOM-PERP | 0.000000000004956 |
| | | | | | | | | AUDIO | 0.194935000000000 |
| | | | | | | | | AUDIO-PERP | -0.000000000003296 |
| | | | | | | | | AVAX | 0.078114501849859 |
| | | | | | | | | AVAX-PERP | -0.000000000001620 |
| | | | | | | | | AXS | 0.022237923826229 |
| | | | | | | | | AXS-PERP | -0.000000000076397 |
| | | | | | | | | BADGER | 0.001557504000000 |
| | | | | | | | | BADGER-PERP | -0.000000000005456 |
| | | | | | | | | BAL | 0.004929900000000 |
| | | | | | | | | BAL-PERP | 0.000000000000053 |
| | | | | | | | | BAND | 0.096725971188575 |
| | | | | | | | | BAND-PERP | 0.000000000123748 |
| | | | | | | | | BAO | 983.964519630000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT | 0.348360000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 275.037886818926000 |
| | | | | | | | | BCH-PERP | -275.037000000002000 |
| | | | | | | | | BIT | 0.258270000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.002198171810576 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000001724 |
| | | | | | | | | BNT | -175.856879071339000 |
| | | | | | | | | BNT-PERP | 175.499999999993000 |
| | | | | | | | | BOBA | 0.079579910000000 |
| | | | | | | | | BOBA-PERP | -0.000000000221916 |
| | | | | | | | | BRZ | 0.259482914939430 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 76.128540476095300 |
| | | | | | | | | BTC-PERP | -76.177399999999900 |
| | | | | | | | | BTT | 243,290.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | C98 | 0.750020000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.063252863319270 |
| | | | | | | | | CEL-PERP | -0.000000001401531 |
| | | | | | | | | CHR | 0.526885000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 9.698400000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV | 0.050913000000000 |
| | | | | | | | | CLV-PERP | -0.000000000022509 |
| | | | | | | | | COMP | 0.000037856500000 |
| | | | | | | | | COMP-PERP | 0.000000000000312 |
| | | | | | | | | CONV | 0.824200000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM | 6,459.668846150000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CREAM-PERP | -6,459.660000000000000 |
| | | | | | | | | CRO | 2.679700000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.054540000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.991838223897748 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC | 0.330290000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX | 0.005383000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000639 |
| | | | | | | | | DAI | 0.633485157045896 |
| | | | | | | | | DAWN | 0.038372500000000 |
| | | | | | | | | DAWN-PERP | -0.000000000013262 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 53.107500000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 0.000000010000000 |
| | | | | | | | | DMG | 0.027999003000000 |
| | | | | | | | | DMG-PERP | 0.000000000000227 |
| | | | | | | | | DODO | 0.081597500000000 |
| | | | | | | | | DODO-PERP | 0.000000000000294 |
| | | | | | | | | DOGE | 0.568022744034472 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.064280737572193 |
| | | | | | | | | DOT-PERP | -0.000000000000727 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.080489000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000015802 |
| | | | | | | | | EDEN | 0.033466000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 0.394040000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.007015700000000 |
| | | | | | | | | ENS-PERP | 0.000000000002728 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.001176306377674 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | -0.000000000000142 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000637 |
| | | | | | | | | ETHW | 3,178.425840703670000 |
| | | | | | | | | ETHW-PERP | -3,178.400000000000000 |
| | | | | | | | | EUR | 0.000000030085968 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.211310000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 9,010.016596122650000 |
| | | | | | | | | FTM-PERP | -9,010.000000000000000 |
| | | | | | | | | FTT | 16,217.065361038700000 |
| | | | | | | | | FTT-PERP | -0.000000000006721 |
| | | | | | | | | FXS | 119.497917000000000 |
| | | | | | | | | FXS-PERP | -119.399999999998000 |
| | | | | | | | | GAL | 0.013723000000000 |
| | | | | | | | | GALA | 6.090700000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000017 |
| | | | | | | | | GMT | 0.660302744431927 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 143,337.816893608000000 |
| | | | | | | | | GRT-PERP | -143,337.000000000000000 |
| | | | | | | | | GST | 0.039355000000000 |
| | | | | | | | | GST-PERP | -0.000000000151288 |
| | | | | | | | | HNT | 95.307789500000000 |
| | | | | | | | | HNT-PERP | -95.300000000000800 |
| | | | | | | | | HOLY | 0.058441000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.086853936732604 |
| | | | | | | | | HT-PERP | 0.000000000114218 |
| | | | | | | | | HUM | 9.090500000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.901373000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KBTT | 511.120000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 4,924.800000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.017015470701702 |
| | | | | | | | | KNC-PERP | 0.000000000095621 |
| | | | | | | | | KSHIB | 2,292,596.777800000000000 |
| | | | | | | | | KSHIB-PERP | -2,292,596.000000000000000 |
| | | | | | | | | KSOS | 63.521000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO | 0.694050000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.057770377803048 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA | 6.447000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.089223702443914 |
| | | | | | | | | LINK-PERP | 0.000000000007617 |
| | | | | | | | | LOOKS | 0.047179168888962 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC | 0.337840000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.003321066727653 |
| | | | | | | | | LTC-PERP | -0.000000000000977 |
| | | | | | | | | LUNA2 | 0.002269782984000 |
| | | | | | | | | LUNA2_LOCKED | 0.005296160296000 |
| | | | | | | | | LUNC | 0.066667215942335 |
| | | | | | | | | LUNC-PERP | 0.000003381469703 |
| | | | | | | | | MANA | 0.012240000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.503115000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK | 0.081650000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.989143570776308 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB | 0.007402500000000 |
| | | | | | | | | MCB-PERP | 0.000000000000142 |
| | | | | | | | | MEDIA | 256.454672150000000 |
| | | | | | | | | MEDIA-PERP | -256.450000000000000 |
| | | | | | | | | MER | 0.392920000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000399984933148 |
| | | | | | | | | MKR-PERP | -0.000000000000062 |
| | | | | | | | | MNGO | 3,895,023.844800000000000 |
| | | | | | | | | MNGO-PERP | -3,895,020.000000000000000 |
| | | | | | | | | MOB | 0.286134309983769 |
| | | | | | | | | MOB-PERP | -0.000000000004649 |
| | | | | | | | | MTA | 0.594510000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL | 0.032390000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 0.017348000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000909 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB | -0.525529133302892 |
| | | | | | | | | OKB-PERP | 0.519999999997673 |
| | | | | | | | | OMG | 0.038499344493852 |
| | | | | | | | | OMG-PERP | -0.000000000013526 |
| | | | | | | | | ORBS | 8.649950000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.000560000000000 |
| | | | | | | | | OXY-PERP | 0.000000000087311 |
| | | | | | | | | PAXG | 0.000074105000000 |
| | | | | | | | | PAXG-PERP | -0.000000000000002 |
| | | | | | | | | PEOPLE | 3.724000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP | 0.000039500000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | PERP-PERP | -0.000000000033779 |
| | | | | | | | | POLIS | 0.007781000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000051386 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM | 0.005097000000000 |
| | | | | | | | | PROM-PERP | -0.000000000000627 |
| | | | | | | | | PUNDIX | 12,133.374698480000000 |
| | | | | | | | | PUNDIX-PERP | -11,337.900000000000000 |
| | | | | | | | | RAMP | 0.857055000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 234,446.337331498000000 |
| | | | | | | | | RAY-PERP | -231,562.000000000000000 |
| | | | | | | | | REEF | 5.193900000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.491081692865144 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 0.023388000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000005115 |
| | | | | | | | | ROOK | 0.000974755000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000520 |
| | | | | | | | | RSR | 4.907736164374720 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000011122733 |
| | | | | | | | | RUNE-PERP | 0.000000000063366 |
| | | | | | | | | SAND | 0.755520000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO | 0.167985000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 98,975.500000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL | 0.243485000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 3.531250000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | -3,082.732570046360000 |
| | | | | | | | | SNX-PERP | 3,081.399999999950000 |
| | | | | | | | | SOL | -259.938124669910000 |
| | | | | | | | | SOL-PERP | 165.150000000020000 |
| | | | | | | | | SOS | 6,840.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 11.822000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 14.896756010000000 |
| | | | | | | | | SRM_LOCKED | 1,265.453727380000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 36,715.485129010000000 |
| | | | | | | | | STEP-PERP | -10,689.400000001400000 |
| | | | | | | | | STG | 0.138150000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX | 1.108850000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ | 0.067906500000000 |
| | | | | | | | | STORJ-PERP | 0.000000000014973 |
| | | | | | | | | SUSHI | 0.466738580458474 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | -230.989330815633000 |
| | | | | | | | | SXP-PERP | 230.979400000020000 |
| | | | | | | | | THETA-PERP | 0.000000000014551 |
| | | | | | | | | TLM | 0.428490000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.013310101012657 |
| | | | | | | | | TOMO-PERP | 0.000000000035583 |
| | | | | | | | | TONCOIN | 0.171214870000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000360159 |
| | | | | | | | | TRU | 0.545700000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.754520216326095 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | -15,028.928082429800000 |
| | | | | | | | | TRYB-PERP | 14,989.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | TULIP | 0.049882000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000728 |
| | | | | | | | | UNI | 0.082090176548278 |
| | | | | | | | | UNI-PERP | 0.000000000005961 |
| | | | | | | | | USD | 714,701.867269921969280 |
| | | | | | | | | USDT | 0.998611679051354 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.098665122579986 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 0.268840000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000094602679255 |
| | | | | | | | | XAUT-PERP | -0.000000000000007 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.405893546740805 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000038541674935 |
| | | | | | | | | YFII | 0.000192950000000 |
| | | | | | | | | YFII-PERP | -0.000000000000002 |
| | | | | | | | | YFI-PERP | -0.000000000000007 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX | 0.028370000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 31910 | Name on file | FTX Trading Ltd. | | Undetermined* | 33319 | Name on file | FTX Trading Ltd. | BTC | 0.000028830000000 |
| | | | | | | | | ETH | 0.000724670000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | USD | 214,910.020000000000000 |
| | | | | | | | | USDT | 481,224.920000000000000 |
| 31958 | Name on file | FTX Trading Ltd. | | Undetermined* | 33319 | Name on file | FTX Trading Ltd. | BTC | 0.000028830000000 |
| | | | | | | | | ETH | 0.000724670000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | USD | 214,910.020000000000000 |
| | | | | | | | | USDT | 481,224.920000000000000 |
| 22813 | Name on file | FTX Trading Ltd. | | Undetermined* | 22837 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 |
| | | | | | | | | TRX | 1,864,696.042138366350510 |
| | | | | | | | | USD | 92,290.786170397184890 |
| 35816 | Name on file | FTX Trading Ltd. | BTC | 25.979702054478933 | 90041 | Name on file | FTX Trading Ltd. | BTC | 25.979702054478933 |
| | | | DASH | 260.440041540000000 | | | | DASH | 260.440041540000000 |
| | | | DOT | 36,214.657375500000000 | | | | DOT | 36,214.657375500000000 |
| | | | ETH | 0.000445839680000 | | | | ETH | 0.000445839680000 |
| | | | ETHW | 9.163615739680000 | | | | ETHW | 9.163615739680000 |
| | | | EUR | 1,562,736.591070560000000 | | | | EUR | 1,562,736.591070560000000 |
| | | | FTT | 10,010.147020000000000 | | | | FTT | 10,010.147020000000000 |
| | | | HKD | 421.313060000000000 | | | | HKD | 421.313060000000000 |
| | | | JPY | 109,870,596.800552000000000 | | | | JPY | 109,870,596.800552000000000 |
| | | | LTC | 9,088.623180914000000 | | | | LTC | 9,088.623180914000000 |
| | | | LUNA2 | 16.532726490000000 | | | | LUNA2 | 16.532726490000000 |
| | | | LUNA2_LOCKED | 38.576361800000000 | | | | LUNA2_LOCKED | 38.576361800000000 |
| | | | LUNC | 3,600,036.000000000000000 | | | | LUNC | 3,600,036.000000000000000 |
| | | | NFLX | 0.004500000000000 | | | | NFLX | 0.004500000000000 |
| | | | QASH | 521,110.211418000000000 | | | | QASH | 521,110.211418000000000 |
| | | | SOL | 75.802033530000000 | | | | SOL | 2,075.802033530000000 |
| | | | SRM | 155.676324430000000 | | | | SRM | 155.676324430000000 |
| | | | SRM_LOCKED | 1,653.973675570000000 | | | | SRM_LOCKED | 1,653.973675570000000 |
| | | | TRX | 0.001775000000000 | | | | TRX | 0.001775000000000 |
| | | | USD | 346,697.710720000000000 | | | | USD | 346,697.710720000000000 |
| | | | USDT | 20.083165253075000 | | | | USDT | 20.083165253075000 |
| | | | XRP | 1,114,053.184110000000000 | | | | XRP | 1,114,053.184110000000000 |
| 53072 | Name on file | FTX Trading Ltd. | | Undetermined* | 92750 | Name on file | FTX Trading Ltd. | BNB | 5.103835860000000 |
| | | | | | | | | BTC | 7.162432180600000 |
| | | | | | | | | DOGE | 5,358,902.804072500000000 |
| | | | | | | | | ETH | 406.666869910000000 |
| | | | | | | | | ETHW | 406.666869910000000 |
| | | | | | | | | FTM | 3,980.101916170000000 |
| | | | | | | | | FTT | 16.188460500000000 |
| | | | | | | | | HMT | 9,887.414896000000000 |
| | | | | | | | | SUSHI | 0.099390000000000 |
| | | | | | | | | TRX | 0.498000000000000 |
| | | | | | | | | USD | 9.640323538200000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT | 0.000000031801453 |
| | | | | | | | | XRP | 1,205.410000000000000 |
| 8580 | Name on file | FTX Trading Ltd. | ALGO | 177,883.000000000000000 | 8599 | Name on file | FTX Trading Ltd. | ALGO | 1.778830000000000 |
| | | | ETHW | 474.000000000000000 | | | | ETHW | 0.474000000000000 |
| | | | FTT | 2,509,525.000000000000000 | | | | FTT | 25.095250000000000 |
| | | | USD | 111.503065491611000 | | | | USD | 111.503065491611000 |
| | | | USDT | 66,886.000000000000000 | | | | USDT | 668.860000000000000 |
| 34960 | Name on file | FTX Trading Ltd. | | Undetermined* | 81369 | Name on file | FTX Trading Ltd. | BLT | 198.134228700000000 |
| | | | | | | | | BNB | 0.244751980000000 |
| | | | | | | | | BOBA | 59.818690050000000 |
| | | | | | | | | EDEN | 212.310285230000000 |
| | | | | | | | | SOL | 13.098080640000000 |
| | | | | | | | | USDC | 100,452.706190070000000 |
| | | | | | | | | USDT | 0.000000014024070 |
| 53082 | Name on file | FTX Trading Ltd. | CITY | 21,855.000000000000000 | 53615 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | GALFAN | 64,014.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 8,960.370000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USDT | 3.800000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 8.594200000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000113 |
| | | | | | | | | AVAX-PERP | 0.000000000000001 |
| | | | | | | | | BADGER-PERP | -0.000000000000010 |
| | | | | | | | | BAL-PERP | 0.000000000000010 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000010 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000003 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CITY | 218.558348000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000002 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000042 |
| | | | | | | | | EOS-PERP | -0.000000000000028 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.872200000806463 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.063802392006726 |
| | | | | | | | | GALA | 9.274600000000000 |
| | | | | | | | | GALFAN | 640.140474000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.018046000000000 |
| | | | | | | | | INTER | 0.064792000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000071 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.000000006282549 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NPXS-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000007 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000010000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.945820000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SWEAT | 0.108400000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000454 |
| | | | | | | | | TOMO-PERP | 0.000000000000056 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000028 |
| | | | | | | | | USD | 8,960.3665317378400000 |
| | | | | | | | | USDT | 3.800000010232590 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 53091 | Name on file | FTX Trading Ltd. | CITY | 218.558348000000000 | 53615 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | GALFAN | 640.140474000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 8,960.370000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USDT | 3.800000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 8.594200000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000113 |
| | | | | | | | | AVAX-PERP | 0.000000000000001 |
| | | | | | | | | BADGER-PERP | -0.000000000000010 |
| | | | | | | | | BAL-PERP | 0.000000000000010 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000010 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000003 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CITY | 218.558348000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000002 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000042 |
| | | | | | | | | EOS-PERP | -0.000000000000028 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.872200000806463 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.063802392006726 |
| | | | | | | | | GALA | 9.274600000000000 |
| | | | | | | | | GALFAN | 640.140474000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.018046000000000 |
| | | | | | | | | INTER | 0.064792000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000071 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.000000006282549 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | NPXS-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | -0.00000000000000007 |
| | | | | | | | | PAXG-PERP | 0.00000000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000000 |
| | | | | | | | | RAY | 0.00000001000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND | 0.94582000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SWEAT | 0.10840000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | -0.00000000000000454 |
| | | | | | | | | TOMO-PERP | 0.00000000000000056 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000028 |
| | | | | | | | | USD | 8,960.36653173784000 |
| | | | | | | | | USDT | 3.80000001023259 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| 49248 | Name on file | FTX Trading Ltd. | | | 91708 | Name on file | FTX Trading Ltd. | | |
| | | | ALCX | 2.467864838500000 | | | | ALCX | 2.467864838500000 |
| | | | ALPHA | 29,570.317116900000000 | | | | ALPHA | 29,570.317116900000000 |
| | | | ATLAS | 740.706950000000000 | | | | ATLAS | 740.706950000000000 |
| | | | AUDIO | 0.120445000000000 | | | | AUDIO | 0.120445000000000 |
| | | | AVAX | 26.737522000000000 | | | | AVAX | 26.737522000000000 |
| | | | BNB | 0.103136390000000 | | | | BNB | 0.103136390000000 |
| | | | BTC | 58.466167288282600 | | | | BTC | 58.466167288282600 |
| | | | BTT | 5,778,858,133.000000000000000 | | | | BTT | 5,778,858,133.000000000000000 |
| | | | CVX | 0.070342000000000 | | | | CVX | 0.070342000000000 |
| | | | DAI | 0.076242090000000 | | | | DAI | 0.076242090000000 |
| | | | ENS | 31.098837900000000 | | | | ENS | 31.098837900000000 |
| | | | ETH | 410.908020268300000 | | | | ETH | 410.908020268300000 |
| | | | ETHW | 455.046612760000000 | | | | ETHW | 455.046612760000000 |
| | | | FTM | 34,050.010170000000000 | | | | FTM | 34,050.010170000000000 |
| | | | FTT | 250.574966680000000 | | | | FTT | 250.574966680000000 |
| | | | LINK | 26.953559000000000 | | | | LINK | 26.953559000000000 |
| | | | LOOKS | 1,468.795305000000000 | | | | LOOKS | 1,468.795305000000000 |
| | | | LUNA2 | 213.110888400000000 | | | | LUNA2 | 213.110888400000000 |
| | | | LUNA2_LOCKED | 497.258739600000000 | | | | LUNA2_LOCKED | 497.258739600000000 |
| | | | LUNC | 4,199.704157618550000 | | | | LUNC | 4,199.704157618550000 |
| | | | MATIC | 59,810.618158752800000 | | | | MATIC | 59,810.618158752800000 |
| | | | NEAR | 1,708.800000000000000 | | | | NEAR | 1,708.800000000000000 |
| | | | REN | 0.340125000000000 | | | | REN | 0.340125000000000 |
| | | | RUNE | 13,522.451980500000000 | | | | RUNE | 13,522.451980500000000 |
| | | | SOL | 2,401.245101340000000 | | | | SOL | 2,401.245101340000000 |
| | | | SRM | 725.829689120000000 | | | | SRM | 725.829689120000000 |
| | | | SRM_LOCKED | 1,866.140052820000000 | | | | SRM_LOCKED | 1,866.140052820000000 |
| | | | SUSHI | 5,142.584604869280000 | | | | SUSHI | 5,142.584604869280000 |
| | | | TRX | 0.002538000000000 | | | | TRX | 0.002538000000000 |
| | | | USD | 8,781,224.140000000000000 | | | | USD | 8,781,224.142754870500000 |
| | | | USDT | 26,184.551356128300000 | | | | USDT | 26,184.551356128300000 |
| | | | USTC | 0.921000000000000 | | | | USTC | 0.921000000000000 |
| | | | VGX | 104,648.377540000000000 | | | | VGX | 104,648.377540000000000 |
| | | | WBTC | 0.000057340000000 | | | | WBTC | 0.000057340000000 |
| | | | YFI | 1.078618590000000 | | | | YFI | 1.078618590000000 |
| 12713 | Name on file | FTX Trading Ltd. | TRX | 0.000007000000000 | 27006 | Name on file | FTX Trading Ltd. | USDT | 101,594.320000000000000 |
| | | | USD | 0.786073487632494 | | | | | |
| | | | USDT | | | | | | |
| 39926 | Name on file | FTX Trading Ltd. | AVAX | 0.021936379818817 | 65022 | Name on file | FTX Trading Ltd. | AVAX | 0.021936379818817 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |

| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.000000009836699 | | | | BNB | 0.000000009836699 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000018580600 | | | | BTC | 0.000000018580600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 8.358253520000000 | | | | CRO | 8.358253520000000 |
| | | | DOGE | 0.105260000000000 | | | | DOGE | 0.105260000000000 |
| | | | ETH | 131.128801469110000 | | | | ETH | 131.128801469110000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | NVDA | 3.350033500000000 | | | | NVDA | 3.350033500000000 |
| | | | SOL | 0.000000006798230 | | | | SOL | 0.000000006798230 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 27.496480080000000 | | | | SRM | 27.496480080000000 |
| | | | SRM_LOCKED | 156.146820280000000 | | | | SRM_LOCKED | 156.146820280000000 |
| | | | TRX | 0.000782000000000 | | | | TRX | 0.000782000000000 |
| | | | TSLA | 0.001500000000000 | | | | TSLA | 0.001500000000000 |
| | | | USD | 0.000000003813422 | | | | USD | 0.000000003813422 |
| | | | USDT | 0.000000008674530 | | | | USDT | 0.000000008674530 |
| 57279 | Name on file | FTX Trading Ltd. | AVAX | 0.021936379818817 | 65202 | Name on file | FTX Trading Ltd. | AVAX | 0.021936379818817 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000009836699 | | | | BNB | 0.000000009836699 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000018580600 | | | | BTC | 0.000000018580600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 8.358253520000000 | | | | CRO | 8.358253520000000 |
| | | | DOGE | 0.105260000000000 | | | | DOGE | 0.105260000000000 |
| | | | ETH | 131.128801469110000 | | | | ETH | 131.128801469110000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | NVDA | 3.350033500000000 | | | | NVDA | 3.350033500000000 |
| | | | SOL | 0.000000006798230 | | | | SOL | 0.000000006798230 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 27.496480080000000 | | | | SRM | 27.496480080000000 |
| | | | SRM_LOCKED | 156.146820280000000 | | | | SRM_LOCKED | 156.146820280000000 |
| | | | TRX | 0.000782000000000 | | | | TRX | 0.000782000000000 |
| | | | TSLA | 0.001500000000000 | | | | TSLA | 0.001500000000000 |
| | | | USD | 0.000000003813422 | | | | USD | 0.000000003813422 |
| | | | USDT | 0.000000008674530 | | | | USDT | 0.000000008674530 |
| 29021 | Name on file | FTX Trading Ltd. | | Undetermined* | 65022 | Name on file | FTX Trading Ltd. | AVAX | 0.021936379818817 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000009836699 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000018580600 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 8.358253520000000 |
| | | | | | | | | DOGE | 0.105260000000000 |
| | | | | | | | | ETH | 131.128801469110000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 3.350033500000000 |
| | | | | | | | | SOL | 0.000000006798230 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 27.496480080000000 |
| | | | | | | | | SRM_LOCKED | 156.146820280000000 |
| | | | | | | | | TRX | 0.000782000000000 |
| | | | | | | | | TSLA | 0.001500000000000 |
| | | | | | | | | USD | 0.000000003813422 |
| | | | | | | | | USDT | 0.000000008674530 |
| 50877 | Name on file | FTX Trading Ltd. | BNB | 0.000000007427500 | 87669 | Name on file | FTX Trading Ltd. | BNB | 0.000000007427500 |
| | | | BTC | 0.000000002418433 | | | | BTC | 0.000000002418433 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.078756281757468 | | | | DAI | 0.078756281757468 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.000000017094660 | | | | ETH | 0.000000017094660 |
| | | | ETH-PERP | 400.000000000000000 | | | | ETH-PERP | 400.000000000000000 |
| | | | ETHW | 0.000000007094660 | | | | ETHW | 0.000000007094660 |
| | | | FTT | 150.095340495000000 | | | | FTT | 150.095340495000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005000000 | | | | LINK | 0.000000005000000 |
| | | | LUNA2 | 0.000000012922952 | | | | LUNA2 | 0.000000012922952 |
| | | | LUNA2_LOCKED | 0.000000030153554 | | | | LUNA2_LOCKED | 0.000000030153554 |
| | | | LUNC | 0.002814000000000 | | | | LUNC | 0.002814000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 0.005000000000000 | | | | SOL | 0.005000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000028000000000 | | | | TRX | 0.000028000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | USD | 1,372,460.000000000000000 | | | | USD | 882,980.631356434000000 |
| | | | USDT | 2.324214885546320 | | | | USDT | 2.324214885546320 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000007406577 | | | | WBTC | 0.000000007406577 |
| 34792 | Name on file | FTX Trading Ltd. | ETH | 39.992400000000000 | 88115 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ETH-PERP | 100.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | ETHW | 0.000781740000000 | | | | BTC | 0.000000004306055 |
| | | | HKD | 0.010000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SRM | 45.542300000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | USD | | | | | DOGE-PERP | 0.000000000000000 |
| | | | USDT | 9,462.770000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000227 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 39.992400008517400 |
| | | | | | | | | ETH-PERP | 100.000000000000000 |
| | | | | | | | | ETHW | 0.000781748517427 |
| | | | | | | | | HKD | 0.011272925756285 |
| | | | | | | | | LINK-PERP | -0.000000000001364 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000909 |
| | | | | | | | | SRM | 1.997240480000000 |
| | | | | | | | | SRM_LOCKED | 45.542353960000000 |
| | | | | | | | | USD | -132,497.545605732000000 |
| | | | | | | | | USDT | 9,462.765164099860000 |
| 88113 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 88115 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004306055 | | | | BTC | 0.000000004306055 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000227 | | | | ENS-PERP | -0.000000000000227 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 39.992400008517400 | | | | ETH | 39.992400008517400 |
| | | | ETH-PERP | 100.000000000000000 | | | | ETH-PERP | 100.000000000000000 |
| | | | ETHW | 0.000781748517427 | | | | ETHW | 0.000781748517427 |
| | | | HKD | 0.011272925756285 | | | | HKD | 0.011272925756285 |
| | | | LINK-PERP | -0.000000000001364 | | | | LINK-PERP | -0.000000000001364 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000909 | | | | SOL-PERP | 0.000000000000909 |
| | | | SRM | 1.997240480000000 | | | | SRM | 1.997240480000000 |
| | | | SRM_LOCKED | 45.542353960000000 | | | | SRM_LOCKED | 45.542353960000000 |
| | | | USD | -132,497.545605732000000 | | | | USD | -132,497.545605732000000 |
| | | | USDT | 9,462.765164099860000 | | | | USDT | 9,462.765164099860000 |
| 13927 | Name on file | FTX Trading Ltd. | | Undetermined* | 33126 | Name on file | FTX Trading Ltd. | BTC | 3.273644850000000 |
| | | | | | | | | ETH | 30.997132180000000 |
| | | | | | | | | ETHW | 30.997132180000000 |
| | | | | | | | | LTC | 17.141702200000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 15,530.890000000000000 |
| 33004 | Name on file | FTX Trading Ltd. | | Undetermined* | 33126 | Name on file | FTX Trading Ltd. | BTC | 3.273644850000000 |
| | | | | | | | | ETH | 30.997132180000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ETHW | 30.997132180000000 |
| | | | | | | | | LTC | 17.141702200000000 |
| | | | | | | | | USD | 0.400000000000000 |
| | | | | | | | | USDT | 15,530.890000000000000 |
| 46029 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: TOO MANY TO LIST, PLEASE REFER TO ACCOUNT BALANCES ON CLAIMS.FTX.COM | | 90523 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 342466849574059231/FTX FOUNDATION GROUP DONATION CERIFICATE #13 | 1.000000000000000 |
| | | | USD | 356,679.520000000000000 | | | | 387398999952543374/FTX FOUNDATION GROUP DONATION CERIFICATE #9 | 1.000000000000000 |
| | | | | | | | | 436074386376625114/FTX FOUNDATION GROUP DONATION CERIFICATE #6 | 1.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000016730 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000001812 |
| | | | | | | | | ALGO | 745045.905150000000000 |
| | | | | | | | | ALGO-20191227 | 0.000000000000000 |
| | | | | | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20191227 | -0.000000000000455 |
| | | | | | | | | ALT-20200327 | -0.000000000000327 |
| | | | | | | | | ALT-20200626 | 0.000000000000142 |
| | | | | | | | | ALT-20200925 | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | -0.000000000000227 |
| | | | | | | | | ALT-20210326 | 0.000000000000682 |
| | | | | | | | | ALT-20210625 | -0.000000000002274 |
| | | | | | | | | ALT-20211231 | 0.000000000000114 |
| | | | | | | | | ALT-PERP | 0.000000000003865 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000092 |
| | | | | | | | | APT | 803.008030000000000 |
| | | | | | | | | AR-PERP | -0.000000000011596 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20200327 | 0.000000000000000 |
| | | | | | | | | ATOM-20211231 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000029360 |
| | | | | | | | | AVAX | 0.000000003152652 |
| | | | | | | | | AVAX-20201225 | -0.000000000016371 |
| | | | | | | | | AVAX-20210326 | -0.000000000005457 |
| | | | | | | | | AVAX-PERP | 0.000000000114440 |
| | | | | | | | | AXS-PERP | -0.000000000000114 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20200925 | 0.000000000001819 |
| | | | | | | | | BAL-PERP | -0.000000000000057 |
| | | | | | | | | BAND-PERP | 0.000000000015916 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000441350000000 |
| | | | | | | | | BCH-20191227 | 0.000000000000000 |
| | | | | | | | | BCH-20200327 | -0.000000000000910 |
| | | | | | | | | BCH-20200626 | 0.000000000000000 |
| | | | | | | | | BCH-20200925 | 0.000000000000000 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000004 |
| | | | | | | | | BERNIE | -0.000000000022737 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20191227 | 0.000000000000000 |
| | | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | | BNB-20200626 | 0.000000000005002 |
| | | | | | | | | BNB-20200925 | 0.000000000001819 |
| | | | | | | | | BNB-20201225 | 0.000000000003638 |
| | | | | | | | | BNB-PERP | -0.000000000010874 |
| | | | | | | | | BNT | 0.000000010000000 |
| | | | | | | | | BSV-20191227 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | | BSV-20200626 | 0.000000000000398 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000029714815 |
| | | | | | | | | BTC-20190927 | 0.000000000000000 |
| | | | | | | | | BTC-20191227 | -0.000000000000028 |
| | | | | | | | | BTC-20200327 | 0.000000000000085 |
| | | | | | | | | BTC-20200626 | -0.000000000000057 |
| | | | | | | | | BTC-20200925 | -0.000000000000092 |
| | | | | | | | | BTC-20201225 | -0.000000000000057 |
| | | | | | | | | BTC-20210326 | 0.000000000000199 |
| | | | | | | | | BTC-20210625 | 0.000000000000199 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191105 | 0.000000000000011 |
| | | | | | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191110 | -0.000000000000014 |
| | | | | | | | | BTC-MOVE-20191111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191115 | 0.000000000000011 |
| | | | | | | | | BTC-MOVE-20191116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191121 | 0.000000000000014 |
| | | | | | | | | BTC-MOVE-20191126 | -0.000000000000114 |
| | | | | | | | | BTC-MOVE-20191127 | -0.000000000000057 |
| | | | | | | | | BTC-MOVE-20191128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191203 | -0.000000000000028 |
| | | | | | | | | BTC-MOVE-20191204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191210 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191216 | -0.000000000000028 |
| | | | | | | | | BTC-MOVE-20191217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191218 | 0.000000000000014 |
| | | | | | | | | BTC-MOVE-20191219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191226 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | BTC-MOVE-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2019Q4 | -0.000000000000028 |
| | | | | | | | | BTC-MOVE-20200104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200114 | -0.000000000000021 |
| | | | | | | | | BTC-MOVE-20200120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200229 | 0.000000000000014 |
| | | | | | | | | BTC-MOVE-20200301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200303 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200306 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20200308 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20200309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200325 | 0.000000000000007 |
| | | | | | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200621 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-20200702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200703 | -0.000000000000002 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20202020Q1 | 0.000000000000039 |
| | | | | | | | | BTC-MOVE-2020Q2 | 0.000000000000043 |
| | | | | | | | | BTC-MOVE-20210113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200110 | -0.000000000000043 |
| | | | | | | | | BTC-MOVE-WK-20200117 | 0.000000000000011 |
| | | | | | | | | BTC-MOVE-WK-20200124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | -0.000000000000032 |
| | | | | | | | | BTC-MOVE-WK-20200214 | -0.000000000000011 |
| | | | | | | | | BTC-MOVE-WK-20200221 | 0.000000000000021 |
| | | | | | | | | BTC-MOVE-WK-20200228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200306 | -0.000000000000038 |
| | | | | | | | | BTC-MOVE-WK-20200313 | -0.000000000000090 |
| | | | | | | | | BTC-MOVE-WK-20200320 | 0.000000000000007 |
| | | | | | | | | BTC-MOVE-WK-20200327 | -0.000000000000057 |
| | | | | | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200410 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-WK-20200417 | -0.000000000000005 |
| | | | | | | | | BTC-MOVE-WK-20200501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200508 | 0.000000000000023 |
| | | | | | | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.000000000000060 |
| | | | | | | | | BTC-MOVE-WK-20200724 | 0.000000000000014 |
| | | | | | | | | BTC-MOVE-WK-20200731 | 0.000000000000018 |
| | | | | | | | | BTC-MOVE-WK-20210122 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000003466 |
| | | | | | | | | BTMX-20200327 | -0.000000000931323 |
| | | | | | | | | BTMX-20200626 | -0.000000000378350 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 1857258.389200000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000003386 |
| | | | | | | | | CONV | -0.000000330000000 |
| | | | | | | | | CREAM-PERP | -0.000000000001251 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-20200925 | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000002 |
| | | | | | | | | DEFI-PERP | 0.000000000018190 |
| | | | | | | | | DMG-PERP | 0.000000000018190 |
| | | | | | | | | DODO | -0.000000070000000 |
| | | | | | | | | DOGE | 0.491470000000000 |
| | | | | | | | | DOGE-20200925 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.007584000000000 |
| | | | | | | | | DOT-20200925 | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000043656 |
| | | | | | | | | DOTPRESPLIT-20200925 | 0.000000000001307 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000227 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DRGN-20200327 | 0.000000000000014 |
| | | | | | | | | DRGN-PERP | 0.000000000000009 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 0.000000010000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20191227 | -0.000000000014552 |
| | | | | | | | | EOS-20200327 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000145519 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-20200626 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000021828 |
| | | | | | | | | ETH | 2.800020029236070 |
| | | | | | | | | ETH-20190927 | 0.000000000000000 |
| | | | | | | | | ETH-20191227 | 0.000000000001592 |
| | | | | | | | | ETH-20200327 | -0.000000000003638 |
| | | | | | | | | ETH-20200626 | -0.000000000001819 |
| | | | | | | | | ETH-20200925 | 0.000000000000455 |
| | | | | | | | | ETH-20201225 | 0.000000000000455 |
| | | | | | | | | ETH-20210326 | -0.000000000000341 |
| | | | | | | | | ETH-20210625 | -0.000000000002046 |
| | | | | | | | | ETH-20210924 | -0.000000000000227 |
| | | | | | | | | ETH-20211231 | -0.000000000000455 |
| | | | | | | | | ETH-PERP | -2.270999999990040 |
| | | | | | | | | ETHW | 0.500000010000000 |
| | | | | | | | | EXCH-0325 | -0.000000000000078 |
| | | | | | | | | EXCH-20191227 | 0.000000000000000 |
| | | | | | | | | EXCH-20200327 | -0.000000000000213 |
| | | | | | | | | EXCH-20200626 | -0.000000000000066 |
| | | | | | | | | EXCH-20200925 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | -0.000000000000007 |
| | | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000334 |
| | | | | | | | | FIDA | 5484.921389400000000 |
| | | | | | | | | FIDA_LOCKED | 4190127.970750810000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000199 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000072276 |
| | | | | | | | | FTM | 0.205930000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.173207204150304 |
| | | | | | | | | FTT-PERP | 0.000000000060823 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-20200626 | -0.000000000001819 |
| | | | | | | | | HT-20200925 | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IBVOL | 0.000000004250000 |
| | | | | | | | | ICP-PERP | 0.000000000003638 |
| | | | | | | | | KNC-PERP | 0.000000000004548 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000910 |
| | | | | | | | | LDO | 0.016260000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO-20191227 | 0.000000000000000 |
| | | | | | | | | LEO-20200327 | 0.000000000000000 |
| | | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA | 0.000000380000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000017578733 |
| | | | | | | | | LINK-20200327 | 0.000000000014552 |
| | | | | | | | | LINK-20200626 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000053759 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000030500000000 |
| | | | | | | | | LTC-PERP | -0.000000000000564 |
| | | | | | | | | LUNA2-PERP | -0.000000000000384 |
| | | | | | | | | LUNC | 0.000000001492700 |
| | | | | | | | | LUNC-PERP | 0.000000047708497 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MAPS_LOCKED | 9883226.611465280000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20191227 | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-20191227 | 0.000000000000398 |
| | | | | | | | | MID-20200327 | 0.000000000000114 |
| | | | | | | | | MID-20200626 | -0.000000000000014 |
| | | | | | | | | MID-20200925 | -0.000000000000007 |
| | | | | | | | | MID-20201225 | -0.000000000000114 |
| | | | | | | | | MID-20210326 | 0.000000000000057 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000004548 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-20200925 | 0.000000000000199 |
| | | | | | | | | MKR-PERP | 0.000000000000232 |
| | | | | | | | | MOB | 0.000000003067053 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000056204 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-20200925 | 0.000000000003638 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY_LOCKED | 8206106.870229370000000 |
| | | | | | | | | OXY-PERP | -0.000000000000227 |
| | | | | | | | | PERP | -0.000000010000000 |
| | | | | | | | | PERP-PERP | 0.000000000211571 |
| | | | | | | | | PETE | 0.000000000000000 |
| | | | | | | | | POLIS | 3.841000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-20200626 | -0.000000000000041 |
| | | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000078 |
| | | | | | | | | PYTH_LOCKED | 100000000.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | -0.000000000000128 |
| | | | | | | | | RUNE-PERP | 0.000000000058208 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20191227 | 0.000000000000000 |
| | | | | | | | | SHIT-20200327 | 0.000000000000227 |
| | | | | | | | | SHIT-20210625 | 0.000000000000028 |
| | | | | | | | | SHIT-PERP | 0.000000000000028 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000010459 |
| | | | | | | | | SOL | 50000.003262305000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000010131 |
| | | | | | | | | SRM | 9073.457183760000000 |
| | | | | | | | | SRM_LOCKED | 14359597.468217800000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG | 0.000000010000000 |
| | | | | | | | | SUSHI | 0.000000013709895 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000029104 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | -0.000000000087312 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.817490000000000 |
| | | | | | | | | TRX-20191227 | 0.000000000000000 |
| | | | | | | | | TRX-20200327 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000038511 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 356679.519877773000000 |
| | | | | | | | | USDT | 0.000000020208777 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000005000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20191227 | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200327 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000109139 |
| | | | | | | | | YFI | 0.000000001788265 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | -0.000000000000004 |
| | | | | | | | | ZEC-PERP | -0.000000000182666 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 79122 | Name on file | FTX Trading Ltd. | | | 92426 | Name on file | FTX Trading Ltd. | | |
| | | | ADA-PERP | -576,410.000000000000000 | | | | ADA-PERP | -576,410.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000087311 | | | | AVAX-PERP | 0.000000000087311 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1,250.252762615000000 | | | | BTC | 1,250.252762615000000 |
| | | | BTC-PERP | 0.000000000000682 | | | | BTC-PERP | 0.000000000000682 |
| | | | CEL-PERP | 0.000000000116415 | | | | CEL-PERP | 0.000000000116415 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 19.905000000000000 | | | | ETH | 19.905000000000000 |
| | | | ETH-PERP | 0.000000000000909 | | | | ETH-PERP | 0.000000000000909 |
| | | | FTT | 1,033.601820970000000 | | | | FTT | 1,033.601820970000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000174622 | | | | LUNC-PERP | -0.000000000174622 |
| | | | SOL-PERP | -0.000000000058207 | | | | SOL-PERP | -0.000000000058207 |
| | | | SRM | 2,968.999659170000000 | | | | SRM | 2,968.999659170000000 |
| | | | SRM_LOCKED | 12,925.000340830000000 | | | | SRM_LOCKED | 12,925.000340830000000 |
| | | | SRM-PERP | -333,615.000000000000000 | | | | SRM-PERP | -333,615.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 113,567,483.090000000000000 | | | | USD | 114,114,825.212620000000000 |
| | | | USDT | 150,007.559600000000000 | | | | USDT | 150,007.559600000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 72002 | Name on file | FTX Trading Ltd. | AAVE | 463.493954432232000 | 92093 | Name on file | FTX Trading Ltd. | AAVE | 463.493954432232000 |
| | | | AMPL | -763.256844971360000 | | | | AMPL | -763.249819561360000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 2,772.387772733140000 | | | | APE | 2,772.391663353140000 |
| | | | APE-PERP | -0.000000000000718 | | | | APE-PERP | -0.000000000000717 |
| | | | AR-PERP | 2,217.300000000000000 | | | | AR-PERP | 2,217.300000000000000 |
| | | | ATLAS | 13,190.000000000000000 | | | | ATLAS | 13,190.000000000000000 |
| | | | ATOM | 254.573755500000000 | | | | ATOM | 254.573755500000000 |
| | | | ATOM-PERP | 1,640.150000000000000 | | | | ATOM-PERP | 1,640.150000000000000 |
| | | | AUDIO | 60,031.906590000000000 | | | | AUDIO | 60,031.906590000000000 |
| | | | AVAX | 1,849.149661375150000 | | | | AVAX | 1,849.149661375150000 |
| | | | AVAX-PERP | 845.400000000000000 | | | | AVAX-PERP | 845.400000000000000 |
| | | | AXS | 0.000000003923439 | | | | AXS | 0.000000003923438 |
| | | | AXS-PERP | 0.000000000000728 | | | | AXS-PERP | 0.000000000000728 |
| | | | BAT | 2,800.012900000000000 | | | | BAT | 2,800.012900000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 46.270462700000000 | | | | BNB | 46.270462700000000 |
| | | | BNB-PERP | 111.100000000000000 | | | | BNB-PERP | 111.100000000000000 |
| | | | BSV-PERP | -346.980000000000000 | | | | BSV-PERP | -346.980000000000000 |
| | | | BTC | 1.771112959500000 | | | | BTC | 1.771112959500000 |
| | | | BTC-PERP | 1.438500000000000 | | | | BTC-PERP | 1.438500000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOT | 618.704933000000000 | | | | DOT | 618.704933000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000028 | | | | ENS-PERP | -0.000000000000028 |
| | | | ETH | 59.624232279813400 | | | | ETH | 59.624232279813400 |
| | | | ETH-PERP | 252.625000000001000 | | | | ETH-PERP | 252.625000000001000 |
| | | | ETHW | 0.004016180029335 | | | | ETHW | 0.004016180029335 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 3,966.023070000000000 | | | | FRAX | 75.227200000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM | 3,966.023070000000000 |
| | | | FTT | 82,498.900791000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -79,297.100000000000000 | | | | FTT | 82,498.900791000000000 |
| | | | GALA | 7,440.040100000000000 | | | | FTT-PERP | -79,297.100000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GALA | 7,440.040100000000000 |
| | | | GMT-PERP | -26,486.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMX | 0.003824100000000 | | | | GMT-PERP | -26,486.000000000000000 |
| | | | GODS | 581.403448000000000 | | | | GMX | 0.003824100000000 |
| | | | GST-PERP | 0.000000000010914 | | | | GODS | 581.403448000000000 |
| | | | HNT | 2,228.177365500000000 | | | | GST-PERP | 0.000000000010913 |
| | | | IMX | 441.302631000000000 | | | | HNT | 2,228.177365500000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX | 441.302631000000000 |
| | | | JOE | 28,834.288335000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | JOE | 28,834.288335000000000 |
| | | | LINK | 2,736.520996000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LINK | 2,736.520996000000000 |
| | | | LUNA2 | 0.000141288005000 | | | | LOOKS | -0.940000000000000 |
| | | | LUNA2_LOCKED | 0.000329672011800 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000007 | | | | LUNA2 | 0.000141288005000 |
| | | | MANA | 688.005360000000000 | | | | LUNA2_LOCKED | 0.000329672011800 |
| | | | MAPS-PERP | 0.000000000000000 | | | | LUNC-PERP | -0.000000000000007 |
| | | | MATIC | -266,730.756954022000000 | | | | MANA | 688.005360000000000 |
| | | | NEAR-PERP | 2,936.200000000000000 | | | | MAPS | 0.009575000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | POLIS | 184.600000000000000 | | | | MATIC | -266,730.756954022000000 |
| | | | RNDR | 101,299.599087000000000 | | | | NEAR | 8,942.575266500000000 |
| | | | RUNE | 1,680.007480500000000 | | | | NEAR-PERP | 2,936.200000000000000 |
| | | | SAND | 737.004250000000000 | | | | OXY | 0.010000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | SNX | | | | | POLIS | 184.600000000000000 |
| | | | SNX-PERP | 1,023.400000000000000 | | | | RNDR | 101,299.599087000000000 |
| | | | SOL | -1.030946476728790 | | | | RUNE | 1,680.007480500000000 |
| | | | SOL-PERP | 0.000000000000021 | | | | SAND | 737.004250000000000 |
| | | | SRM | 3.152819000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 92.007181000000000 | | | | SNX | 3,735.778291858550000 |
| | | | SRM-PERP | -8,140.000000000000000 | | | | SNX-PERP | 1,023.400000000000000 |
| | | | STORJ | 30,386.535420000000000 | | | | SOL | -1.030946476728790 |
| | | | SUSHI | 116.861736556041000 | | | | SOL-PERP | 0.000000000000021 |
| | | | TONCOIN | 1,112.705000000000000 | | | | SRM | 3.152819000000000 |
| | | | TRU | 67.000670000000000 | | | | SRM_LOCKED | 92.007181000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | SRM-PERP | -8,140.000000000000000 |
| | | | USD | 1,035,647.976924050000000 | | | | STORJ | 30,386.535420000000000 |
| | | | USDT | 29.850000002500000 | | | | SUSHI | 116.861736556041000 |
| | | | USTC | 0.020000000000000 | | | | TONCOIN | 1,112.705000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | TRU | 67.000670000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | YGG | 732.004760000000000 | | | | USD | 1,035,658.002984992800000 |
| | | | | | | | | USDT | 29.850000002500000 |
| | | | | | | | | USTC | 0.029700000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | -0.249999500000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | YGG | 732.004760000000000 |
| 52059 | Name on file | FTX Trading Ltd. | 1INCH | 8,213.330639440790000 | 91789 | Name on file | FTX Trading Ltd. | 1INCH | 8,213.330639440790000 |
| | | | AAVE | 585.676632725002000 | | | | 31369613853038631S/MAGIC EDEN PASS | 1.000000000000000 |
| | | | AGLD | 16,018.901058000000000 | | | | 49339292704996257S/OFFICIAL SERUM NFT | 1.000000000000000 |
| | | | ALGO | 82,768.013841854900000 | | | | AAVE | 585.676632725002000 |
| | | | ALICE | 2,852.100187500000000 | | | | AGLD | 16,018.901058000000000 |
| | | | ALPHA | 2,020.465963216040000 | | | | ALGO | 82,768.013841854900000 |
| | | | APE | 849.686933240000000 | | | | ALICE | 2,852.100187500000000 |
| | | | ATOM | 5,314.384261297720000 | | | | ALPHA | 2,020.465963216040000 |
| | | | AUDIO | 3,166.570100000000000 | | | | APE | 849.686933240000000 |
| | | | AVAX | 0.095248609099564 | | | | ATOM | 5,314.384261297720000 |
| | | | AXS | 0.064809852281483 | | | | AUDIO | 3,166.570100000000000 |
| | | | BADGER | 2,082.830476830000000 | | | | AVAX | 0.095248609099564 |
| | | | BAL | 627.374766670000000 | | | | AXS | 0.064809852281483 |
| | | | BAND | 1,052.520109484300000 | | | | BADGER | 2,082.830476830000000 |
| | | | BAT | 37,711.285397710000000 | | | | BAL | 627.374766670000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BCH | 320.119139112983000 |
| | | | BNB | 2.534659796024230 |
| | | | BNT | 3,487.515848260440000 |
| | | | BTC | 23.481806670723700 |
| | | | C98 | 15,212.986320000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR | 97,262.385715000000000 |
| | | | CHZ | 78,362.767783250000000 |
| | | | CLV | 0.041188500000000 |
| | | | COMP | 618.999552560170000 |
| | | | CRV | 78,917.769784900000000 |
| | | | CVC | 40,695.187235000000000 |
| | | | DENT | 7,972,949.432500000000000 |
| | | | DODO | 30,084.881825000000000 |
| | | | DOGE | 452,949.513614454000000 |
| | | | DOT | 14,632.941158564000000 |
| | | | DYDX | 9,484.289793240000000 |
| | | | ENJ | 58,756.095538440000000 |
| | | | ENS | 1,979.336703400000000 |
| | | | ETH | 0.000848065348753 |
| | | | ETHW | 87.416372359394200 |
| | | | EUR | 0.000000006433200 |
| | | | FIDA | 7,595.650859000000000 |
| | | | FTM | 123,769.161599491000000 |
| | | | FTT | 161.478785150000000 |
| | | | GALA | 1,304,854.608061220000000 |
| | | | GMT | 32,467.205448228100000 |
| | | | GRT | 504,585.467498210000000 |
| | | | IMX | 18,048.091955500000000 |
| | | | JST | 4.267650000000000 |
| | | | KNC | 0.048532470000000 |
| | | | LINA | 4,830,643.374270000000000 |
| | | | LINK | 5,108.150791278170000 |
| | | | LRC | 36,002.729675170000000 |
| | | | LTC | 0.632558826810080 |
| | | | LUNA2_LOCKED | 1,107.497442000000000 |
| | | | LUNC | 1,411.370549750000000 |
| | | | MANA | 74,876.232319250000000 |
| | | | MATIC | 448,301.749400740000000 |
| | | | MKR | 7.333303610000000 |
| | | | OMG | 1,524.041080496450000 |
| | | | PAXG | 0.000055540000000 |
| | | | PERP | 3,509.513525500000000 |
| | | | PUNDIX | 36,716.430618000000000 |
| | | | RAMP | 10.125960000000000 |
| | | | RAY | 11,972.074998982100000 |
| | | | REEF | 3,229,271.982050000000000 |
| | | | REN | 38,844.529753409500000 |
| | | | RSR | 536,785.520531374000000 |
| | | | RUNE | 20.074590170000000 |
| | | | SAND | 28,999.644797140000000 |
| | | | SHIB | 927,899,243.552080000000000 |
| | | | SKL | 128,186.233225000000000 |
| | | | SLP | 442,275.380900000000000 |
| | | | SNX | 12,319.609270665900000 |
| | | | SOL | 0.009210747211447 |
| | | | SPELL | 4,311,134.704000000000000 |
| | | | SRM | 18,028.592695520000000 |
| | | | SRM_LOCKED | 4.752872280000000 |
| | | | STMX | 299,457.592750000000000 |
| | | | STORJ | 5,604.439526500000000 |
| | | | SUN | 0.000685400000000 |
| | | | SUSHI | 39,799.489622465500000 |
| | | | SXP | 21,487.335734429600000 |
| | | | TLM | 42,553.249435000000000 |
| | | | TOMO | 0.095145671938765 |
| | | | TRU | 0.409275000000000 |
| | | | TRX | 0.556636000000000 |
| | | | UNI | 0.063934523155087 |
| | | | USD | 2,694,741.291816870000000 |
| | | | USDT | 100.108401074784000 |
| | | | USDT-PERP | 0.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BAND | 1,052.520109484300000 |
| | | | BAT | 37,711.285397710000000 |
| | | | BCH | 320.119139112983000 |
| | | | BNB | 2.534659796024230 |
| | | | BNT | 3,487.515848260440000 |
| | | | BTC | 23.481806670723700 |
| | | | C98 | 15,212.986320000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR | 97,262.385715000000000 |
| | | | CHZ | 78,362.767783250000000 |
| | | | CLV | 0.041188500000000 |
| | | | COMP | 618.999552560170000 |
| | | | CRV | 78,917.769784900000000 |
| | | | CVC | 40,695.187235000000000 |
| | | | DENT | 7,972,949.432500000000000 |
| | | | DODO | 30,084.881825000000000 |
| | | | DOGE | 452,949.513614454000000 |
| | | | DOT | 14,632.941158564000000 |
| | | | DYDX | 9,484.289793240000000 |
| | | | ENJ | 58,756.095538440000000 |
| | | | ENS | 1,979.336703400000000 |
| | | | ETH | 0.000848065348753 |
| | | | ETHW | 87.416372359394200 |
| | | | EUR | 0.000000006433200 |
| | | | FIDA | 7,595.650859000000000 |
| | | | FTM | 123,769.161599491000000 |
| | | | FTT | 161.478785150000000 |
| | | | GALA | 1,304,854.608061220000000 |
| | | | GMT | 32,467.205448228100000 |
| | | | GRT | 504,585.467498210000000 |
| | | | IMX | 18,048.091955500000000 |
| | | | JST | 4.267650000000000 |
| | | | KNC | 0.048532470000000 |
| | | | LINA | 4,830,643.374270000000000 |
| | | | LINK | 5,108.150791278170000 |
| | | | LRC | 36,002.729675170000000 |
| | | | LTC | 0.632558826810080 |
| | | | LUNA2_LOCKED | 1,107.497442000000000 |
| | | | LUNC | 1,411.370549750000000 |
| | | | MANA | 74,876.232319250000000 |
| | | | MATIC | 448,301.749400740000000 |
| | | | MKR | 7.333303610000000 |
| | | | OMG | 1,524.041080496450000 |
| | | | PAXG | 0.000055540000000 |
| | | | PERP | 3,509.513525500000000 |
| | | | PUNDIX | 36,716.430618000000000 |
| | | | RAMP | 10.125960000000000 |
| | | | RAY | 11,972.074998982100000 |
| | | | REEF | 3,229,271.982050000000000 |
| | | | REN | 38,844.529753409500000 |
| | | | RSR | 536,785.520531374000000 |
| | | | RUNE | 20.074590170000000 |
| | | | SAND | 28,999.644797140000000 |
| | | | SHIB | 927,899,243.552080000000000 |
| | | | SKL | 128,186.233225000000000 |
| | | | SLP | 442,275.380900000000000 |
| | | | SNX | 12,319.609270665900000 |
| | | | SOL | 0.009210747211447 |
| | | | SPELL | 4,311,134.704000000000000 |
| | | | SRM | 18,028.592695520000000 |
| | | | SRM_LOCKED | 4.752872280000000 |
| | | | STMX | 299,457.592750000000000 |
| | | | STORJ | 5,604.439526500000000 |
| | | | SUN | 0.000685400000000 |
| | | | SUSHI | 39,799.489622465500000 |
| | | | SXP | 21,487.335734429600000 |
| | | | TLM | 42,553.249435000000000 |
| | | | TOMO | 0.095145671938765 |
| | | | TRU | 0.409275000000000 |
| | | | TRX | 0.556636000000000 |
| | | | UNI | 0.063934523155087 |
| | | | USD | 3,994,741.290000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC | 0.974894000000000 | | | | USDT | 100.108401074784000 |
| | | | VGX | 33,975.536815000000000 | | | | USDT-PERP | -2,518,275.000000000000000 |
| | | | WAVES-0325 | 0.000000000000000 | | | | USTC | 0.974894000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | VGX | 33,975.536815000000000 |
| | | | WRX | 53,968.937655000000000 | | | | WAVES-0325 | 0.000000000000000 |
| | | | XRP | 0.796315749797672 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI | 3.102747005870660 | | | | WRX | 53,968.937655000000000 |
| | | | YFII | 11.205396215000000 | | | | XRP | 0.796315749797672 |
| | | | YGG | 13,612.782950000000000 | | | | YFI | 3.102747005870660 |
| | | | ZRX | 28,646.468715000000000 | | | | YFII | 11.205396215000000 |
| | | | | | | | | YGG | 13,612.782950000000000 |
| | | | | | | | | ZRX | 28,646.468715000000000 |
| 71360 | Name on file | FTX Trading Ltd. | ADA-PERP | -32,821.000000000000000 | 90155 | Name on file | FTX Trading Ltd. | ADA-PERP | -32,821.000000000000000 |
| | | | AGLD-PERP | 74,322.400000000000000 | | | | AGLD-PERP | 74,322.400000000000000 |
| | | | ALGO-PERP | -740,218.000000000000000 | | | | ALGO-PERP | -740,218.000000000000000 |
| | | | APE-1230 | -52,142.900000000000000 | | | | APE-1230 | -52,142.900000000000000 |
| | | | APE-PERP | 52,142.600000000000000 | | | | APE-PERP | 52,142.600000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -130.100000000000000 | | | | AVAX-PERP | -130.100000000000000 |
| | | | AXS-PERP | -1,046.600000000010000 | | | | AXS-PERP | -1,046.600000000010000 |
| | | | BADGER-PERP | -14,861.020000000000000 | | | | BADGER-PERP | -14,861.020000000000000 |
| | | | BCH-PERP | -2,169.928000000000000 | | | | BCH-PERP | -2,169.928000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | -67,478.400000000000000 | | | | BOBA-PERP | -67,478.400000000000000 |
| | | | BRZ-PERP | -361,158.000000000000000 | | | | BRZ-PERP | -361,158.000000000000000 |
| | | | BSV-PERP | -42.450000000000200 | | | | BSV-PERP | -42.450000000000200 |
| | | | BTC | 0.229729921548729 | | | | BTC | 0.229729921548729 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | -0.001600000000000 | | | | BTC-1230 | -0.001600000000000 |
| | | | BTC-PERP | 11.972700000000200 | | | | BTC-PERP | 11.972700000000200 |
| | | | CAKE-PERP | -0.600000000004002 | | | | CAKE-PERP | -0.600000000004002 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -2.799999999719150 | | | | CEL-PERP | -2.799999999719150 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 1,481,076.000000000000000 | | | | CVC-PERP | 1,481,076.000000000000000 |
| | | | DOT-PERP | -6,734.000000000000000 | | | | DOT-PERP | -6,734.000000000000000 |
| | | | DYDX-PERP | -150,000.000000000000000 | | | | DYDX-PERP | -150,000.000000000000000 |
| | | | EDEN-PERP | -19,731.599999990000000 | | | | EDEN-PERP | -19,731.599999990000000 |
| | | | ENS-PERP | 9,000.470000000000000 | | | | ENS-PERP | 9,000.470000000000000 |
| | | | EOS-PERP | -119,216.700000000000000 | | | | EOS-PERP | -119,216.700000000000000 |
| | | | ETC-PERP | -0.100000000000364 | | | | ETC-PERP | -0.100000000000364 |
| | | | ETH | 39.212231687732000 | | | | ETH | 39.212231687732000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 501.000000000000000 | | | | ETH-1230 | 501.000000000000000 |
| | | | ETH-PERP | -2,604.373000000000000 | | | | ETH-PERP | -2,604.373000000000000 |
| | | | ETHW | 1.304621471044620 | | | | ETHW | 1.304621471044620 |
| | | | FIL-PERP | 26,629.399999996000000 | | | | FIL-PERP | 26,629.399999996000000 |
| | | | FLOW-PERP | 109,169.160000000000000 | | | | FLOW-PERP | 109,169.160000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 6,116.000000000000000 | | | | FTM-PERP | 6,116.000000000000000 |
| | | | FTT | 2,541.066752090000000 | | | | FTT | 2,541.066752090000000 |
| | | | FTT-PERP | -1.499999999976010 | | | | FTT-PERP | -1.499999999976010 |
| | | | GALA-PERP | -102,870.000000000000000 | | | | GALA-PERP | -102,870.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GARI | 0.195850000000000 | | | | GARI | 0.195850000000000 |
| | | | GRT-PERP | -1,649,326.000000000000000 | | | | GRT-PERP | -1,649,326.000000000000000 |
| | | | HMT | 194,380.081240000000000 | | | | HMT | 194,380.081240000000000 |
| | | | ICP-PERP | 1.899999999697230 | | | | ICP-PERP | 1.899999999697230 |
| | | | ICX-PERP | -73,410.000000000000000 | | | | ICX-PERP | -73,410.000000000000000 |
| | | | IMX-PERP | 131,987.000000000000000 | | | | IMX-PERP | 131,987.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 57,676.000000000000000 | | | | LRC-PERP | 57,676.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | -2.000000000000000 | | | | MANA-PERP | -2.000000000000000 |
| | | | MASK | 9,994.000000000000000 | | | | MASK | 9,994.000000000000000 |
| | | | MATIC-PERP | -17,424.000000000000000 | | | | MATIC-PERP | -17,424.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MNGO-PERP | -10.000000000000000 | | | | MNGO-PERP | -10.000000000000000 |
| | | | MOB-PERP | -5,979.199999999980000 | | | | MOB-PERP | -5,979.199999999980000 |
| | | | MYC | 3,546,740.000000000000000 | | | | MYC | 3,546,740.000000000000000 |
| | | | NEAR-PERP | -40.800000000000000 | | | | NEAR-PERP | -40.800000000000000 |
| | | | ONT-PERP | -73,809.000000000000000 | | | | ONT-PERP | -73,809.000000000000000 |
| | | | PERP-PERP | 8,394.199999999990000 | | | | PERP-PERP | 8,394.199999999990000 |
| | | | RAY-PERP | -1.000000000000000 | | | | RAY-PERP | -1.000000000000000 |
| | | | RNDR-PERP | -61,333.699999997900000 | | | | RNDR-PERP | -61,333.699999997900000 |
| | | | ROSE-PERP | -31,411.000000000000000 | | | | ROSE-PERP | -31,411.000000000000000 |
| | | | RSR | 5,778.931520555230000 | | | | RSR | 5,778.931520555230000 |
| | | | RSR-PERP | -448,200.000000000000000 | | | | RSR-PERP | -448,200.000000000000000 |
| | | | RUNE-PERP | 0.500000000000000 | | | | RUNE-PERP | 0.500000000000000 |
| | | | SC-PERP | -4,770,500.000000000000000 | | | | SC-PERP | -4,770,500.000000000000000 |
| | | | SKL-PERP | 107,204.000000000000000 | | | | SKL-PERP | 107,204.000000000000000 |
| | | | SLP-PERP | 7,974,950.000000000000000 | | | | SLP-PERP | 7,974,950.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | SNX-PERP | -73,598.700000000300000 | | | | SNX-PERP | -73,598.700000000300000 |
| | | | SOL | -5,671.610000000000000 | | | | SOL | -5,666.164953451430000 |
| | | | SOL-PERP | -16,098.080000000000000 | | | | SOL-PERP | -16,098.080000000000000 |
| | | | SPELL-PERP | -1,111,800.000000000000000 | | | | SPELL-PERP | -1,111,800.000000000000000 |
| | | | SRM | 44.843378070000000 | | | | SRM | 44.843378070000000 |
| | | | SRM_LOCKED | 556.176621930000000 | | | | SRM_LOCKED | 556.176621930000000 |
| | | | SRM-PERP | 1.000000000000000 | | | | SRM-PERP | 1.000000000000000 |
| | | | STEP-PERP | 97,999.599999996600000 | | | | STEP-PERP | 97,999.599999996600000 |
| | | | STX-PERP | 274,090.000000000000000 | | | | STX-PERP | 274,090.000000000000000 |
| | | | SUSHI-0325 | 0.000000000000000 | | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-PERP | -2.000000000000000 | | | | SUSHI-PERP | -2.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 15,353,077.500000000000000 | | | | USD | 22,558,299.010000000000000 |
| | | | USDT | | | | | USDT | 2,728,364.079727190000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 8.000000000000000 | | | | XLM-PERP | 8.000000000000000 |
| | | | XRP | 43,500,524.438551000000000 | | | | XRP | 43,500,524.438551000000000 |
| | | | XRP-PERP | -20,180,467.000000000000000 | | | | XRP-PERP | -20,180,467.000000000000000 |
| | | | XTZ-PERP | -15,384.194000000000000 | | | | XTZ-PERP | -15,384.194000000000000 |
| 71467 | Name on file | FTX Trading Ltd. | | | 90155 | Name on file | FTX Trading Ltd. | | |
| | | | ADA-PERP | -32,821.000000000000000 | | | | ADA-PERP | -32,821.000000000000000 |
| | | | AGLD-PERP | 74,322.400000000000000 | | | | AGLD-PERP | 74,322.400000000000000 |
| | | | ALGO-PERP | -740,218.000000000000000 | | | | ALGO-PERP | -740,218.000000000000000 |
| | | | APE-1230 | -52,142.900000000000000 | | | | APE-1230 | -52,142.900000000000000 |
| | | | APE-PERP | 52,142.600000000000000 | | | | APE-PERP | 52,142.600000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -130.100000000000000 | | | | AVAX-PERP | -130.100000000000000 |
| | | | AXS-PERP | -1,046.600000000010000 | | | | AXS-PERP | -1,046.600000000010000 |
| | | | BADGER-PERP | -14,861.020000000000000 | | | | BADGER-PERP | -14,861.020000000000000 |
| | | | BCH-PERP | -2,169.928000000000000 | | | | BCH-PERP | -2,169.928000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | -67,478.400000000000000 | | | | BOBA-PERP | -67,478.400000000000000 |
| | | | BRZ-PERP | -361,158.000000000000000 | | | | BRZ-PERP | -361,158.000000000000000 |
| | | | BSV-PERP | -42.450000000000200 | | | | BSV-PERP | -42.450000000000200 |
| | | | BTC | 0.229729921548729 | | | | BTC | 0.229729921548729 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | -0.001600000000200 | | | | BTC-1230 | -0.001600000000200 |
| | | | BTC-PERP | 11.972700000000200 | | | | BTC-PERP | 11.972700000000200 |
| | | | CAKE-PERP | -0.600000000004002 | | | | CAKE-PERP | -0.600000000004002 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -2.799999999719150 | | | | CEL-PERP | -2.799999999719150 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 1,481,076.000000000000000 | | | | CVC-PERP | 1,481,076.000000000000000 |
| | | | DOT-PERP | -6,734.000000000000000 | | | | DOT-PERP | -6,734.000000000000000 |
| | | | DYDX-PERP | -150,000.000000000000000 | | | | DYDX-PERP | -150,000.000000000000000 |
| | | | EDEN-PERP | -19,731.599999999000000 | | | | EDEN-PERP | -19,731.599999999000000 |
| | | | ENS-PERP | 9,000.470000000000000 | | | | ENS-PERP | 9,000.470000000000000 |
| | | | EOS-PERP | -119,216.700000000000000 | | | | EOS-PERP | -119,216.700000000000000 |
| | | | ETC-PERP | -0.100000000000364 | | | | ETC-PERP | -0.100000000000364 |
| | | | ETH | 39.212231687732000 | | | | ETH | 39.212231687732000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | ETH-1230 | 501.000000000000000 | | | | ETH-1230 | 501.000000000000000 |
| | | | ETH-PERP | -2,604.373000000000000 | | | | ETH-PERP | -2,604.373000000000000 |
| | | | ETHW | 1.304621471044620 | | | | ETHW | 1.304621471044620 |
| | | | FIL-PERP | 26,629.399999996000000 | | | | FIL-PERP | 26,629.399999996000000 |
| | | | FLOW-PERP | 109,169.160000000000000 | | | | FLOW-PERP | 109,169.160000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 6,116.000000000000000 | | | | FTM-PERP | 6,116.000000000000000 |
| | | | FTT | 2,541.066752090000000 | | | | FTT | 2,541.066752090000000 |
| | | | FTT-PERP | -1.499999999976010 | | | | FTT-PERP | -1.499999999976010 |
| | | | GALA-PERP | -102,870.000000000000000 | | | | GALA-PERP | -102,870.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GARI | 0.195850000000000 | | | | GARI | 0.195850000000000 |
| | | | GRT-PERP | -1,649,326.000000000000000 | | | | GRT-PERP | -1,649,326.000000000000000 |
| | | | HMT | 194,380.081240000000000 | | | | HMT | 194,380.081240000000000 |
| | | | ICP-PERP | 1.899999999697230 | | | | ICP-PERP | 1.899999999697230 |
| | | | ICX-PERP | -73,410.000000000000000 | | | | ICX-PERP | -73,410.000000000000000 |
| | | | IMX-PERP | 131,987.000000000000000 | | | | IMX-PERP | 131,987.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 57,676.000000000000000 | | | | LRC-PERP | 57,676.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | -2.000000000000000 | | | | MANA-PERP | -2.000000000000000 |
| | | | MASK | 9,994.000000000000000 | | | | MASK | 9,994.000000000000000 |
| | | | MATIC-PERP | -17,424.000000000000000 | | | | MATIC-PERP | -17,424.000000000000000 |
| | | | MNGO-PERP | -10.000000000000000 | | | | MNGO-PERP | -10.000000000000000 |
| | | | MOB-PERP | -5,979.199999999880000 | | | | MOB-PERP | -5,979.199999999880000 |
| | | | MYC | 3,546,740.000000000000000 | | | | MYC | 3,546,740.000000000000000 |
| | | | NEAR-PERP | -40.800000000000000 | | | | NEAR-PERP | -40.800000000000000 |
| | | | ONT-PERP | -73,809.000000000000000 | | | | ONT-PERP | -73,809.000000000000000 |
| | | | PERP-PERP | 8,394.199999999990000 | | | | PERP-PERP | 8,394.199999999990000 |
| | | | RAY-PERP | -1.000000000000000 | | | | RAY-PERP | -1.000000000000000 |
| | | | RNDR-PERP | -61,333.699999997900000 | | | | RNDR-PERP | -61,333.699999997900000 |
| | | | ROSE-PERP | -31,411.000000000000000 | | | | ROSE-PERP | -31,411.000000000000000 |
| | | | RSR | 5,778.931520551230000 | | | | RSR | 5,778.931520551230000 |
| | | | RSR-PERP | -448,200.000000000000000 | | | | RSR-PERP | -448,200.000000000000000 |
| | | | RUNE-PERP | 0.500000000000000 | | | | RUNE-PERP | 0.500000000000000 |
| | | | SC-PERP | -4,770,500.000000000000000 | | | | SC-PERP | -4,770,500.000000000000000 |
| | | | SKL-PERP | 107,204.000000000000000 | | | | SKL-PERP | 107,204.000000000000000 |
| | | | SLP-PERP | 7,974,950.000000000000000 | | | | SLP-PERP | 7,974,950.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | SNX-PERP | -73,598.700000000300000 | | | | SNX-PERP | -73,598.700000000300000 |
| | | | SOL | -5,671.610000000000000 | | | | SOL | -5,666.164953451430000 |
| | | | SOL-PERP | -16,098.080000000000000 | | | | SOL-PERP | -16,098.080000000000000 |
| | | | SPELL-PERP | -1,111,800.000000000000000 | | | | SPELL-PERP | -1,111,800.000000000000000 |
| | | | SRM | 44.843378070000000 | | | | SRM | 44.843378070000000 |
| | | | SRM_LOCKED | 556.176621930000000 | | | | SRM_LOCKED | 556.176621930000000 |
| | | | SRM-PERP | 1.000000000000000 | | | | SRM-PERP | 1.000000000000000 |
| | | | STEP-PERP | 97,999.599999996000000 | | | | STEP-PERP | 97,999.599999996000000 |
| | | | STX-PERP | 274,090.000000000000000 | | | | STX-PERP | 274,090.000000000000000 |
| | | | SUSHI-0325 | 0.000000000000000 | | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-PERP | -2.000000000000000 | | | | SUSHI-PERP | -2.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 26,961,670.260000000000000 | | | | USD | 22,558,299.010000000000000 |
| | | | USDT | | | | | USDT | 2,728,364.079727190000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 8.000000000000000 | | | | XLM-PERP | 8.000000000000000 |
| | | | XRP | 43,500,524.438551000000000 | | | | XRP | 43,500,524.438551000000000 |
| | | | XRP-PERP | -20,180,467.000000000000000 | | | | XRP-PERP | -20,180,467.000000000000000 |
| | | | XTZ-PERP | -15,384.194000000000000 | | | | XTZ-PERP | -15,384.194000000000000 |
| 73077 | Name on file | FTX Trading Ltd. | ADA-PERP | -32,821.000000000000000 | 90155 | Name on file | FTX Trading Ltd. | ADA-PERP | -32,821.000000000000000 |
| | | | AGLD-PERP | 74,322.400000000000000 | | | | AGLD-PERP | 74,322.400000000000000 |
| | | | ALGO-PERP | -740,218.000000000000000 | | | | ALGO-PERP | -740,218.000000000000000 |
| | | | APE-1230 | -52,142.900000000000000 | | | | APE-1230 | -52,142.900000000000000 |
| | | | APE-PERP | 52,142.600000000000000 | | | | APE-PERP | 52,142.600000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -130.100000000000000 | | | | AVAX-PERP | -130.100000000000000 |
| | | | AXS-PERP | -1,046.600000000010000 | | | | AXS-PERP | -1,046.600000000010000 |
| | | | BADGER-PERP | -14,861.020000000000000 | | | | BADGER-PERP | -14,861.020000000000000 |
| | | | BCH-PERP | -2,169.928000000000000 | | | | BCH-PERP | -2,169.928000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | BOBA-PERP | -67,478.400000000000000 | | | | BOBA-PERP | -67,478.400000000000000 |
| | | | BRZ-PERP | -361,158.000000000000000 | | | | BRZ-PERP | -361,158.000000000000000 |
| | | | BSV-PERP | -42.450000000000200 | | | | BSV-PERP | -42.450000000000200 |
| | | | BTC | 0.229729921548729 | | | | BTC | 0.229729921548729 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | -0.001600000000000 | | | | BTC-1230 | -0.001600000000000 |
| | | | BTC-PERP | 11.972700000000200 | | | | BTC-PERP | 11.972700000000200 |
| | | | CAKE-PERP | -0.600000000004002 | | | | CAKE-PERP | -0.600000000004002 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -2.799999999719150 | | | | CEL-PERP | -2.799999999719150 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 1,481,076.000000000000000 | | | | CVC-PERP | 1,481,076.000000000000000 |
| | | | DOT-PERP | -6,734.000000000000000 | | | | DOT-PERP | -6,734.000000000000000 |
| | | | DYDX-PERP | -150,000.000000000000000 | | | | DYDX-PERP | -150,000.000000000000000 |
| | | | EDEN-PERP | -19,731.599999999000000 | | | | EDEN-PERP | -19,731.599999999000000 |
| | | | ENS-PERP | 9,000.470000000000000 | | | | ENS-PERP | 9,000.470000000000000 |
| | | | EOS-PERP | -119,216.700000000000000 | | | | EOS-PERP | -119,216.700000000000000 |
| | | | ETC-PERP | -0.100000000000364 | | | | ETC-PERP | -0.100000000000364 |
| | | | ETH | 39.212231687732000 | | | | ETH | 39.212231687732000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 501.000000000000000 | | | | ETH-1230 | 501.000000000000000 |
| | | | ETH-PERP | -2,604.373000000000000 | | | | ETH-PERP | -2,604.373000000000000 |
| | | | ETHW | 1.304621471044620 | | | | ETHW | 1.304621471044620 |
| | | | FIL-PERP | 26,629.399999999600000 | | | | FIL-PERP | 26,629.399999999600000 |
| | | | FLOW-PERP | 109,169.160000000000000 | | | | FLOW-PERP | 109,169.160000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 6,116.000000000000000 | | | | FTM-PERP | 6,116.000000000000000 |
| | | | FTT | 2,541.066752090000000 | | | | FTT | 2,541.066752090000000 |
| | | | FTT-PERP | -1.499999999976010 | | | | FTT-PERP | -1.499999999976010 |
| | | | GALA-PERP | -102,870.000000000000000 | | | | GALA-PERP | -102,870.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GARI | 0.195850000000000 | | | | GARI | 0.195850000000000 |
| | | | GRT-PERP | -1,649,326.000000000000000 | | | | GRT-PERP | -1,649,326.000000000000000 |
| | | | HMT | 194,380.081240000000000 | | | | HMT | 194,380.081240000000000 |
| | | | ICP-PERP | 1.899999999697230 | | | | ICP-PERP | 1.899999999697230 |
| | | | ICX-PERP | -73,410.000000000000000 | | | | ICX-PERP | -73,410.000000000000000 |
| | | | IMX-PERP | 131,987.000000000000000 | | | | IMX-PERP | 131,987.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 57,676.000000000000000 | | | | LRC-PERP | 57,676.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | -2.000000000000000 | | | | MANA-PERP | -2.000000000000000 |
| | | | MASK | 9,994.000000000000000 | | | | MASK | 9,994.000000000000000 |
| | | | MATIC-PERP | -17,424.000000000000000 | | | | MATIC-PERP | -17,424.000000000000000 |
| | | | MNGO-PERP | -10.000000000000000 | | | | MNGO-PERP | -10.000000000000000 |
| | | | MOB-PERP | -5,979.199999999880000 | | | | MOB-PERP | -5,979.199999999880000 |
| | | | MYC | 3,546,740.000000000000000 | | | | MYC | 3,546,740.000000000000000 |
| | | | NEAR-PERP | -40.800000000000000 | | | | NEAR-PERP | -40.800000000000000 |
| | | | ONT-PERP | -73,809.000000000000000 | | | | ONT-PERP | -73,809.000000000000000 |
| | | | PERP-PERP | 8,394.199999999900000 | | | | PERP-PERP | 8,394.199999999900000 |
| | | | RAY-PERP | -1.000000000000000 | | | | RAY-PERP | -1.000000000000000 |
| | | | RNDR-PERP | -61,333.699999997900000 | | | | RNDR-PERP | -61,333.699999997900000 |
| | | | ROSE-PERP | -31,411.000000000000000 | | | | ROSE-PERP | -31,411.000000000000000 |
| | | | RSR | 5,778.931520555230000 | | | | RSR | 5,778.931520555230000 |
| | | | RSR-PERP | -448,200.000000000000000 | | | | RSR-PERP | -448,200.000000000000000 |
| | | | RUNE-PERP | 0.500000000000000 | | | | RUNE-PERP | 0.500000000000000 |
| | | | SC-PERP | -4,770,500.000000000000000 | | | | SC-PERP | -4,770,500.000000000000000 |
| | | | SKL-PERP | 107,204.000000000000000 | | | | SKL-PERP | 107,204.000000000000000 |
| | | | SLP-PERP | 7,974,950.000000000000000 | | | | SLP-PERP | 7,974,950.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | SNX-PERP | -73,598.700000000300000 | | | | SNX-PERP | -73,598.700000000300000 |
| | | | SOL | -5,671.610000000000000 | | | | SOL | -5,666.164953451430000 |
| | | | SOL-PERP | -16,098.080000000000000 | | | | SOL-PERP | -16,098.080000000000000 |
| | | | SPELL-PERP | -1,111,800.000000000000000 | | | | SPELL-PERP | -1,111,800.000000000000000 |
| | | | SRM | 44.843378070000000 | | | | SRM | 44.843378070000000 |
| | | | SRM_LOCKED | 556.176621930000000 | | | | SRM_LOCKED | 556.176621930000000 |
| | | | SRM-PERP | 1.000000000000000 | | | | SRM-PERP | 1.000000000000000 |
| | | | STEP-PERP | 97,999.599999999600000 | | | | STEP-PERP | 97,999.599999999600000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STX-PERP | 274,090.000000000000000 | | | | STX-PERP | 274,090.000000000000000 |
| | | | SUSHI-0325 | 0.000000000000000 | | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-PERP | -2.000000000000000 | | | | SUSHI-PERP | -2.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 27,033,670.250000000000000 | | | | USD | 22,558,299.010000000000000 |
| | | | USDT | 1,364,182.040000000000000 | | | | USDT | 2,728,364.079727190000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 8.000000000000000 | | | | XLM-PERP | 8.000000000000000 |
| | | | XRP | 43,500,524.438551000000000 | | | | XRP | 43,500,524.438551000000000 |
| | | | XRP-PERP | -20,180,467.000000000000000 | | | | XRP-PERP | -20,180,467.000000000000000 |
| | | | XTZ-PERP | -15,384.194000000000000 | | | | XTZ-PERP | -15,384.194000000000000 |
| 29785 | Name on file | FTX Trading Ltd. | | Undetermined* | 29816 | Name on file | FTX Trading Ltd. | HT | 20,162.807369010000000 |
| 57351 | Name on file | FTX Trading Ltd. | | | 92231 | Name on file | FTX Trading Ltd. | | |
| | | | 33495940626132_3951/FTX AU - WE ARE HERE! #32260 | 1.000000000000000 | | | | 33495940626132_3951/FTX AU - WE ARE HERE! #32260 | 1.000000000000000 |
| | | | 45674097238318_9978/FTX AU - WE ARE HERE! #17631 | 1.000000000000000 | | | | 45674097238318_9978/FTX AU - WE ARE HERE! #17631 | 1.000000000000000 |
| | | | APE | 0.006150000000000 | | | | APE | 0.006150000000000 |
| | | | APE-PERP | 0.000000000005456 | | | | APE-PERP | 0.000000000005456 |
| | | | BNB | 0.010784320128767 | | | | BNB | 0.010784320128767 |
| | | | BTC | 5.980436322000000 | | | | BTC | 5.980436322000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.017333840000000 | | | | DOGE | 0.017333840000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 190,358.600000000000000 | | | | EOS-PERP | 190,358.600000000000000 |
| | | | ETH | -28.023111489915500 | | | | ETH | -28.023111489915500 |
| | | | ETH-PERP | -0.000000000000049 | | | | ETH-PERP | -0.000000000000049 |
| | | | ETHW | 0.014554670462080 | | | | ETHW | 0.014554670462080 |
| | | | FTT | 1,500.033476030000000 | | | | FTT | 1,500.033476030000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT | 0.000000000000000 | | | | HT | 3.631087315931810 |
| | | | IMX | 7,419.074190000000000 | | | | IMX | 7,419.074190000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO | 3.839411000000000 | | | | MNGO | 3.839411000000000 |
| | | | OMG | 0.000100000000000 | | | | OMG | 0.000100000000000 |
| | | | OMG-P00P | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SOL | 0.005820902158729 | | | | SOL | 0.005820902158729 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 0.968316670000000 | | | | SRM | 0.968316670000000 |
| | | | SRM_LOCKED | 492.171683330000000 | | | | SRM_LOCKED | 492.171683330000000 |
| | | | TRX | 0.001956000000000 | | | | TRX | 0.001956000000000 |
| | | | USD | 15,442.410000000000000 | | | | USD | -104,658.827942083000000 |
| | | | USDT | 0.909504870038787 | | | | USDT | 0.909504870038787 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 64790 | Name on file | FTX Trading Ltd. | | | 91498 | Name on file | FTX Trading Ltd. | 3956401360405224 34/BALL PARK BOBBLERS 2022 - ID: E697E96F | 1.000000000000000 |
| | | | BTC | 7.210293142254240 | | | | 4419097029615565 70/THE HILL BY FTX #37447 | 1.000000000000000 |
| | | | FTT | 1,501.712440000000000 | | | | BTC | 7.210293142254240 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | | | | |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 400.000000000000000 | | | | FTT | 1,501.712440000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 2,000.000000000000000 | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | | | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 400.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 33,333.000000000000000 | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 2,000.000000000000000 |
| | | | MAPS | 152,866.242037920000000 | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 33,333.000000000000000 |
| | | | MAPS_LOCKED | 847,133.757962080000000 | | | | MAPS | 152,866.242037920000000 |
| | | | RAY | 176.275925903672000 | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SHIB | 75,922,962.283107700000000 | | | | MAPS_LOCKED | 847,133.757962080000000 |
| | | | SOL | 198.736898182282000 | | | | RAY | 176.275925903672000 |
| | | | SRM | 3,126.812854650000000 | | | | SHIB | 75,922,962.283107700000000 |
| | | | SRM_LOCKED | 1,204.344017500000000 | | | | SOL | 198.736898182282000 |
| | | | SUSHI | 0.000000000000000 | | | | SRM | 3,126.812854650000000 |
| | | | USD | 408,710.508729653000000 | | | | SRM_LOCKED | 1,204.344017500000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | USD | 408,710.508729653000000 |
| 34367 | Name on file | FTX Trading Ltd. | | Undetermined* | 56311 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000002 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | -87.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000001618 |
| | | | | | | | | ALCX-PERP | -0.000000000000001 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000085 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 5.900000000000070 |
| | | | | | | | | APT-PERP | -20.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000000019 |
| | | | | | | | | ASD-PERP | -0.000000000003637 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-0930 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -277.340000000000000 |
| | | | | | | | | AUDIO-PERP | -0.000000000000014 |
| | | | | | | | | AVAX | 0.000050000000000 |
| | | | | | | | | AVAX-0930 | -0.000000000000003 |
| | | | | | | | | AVAX-PERP | -0.999999999999947 |
| | | | | | | | | AXS-PERP | -0.000000000000127 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000071 |
| | | | | | | | | BAND-PERP | -3.999999999999490 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-0930 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.535999999999944 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 2.528079090000000 |
| | | | | | | | | BNB-0624 | 0.000000000000000 |
| | | | | | | | | BNB-0930 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.600000000000087 |
| | | | | | | | | BNT-PERP | -0.000000000000014 |
| | | | | | | | | BOBA-PERP | -0.000000000000007 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | -1.949999999998630 |
| | | | | | | | | BTC | 7.431475852307250 |
| | | | | | | | | BTC-0331 | -0.019399999999999 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1030 | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-1031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1111 | 0.007900000000000 |
| | | | | | | | | BTC-PERP | -0.059899999999999 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000017 |
| | | | | | | | | CELO-PERP | 0.000000000000007 |
| | | | | | | | | CEL-PERP | -53.999999999959200 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 160.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000004661 |
| | | | | | | | | COMP-PERP | 0.000000000000002 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000002 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 671.000000000000000 |
| | | | | | | | | CVC-PERP | -242.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000033 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | -215.299999999999000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000016271 |
| | | | | | | | | DOGE-PERP | -890.000000000000000 |
| | | | | | | | | DOT-0930 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -5.100000000000670 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000422 |
| | | | | | | | | EDEN-PERP | -0.000000000006682 |
| | | | | | | | | EGLD-PERP | 0.000000000000001 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000015 |
| | | | | | | | | EOS-PERP | -24.699999999999700 |
| | | | | | | | | ETC-PERP | -13.399999999999900 |
| | | | | | | | | ETH | 5.034418155388440 |
| | | | | | | | | ETH-0331 | -15.619000000000000 |
| | | | | | | | | ETH-0930 | -0.000000000000043 |
| | | | | | | | | ETH-1230 | -0.000000000000004 |
| | | | | | | | | ETH-PERP | -0.861000000000024 |
| | | | | | | | | ETHW | 9.011891060000000 |
| | | | | | | | | ETHW-PERP | -3.900000000000030 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -261.200000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000540 |
| | | | | | | | | FLOW-PERP | -0.000000000000522 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 399.144400370000000 |
| | | | | | | | | FTT-PERP | -17.599999999999600 |
| | | | | | | | | FXS-PERP | 0.000000000000010 |
| | | | | | | | | GALA-PERP | 4,290.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000039 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | -129.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000016996 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000158 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 1.029999999999970 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -110.280000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000010 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | -60.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000001159 |
| | | | | | | | | KSHIB-PERP | -16,930.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000008 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -4.800000000001130 |
| | | | | | | | | LOOKS-PERP | 2,311.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-0930 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -1.160000000000120 |
| | | | | | | | | LUNA2 | 0.000296794599100 |
| | | | | | | | | LUNA2_LOCKED | 0.000692520731300 |
| | | | | | | | | LUNA2-PERP | 0.000000000000227 |
| | | | | | | | | LUNC-PERP | -0.000000000745060 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | -15.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000000000000081 |
| | | | | | | | | NEAR-PERP | -0.000000000000337 |
| | | | | | | | | NEO-PERP | 0.000000000000002 |
| | | | | | | | | OKB-PERP | -0.499999999999997 |
| | | | | | | | | OMG-PERP | 0.000000000000100 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -0.000000000004320 |
| | | | | | | | | PEOPLE-PERP | -550.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000096 |
| | | | | | | | | POLIS-PERP | -0.000000000000221 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | -0.000000000000014 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000625 |
| | | | | | | | | QTUM-PERP | 0.000000000000010 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | -0.000000000001122 |
| | | | | | | | | RON-PERP | 0.000000000000003 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -6.599999999999890 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000075 |
| | | | | | | | | SOL-0624 | -0.000000000000000 |
| | | | | | | | | SOL-0930 | -0.000000000000022 |
| | | | | | | | | SOL-PERP | -74.739999999999800 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | -0.00000000000002728 |
| | | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000653 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | -20.00000000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000000000511 |
| | | | | | | | | THETA-PERP | -0.00000000000000536 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000166 |
| | | | | | | | | TONCOIN-PERP | -0.00000000000000326 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00954500000000000 |
| | | | | | | | | TRX-PERP | 976.00000000000000000 |
| | | | | | | | | TSLA-1230 | 0.00000000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000000 |
| | | | | | | | | UNI | 0.00000000002395399 |
| | | | | | | | | UNI-PERP | -3.80000000000000430 |
| | | | | | | | | USD | 66,237.36996189330000 |
| | | | | | | | | USTC | 0.04201271193327 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | -781.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | -482.00000000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000000229 |
| | | | | | | | | YFII-PERP | 0.00000000000000002 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 78016 | Name on file | West Realm Shires Services Inc. | BTC | 2.400059000000000 | 78084 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 |
| | | | ETH | 15.000000000000000 | | | | HBB | 1,196,164.66000000000000000 |
| | | | LTC | 528.000000000000000 | | | | USD | 24,777.72000000000000000 |
| | | | SOL | 999.700000000000000 | | | | | |
| | | | USD | 63.964558690000000 | | | | | |
| 13735 | Name on file | FTX Trading Ltd. | AAVE | -0.001189963704206 | 55468 | Name on file | FTX Trading Ltd. | AAVE | -0.001189963704206 |
| | | | AAVE-PERP | -0.00000000000227 | | | | AAVE-PERP | -0.00000000000227 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE | 0.600000000000000 | | | | ALICE | 0.600000000000000 |
| | | | ALICE-PERP | 27,029.900000000000000 | | | | ALICE-PERP | 27,029.900000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE | 0.100000000000000 | | | | APE | 0.100000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000002017 | | | | ATOM-PERP | -0.00000000002017 |
| | | | AUDIO | 1.000000000000000 | | | | AUDIO | 1.000000000000000 |
| | | | AUDIO-PERP | 0.00000000007275 | | | | AUDIO-PERP | 0.00000000007275 |
| | | | AVAX | 2.800000000000000 | | | | AVAX | 2.800000000000000 |
| | | | AVAX-PERP | -2.800000000000700 | | | | AVAX-PERP | -2.800000000000700 |
| | | | AXS | 0.200000000000000 | | | | AXS | 0.200000000000000 |
| | | | AXS-PERP | -0.00000000000909 | | | | AXS-PERP | -0.00000000000909 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BCH | 0.001000008879390 | | | | BCH | 0.001000008879390 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | -0.001479237940262 | | | | BNB | -0.001479237940262 |
| | | | BNB-PERP | -0.10000000000001 | | | | BNB-PERP | -0.10000000000001 |
| | | | BOBA | 0.100000000000000 | | | | BOBA | 0.100000000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BTC | 0.007070814493341 | | | | BTC | 0.007070814493341 |
| | | | BTC-PERP | 0.010599999999993 | | | | BTC-PERP | 0.010599999999993 |
| | | | C98 | 1.000000000000000 | | | | C98 | 1.000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CHZ | 10.000000000000000 | | | | CHZ | 10.000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP | 0.000100000000000 | | | | COMP | 0.000100000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CRO | 10.000000000000000 | | | | CRO | 10.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 1.00000000000000 | | | | CRV | 1.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE | 0.81483967277422 | | | | DOGE | 0.81483967277422 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000341 | | | | DOT-PERP | 0.00000000000341 |
| | | | DYDX | 0.20000000000000 | | | | DYDX | 0.20000000000000 |
| | | | DYDX-PERP | -0.00000000004092 | | | | DYDX-PERP | -0.00000000004092 |
| | | | EGLD-PERP | -0.00000000000012 | | | | EGLD-PERP | -0.00000000000012 |
| | | | ENJ | 1.00000000000000 | | | | ENJ | 1.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS | 0.01000000000000 | | | | ENS | 0.01000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000007275 | | | | EOS-PERP | -0.00000000007275 |
| | | | ETC-PERP | -6.59999999999910 | | | | ETC-PERP | -6.59999999999910 |
| | | | ETH | -0.01093186303384 | | | | ETH | -0.01093186303384 |
| | | | ETH-PERP | -0.05099999999973 | | | | ETH-PERP | -0.05099999999973 |
| | | | ETHW | -0.01086634585684 | | | | ETHW | -0.01086634585684 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 1.00000000000000 | | | | FTM | 1.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 15,206.652950553800000 | | | | FTT | 15,206.652950553800000 |
| | | | FTT-PERP | -15,207.300000000000000 | | | | FTT-PERP | -15,207.300000000000000 |
| | | | GAL | 0.10000000000000 | | | | GAL | 0.10000000000000 |
| | | | GALA | 10.00000000000000 | | | | GALA | 10.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT | 1.00000000000000 | | | | GMT | 1.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000001818 | | | | HNT-PERP | -0.00000000001818 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000001818 | | | | ICP-PERP | -0.00000000001818 |
| | | | JASMY-PERP | 3,546,000.000000000000000 | | | | JASMY-PERP | 3,546,000.000000000000000 |
| | | | KLUNC-PERP | 40,016.000000000000000 | | | | KLUNC-PERP | 40,016.000000000000000 |
| | | | KNC | 0.10000000000000 | | | | KNC | 0.10000000000000 |
| | | | KNC-PERP | -0.00000000008640 | | | | KNC-PERP | -0.00000000008640 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK | 3.00000008435570 | | | | LINK | 3.00000008435570 |
| | | | LINK-PERP | -11.10000000001700 | | | | LINK-PERP | -11.10000000001700 |
| | | | LOOKS | 1.00000000000000 | | | | LOOKS | 1.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC | 1.00000000000000 | | | | LRC | 1.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | -0.000135419228083 | | | | LTC | -0.000135419228083 |
| | | | LTC-PERP | 0.00000000000001 | | | | LTC-PERP | 0.00000000000001 |
| | | | LUNC-PERP | 0.000000002980414 | | | | LUNC-PERP | 0.000000002980414 |
| | | | MANA | 1.00000000000000 | | | | MANA | 1.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC | 67.839931942415600 | | | | MATIC | 67.839931942415600 |
| | | | MATIC-PERP | -48.00000000000000 | | | | MATIC-PERP | -48.00000000000000 |
| | | | NEAR-PERP | 0.00000000000454 | | | | NEAR-PERP | 0.00000000000454 |
| | | | ONE-PERP | 4,163,130.000000000000000 | | | | ONE-PERP | 4,163,130.000000000000000 |
| | | | PEOPLE | 10.00000000000000 | | | | PEOPLE | 10.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.10000000000000 | | | | RUNE | 0.10000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 1.00000000000000 | | | | SAND | 1.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | | SHIB | 100,000.000000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP | 10.00000000000000 | | | | SLP | 10.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.008566367459055 | | | | SOL | 0.008566367459055 |
| | | | SOL-PERP | -68.029999999993 00 | | | | SOL-PERP | -68.029999999993 00 |
| | | | SPELL | 100.00000000000000 | | | | SPELL | 100.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 26.034718010000000 | | | | SRM | 26.034718010000000 |
| | | | SRM_LOCKED | 91.236461380000000 | | | | SRM_LOCKED | 91.236461380000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI | 0.498898067880397 | | | | SUSHI | 0.498898067880397 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM | 1.000000000000000 | | | | TLM | 1.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.349190893973297 | | | | TRX | 0.349190893973297 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.100000000000000 | | | | UNI | 0.100000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 116,210.590120743000000 | | | | USD | 218,062.752920742871856 |
| | | | USDT | | | | | USDT | 101,030.375026370356132 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 0.500000000000000 | | | | WAVES | 0.500000000000000 |
| | | | WAVES-PERP | -39.500000000000000 | | | | WAVES-PERP | -39.500000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.991111485405672 | | | | XRP | 0.991111485405672 |
| | | | XRP-PERP | 428.000000000000000 | | | | XRP-PERP | 428.000000000000000 |
| | | | XTZ-PERP | -0.000000000000023 | | | | XTZ-PERP | -0.000000000000023 |
| | | | YFI | 0.001000000000000 | | | | YFI | 0.001000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 1,173,820.000000000000000 | | | | ZIL-PERP | 1,173,820.000000000000000 |
| 33674 | Name on file | FTX Trading Ltd. | | Undetermined* | 38668 | Name on file | FTX Trading Ltd. | BTC | 0.000000009018090 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 100.027877235037000 |
| | | | | | | | | RAY | 14,460.262548408700000 |
| | | | | | | | | SOL | 43,176.222660225100000 |
| | | | | | | | | TRX | 959,812.000032660000000 |
| | | | | | | | | USD | 372.451537730635000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 34474 | Name on file | FTX Trading Ltd. | ETH | 0.028596950000000 | 38668 | Name on file | FTX Trading Ltd. | BTC | 0.000000009018090 |
| | | | ETHW | 100.027877230000000 | | | | ETH | 0.000000000000000 |
| | | | RAY | 14,460.262548400000000 | | | | ETHW | 100.027877235037000 |
| | | | SOL | 43,176.222660220000000 | | | | RAY | 14,460.262548408700000 |
| | | | TRX | 959,812.000000000000000 | | | | SOL | 43,176.222660225100000 |
| | | | USD | 372.450000000000000 | | | | TRX | 959,812.000032660000000 |
| | | | | | | | | USD | 372.451537730635000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 14476 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 88747 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004322882 | | | | BTC | 0.000000004322882 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | DOGE | 604,417.533429321000000 | | | | DOGE | 604,417.533429321000000 |
| | | | DOGE-PERP | 800,000.000000000000000 | | | | DOGE-PERP | 800,000.000000000000000 |
| | | | ETH | 0.000000009820270 | | | | ETH | 0.000000009820270 |
| | | | ETH-PERP | 45.000000000000000 | | | | ETH-PERP | 45.000000000000000 |
| | | | ETHW | 0.000000009820270 | | | | ETHW | 0.000000009820270 |
| | | | EUR | 0.000000000092447 | | | | EUR | 0.000000000092447 |
| | | | FTT | 50.000000000000000 | | | | FTT | 50.000000000000000 |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HUM | 0.000000002122298 | | | | HUM | 0.000000002122298 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 0.000000015309808 | | | | RAY | 0.000000015309808 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR | 0.000000001288780 | | | | RSR | 0.000000001288780 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SRM | 0.173187080000000 | | | | SRM | 0.173187080000000 |
| | | | SRM_LOCKED | 75.033315050000000 | | | | SRM_LOCKED | 75.033315050000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | TRX | 0.000000013423090 | | | | TRX | 0.000000013423090 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | XRP | 0.00000004306930 | | | | XRP | 0.00000004306930 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 24386 | Name on file | FTX Trading Ltd. | 469425364218570121 | 1.00000000000000 | 88747 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BTC | 0.00000004322882 |
| | | | BTC | 0.00000004322882 | | | | C98-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | DOGE | 604,417.53342932100000 |
| | | | DOGE | 1,335,710.53342932100000 | | | | DOGE-PERP | 800,000.00000000000000 |
| | | | DOGE-PERP | 800,000.00000000000000 | | | | ETH | 0.00000009820270 |
| | | | ETH | 0.00000009820270 | | | | ETH-PERP | 45.00000000000000 |
| | | | ETH-PERP | 45.00000000000000 | | | | ETHW | 0.00000009820270 |
| | | | ETHW | 0.00000009820270 | | | | EUR | 0.00000000092447 |
| | | | EUR | 0.00000000000000 | | | | FTT | 50.00000000000000 |
| | | | FTT | 50.00000000000000 | | | | FTT-PERP | 0.00000000000227 |
| | | | FTT-PERP | 0.00000000000227 | | | | GMT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | HUM | 0.00000000212298 |
| | | | HUM | 0.00000000212298 | | | | IOTA-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | RAY | 0.00000015309808 |
| | | | RAY | 0.00000015309808 | | | | RAY-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RSR | 0.00000000128878 |
| | | | RSR | 0.00000000128878 | | | | RVN-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000056 |
| | | | SOL-PERP | 0.00000000000056 | | | | SRM | 0.17318708000000 |
| | | | SRM | 0.17318708000000 | | | | SRM_LOCKED | 75.03331505000000 |
| | | | SRM_LOCKED | 75.03331505000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | TRX | 0.00000001342309 |
| | | | TRX | 0.00000001342309 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | XRP | 0.00000004306930 |
| | | | XRP | 0.00000004306930 | | | | XRP-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| 28232 | Name on file | FTX Trading Ltd. | | Undetermined* | 28234 | Name on file | FTX Trading Ltd. | USD | 200,149.64000000000000 |
| 22597 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 | 35758 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001000000 | | | | SOL | 0.00000001000000 |
| | | | SRM | 4.89214423000000 | | | | SRM | 4.89214423000000 |
| | | | SRM_LOCKED | 23.35129165000000 | | | | SRM_LOCKED | 23.35129165000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 0.00000001144937 | | | | USDT | 0.00000001144937 |
| | | | XRP | 195,481.00000000173832 | | | | XRP | 195,481.00000000000000 |
| 25272 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 | 35758 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001000000 | | | | SOL | 0.00000001000000 |
| | | | SRM | 4.89214423000000 | | | | SRM | 4.89214423000000 |
| | | | SRM_LOCKED | 23.35129165000000 | | | | SRM_LOCKED | 23.35129165000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 0.00000001144937 | | | | USDT | 0.00000001144937 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP | 195,481.20000000001738321 | | | | XRP | 195,481.00000000000000000 |
| 91532 | Name on file | West Realm Shires Services Inc. | BCH | 0.000000010000000000 | 91534 | Name on file | West Realm Shires Services Inc. | BCH | 0.000000010000000000 |
| | | | BTC | 2,505.04510000000000000 | | | | BTC | 2,505.04510000000000000 |
| | | | SOL | 0.000000020000000000 | | | | SOL | 0.000000020000000000 |
| | | | USD | -43,350.000000000000000000 | | | | USD | 0.000000000000000000 |
| 64176 | Name on file | FTX Trading Ltd. | AAVE | 220.875253162811000 | 76666 | Name on file | FTX Trading Ltd. | AAVE | 220.874109620000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | BNB | 114.515850312734000 | | | | BNB | 114.512539130000000 |
| | | | BTC | 60.697177470998800 | | | | BTC | 60.697177470000000 |
| | | | DYDX | 48,460.446155000000000 | | | | DYDX | 48,460.446155000000000 |
| | | | ENS | 9,679.076794800000000 | | | | ENS | 9,679.076794800000000 |
| | | | ETH | 0.000000009903110 | | | | ETHW | 728.783877870000000 |
| | | | ETHW | 728.788978927781000 | | | | FTT | 6,287.886388680000000 |
| | | | FTT | 6,287.886388680000000 | | | | HNT | 4,313.134975000000000 |
| | | | HNT | 4,313.134975000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LUNA2 | 51.072017900000000 |
| | | | LOOKS | 0.000000009940080 | | | | LUNA2_LOCKED | 119.168041800000000 |
| | | | LUNA2 | 51.072017900000000 | | | | LUNC | 10,875,196.751015270000000 |
| | | | LUNA2_LOCKED | 119.168041800000000 | | | | SOL | 0.000000000000000 |
| | | | LUNC | 10,875,196.751015300000000 | | | | SRM | 64.549326080000000 |
| | | | SOL | | | | | UNI | 0.000000000000000 |
| | | | SRM | 64.549326080000000 | | | | | |
| | | | SRM_LOCKED | 1,042.131008720000000 | | | | | |
| | | | UNI | | | | | | |
| | | | USD | 0.000000002789017 | | | | | |
| 19520 | Name on file | FTX Trading Ltd. | | Undetermined* | 92447 | Name on file | FTX Trading Ltd. | AUD | 0.000000010429461 |
| | | | | | | | | USDT | 0.000000008839589 |
| | | | | | | | | XRP | 280,195.175738740000000 |
| 19538 | Name on file | FTX Trading Ltd. | | Undetermined* | 92447 | Name on file | FTX Trading Ltd. | AUD | 0.000000010429461 |
| | | | | | | | | USDT | 0.000000008839589 |
| | | | | | | | | XRP | 280,195.175738740000000 |
| 53354 | Name on file | FTX Trading Ltd. | 1INCH | 0.009652960888925 | 83476 | Name on file | FTX Trading Ltd. | 1INCH | 0.009652960888925 |
| | | | ALCX | 0.000943765000000 | | | | ALCX | 0.000943765000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 680.894100040000000 | | | | ATLAS | 680.894100040000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS | 0.055437237400000 | | | | AXS | 0.055437237400000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO | 290.690000000000000 | | | | BAO | 290.690000000000000 |
| | | | BCH | 0.000886390204220 | | | | BCH | 0.000886390204220 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000044847511592 | | | | BTC | 0.000044847511592 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | CEL | 0.443955197483345 | | | | CEL | 0.443955197483345 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000010000000 | | | | CREAM | 0.000000010000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGEHEDGE | 0.096355000000000 | | | | DOGEHEDGE | 0.096355000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000113 | | | | DOT-PERP | 0.000000000000113 |
| | | | ETH | 0.000662980997009 | | | | ETH | 0.000662980997009 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000236030584340 | | | | ETHW | 0.000236030584340 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.13062678000000 | | | | FTT | 0.13062678000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000334710485 | | | | LUNA2 | 0.000000334710485 |
| | | | LUNA2_LOCKED | 0.000000780991132 | | | | LUNA2_LOCKED | 0.000000780991132 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.072868528490533 | | | | LUNC | 0.072868528490533 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.303350000000000 | | | | MAPS | 0.303350000000000 |
| | | | MTA | 0.845340000000000 | | | | MTA | 0.845340000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 0.018800009758693 | | | | RAY | 0.018800009758693 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.003364286264984 | | | | SOL | 0.003364286264984 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 16.797944170000000 | | | | SRM | 16.797944170000000 |
| | | | SRM_LOCKED | 72.271317100000000 | | | | SRM_LOCKED | 72.271317100000000 |
| | | | TONCOIN | 0.043746000000000 | | | | TONCOIN | 0.043746000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 793,640.763690000000000 | | | | TRX | 793,640.763690000000000 |
| | | | UNI | 0.000000003037346 | | | | UNI | 0.000000003037346 |
| | | | USD | 140,000.000000000000000 | | | | USD | 140,000.000000000000000 |
| | | | USDT | 0.009404613679503 | | | | USDT | 65,575.932227000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000009970742 | | | | USTC | 0.000000009970742 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WAXL | 0.407613000000000 | | | | WAXL | 0.407613000000000 |
| | | | WBTC | 0.000000007000000 | | | | WBTC | 0.000000007000000 |
| | | | XRP | 0.487881001742724 | | | | XRP | 0.487881001742724 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 28531 | Name on file | FTX Trading Ltd. | | Undetermined* | 60092 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000009765000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000002211628549 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.090021961355550 |
| | | | | | | | | COPE | 301.265446290000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000007157500 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.006818374782000 |
| | | | | | | | | ETHBULL | 0.009000021535000 |
| | | | | | | | | ETH-PERP | 0.000000000000005 |
| | | | | | | | | ETHW | 1.001890606895000 |
| | | | | | | | | FIDA | 281.485370130000000 |
| | | | | | | | | FIDA_LOCKED | 3.218173710000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 210.335995070000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 5.150913760000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000001250000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 4.934874000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 32.267550350000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.943825000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 337.925731000000000 |
| | | | | | | | | SLV | 0.000000005000000 |
| | | | | | | | | SOL | 0.001874418297600 |
| | | | | | | | | SOL-PERP | 0.000000000000555 |
| | | | | | | | | SRM | 461.215220450000000 |
| | | | | | | | | SRM_LOCKED | 13.127591390000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.470075000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001632000000000 |
| | | | | | | | | TULIP | 3.468691000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 134,943.424966681000000 |
| | | | | | | | | USDT | 149.432218453671000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.864047000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 35976 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 60092 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000009765000 | | | | BNBBULL | 0.000000009765000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000002211628549 | | | | BTC | 0.000002211628549 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.090021961355550 | | | | BULL | 0.090021961355550 |
| | | | COPE | 301.265446290000000 | | | | COPE | 301.265446290000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000007157500 | | | | DOGEBULL | 0.000000007157500 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 1.006818374782000 | | | | ETH | 1.006818374782000 |
| | | | ETHBULL | 0.000900021535000 | | | | ETHBULL | 0.000900021535000 |
| | | | ETH-PERP | 0.000000000000005 | | | | ETH-PERP | 0.000000000000005 |
| | | | ETHW | 1.001890606895000 | | | | ETHW | 1.001890606895000 |
| | | | FIDA | 281.485370130000000 | | | | FIDA | 281.485370130000000 |
| | | | FIDA_LOCKED | 3.218173710000000 | | | | FIDA_LOCKED | 3.218173710000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 210.335995070000000 | | | | FTT | 210.335995070000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GENE | 5.150913760000000 | | | | GENE | 5.150913760000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000001250000 | | | | MKR | 0.000000001250000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OXY | 4.934874000000000 | | | | OXY | 4.934874000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 32.267550350000000 | | | | POLIS | 32.267550350000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.943825000000000 | | | | RAY | 0.943825000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLRS | 337.925731000000000 | | | | SLRS | 337.925731000000000 |
| | | | SLV | 0.000000005000000 | | | | SLV | 0.000000005000000 |
| | | | SOL | 0.001874418297600 | | | | SOL | 0.001874418297600 |
| | | | SOL-PERP | 0.000000000000555 | | | | SOL-PERP | 0.000000000000555 |
| | | | SRM | 461.215220450000000 | | | | SRM | 461.215220450000000 |
| | | | SRM_LOCKED | 13.127591390000000 | | | | SRM_LOCKED | 13.127591390000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.470075000000000 | | | | SUSHI | 0.470075000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.001632000000000 | | | | TRX | 0.001632000000000 |
| | | | TULIP | 3.468691000000000 | | | | TULIP | 3.468691000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 134,943.424966681000000 | | | | USD | 134,943.424966681000000 |
| | | | USDT | 149.432218453671000 | | | | USDT | 149.432218453671000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.864047000000000 | | | | XRP | 0.864047000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 60044 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 60092 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000009765000 | | | | BNBBULL | 0.000000009765000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000002211628549 | | | | BTC | 0.000002211628549 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.090021961355550 | | | | BULL | 0.090021961355550 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COPE | 301.265446290000000 | | | | COPE | 301.265446290000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000007157500 | | | | DOGEBULL | 0.000000007157500 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 1.006818374782000 | | | | ETH | 1.006818374782000 |
| | | | ETHBULL | 0.009000021535000 | | | | ETHBULL | 0.009000021535000 |
| | | | ETH-PERP | 0.000000000000005 | | | | ETH-PERP | 0.000000000000005 |
| | | | ETHW | 1.001890606895000 | | | | ETHW | 1.001890606895000 |
| | | | FIDA | 281.485370130000000 | | | | FIDA | 281.485370130000000 |
| | | | FIDA_LOCKED | 3.218173710000000 | | | | FIDA_LOCKED | 3.218173710000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 210.335995070000000 | | | | FTT | 210.335995070000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GENE | 5.150913760000000 | | | | GENE | 5.150913760000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000001250000 | | | | MKR | 0.000000001250000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OXY | 4.934874000000000 | | | | OXY | 4.934874000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 32.267550350000000 | | | | POLIS | 32.267550350000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.943825000000000 | | | | RAY | 0.943825000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLRS | 337.925731000000000 | | | | SLRS | 337.925731000000000 |
| | | | SLV | 0.000000005000000 | | | | SLV | 0.000000005000000 |
| | | | SOL | 0.001874418297600 | | | | SOL | 0.001874418297600 |
| | | | SOL-PERP | 0.000000000000555 | | | | SOL-PERP | 0.000000000000555 |
| | | | SRM | 461.215220450000000 | | | | SRM | 461.215220450000000 |
| | | | SRM_LOCKED | 13.127591390000000 | | | | SRM_LOCKED | 13.127591390000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.470075000000000 | | | | SUSHI | 0.470075000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.001632000000000 | | | | TRX | 0.001632000000000 |
| | | | TULIP | 3.468691000000000 | | | | TULIP | 3.468691000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 134,943.424966681000000 | | | | USD | 134,943.424966681000000 |
| | | | USDT | 149.432218453671000 | | | | USDT | 149.432218453671000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.864047000000000 | | | | XRP | 0.864047000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 32754 | Name on file | FTX Trading Ltd. | SOL | | 87663 | Name on file | FTX Trading Ltd. | ATOM | 2,042.610000000000000 |
| | | | | | | | | BTC | 2.600000000000000 |
| | | | | | | | | ETHW | 40.494800000000000 |
| | | | | | | | | FTT | 150.146200000000000 |
| | | | | | | | | FTX_EQUITY | 1,500.000000000000000 |
| | | | | | | | | LUNA2 | 177.400000000000000 |
| | | | | | | | | LUNC | 11,587,816.900000000000000 |
| | | | | | | | | MAPS_LOCKED | 50,000.000000000000000 |
| | | | | | | | | NEAR | 5,750.041200000000000 |
| | | | | | | | | OXY_LOCKED | 50,000.000000000000000 |
| | | | | | | | | SOL | 9,045.380000000000000 |
| | | | | | | | | SRM | 842,211.100000000000000 |
| | | | | | | | | USD | 57,099.370000000000000 |
| | | | | | | | | USDT | 90.320000000000000 |
| 16345 | Name on file | FTX Trading Ltd. | | Undetermined* | 16892 | Name on file | FTX Trading Ltd. | USD | 108,064.739404770000000 |
| 43311 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 43328 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.384970000000000 | | | | BTC | 1.384970000000000 |
| | | | BTC-PERP | 0.000000000000014 | | | | BTC-PERP | 0.000000000000014 |
| | | | ETH | | | | | ETH | 162.490972140000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 262.216899640000000 | | | | ETHW | 262.216899640000000 |
| | | | FTT | 1,000.663402710000000 | | | | FTT | 1,000.663402710000000 |
| | | | SRM | 746.054547320000000 | | | | SRM | 746.054547320000000 |
| | | | SRM_LOCKED | 3,694.465452680000000 | | | | SRM_LOCKED | 3,694.465452680000000 |
| | | | USD | 3.672462061706920 | | | | USD | 3.672462061706920 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USDT | 14,251.194640000100000 | | | | USDT | 14,251.194640000100000 |
| 37810 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 92554 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.002525009423051 | | | | AVAX | 0.002525041811715 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002822542 | | | | BTC | 0.000000002822542 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000004816000 | | | | BULL | 0.000000004816000 |
| | | | BVOL | 0.000000005500000 | | | | BVOL | 0.000000005500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007500000 | | | | ETH | 0.000000007500000 |
| | | | EUR | 0.000000006739806 | | | | EUR | 0.000000006739806 |
| | | | FTT | 500.032955500000000 | | | | FTT | 500.032955500000000 |
| | | | LINKBULL | 0.000000008450000 | | | | LINKBULL | 0.000000008450000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SRM | 0.133594980000000 | | | | SRM | 0.133594980000000 |
| | | | SRM_LOCKED | 114.193561440000000 | | | | SRM_LOCKED | 114.193561440000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBULL | 0.000000005610000 | | | | SXPBULL | 0.000000005610000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | | | TWTR-0624 | 0.000000000000000 |
| | | | USD | 282,136.670000000000000 | | | | USD | 282,136.670000000000000 |
| | | | USDT | 336,486.690000000000000 | | | | USDT | 336,486.690000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 56182 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92307 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000001818 | | | | ATOM-PERP | -0.000000000001818 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000788437675949 | | | | AVAX | 0.000788437675949 |
| | | | AVAX-PERP | -0.000000000013869 | | | | AVAX-PERP | -0.000000000013869 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000056 | | | | BNB-PERP | -0.000000000000056 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 64.537442601559900 | | | | BTC | 64.537442601559900 |
| | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | CAD | 0.000000001040640 | | | | CAD | 0.000000001040640 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 596.329006770000000 | | | | ETH | 596.329006770000000 |
| | | | ETH-1230 | 0.000000000000056 | | | | ETH-1230 | 0.000000000000056 |
| | | | ETH-PERP | -1,199.410000000000000 | | | | ETH-PERP | -1,199.410000000000000 |
| | | | ETHW | 0.783300000000000 | | | | ETHW | 0.783300000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 20,000.271440000000000 | | | | FTM | 20,000.271440000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 623.801884216889000 | | | | FTT | 623.801884216889000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000909 | | | | GST-PERP | 0.000000000000909 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000001818 | | | | ICP-PERP | -0.00000000001818 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 2,579.07954100000000 | | | | LUNA2 | 2,579.07954100000000 |
| | | | LUNA2_LOCKED | 6,017.85226200000000 | | | | LUNA2_LOCKED | 6,017.85226200000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER | 23,413.10347000000000 | | | | MER | 23,413.10347000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO | 6.49301500000000 | | | | MNGO | 6.49301500000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | REN | 15,000.80380857650000 | | | | REN | 15,000.80380857650000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | | | | | SOL | 50,159.34119553780000 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-PERP | -49,926.83000000100000 | | | | SOL-PERP | -49,926.83000000100000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 54.27474690000000 | | | | SRM | 54.27474690000000 |
| | | | SRM_LOCKED | 30,809.24364830000000 | | | | SRM_LOCKED | 30,809.24364830000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STG | 79,831.29848500000000 | | | | STG | 79,831.29848500000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000014551 | | | | SXP-PERP | -0.00000000014551 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 3,026,267.01736037000000 | | | | USD | 3,026,267.01736037000000 |
| | | | USDT | 372.29320820838400 | | | | USDT | 372.29320820838400 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000003637 | | | | XTZ-PERP | -0.00000000003637 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 14543 | Name on file | FTX Trading Ltd. | AAVE | 2.60000000000000 | 6579 | Name on file | FTX Trading Ltd. | AAVE | 2.60002600000000 |
| | | | AVAX | 194.74000000000000 | | | | ASD | 0.00000007000000 |
| | | | FIDA | | | | | ASD-PERP | 0.00000000000000 |
| | | | FTT | 15,000.00000000000000 | | | | AVAX | 194.73810675123100 |
| | | | HNT | 350.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | JOE | 5,004.00000000000000 | | | | BTC | 0.00000019225000 |
| | | | MAPS | 77,000.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | MBS | | | | | BTC-20210625 | 0.00000000000000 |
| | | | MER | | | | | BTC-PERP | 0.00000000000000 |
| | | | OXY | 34,577.00000000000000 | | | | CBSE | 0.00000002034431 |
| | | | RAY | | | | | COIN | 0.00000000508959 |
| | | | SOL | | | | | DFL | 45,410.00840000000000 |
| | | | SRM | | | | | DOGE-PERP | 0.00000000000000 |
| | | | STEP | 47,393.12000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | SXP | 3,944.21000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | USD | 8,879.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA | 1,000.00822000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.06112071934101 |
| | | | | | | | | FTT-PERP | -0.00000000000909 |
| | | | | | | | | GME | 0.00000003000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | GME-20210326 | 0.000000000000227 |
| | | | | | | | | GME-20210625 | 0.000000000000000 |
| | | | | | | | | GMEPRE | -0.000000001720595 |
| | | | | | | | | GMT | 208.000000000000000 |
| | | | | | | | | HNT | 350.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | JOE | 5,004.002820000000000 |
| | | | | | | | | LUNA2 | 2.613745632000000 |
| | | | | | | | | LUNA2_LOCKED | 6.098739808000000 |
| | | | | | | | | LUNC | 0.000015600000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 76,999.099480000000000 |
| | | | | | | | | MBS | 11,142.007750000000000 |
| | | | | | | | | MER | 31,303.001130000000000 |
| | | | | | | | | MNGO | 10,000.000000000000000 |
| | | | | | | | | NEAR | 726.200000000000000 |
| | | | | | | | | OLY2021 | 0.000000000003637 |
| | | | | | | | | OXY | 34,577.004650000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 12,481.047186875400000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 5,408.000000000000000 |
| | | | | | | | | SOL | 7,411.426480880000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 2,236.189646490000000 |
| | | | | | | | | SRM_LOCKED | 3,780.479361680000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 47,393.112667006000000 |
| | | | | | | | | STEP-PERP | 0.000000000110913 |
| | | | | | | | | SXP | 3,944.214193560200000 |
| | | | | | | | | TRUMPFEB | -0.000000000005456 |
| | | | | | | | | USD | 8,878.677713156180000 |
| | | | | | | | | USDT | 0.000000002344116 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 29886 | Name on file | FTX Trading Ltd. | | Undetermined** | 30017* | Name on file | FTX Trading Ltd. | BTC-PERP | -107.699800000000000 |
| | | | | | | | | FTT | 10,025.095250000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,887,866.395920380000000 |
| 33346 | Name on file | FTX Trading Ltd. | | Undetermined** | 66090 | Name on file | West Realm Shires Services Inc. | USD | 172,173.523638000000000 |
| 42055 | Name on file | FTX Trading Ltd. | | | 91136 | Name on file | FTX Trading Ltd. | 28908660444586I2021/FTX CRYPTO CUP 2022 KEY #3846 | 1.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BNB | 8.350787470000000 | | | | BNB | 8.350787470000000 |
| | | | BTC | 2.199291522000000 | | | | BTC | 2.199291522000000 |
| | | | BTC-PERP | 3.103900000000030 | | | | BTC-PERP | 3.103900000000030 |
| | | | ETH | 0.000918970000000 | | | | ETH | 0.000918970000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 56.280999999999700 | | | | ETH-PERP | 56.280999999999700 |
| | | | ETHW | 0.000858670000000 | | | | ETHW | 0.000858670000000 |
| | | | FTT | 2,044.856198790000000 | | | | FTT | 2,044.856198790000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 76,313.597053970000000 | | | | GMT | 76,313.597053970000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.002712700000000 | | | | GST | 0.002712700000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | IP3 | 0.008204260000000 | | | | IP3 | 0.008204260000000 |
| | | | LUNA2 | 0.000000020815183 | | | | LUNA2 | 0.000000020815183 |
| | | | LUNA2_LOCKED | 0.000000048568761 | | | | LUNA2_LOCKED | 0.000000048568761 |
| | | | LUNC | 0.004532553151310 | | | | LUNC | 0.004532553151310 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 50.547808071025400 | | | | SOL | 50.547808071025400 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 3.265112110000000 | | | | SRM | 3.265112110000000 |
| | | | SRM_LOCKED | 106.708077440000000 | | | | SRM_LOCKED | 106.708077440000000 |
| | | | USD | 64,219.839888681497137 | | | | USD | 64,219.839888681497137 |
| | | | USDT | 0.179252557290216 | | | | USDT | 0.179252557290216 |
| 48284 | Name on file | FTX Trading Ltd. | AAVE | 0.000062450000000 | 66633 | Name on file | FTX Trading Ltd. | AAVE | 0.000062450000000 |
| | | | AKRO | 1.000000000000000 | | | | AKRO | 1.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BLT | 0.006780000000000 | | | | BLT | 0.006780000000000 |
| | | | BTC | 0.000036006500000 | | | | BTC | 0.000036006500000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP | 0.000015000000000 | | | | COMP | 0.000015000000000 |
| | | | CRV | 0.037500000000000 | | | | CRV | 0.037500000000000 |
| | | | EDEN | 0.001266000000000 | | | | EDEN | 0.001266000000000 |
| | | | ENJ | 0.021120000000000 | | | | ENJ | 0.021120000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETHBULL | 0.000388866000000 | | | | ETHBULL | 0.000388866000000 |
| | | | FIDA | 0.567769000000000 | | | | FIDA | 0.567769000000000 |
| | | | FTT | 150.006240509297000 | | | | FTT | 150.006240509297000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IMX | 0.020000000000000 | | | | IMX | 0.020000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LOOKS | 0.020355000000000 | | | | LOOKS | 0.020355000000000 |
| | | | LUNA2 | 0.000036897088720 | | | | LUNA2 | 0.000036897088720 |
| | | | LUNA2_LOCKED | 0.000086093207014 | | | | LUNA2_LOCKED | 0.000086093207014 |
| | | | LUNC | 0.005005000000000 | | | | LUNC | 0.005005000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.436750000000000 | | | | MATIC | 0.436750000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY | 0.082627000000000 | | | | RAY | 0.082627000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.009495000000000 | | | | REN | 0.009495000000000 |
| | | | RUNE | 0.000750000000000 | | | | RUNE | 0.000750000000000 |
| | | | SNX | 0.010431000000000 | | | | SNX | 0.010431000000000 |
| | | | SRM | 6.165970070000000 | | | | SRM | 6.165970070000000 |
| | | | SRM_LOCKED | 48.299089990000000 | | | | SRM_LOCKED | 48.299089990000000 |
| | | | SUSHI | 0.002500000000000 | | | | SUSHI | 0.002500000000000 |
| | | | TRUMP | 0.000000000000056 | | | | TRUMP | 0.000000000000056 |
| | | | TRX | 0.443213400000000 | | | | TRX | 0.443213400000000 |
| | | | USD | 86,469.596000000000000 | | | | USD | 35,969.736090339800000 |
| | | | USDC | 50,499.896400000000000 | | | | USDT | 0.008958370000000 |
| | | | USDT | 0.008958370000000 | | | | USTC | 0.005000000000000 |
| | | | USTC | 0.005000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| 48263 | Name on file | FTX Trading Ltd. | APT | 2,878.243517494400000 | 53083* | Name on file | FTX Trading Ltd. | APT | 2,878.243517494400000 |
| | | | BTC-PERP | 8.000000000000000 | | | | BTC-PERP | 8.000000000000000 |
| | | | ETH | 31.612762431140100 | | | | ETH | 31.612762431140100 |
| | | | FTT | 1,001.939186440000000 | | | | FTT | 1,001.939186440000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | JPY-PERP | 2,597,800.000000000000000 | | | | JPY-PERP | 2,597,800.000000000000000 |
| | | | SRM | 0.692433040000000 | | | | SRM | 0.692433040000000 |
| | | | SRM_LOCKED | 40.587566960000000 | | | | SRM_LOCKED | 40.587566960000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 5,477.621440873947754 | | | | USD | -149,467.066559126000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 45544 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 92042 | Name on file | FTX Trading Ltd. | 1INCH | 323.934347795119000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000005234000 | | | | AAVE | 0.000000005234000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000002810437 | | | | ALCX | 0.000000002810437 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000007957311 | | | | ATLAS | 0.000000007957311 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-20210625 | 0.000000000000000 | | | | AVAX-20210625 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BAND | 0.000000002384180 | | | | BAND | 0.000000002384180 |
| | | | BAND-PERP | -0.000000000000682 | | | | BAND-PERP | -0.000000000000682 |
| | | | BAO | 0.000000006711045 | | | | BAO | 0.000000006711045 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000006453412 | | | | BNB | 0.000000006453412 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000002136807 | | | | BNT | 0.000000002136807 |
| | | | BTC | 0.000000008530616 | | | | BTC | 0.000000008530616 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | BULL | 0.00000002274335 | | | | BULL | 0.00000002274335 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | COMP | 0.00000001400000 | | | | COMP | 0.00000001400000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 800.00000001590000 | | | | COPE | 800.00000001590000 |
| | | | CRV | 0.00000004794393 | | | | CRV | 0.00000004794393 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CUSDTBULL | 0.00000009181430 | | | | CUSDTBULL | 0.00000009181430 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFIBULL | 0.00000008928560 | | | | DEFIBULL | 0.00000008928560 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000216109 | | | | DOGE | 0.00000000216109 |
| | | | DOT-20210625 | 0.00000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000005 | | | | DOT-PERP | 0.00000000000005 |
| | | | ETH | | | | | ETH | 149.18662008807000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000014 | | | | ETH-PERP | 0.00000000000014 |
| | | | ETHW | 0.00077500887100 | | | | ETHW | 0.00077500887100 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA | 0.00000000625000 | | | | FIDA | 0.00000000625000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.00000004091200 | | | | FTM | 0.00000004091200 |
| | | | FTT | 800.21272372513 6000 | | | | FTT | 800.21272372513 6000 |
| | | | GBP | 0.00000000552780 3 | | | | GBP | 0.00000000552780 3 |
| | | | GRT | 0.00000003522634 | | | | GRT | 0.00000003522634 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HOLY | 0.00000000641435 8 | | | | HOLY | 0.00000000641435 8 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KNC | 0.00000004200000 | | | | KNC | 0.00000004200000 |
| | | | LINA | 0.00000000308800 | | | | LINA | 0.00000000308800 |
| | | | LINK | 0.00000007786809 | | | | LINK | 0.00000007786809 |
| | | | LINK-PERP | 0.00000000000001 | | | | LINK-PERP | 0.00000000000001 |
| | | | LTC | 0.00000007573210 | | | | LTC | 0.00000007573210 |
| | | | MATIC | 0.00000006662596 | | | | MATIC | 0.00000006662596 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-20210625 | 0.00000000000000 | | | | MID-20210625 | 0.00000000000000 |
| | | | POLIS | 0.00000000679211 8 | | | | POLIS | 0.00000000679211 8 |
| | | | RAY | 130.01243482168 9000 | | | | RAY | 130.01243482168 9000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR | 0.00000000116418 0 | | | | RSR | 0.00000000116418 0 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000453674 0 | | | | RUNE | 0.00000000453674 0 |
| | | | SECO | 0.00000000377295 0 | | | | SECO | 0.00000000377295 0 |
| | | | SLP | 0.00000000469350 0 | | | | SLP | 0.00000000469350 0 |
| | | | SNX | 0.00000000863367 0 | | | | SNX | 0.00000000863367 0 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 1,493.32279260651 00000 | | | | SOL | 1,493.32279260651 00000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 0.00000000465124 4 | | | | SPELL | 0.00000000465124 4 |
| | | | SRM | 6.57607461231058 0 | | | | SRM | 6.57607461231058 0 |
| | | | SRM_LOCKED | 206.24090773000 00000 | | | | SRM_LOCKED | 206.24090773000 00000 |
| | | | SUSHI | 0.00000000370623 0 | | | | SUSHI | 0.00000000370623 0 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | SUSHIBULL | 0.00000000425695 2 | | | | SUSHIBULL | 0.00000000425695 2 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000000576366 6 | | | | SXP | 0.00000000576366 6 |
| | | | TOMO | 0.00000000968912 7 | | | | TOMO | 0.00000000968912 7 |
| | | | TRX | 0.00000000479712 0 | | | | TRX | 0.00000000479712 0 |
| | | | USD | 186,944.028614581 000000 | | | | USD | 186,944.028614581 000000 |
| | | | USDT | 0.00000002948527 | | | | USDT | 0.00000002948527 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XT2-PERP | 0.00000000000000 | | | | XT2-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000022432 40 | | | | YFI | 0.00000000022432 40 |
| 28594 | Name on file | FTX Trading Ltd. | ATLAS | 7,940.00000000000 0000 | 40561 | Name on file | FTX Trading Ltd. | AAPL-1230 | 0.00000000000000 |
| | | | ATOM | 26,770.000000000000 00 | | | | ADABULL | 0.00005825500000 0 |
| | | | AUDIO | 2,000.00000000000 0000 | | | | ADA-PERP | 0.00000000000000 |
| | | | BNB | 0.00900000000000 0 | | | | APE-PERP | 0.00000000000000 |
| | | | BTC | 3.41790000000000 0 | | | | APT | 469.99538801695 4000 |
| | | | CHR | 2,708.00000000000 0000 | | | | AR-PERP | 0.00000000000000 |
| | | | COPE | 3,799.00000000000 0000 | | | | ATLAS | 7,940.00000000000 0000 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CRV | 801.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | DOGE | 397.000000000000000 | | | | ATOMBULL | 26,770.133850000000000 |
| | | | DYDX | 2,011.000000000000000 | | | | AUDIO | 2,000.014790000000000 |
| | | | ETH | 0.110000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | ETHBULL | 10.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | ETHW | 15.600000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | FTM | 3,684.000000000000000 | | | | BNB | 0.009457588147500 |
| | | | FTT | 787.000000000000000 | | | | BNB-PERP | 0.000000000000003 |
| | | | IMX | 200.000000000000000 | | | | BTC | 3.417928752805170 |
| | | | LTC | 46.970000000000000 | | | | BTC-PERP | 0.899800000000000 |
| | | | LUNC | 764.000000000000000 | | | | CHR | 2,708.009305000000000 |
| | | | RAY | 281,225.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | SHIB | 20,800.000000000000000 | | | | COMPBULL | 0.024675000000000 |
| | | | SOL | 270.800000000000000 | | | | COPE | 3,799.021495000000000 |
| | | | SRM | 155.000000000000000 | | | | CRV | 801.009005000000000 |
| | | | STEP | 15,694.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | SUSHI | 7,038.000000000000000 | | | | DFL | 13,194.315781530000000 |
| | | | UNI | 1,928.800000000000000 | | | | DOGE | 0.025285000000000 |
| | | | USD | 184,650.000000000000000 | | | | DOGEBULL | 397.853869500000000 |
| | | | USDC | 184,650.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | USDT | 395.000000000000000 | | | | DYDX | 2,011.811059000000000 |
| | | | XRPBULL | 247,501.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 3,300.026607500000000 |
| | | | | | | | | ENS | 130.000851250000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.110816318661960 |
| | | | | | | | | ETHBULL | 10.000060007000000 |
| | | | | | | | | ETH-PERP | 28.000000000000000 |
| | | | | | | | | ETHW | 15.604550153726200 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 3,684.315093759700000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 787.212103500000000 |
| | | | | | | | | FTT-PERP | 1,999.700000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 0.000084000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 200.001063000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IP3 | 4,730.000900000000000 |
| | | | | | | | | LDO | 133.000665000000000 |
| | | | | | | | | LTC | 46.970125000000000 |
| | | | | | | | | LTCBULL | 80,460.402300000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.003512826143000 |
| | | | | | | | | LUNA2_LOCKED | 0.008196594335000 |
| | | | | | | | | LUNC | 764.925288583928000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 20.880104400000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE | 13,570.137850000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP | 289.101890500000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 281,225.688804890000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.005245000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 20,800,343.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL | 8,721.043605000000000 |
| | | | | | | | | SLND | 338.201691000000000 |
| | | | | | | | | SLRS | 14,743.010015000000000 |
| | | | | | | | | SOL | 270.886475022222000 |
| | | | | | | | | SOL-PERP | -0.000000000000113 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 14.504188080000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRM_LOCKED | 141.265310710000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 15,694.242019180000000 |
| | | | | | | | | STEP-PERP | -0.000000000003637 |
| | | | | | | | | SUSHI | 7,038.794673977860000 |
| | | | | | | | | SUSHIBULL | 99,400,937.900000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000001600000000 |
| | | | | | | | | TSLA | 0.000000000000000 |
| | | | | | | | | TULIP | 0.000261000000000 |
| | | | | | | | | UNI | 1,928.814490360000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 129,820.626761676000000 |
| | | | | | | | | USDT | 395.684358724310000 |
| | | | | | | | | XRPBULL | 247,501.237500000000000 |
| 7149 | Name on file | FTX Trading Ltd. | PERP | 65,792.000000000000000 | 92722 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | TRY | 2,000,000.000000000000000 | | | | ALTBULL | 0.001436000000000 |
| | | | | | | | | ANC | 0.938400000000000 |
| | | | | | | | | ASD | 0.029180000000000 |
| | | | | | | | | ASDBULL | 1,910.480980000000000 |
| | | | | | | | | ASD-PERP | -0.000000000014551 |
| | | | | | | | | ATOMBULL | 0.071700000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | BALBULL | 0.078700000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BEAR | 826.840000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000459660000000 |
| | | | | | | | | BSVBULL | 463.300100000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | COMPBULL | 4.576202000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFIBULL | 0.000469400000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DRGNBULL | 4.226000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000085 |
| | | | | | | | | EOSBULL | 704.120000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETCBULL | 0.007309503000000 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | ETHW | 0.000840240000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.082213200000000 |
| | | | | | | | | FTT-PERP | 0.000000000000170 |
| | | | | | | | | GRTBULL | 989.512000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HTBULL | 0.095515590000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTCBULL | 65.689380000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATICBULL | 0.000445000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.000008000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MIDBULL | 0.000045220000000 |
| | | | | | | | | MKRBULL | 0.605276005000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKBBULL | 0.001848500000000 |
| | | | | | | | | PERP | 65,792.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000001818 |
| | | | | | | | | RAY | 0.049800000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.083480000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000003214618 |
| | | | | | | | | SUSHIBULL | 6,907.800000000000000 |
| | | | | | | | | SXPBULL | 858.164000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.009949000000000 |
| | | | | | | | | USD | 0.021075814018834 |
| | | | | | | | | USDT | 0.000000013738638 |
| | | | | | | | | VETBULL | 0.042620000000000 |
| | | | | | | | | XLMBULL | 0.070070000000000 |
| | | | | | | | | XRPBULL | 8,315.394000000000000 |
| | | | | | | | | XTZBULL | 0.676800000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBULL | 0.067280000000000 |
| 7436 | Name on file | FTX Trading Ltd. | PERP ( PERPETUAL PROTOCOL) | 65,792.000000000000000 | 92722 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 0.021075814018834 | | | | ALTBULL | 0.001436000000000 |
| | | | | | | | | ANC | 0.938400000000000 |
| | | | | | | | | ASD | 0.029180000000000 |
| | | | | | | | | ASDBULL | 1,910.480980000000000 |
| | | | | | | | | ASD-PERP | -0.000000000014551 |
| | | | | | | | | ATOMBULL | 0.071700000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | BALBULL | 0.078700000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BEAR | 826.840000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000459660000000 |
| | | | | | | | | BSVBULL | 463.300100000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | COMPBULL | 4.576202000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFIBULL | 0.000469400000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DRGNBULL | 4.226000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000085 |
| | | | | | | | | EOSBULL | 704.120000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETCBULL | 0.007309503000000 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | ETHW | 0.000840240000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.082213200000000 |
| | | | | | | | | FTT-PERP | 0.000000000000170 |
| | | | | | | | | GRTBULL | 989.512000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HTBULL | 0.095515590000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTCBULL | 65.689380000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATICBULL | 0.000445000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.000008000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MIDBULL | 0.000045220000000 |
| | | | | | | | | MKRBULL | 0.605276005000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKBBULL | 0.001848500000000 |
| | | | | | | | | PERP | 65,792.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000001818 |
| | | | | | | | | RAY | 0.049800000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.083480000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000003214618 |
| | | | | | | | | SUSHIBULL | 6,907.800000000000000 |
| | | | | | | | | SXPBULL | 858.164000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.009949000000000 |
| | | | | | | | | USD | 0.021075814018834 |
| | | | | | | | | USDT | 0.000000013738638 |
| | | | | | | | | VETBULL | 0.042620000000000 |
| | | | | | | | | XLMBULL | 0.070070000000000 |
| | | | | | | | | XRPBULL | 8,315.394000000000000 |
| | | | | | | | | XTZBULL | 0.676800000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBULL | 0.067280000000000 |
| 52920 | Name on file | FTX Trading Ltd. | SRM | 1,000,000.000000000000000 | 80685 | Name on file | FTX Trading Ltd. | SRM | 1,000,000.000000000000000 |
| 80663 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 80685 | Name on file | FTX Trading Ltd. | SRM | 1,000,000.000000000000000 |
| 60454 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 92102 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004596440 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 295193609593161746/THE 310789627015148232/THE BULL #0460 | 1.000000000000000 | | | | 295193609593161746/THE 310789627015148232/THE BULL #0460 | 1.000000000000000 |
| | | | BULL #0218 404146537840084269/WE RD FRIENDS PROMO 428687460446978676/THE | 1.000000000000000 | | | | BULL #0218 404146537840084269/WEI RD FRIENDS PROMO 428687460446978676/THE | 1.000000000000000 |
| | | | IRD FRIENDS PROMO 428687460446978676/THE | 1.000000000000000 | | | | | |
| | | | HILL BY FTX #33362 541069522477884406/THE | 1.000000000000000 | | | | HILL BY FTX #33362 541069522477884406/THE | 1.000000000000000 |
| | | | BULL #0314 | 1.000000000000000 | | | | BULL #0314 | 1.000000000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000460356 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000000000000 | | | | ALPHA | 0.000000005386001 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | -0.000000000000909 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004599200 | | | | AVAX | 0.000000004599200 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | -0.000000000001080 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000222128 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | -0.000000000000142 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 275.010099961466000 | | | | BTC | 275.010099961466000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000007 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | -0.000000000000038 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000007500000 |
| | | | COMP-20200626 | 0.000000000000000 | | | | COMP-20200626 | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | -23.323883669074300 | | | | ETH | -23.323883669074300 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000227 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000028 |
| | | | ETHW | -103.264966520020000 | | | | ETHW | -103.264966520020000 |
| | | | EUR | 200,010.000000000000000 | | | | EUR | 200,015.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2.813459715778340 | | | | FTT | 2.813459715778340 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | -0.000000000035925 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GBTC | 2,212.298418000000000 | | | | GBTC | 2,212.298418000000000 |
| | | | GLXY | 7,178.079447500000000 | | | | GLXY | 7,178.079447500000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOLY | 0.000600000000000 | | | | HOLY | 0.000600000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 14,983.732390000000000 | | | | LUNA2_LOCKED | 14,983.732390000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MSOL | 9,505.896194193540000 | | | | MSOL | 9,505.896194193540000 |
| | | | OKB-20210625 | 0.000000000000000 | | | | OKB-20210625 | 0.000000000000000011 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000001818 | | | | OXY-PERP | 0.000000000001818 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNY | 0.967591000000000 | | | | SNY | 0.967591000000000 |
| | | | SOL | 0.004943140491695 | | | | SOL | 0.033426932753807 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000011264 |
| | | | SRM | 56.897731170000000 | | | | SRM | 56.897731170000000 |
| | | | SRM_LOCKED | 107,750.042755500000000 | | | | SRM_LOCKED | 107,750.042755500000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000000000 | | | | STETH | 0.000009898938549 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STSOL | 25,383.702710364400000 | | | | STSOL | 25,383.702710364400000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | TRX-0325 | 0.000000000000000 | | | | TRX-0325 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | | | TWTR-0624 | 0.000000000000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000228739 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000113 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000000000000000 | | | | UNISWAP-1230 | 0.000000000000000 |
| | | | USD | 1,336,170.478392330000000 | | | | USD | 2,036,169.470000000000000 |
| | | | USDT | 2.100000086678710 | | | | USDT | 2.100000086678710 |
| | | | USDT-0930 | 0.000000000000000 | | | | USDT-0930 | 0.000000000000000 |
| | | | USTC | 0.000000000000000 | | | | USTC | 0.000000009957188 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000463205 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZM-1230 | 0.000000000000000 | | | | ZM-1230 | 0.000000000000000 |
| 30896 | Name on file | FTX Trading Ltd. | BNB | 0.647008480000000 | 92506 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | DAI | 0.054651230000000 | | | | ATOM-PERP | 0.000000000001818 |
| | | | DOGE | 1.720290010000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | ETH | 0.292817570000000 | | | | BNB | 0.647008489000000 |
| | | | ETHW | 0.000819130000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | USD | 221,072.090000000000000 | | | | BTC-PERP | -0.000000000000014 |
| | | | USDT | 0.020000000000000 | | | | DAI | 0.054651230254391 |
| | | | | | | | | DOGE | 1.720290013666490 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000003637 |
| | | | | | | | | ETH | 0.292817570000000 |
| | | | | | | | | ETH-PERP | -0.000000000000969 |
| | | | | | | | | ETHW | 0.000819130000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000058207 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000007275 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | 221,072.088757710000000 |
| | | | | | | | | USDT | 0.017866619498126 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 84027 | Name on file | FTX Trading Ltd. | | | 92103 | Name on file | FTX Trading Ltd. | 342747851395311195/THE HILL BY FTX #46865 | 1.000000000000000 |
| | | | ATLAS | 2,807.304280710000000 | | | | | |
| | | | ATLAS-PERP | 7,000.000000000000000 | | | | 398760866773366510/FTX EU - WE ARE HERE! #204996 | 1.000000000000000 |
| | | | AVAX | 5.598134975000000 | | | | 474444284334661789/FTX EU - WE ARE HERE! #205524 | 1.000000000000000 |
| | | | BAND-PERP | 0.000000000000028 | | | | 520680865152258275/FTX EU - WE ARE HERE! #205091 | 1.000000000000000 |
| | | | BNB | 1.053650830000000 | | | | ATLAS | 2,807.304280710000000 |
| | | | BTC | 0.027585049250000 | | | | ATLAS-PERP | 7,000.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | AVAX | 5.598134975000000 |
| | | | C98-PERP | 500.000000000000000 | | | | BAND-PERP | 0.000000000000028 |
| | | | COMP-PERP | 0.000000000000000 | | | | BNB | 1.053650830000000 |
| | | | CRV-PERP | 2,000.000000000000000 | | | | BTC | 0.027585049250000 |
| | | | DENT-PERP | 221,000.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DODO-PERP | 1,400.000000000000000 | | | | C98-PERP | 500.000000000000000 |
| | | | DOT | 1.499807625000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | CRV-PERP | 2,000.000000000000000 |
| | | | ETH | 0.969597233750000 | | | | DENT-PERP | 221,000.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | DODO-PERP | 1,400.000000000000000 |
| | | | ETHW | 0.969597233750000 | | | | DOT | 1.499807625000000 |
| | | | FLM-PERP | 1,241.400000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | FTM | 0.497435000000000 | | | | ETH | 0.969597233750000 |
| | | | FTT | 26.492567390000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000010913 | | | | ETHW | 0.969597233750000 |
| | | | LTC | 0.005999530000000 | | | | FLM-PERP | 1,241.400000000000000 |
| | | | MATIC | 1.996580000000000 | | | | FTM | 0.497435000000000 |
| | | | NEAR | 7.898775775000000 | | | | FTT | 26.492567390000000 |
| | | | NEAR-PERP | 400.000000000000000 | | | | KNC-PERP | -0.000000000010913 |
| | | | RAY | 34.242141000000000 | | | | LTC | 0.005999530000000 |
| | | | REN-PERP | 0.000000000000000 | | | | MATIC | 1.996580000000000 |
| | | | SAND | 0.716482000000000 | | | | NEAR | 7.898775775000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | NEAR-PERP | 400.000000000000000 |
| | | | SOL | 3.387771460000000 | | | | RAY | 34.242141000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SRM | 251.675689530000000 | | | | SAND | 0.716482000000000 |
| | | | SRM_LOCKED | 0.530642270000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | STG | 4.999145000000000 | | | | SOL | 3.387771460000000 |
| | | | SXP-PERP | 785.791200000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000005000000000 | | | | SRM | 251.675689530000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | SRM_LOCKED | 0.530642270000000 |
| | | | USD | 620,073.570000000000000 | | | | STG | 4.999145000000000 |
| | | | USDT | 700.233916406255000 | | | | SXP-PERP | 785.791200000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | TRX | 0.000005000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 620,073.570000000000000 |
| | | | | | | | | USDT | 700.233916406255000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 42316 | Name on file | FTX Trading Ltd. | | | 91773 | Name on file | FTX Trading Ltd. | | |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.021661500000000 | | | | APE | 0.021661500000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.509219502243169 | | | | APT | 0.509219502243169 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 0.188698261796782 | | | | AVAX | 0.188698261796782 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | -0.020609269823460 | | | | BNB | -0.020609269823460 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 80.097020759685600 | | | | BTC | 80.097020759685600 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.371437109140551 | | | | DOGE | 0.371437109140551 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 9.074887165039400 | | | | ETH | 9.074887165039400 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 100.809692455546000 | | | | ETHW | 100.809692455546000 |
| | | | FTM | 0.175268443121038 | | | | FTM | 0.175268443121038 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 9,910.168222500000000 | | | | FTT | 9,910.168222500000000 |
| | | | GMT | 2.319455000000000 | | | | GMT | 2.319455000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JOE | 59,069.891140000000000 | | | | JOE | 59,069.891140000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 22.961890550000000 | | | | LUNA2 | 22.961890550000000 |
| | | | LUNA2_LOCKED | 53.577744610000000 | | | | LUNA2_LOCKED | 53.577744610000000 |
| | | | LUNC | 0.006071196334558 | | | | LUNC | 0.006071196334558 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 100.000000000000000 | | | | MATIC | 100.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 271.521912783196000 | | | | SOL | 271.521912783196000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 607.268113750000000 | | | | SRM | 607.268113750000000 |
| | | | SRM_LOCKED | 3,832.191886250000000 | | | | SRM_LOCKED | 3,832.191886250000000 |
| | | | TRX | 6.321336573453380 | | | | TRX | 6.321336573453380 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 21,779,238.450000000000000 | | | | USD | 21,779,238.450000000000000 |
| | | | USDT | -7,883,145.118602950000000 | | | | USDT | -7,883,145.118602950000000 |
| | | | XRP | -0.176225750702707 | | | | XRP | -0.176225750702707 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 51275 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 67801 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.050000000000000 | | | | TONCOIN | 0.050000000000000 |
| | | | USD | 13,152.308254945800000 | | | | USD | 13,152.308254945800000 |
| | | | USDT | 5,444.000000000000000 | | | | USDT | 118,748.145197245500000 |
| 83173 | Name on file | FTX Trading Ltd. | BTC | 0.000042030000000 | 89730 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | TRX | 0.000777000000000 | | | | AMPL | 0.000000005516044 |
| | | | USD | -259,981.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | USDT | 21,541.242107480000000 | | | | APE-PERP | 0.000000000031364 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000007 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000042034495000 |
| | | | | | | | | BTC-PERP | 0.000000000000002 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | | EUR | 0.000000006101706 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000909 |
| | | | | | | | | LUNA2 | 2.177636520000000 |
| | | | | | | | | LUNA2_LOCKED | 5.081151881000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000003 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000777000000000 |
| | | | | | | | | USD | -2,599.816518421560000 |
| | | | | | | | | USDT | 21,541.242107482800000 |
| 83212 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 89730 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000516044 | | | | AMPL | 0.000000000516044 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001364 | | | | APE-PERP | 0.000000000001364 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000007 | | | | AVAX-PERP | -0.000000000000007 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000042034495000 | | | | BTC | 0.000042034495000 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | EUR | 0.000000006101706 | | | | EUR | 0.000000006101706 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000909 | | | | LINK-PERP | -0.000000000000909 |
| | | | LUNA2 | 2.177636520000000 | | | | LUNA2 | 2.177636520000000 |
| | | | LUNA2_LOCKED | 5.081151881000000 | | | | LUNA2_LOCKED | 5.081151881000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | PRIV-0930 | 0.000000000000000 | | | | PRIV-0930 | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | -2,599.816518421560000 | | | | USD | -2,599.816518421560000 |
| | | | USDT | 21,541.242107482800000 | | | | USDT | 21,541.242107482800000 |
| 77571 | Name on file | FTX Trading Ltd. | AAPL | 0.080000000000000 | 91665 | Name on file | FTX Trading Ltd. | AAPL | 0.080000000000000 |
| | | | AMD | 2.000000000000000 | | | | AMD | 4.000000000000000 |
| | | | BTC | 0.100000007152046 | | | | BTC | 0.100000007152046 |
| | | | ETH | | | | | ETH | 61.741090541492500 |
| | | | ETHW | 0.000000001245100 | | | | ETHW | 0.000000001245100 |
| | | | FTT | 150.049832529591000 | | | | FTT | 150.049832529591000 |
| | | | GBP | 86,803.227561659200000 | | | | GBP | 86,803.227561659200000 |
| | | | GODS | 1,000.000000000000000 | | | | GODS | 1,000.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GOOGL | 3.000000000000000 | | | | GOOGL | 3.000000000000000 |
| | | | LUNA2 | 5.757753956000000 | | | | LUNA2 | 5.757753956000000 |
| | | | LUNA2_LOCKED | 13.434759230000000 | | | | LUNA2_LOCKED | 13.434759230000000 |
| | | | LUNC | 1,253,763.046177400000000 | | | | LUNC | 1,253,763.046177400000000 |
| | | | MKR | 0.000000002061580 | | | | MKR | 0.000000002061580 |
| | | | MSTR | 84.702561718468700 | | | | MSTR | 84.702561718468700 |
| | | | MTA | 1,672.000000000000000 | | | | MTA | 1,672.000000000000000 |
| | | | NVDA | 2.000000000000000 | | | | NVDA | 2.000000000000000 |
| | | | SOL | | | | | SOL | 2,942.398951296010000 |
| | | | TSLA | 13.249429058000000 | | | | TSLA | 13.249429058000000 |
| | | | USD | 172,758.299847042000000 | | | | USD | 172,758.299847042000000 |
| | | | USDT | 0.000000007533725 | | | | USDT | 0.000000007533725 |
| | | | WBTC | 0.000000003113920 | | | | WBTC | 0.000000003113920 |
| 73658 | Name on file | FTX Trading Ltd. | ATLAS | 2,500,009.190100000000000 | 91625 | Name on file | FTX Trading Ltd. | ATLAS | 2,500,009.190100000000000 |
| | | | AVAX | 0.000872447537207 | | | | AVAX | 0.000872447537207 |
| | | | BTC | 0.000000009016475 | | | | BTC | 0.000000009016475 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000056 | | | | CREAM-PERP | -0.000000000000056 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.013409775487853 | | | | DAI | 0.013409775487853 |
| | | | DOT-PERP | 0.000000000000909 | | | | DOT-PERP | 0.000000000000909 |
| | | | ETH | -2.071646944414110 | | | | ETH | -2.071646944414110 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000005057681860 | | | | ETHW | 0.000005057681860 |
| | | | EUR | 0.052595850570704 | | | | EUR | 0.052595850570704 |
| | | | FTT | 501.133885477400000 | | | | FTT | 501.133885477400000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025353017 | | | | LUNA2 | 0.000000025353017 |
| | | | LUNA2_LOCKED | 0.000000059157040 | | | | LUNA2_LOCKED | 0.000000059157040 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000000851652 | | | | LUNC | 0.000000000851652 |
| | | | MATIC | 162.368802437639000 | | | | MATIC | 162.368802437639000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SRM | 0.049987340000000 | | | | SRM | 0.049987340000000 |
| | | | SRM_LOCKED | 6.190012660000000 | | | | SRM_LOCKED | 6.190012660000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000909 | | | | UNI-PERP | 0.000000000000909 |
| | | | USD | 299,993.780000000000000 | | | | USD | 299,994.000000000000000 |
| | | | USDT | -123.318159898196000 | | | | USDT | -123.318159898196000 |
| | | | USTC | 0.000000015468035 | | | | USTC | 0.000000015468035 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVAX | 0.010000000000000 | | | | WAVAX | 0.010000000000000 |
| 33154 | Name on file | FTX Trading Ltd. | | Undetermined* | 56404 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | | | | | | 1INCH-20210924 | 0.000000000000000 |
| | | | | | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 3.370010000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000226 |
| | | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 4,240.000000000000000 |
| | | | | | | | | AGLD | 70.001193000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALEPH | 0.002000000000000 |
| | | | | | | | | ALGO-0325 | 0.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000002477049 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 142.200000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | ATOM-20210924 | 0.000000000000000 |
| | | | | | | | | ATOM-20211231 | -0.000000000003808 |
| | | | | | | | | ATOM-PERP | 6.309999999993660 |
| | | | | | | | | AVAX-0325 | -0.000000000000682 |
| | | | | | | | | AVAX-0930 | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | -0.000000000000403 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AVAX-PERP | 0.000000000001289 |
| | | | | | | | | AXS | 0.018437158046774 |
| | | | | | | | | AXS-PERP | 0.000000000000738 |
| | | | | | | | | BADGER | 6.000100100000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20201225 | 0.000000000000028 |
| | | | | | | | | BCH-PERP | -0.000000000000007 |
| | | | | | | | | BNB-0325 | -0.000000000000010 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.008138261119976 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | -0.000000000000001 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.491299999999999 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 1.130398192000000 |
| | | | | | | | | COMP-20210924 | -0.000000000000003 |
| | | | | | | | | COMP-PERP | 0.000000000000010 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 865.000000000000000 |
| | | | | | | | | CVX-PERP | 67.300000000000000 |
| | | | | | | | | DFL | 200.002000000000000 |
| | | | | | | | | DOGE | 301.054930000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000454 |
| | | | | | | | | DYDX | 10.000396000000000 |
| | | | | | | | | DYDX-PERP | 323.100000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 28.000280000000000 |
| | | | | | | | | ENS-PERP | 159.350000000000000 |
| | | | | | | | | EOS-PERP | 1,879.100000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 9.375453523220340 |
| | | | | | | | | ETH-0325 | 0.000000000000003 |
| | | | | | | | | ETH-0331 | -1.689000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000077 |
| | | | | | | | | ETH-1230 | -107.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000056 |
| | | | | | | | | ETH-20201225 | 0.000000000000002 |
| | | | | | | | | ETH-20210326 | -0.000000000000009 |
| | | | | | | | | ETH-20210625 | 0.000000000000009 |
| | | | | | | | | ETH-20210924 | -0.000000000000017 |
| | | | | | | | | ETH-20211231 | 0.000000000000003 |
| | | | | | | | | ETH-PERP | -6.973999999999770 |
| | | | | | | | | ETHW | 78.246439861343100 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | EUL | 0.000690000000000 |
| | | | | | | | | EUR | 139.398568916541000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 53.300000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLUX-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | FRONT | 0.003300000000000 |
| | | | | | | | | FTM-PERP | 685.000000000000000 |
| | | | | | | | | FTT | 1,176.126899997130000 |
| | | | | | | | | FTT-PERP | -1.899999999999930 |
| | | | | | | | | FXS-PERP | 6.700000000000000 |
| | | | | | | | | GALA-PERP | 3,460.000000000000000 |
| | | | | | | | | GAL-PERP | 122.600000000000000 |
| | | | | | | | | GLMR-PERP | 282.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 5,568.000000000000000 |
| | | | | | | | | GST-PERP | 1,098.900000000000000 |
| | | | | | | | | HT | 0.052258710000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM | 0.001000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | JET | 90.002000000000000 |
| | | | | | | | | KIN | 6,160,028.200000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 365.100000000000000 |
| | | | | | | | | KSM-PERP | 33.060000000000000 |
| | | | | | | | | KSOS-PERP | 307,600.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 1,278.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.704753953440030 |
| | | | | | | | | LUNA2_LOCKED | 3.977759223693400 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000008420000 |
| | | | | | | | | LUNC-PERP | 550,000.000000000000000 |
| | | | | | | | | MANA-PERP | 1,809.000000000000000 |
| | | | | | | | | MATIC | 6.309337500000000 |
| | | | | | | | | MATIC-PERP | 112.000000000000000 |
| | | | | | | | | MCB | 20.770202500000000 |
| | | | | | | | | MCB-PERP | 0.000000000000397 |
| | | | | | | | | MKR | 0.000010000000000 |
| | | | | | | | | MKR-PERP | -0.000000000000001 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL | 20.000397000000000 |
| | | | | | | | | MTL-PERP | 824.800000000000000 |
| | | | | | | | | NEAR-PERP | 74.000000000000000 |
| | | | | | | | | OKB | 0.000170000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 980.000000000000000 |
| | | | | | | | | PERP-PERP | 416.300000000000000 |
| | | | | | | | | POLIS | 34.700000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000001818 |
| | | | | | | | | PORT | 40.200398000000000 |
| | | | | | | | | PRISM | 1,000.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PTU | 20.002000000000000 |
| | | | | | | | | RAY | 1.734693084327990 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REAL | 1.000010000000000 |
| | | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000048600000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 96.408337500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RUNE-PERP | 533.200000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 80,623,089.102276500000000 |
| | | | | | | | | SHIB-PERP | 2,700.000000000000000 |
| | | | | | | | | SKL-PERP | 7,637.000000000000000 |
| | | | | | | | | SLND | 30.000296000000000 |
| | | | | | | | | SLP | 0.800000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 230.003500000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 84.325032010750400 |
| | | | | | | | | SOL-0930 | 0.000000000000224 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 1.000000000000250 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 3,000.040000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1,525.137551910000000 |
| | | | | | | | | SRM_LOCKED | 768.826978090000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STARS | 5.000200000000000 |
| | | | | | | | | STEP | 256.274524000000000 |
| | | | | | | | | STEP-PERP | 13,280.000000000000000 |
| | | | | | | | | STG | 515.005150000000000 |
| | | | | | | | | SUSHI | 0.000150000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SWEAT | 22,422.224220000000000 |
| | | | | | | | | SXP | 0.201894627272000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000000727S |
| | | | | | | | | SXP-20210625 | 0.000000000000000 |
| | | | | | | | | SXP-20210924 | 0.000000000000454 |
| | | | | | | | | SXP-PERP | 0.000000000017053 |
| | | | | | | | | THETA-20210924 | 0.000000000000000 |
| | | | | | | | | THETA-20211231 | 0.000000000000454 |
| | | | | | | | | THETA-PERP | 0.000000000003637 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 1,121.000000000000000 |
| | | | | | | | | TRYB | 0.029000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000056 |
| | | | | | | | | USD | 283,125.880601946000000 |
| | | | | | | | | USDT | 7,894.463029724030000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 3.579139678104640 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 182.000000000000000 |
| | | | | | | | | XPLA | 590.001900000000000 |
| | | | | | | | | XRP-20200925 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210924 | -0.000000000000152 |
| | | | | | | | | XTZ-20211231 | 0.000000000007341 |
| | | | | | | | | XTZ-PERP | -0.000000000007275 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 30508 | Name on file | FTX Trading Ltd. | ETH | | 57589 | Name on file | FTX Trading Ltd. | ETH | 133.000000000000000 |
| | | | ETHW | | | | | ETHW | 130.000000000000000 |
| 52002 | Name on file | FTX Trading Ltd. | | Undetermined* | 52004 | Name on file | FTX Trading Ltd. | USDT | 143,711.000000000000000 |
| 23326 | Name on file | FTX Trading Ltd. | | Undetermined* | 43716 | Name on file | West Realm Shires Services Inc. | BTC | 0.000072050000000 |
| | | | | | | | | USD | 346,900.873595130000000 |
| | | | | | | | | USDT | 0.006166414861505 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 82859 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | 89021 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | | | ATOM-0624 | 0.000000000000000 |
| | | | AXS | 0.065341267435578 | | | | AXS | 0.065341267435578 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BTC | 16.000000000000000 | | | | BTC | 18.500000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-MOVE-0417 | 0.000000000000000 | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | BTC-MOVE-0925 | 0.000000000000000 | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0422 | 0.000000000000000 | | | | BTC-MOVE-WK-0422 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.000000000000000 | | | | BTC-MOVE-WK-0506 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.001706659737255 | | | | ETH | 0.001706659737255 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETHW | 0.001706659737255 | | | | ETHW | 0.001706659737255 |
| | | | FTM | 0.104194131592251 | | | | FTM | 0.104194131592251 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 27.003088310000000 | | | | FTT | 27.003088310000000 |
| | | | LUNA2_LOCKED | 205.214158700000000 | | | | LUNA2_LOCKED | 205.214158700000000 |
| | | | LUNC | 0.000000005973239 | | | | LUNC | 0.000000005973239 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000227 | | | | POLIS-PERP | 0.000000000000227 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL | -0.000000017107660 | | | | SOL | -0.000000017107660 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 5,861.643321219060000 | | | | USD | 20,000.000000000000000 |
| | | | USTC | 0.000000000017460 | | | | USTC | 0.000000000017460 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 35320 | Name on file | FTX Trading Ltd. | BNB | 2.260022630000000 | 57431 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007641507 |
| | | | BTC | 0.032700360000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | ETH | 0.467004680000000 | | | | 1INCH-0930 | 0.000000000000000 |
| | | | OKB | 12.200122000000000 | | | | 1INCH-1230 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.000000004762920 |
| | | | | | | | | AAVE-0930 | 0.000000000000007 |
| | | | | | | | | AAVE-1230 | 0.000000000000000 |
| | | | | | | | | AAVE-20201225 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000038 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-1230 | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-0930 | 0.000000000000000 |
| | | | | | | | | ALGO-1230 | 0.000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-0624 | 0.000000000000000 |
| | | | | | | | | ALT-0930 | 0.000000000000000 |
| | | | | | | | | ALT-1230 | -0.000000000000002 |
| | | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | | ALT-20210326 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000002 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-0930 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000008 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD | 0.000000002082272 |
| | | | | | | | | ASD-20210625 | 0.000000000003637 |
| | | | | | | | | ASD-PERP | -0.000000000008867 |
| | | | | | | | | ATOM-1230 | -0.000000000001280 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | ATOM-20210924 | 0.000000000000000 |
| | | | | | | | | ATOM-20211231 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000568 |
| | | | | | | | | AUDIO-PERP | -0.000000000031377 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AVAX-0930 | 0.000000000000000 |
| | | | | | | | | AVAX-1230 | 0.000000000000000 |
| | | | | | | | | AVAX-20201225 | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000013 |
| | | | | | | | | AXS-0930 | 0.000000000000120 |
| | | | | | | | | AXS-1230 | -0.000000000000227 |
| | | | | | | | | AXS-PERP | -0.000000000000094 |
| | | | | | | | | BADGER | 0.000000005000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-0930 | 0.000000000000000 |
| | | | | | | | | BAL-20200925 | 0.000000000000000 |
| | | | | | | | | BAL-20201225 | 0.000000000000000 |
| | | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000142 |
| | | | | | | | | BAND-PERP | -0.000000000000454 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000005485000 |
| | | | | | | | | BCH-0930 | -0.000000000000113 |
| | | | | | | | | BCH-1230 | 0.000000000000000 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000025 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BNB | 2.260022636675830 |
| | | | | | | | | BNB-0325 | -0.000000000000001 |
| | | | | | | | | BNB-0930 | 0.000000000000005 |
| | | | | | | | | BNB-20200925 | -0.000000000000007 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | -0.000000000000005 |
| | | | | | | | | BNB-PERP | 0.000000000000026 |
| | | | | | | | | BNT | 0.000000009774539 |
| | | | | | | | | BNT-PERP | 0.000000000000227 |
| | | | | | | | | BRZ | 0.000000003415213 |
| | | | | | | | | BRZ-20200925 | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-0325 | 0.000000000000000 |
| | | | | | | | | BSV-0624 | 0.000000000000000 |
| | | | | | | | | BSV-0930 | -0.000000000000049 |
| | | | | | | | | BSV-1230 | 0.000000000000021 |
| | | | | | | | | BSV-20210924 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000163 |
| | | | | | | | | BTC | 0.032700360230320 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-20200925 | 0.000000000000000 |
| | | | | | | | | BTMX-20210326 | -0.000000000005456 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000004015522 |
| | | | | | | | | CEL-0624 | 0.000000000000909 |
| | | | | | | | | CEL-0930 | 0.000000000003723 |
| | | | | | | | | CEL-1230 | 0.000000000000017 |
| | | | | | | | | CELO-PERP | 0.000000000001364 |
| | | | | | | | | CEL-PERP | -0.000000000018994 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-1230 | 0.000000000000000 |
| | | | | | | | | CHZ-20210625 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000007000000 |
| | | | | | | | | COMP-0930 | -0.000000000000008 |
| | | | | | | | | COMP-1230 | -0.000000000000056 |
| | | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000074 |
| | | | | | | | | CREAM-20201225 | 0.000000000000000 |
| | | | | | | | | CREAM-20210326 | 0.000000000000006 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CREAM-20210625 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000023 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | -0.000000000000227 |
| | | | | | | | | DASH-PERP | 0.000000000000033 |
| | | | | | | | | DEFI-0325 | 0.000000000000000 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-0930 | 0.000000000000000 |
| | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000001 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000454 |
| | | | | | | | | DODO-PERP | -0.000000000001455 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | | DOT-0930 | 0.000000000000042 |
| | | | | | | | | DOT-1230 | -0.000000000000454 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000001445 |
| | | | | | | | | DRGN-0624 | 0.000000000000000 |
| | | | | | | | | DRGN-20200925 | 0.000000000000000 |
| | | | | | | | | DRGN-20201225 | 0.000000000000000 |
| | | | | | | | | DRGN-20210326 | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.000000000000000 |
| | | | | | | | | DRGN-20210924 | 0.000000000000000 |
| | | | | | | | | DRGN-20211231 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000001 |
| | | | | | | | | DYDX-PERP | 0.000000000002728 |
| | | | | | | | | EDEN-0624 | 0.000000000001818 |
| | | | | | | | | EDEN-20211231 | 0.000000000000270 |
| | | | | | | | | EDEN-PERP | -0.000000000000078 |
| | | | | | | | | EGLD-PERP | 0.000000000000097 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000184 |
| | | | | | | | | EOS-0624 | -0.000000000007275 |
| | | | | | | | | EOS-0930 | 0.000000000000004 |
| | | | | | | | | EOS-1230 | -0.000000000000003 |
| | | | | | | | | EOS-PERP | -0.000000000004945 |
| | | | | | | | | ETC-20201225 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000142 |
| | | | | | | | | ETH | 0.467004680395398 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000006400000 |
| | | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | | ETHW | 0.000000005414570 |
| | | | | | | | | EXCH-0930 | 0.000000000000000 |
| | | | | | | | | EXCH-1230 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000001 |
| | | | | | | | | FIL-0930 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000009094 |
| | | | | | | | | FLOW-PERP | 0.000000000000454 |
| | | | | | | | | FTM-0930 | 0.000000000000000 |
| | | | | | | | | FTM-1230 | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,531.388942086410000 |
| | | | | | | | | FTT-PERP | -0.000000000000456 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GAL-PERP | 0.000000000003979 |
| | | | | | | | | GMT | 37.436990498600000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000008951985 |
| | | | | | | | | GRT-0930 | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000003637 |
| | | | | | | | | GST-PERP | 0.000000000029103 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000760 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000005692070 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000227 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000056 |
| | | | | | | | | KNC-20200925 | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000511 |
| | | | | | | | | KSM-PERP | -0.000000000000056 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000002393159 |
| | | | | | | | | LINK-0930 | 0.000000000000000 |
| | | | | | | | | LINK-1230 | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000084 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-1230 | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000014 |
| | | | | | | | | LTC-PERP | -0.000000000000031 |
| | | | | | | | | LUNA2 | 0.005383121949000 |
| | | | | | | | | LUNA2_LOCKED | 0.012560617879000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000010876735 |
| | | | | | | | | MATIC-1230 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0325 | 0.000000000000000 |
| | | | | | | | | MID-0624 | -0.000000000000011 |
| | | | | | | | | MID-0930 | 0.000000000000000 |
| | | | | | | | | MID-1230 | 0.000000000000003 |
| | | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MID-PERP | -0.000000000000011 |
| | | | | | | | | MKR-PERP | 0.000000000000001 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-1230 | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000028 |
| | | | | | | | | NEO-PERP | -0.000000000000312 |
| | | | | | | | | OKB | 12.200122008954500 |
| | | | | | | | | OKB-0624 | 0.000000000000014 |
| | | | | | | | | OKB-0930 | -0.000000000000071 |
| | | | | | | | | OKB-1230 | -0.000000000000142 |
| | | | | | | | | OKB-20201225 | -0.000000000000008 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | OKB-20210924 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000511 |
| | | | | | | | | OMG-0930 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000001477 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | OP-1230 | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000003725000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP | 0.000000010000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | 0.000000000000000 |
| | | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-1230 | 0.000000000000000 |
| | | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | -0.000000000000227 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000001393841 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000001790 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000000 |
| | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | SHIT-0930 | -0.000000000000001 |
| | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | -0.000000000000004 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000007533304 |
| | | | | | | | | SNX-PERP | -0.000000000000842 |
| | | | | | | | | SOL | 13.315867090345600 |
| | | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | | SOL-1230 | 0.000000000000001 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000034 |
| | | | | | | | | SRM | 59.018766550000000 |
| | | | | | | | | SRM_LOCKED | 399.053040700000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000001250 |
| | | | | | | | | SUSHI-0930 | 0.000000000000000 |
| | | | | | | | | SUSHI-1230 | 0.000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000009238748 |
| | | | | | | | | SXP-0624 | 0.000000000000000 |
| | | | | | | | | SXP-1230 | -0.000000000004547 |
| | | | | | | | | SXP-20201225 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SXP-20210625 | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000055706 |
| | | | | | | | | THETA-0624 | 0.00000000000454 |
| | | | | | | | | THETA-20201225 | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000682 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO | 0.00000005000000000 |
| | | | | | | | | TOMO-20201225 | 0.00000000000000000 |
| | | | | | | | | TOMO-PERP | -0.00000000000170 |
| | | | | | | | | TRU-20210326 | 0.00000000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00000006774845 |
| | | | | | | | | TRX-0930 | 0.00000000000000000 |
| | | | | | | | | TRX-1230 | 0.00000000000000000 |
| | | | | | | | | TRX-20210924 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TRYB | 0.00000000502396 |
| | | | | | | | | TRYB-20200925 | 0.00000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.00000000000000000 |
| | | | | | | | | TRYB-20210625 | 0.00000000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-0930 | 0.00000000000000000 |
| | | | | | | | | UNI-1230 | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000455 |
| | | | | | | | | UNISWAP-0325 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-0624 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-0930 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-1230 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 187,713.105466341000000 |
| | | | | | | | | USDT | 19.510000037299900 |
| | | | | | | | | USDT-0930 | 0.00000000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | USTC | 0.00000009980983 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-0325 | 0.00000000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000000 |
| | | | | | | | | WAVES-0930 | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XAUT | 0.00000009914570 |
| | | | | | | | | XAUT-PERP | -0.00000000000005 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000021 |
| | | | | | | | | XRP | 0.00000003567848 |
| | | | | | | | | XRP-0930 | 0.00000000000000000 |
| | | | | | | | | XRP-1230 | 0.00000000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-0325 | 0.00000000000000000 |
| | | | | | | | | XTZ-0930 | -0.00000000000106 |
| | | | | | | | | XTZ-1230 | 0.00000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000682 |
| | | | | | | | | YFI | 0.00000002842563 |
| | | | | | | | | YFI-0930 | 0.00000000000000000 |
| | | | | | | | | YFI-1230 | -0.03800000000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | -0.00000000000078 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 47188 | Name on file | FTX Trading Ltd. | BTC | 0.002802150000000 | 48607 | Name on file | FTX Trading Ltd. | BTC | 0.002802150000000 |
| | | | ETH | 0.449344530000000 | | | | ETH | 0.449344530000000 |
| | | | FTT | 526.293005800000000 | | | | FTT | 526.293005800000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 5.587888210000000 | | | | SRM | 5.587888210000000 |
| | | | SRM_LOCKED | 87.652111790000000 | | | | SRM_LOCKED | 87.652111790000000 |
| | | | TRX | 3,260.004455000000000 | | | | TRX | 3,260.004455000000000 |
| | | | USD | 1,202,473.911185040000000 | | | | USD | 1,202,473.911185040000000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000011449137 |
| 22592 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 | 35758 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SRM | 4.892144230000000 | | | | SRM | 4.892144230000000 |
| | | | SRM_LOCKED | 23.351291650000000 | | | | SRM_LOCKED | 23.351291650000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000011449137 | | | | USDT | 0.000000011449137 |
| | | | XRP | 0.000000001738321 | | | | XRP | 195,481.000000000000000 |
| 7809 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 | 35758 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BUSD | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | SOL | 0.000000010000000 |
| | | | SOL | 0.000000010000000 | | | | SRM | 4.892144230000000 |
| | | | SRM | 4.892144230000000 | | | | SRM_LOCKED | 23.351291650000000 |
| | | | SRM_LOCKED | 23.351291650000000 | | | | USD | 0.000000000000000 |
| | | | USD | 93,634.000000000000000 | | | | USDT | 0.000000011449137 |
| | | | USDT | 0.000000011449137 | | | | XRP | 195,481.000000000000000 |
| | | | XRP | 396,000.000000001738321 | | | | | |
| 40680 | Name on file | FTX Trading Ltd. | | Undetermined* | 76812 | Name on file | FTX Trading Ltd. | 3876319378810566668/LEGE | |
| | | | | | | | | NDARY TWEETS #1 | 1.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000028 |
| | | | | | | | | AVAX-PERP | 0.000000000000014 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BF_POINT | 300.000000000000000 |
| | | | | | | | | BTC-PERP | 0.856800000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000010147620 |
| | | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.447310950000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000227 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 202.956581100000000 |
| | | | | | | | | LUNA2_LOCKED | 473.565355900000000 |
| | | | | | | | | LUNC | 28.539375855348300 |
| | | | | | | | | LUNC-PERP | -0.000000006006985 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000014 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -407.330000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 151,486.60019167000000 |
| | | | | | | | | USDT | 232,094.04770374100000 |
| | | | | | | | | USTC | 28,729.46645116000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000014 |
| 34656 | Name on file | FTX Trading Ltd. | | Undetermined* | 55054 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | AMPL | 0.00000000726765 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000000000000 |
| | | | | | | | | BNBBULL | 0.00000008000000 |
| | | | | | | | | BNB-PERP | -0.00000000000010 |
| | | | | | | | | BTC | 5.12723685795000 |
| | | | | | | | | BTC-PERP | -0.00000008023900 |
| | | | | | | | | BULL | 0.00000000823900 |
| | | | | | | | | CAKE-PERP | 0.00000000000909 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | -0.00000000001818 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETHBULL | 0.00000006309300 |
| | | | | | | | | ETH-PERP | -0.00000000000028 |
| | | | | | | | | ETHW | 0.00000000734320 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 76.31324587035330 |
| | | | | | | | | SOL-PERP | -0.00000000000028 |
| | | | | | | | | SRM | 87.18490166000000 |
| | | | | | | | | SRM_LOCKED | 444.42320539000000 |
| | | | | | | | | SUSHIBEAR | 0.00000005000000 |
| | | | | | | | | SUSHIBULL | 0.00000000700000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETABULL | 0.00000000900000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 227,050.54626377900000 |
| | | | | | | | | USDT | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRPBULL | 0.00000002000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 7488 | Name on file | FTX Trading Ltd. | BTC | 6.93050109000000000 | 89518 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 0.00000000000000 |
| | | | FTT | 500.08375786000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | 572366132407064504/JOIN | |
| | | | TRX | 2,666.00009600000000 | | | | THE DARK SIDE BEANIE #10 | 1.00000000000000 |
| | | | USD | 43,234.67000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | USDT | 9,879.76000000000000 | | | | ABNB-20201225 | 0.00000000000000 |
| | | | | | | | | ADA-0325 | 0.00000000000000 |
| | | | | | | | | ADA-20200327 | 0.00000000000000 |
| | | | | | | | | ADA-20200626 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20191227 | 0.000000000000000 |
| | | | | | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20200327 | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | 0.000000000000014 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | -0.000000008594609 |
| | | | | | | | | AMPL | 0.000000008594609 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.074424320000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000113 |
| | | | | | | | | ASD-PERP | 0.000000000116415 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20191227 | -0.000000000000227 |
| | | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | ATOM-20211231 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AURY | 0.000000010000000 |
| | | | | | | | | AVAX | 0.000150000000000 |
| | | | | | | | | AVAX-0624 | 0.000000000000000 |
| | | | | | | | | AVAX-20200925 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-0624 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-0930 | 0.000000000000000 |
| | | | | | | | | BCH-20200327 | 0.000000000000000 |
| | | | | | | | | BCH-20200626 | 0.000000000000000 |
| | | | | | | | | BCH-20201225 | 0.000000000000028 |
| | | | | | | | | BCH-20210924 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BERNIE | 0.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BILI | 0.002203500000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BITW | 1.000005000000000 |
| | | | | | | | | BITW-1230 | 0.000000000000000 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | | BNB-20200626 | -0.000000000000113 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000014 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BRZ | 0.553785000000000 |
| | | | | | | | | BRZ-20200626 | 0.000000000000000 |
| | | | | | | | | BRZ-20200925 | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | | BSV-20200626 | 0.000000000000000 |
| | | | | | | | | BSV-20211231 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000056 |
| | | | | | | | | BTC | 6.930510193857300 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000007 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |

| Claim Number | | Claims to be Disallowed | | | Claim Number | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Debtor | Tickers | Ticker Quantity | | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2020Q3 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2020Q4 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2021Q1 | -0.000000000000210 |
| | | | | | | | | BTC-MOVE-20191202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2019Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200319 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20200320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200501 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20200502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200903 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20202020Q1 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200320 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200410 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-WK-20200417 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-WK-20200424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200501 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-WK-20200508 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-WK-20200515 | 0.000000000000010 |
| | | | | | | | | BTC-MOVE-WK-20200522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-WK-20200814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200911 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-WK-20201002 | -0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | | BTMX-20191227 | 0.000000000000000 |
| | | | | | | | | BTMX-20200327 | 0.000000000087311 |
| | | | | | | | | BTMX-20200626 | 0.000000000000000 |
| | | | | | | | | BTMX-20200925 | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000113 |
| | | | | | | | | CEL-1230 | 145,781.900000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-20210625 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000003637 |
| | | | | | | | | COMP | 0.000000012000000 |
| | | | | | | | | COMP-20200626 | 0.000000000000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000014 |
| | | | | | | | | COMP-PERP | 0.000000000000007 |
| | | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000007 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000004293720 |
| | | | | | | | | DASH-PERP | 0.000000000000028 |
| | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.066930000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-20200327 | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0930 | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-20200925 | 0.000000000000028 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | DRGN-20200327 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20200327 | 0.000000000000000 |
| | | | | | | | | EOS-20200626 | 0.000000000000909 |
| | | | | | | | | EOS-20200925 | -0.000000000001818 |
| | | | | | | | | EOS-PERP | -0.000000000001818 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-20200626 | -0.000000000001364 |
| | | | | | | | | ETC-20200925 | 0.000000000004547 |
| | | | | | | | | ETC-20201225 | -0.000000000003410 |
| | | | | | | | | ETC-PERP | 0.000000000005456 |
| | | | | | | | | ETH | 0.000075455000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000003 |
| | | | | | | | | ETH-20211231 | 0.000000000000004 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000075450178107 |
| | | | | | | | | EUR | 0.404406000000000 |
| | | | | | | | | EXCH-20200327 | 0.000000000000028 |
| | | | | | | | | EXCH-20200626 | 0.000000000000000 |
| | | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000007 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | -0.000000000000454 |
| | | | | | | | | FIL-20210326 | 0.000000000000000 |
| | | | | | | | | FIL-20210625 | -0.000000000000056 |
| | | | | | | | | FIL-PERP | 0.000000000000113 |
| | | | | | | | | FLOW-PERP | 0.000000000000454 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 500.083757860648000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GBTC-20210625 | 0.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-0930 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOOD | 0.000000010000000 |
| | | | | | | | | HT | 100.000000000000000 |
| | | | | | | | | HT-20191227 | 0.000000000000000 |
| | | | | | | | | HT-20200327 | 0.000000000006707 |
| | | | | | | | | HT-20200626 | -0.000000000003637 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000007275 |
| | | | | | | | | IBVOL | 0.000000004500000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.000000007300500 |
| | | | | | | | | LEO-20191227 | 0.000000000000000 |
| | | | | | | | | LEO-20200327 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOGAN2021 | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-0325 | 0.000000000000000 |
| | | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000227 |
| | | | | | | | | LUNA2 | 0.096254210201000 |
| | | | | | | | | LUNA2_LOCKED | 0.224593157160000 |
| | | | | | | | | LUNC | 3,327.783544780000000 |
| | | | | | | | | LUNC-PERP | -0.000000023806933 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20191227 | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | -0.000000000000227 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-1230 | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-20200925 | -0.000000000000003 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MSTR-20201225 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-1230 | 65.200000000011600 |
| | | | | | | | | NEAR-PERP | -0.000000000000909 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-0325 | -0.000000000000454 |
| | | | | | | | | OKB-20191227 | 0.000000000000113 |
| | | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | | OKB-20211231 | -0.000000000000454 |
| | | | | | | | | OKB-PERP | 0.000000000002510 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.490000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000004750000 |
| | | | | | | | | PAXG-20200327 | 0.000000000000000 |
| | | | | | | | | PAXG-20200626 | 0.000000000000000 |
| | | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | | PAXG-20201225 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | -0.000000000001818 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | -1,983,104.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SOL-1230 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000454 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 21.835734100000000 |
| | | | | | | | | SRM_LOCKED | 318.373701990000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUN_OLD | 0.000000002500000 |
| | | | | | | | | SUSHI-1230 | 254,218.000000000000000 |
| | | | | | | | | THETA-20200626 | 0.000000000007275 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-20191227 | -0.000000000014551 |
| | | | | | | | | TOMO-20200327 | 0.000000000014551 |
| | | | | | | | | TOMO-20201225 | 0.000000000000000 |
| | | | | | | | | TOMOBEAR2021 | 0.000000006250000 |
| | | | | | | | | TOMO-PERP | -0.000000000014551 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000002182 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRUMP2024 | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | -0.000000000000170 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 2,666.000096000000000 |
| | | | | | | | | TRX-1230 | 0.000000000000000 |
| | | | | | | | | TRX-20200327 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 9,885.633074500000000 |
| | | | | | | | | TRYB-20200327 | 0.000000000000000 |
| | | | | | | | | TRYB-20200626 | 0.000000000000000 |
| | | | | | | | | TRYB-20200925 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 1,407,398.000000000000000 |
| | | | | | | | | TWTR-20210326 | 0.000000000000000 |
| | | | | | | | | UNI-1230 | 0.000000000000000 |
| | | | | | | | | UNI-20200925 | 0.000000000000000 |
| | | | | | | | | UNI-20210924 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-1230 | 0.010100000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | -0.000000000000001 |
| | | | | | | | | USD | 43,234.673874454400000 |
| | | | | | | | | USDT | 9,879.761400010040000 |
| | | | | | | | | USDT-0325 | 0.000000000000000 |
| | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | USDT-0930 | 0.000000000000000 |
| | | | | | | | | USDT-1230 | 0.000000000000000 |
| | | | | | | | | USDT-20210924 | 0.000000000000000 |
| | | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.917700000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000008500000 |
| | | | | | | | | XAUT-20200327 | 0.000000000000021 |
| | | | | | | | | XAUT-20200626 | 0.000000000000000 |
| | | | | | | | | XAUT-20200925 | 0.000000000000000 |
| | | | | | | | | XAUT-20201225 | 0.000000000000003 |
| | | | | | | | | XAUT-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-20210625 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | -0.000000000000049 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20200626 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20191227 | 0.000000000000454 |
| | | | | | | | | XTZ-20200327 | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 43343 | Name on file | FTX Trading Ltd. | BNB | 0.000000005922131 | 91820 | Name on file | FTX Trading Ltd. | BNB | 0.000000005922131 |
| | | | BTC | 106.372963261096000 | | | | BTC | 106.372963261096000 |
| | | | ETH | 287.458602672699000 | | | | ETH | 287.458602672699000 |
| | | | ETHW | 0.000000009600137 | | | | ETHW | 0.000000009600137 |
| | | | FTT | 6,057.685800540000000 | | | | FTT | 6,057.685800540000000 |
| | | | SOL | 0.000000002800014 | | | | SOL | 0.000000002800014 |
| | | | SRM | 0.739192650000000 | | | | SRM | 0.739192650000000 |
| | | | SRM_LOCKED | 474.704718270000000 | | | | SRM_LOCKED | 474.704718270000000 |
| | | | USD | 1,094,091.920000000000000 | | | | USD | 1,094,091.920000000000000 |
| 45725 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | 47731 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | BCH | | | | | BCH | 304.864467428000000 |
| | | | BNB | | | | | BNB | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 14.920551610000000 | | | | BTC | 14.920551610000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 90.197014550000000 | | | | ETH | 90.197014550000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 11.330509775229100 | | | | ETHW | 11.330509775229100 |
| | | | FTT | 2,328.932868377900000 | | | | FTT | 2,328.932868377900000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 99.993700108000000 | | | | LUNA2 | 99.993700108000000 |
| | | | LUNA2_LOCKED | 233.318633591000000 | | | | LUNA2_LOCKED | 233.318633591000000 |
| | | | LUNC | 21,773,838.724792600000000 | | | | LUNC | 21,773,838.724792600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | SOL | 0.000000003086320 | | | | SOL | 0.000000003086320 |
| | | | SRM | 55.739944320000000 | | | | SRM | 55.739944320000000 |
| | | | SRM_LOCKED | 318.919951330000000 | | | | SRM_LOCKED | 318.919951330000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 498,810.522636838000000 | | | | USD | 498,810.522636838000000 |
| | | | USDT | 101,557.710000000000000 | | | | USDT | 101,557.710000000000000 |
| 6982 | Name on file | FTX Trading Ltd. | BTC | 13.071655927166500 | 92534 | Name on file | FTX Trading Ltd. | BTC | 13.071655927166500 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 139.662187563439000 | | | | ETH | 139.662187563439000 |
| | | | ETH-PERP | -0.000000000000014 | | | | ETH-PERP | -0.000000000000014 |
| | | | ETHW | 138.935222604685000 | | | | ETHW | 138.935222604685000 |
| | | | FTT | 0.070269627521889 | | | | FTT | 0.070269627521889 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000001818 | | | | OMG-PERP | 0.000000000001818 |
| | | | RUNE | 0.000000007053700 | | | | RUNE | 0.000000007053700 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 34.006249400129500 | | | | SOL | 34.006249400129500 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 74.080680300000000 | | | | SRM | 74.080680300000000 |
| | | | SRM_LOCKED | 421.314510040000000 | | | | SRM_LOCKED | 421.314510040000000 |
| | | | USD | 1.677647973728420 | | | | USD | 1.677647973728420 |
| | | | USDT | 0.000000009428716 | | | | USDT | 0.000000009428716 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 90833 | Name on file | FTX Trading Ltd. | BTC | 29.736077080000000 | 90843 | Name on file | FTX Trading Ltd. | BTC | 29.736077080000000 |
| | | | ETH | 444.803422160000000 | | | | ETH | 444.803422160000000 |
| | | | FTT | 1,000.072900020000000 | | | | FTT | 1,000.072900020000000 |
| | | | SRM | 1.162495200000000 | | | | SRM | 1.162495200000000 |
| | | | SRM_LOCKED | 566.975706120000000 | | | | SRM_LOCKED | 566.975706120000000 |
| | | | TRX | 147.000000000000000 | | | | TRX | 147.000000000000000 |
| | | | USD | 41,752.820000000000000 | | | | USD | 41,752.820000000000000 |
| | | | XRP | 1,178,683.000000000000000 | | | | XRP | 1,178,683.000000000000000 |
| 46992 | Name on file | FTX Trading Ltd. | BTC | 29.736077080000000 | 90843 | Name on file | FTX Trading Ltd. | BTC | 29.736077080000000 |
| | | | ETH | 444.803422160000000 | | | | ETH | 444.803422160000000 |
| | | | FTT | 1,000.072900020000000 | | | | FTT | 1,000.072900020000000 |
| | | | SRM | 1.162495200000000 | | | | SRM | 1.162495200000000 |
| | | | SRM_LOCKED | 566.975706120000000 | | | | SRM_LOCKED | 566.975706120000000 |
| | | | TRX | 147.000000000000000 | | | | TRX | 147.000000000000000 |
| | | | USD | 41,752.820000000000000 | | | | USD | 41,752.820000000000000 |
| | | | XRP | 1,178.683000000000000 | | | | XRP | 1,178,683.000000000000000 |
| 46797 | Name on file | FTX Trading Ltd. | BTC | 29.736077080000000 | 90843 | Name on file | FTX Trading Ltd. | BTC | 29.736077080000000 |
| | | | ETH | 444.803422160000000 | | | | ETH | 444.803422160000000 |
| | | | FTT | 1,000.072900020000000 | | | | FTT | 1,000.072900020000000 |
| | | | SRM | 1.162495200000000 | | | | SRM | 1.162495200000000 |
| | | | SRM_LOCKED | 566.975706120000000 | | | | SRM_LOCKED | 566.975706120000000 |
| | | | TRX | 147.000000000000000 | | | | TRX | 147.000000000000000 |
| | | | USD | 41,752.820000000000000 | | | | USD | 41,752.820000000000000 |
| | | | XRP | 1,178.683000000000000 | | | | XRP | 1,178,683.000000000000000 |
| 51416 | Name on file | FTX Trading Ltd. | | Undetermined* | 89939 | Name on file | FTX Trading Ltd. | BTC | 0.000016235217500 |
| | | | | | | | | USD | 271,753.454360070000000 |
| 89834 | Name on file | FTX Trading Ltd. | BTC | 0.000016235217500 | 89939 | Name on file | FTX Trading Ltd. | BTC | 0.000016235217500 |
| | | | USD | 271,753.454360070000000 | | | | USD | 271,753.454360070000000 |
| 85549 | Name on file | FTX Trading Ltd. | EUR | 0.724132000000000 | 53417 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 1,800.048940797900000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 0.334914370000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | BIT | 201,182.360683143000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 16.684296934224800 |
| | | | | | | | | BTC | 0.000000031461880 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000005078154 |
| | | | | | | | | CEL-PERP | 0.000000000027275 |
| | | | | | | | | DFL | 0.000000010000000 |
| | | | | | | | | DOT | 0.000000008799980 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.091177533411337 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.724132000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000454 |
| | | | | | | | | FTT | 16,736.987973602700000 |
| | | | | | | | | FTT-PERP | -0.000000000011642 |
| | | | | | | | | GMT | 0.995426585637504 |
| | | | | | | | | GMT-PERP | 0.000000000058207 |
| | | | | | | | | GST-PERP | 0.000000000058207 |
| | | | | | | | | HT | 0.000000006673160 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 82,076.840683500000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000069243877 |
| | | | | | | | | LUNA2_LOCKED | 0.000000161569046 |
| | | | | | | | | LUNC | 0.006092003001536 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 25,348.000000000000000 |
| | | | | | | | | MOB | 0.000000009539781 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000909 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.969465650000000 |
| | | | | | | | | OXY_LOCKED | 820,610.687022950000000 |
| | | | | | | | | OXY-PERP | 0.000000000014551 |
| | | | | | | | | PAXG | 112.611732517200000 |
| | | | | | | | | QTUM-PERP | -0.000000000000056 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 5.283000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000015782117 |
| | | | | | | | | SOL-PERP | -0.000000000027275 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.434923170000000 |
| | | | | | | | | SRM_LOCKED | 88.846607710000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 8,560.000000000000000 |
| | | | | | | | | TRX | 0.621754011774863 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,800.048940797900000 |
| | | | | | | | | USDT | 4,505.435041284930000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000004516831 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 191,509.000000000000000 |
| 14509 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 66231 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | AVAX | 0.000000005370230 | | | | AVAX | 0.000000005370230 |
| | | | BNB | 0.000000005276000 | | | | BNB | 0.000000005276000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000056 | | | | DOT-PERP | 0.000000000000056 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 10.000732943759500 | | | | ETHW | 10.000732943759500 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 4,020.871252279560000 | | | | FTT | 4,020.871252279560000 |
| | | | GBP | 25,000.000000007400000 | | | | GBP | 25,000.000000007400000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000006889000 | | | | MATIC | 0.000000006889000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000227 | | | | SNX-PERP | -0.000000000000227 |
| | | | SOL | 591.673235553881000 | | | | SOL | 591.673235553881000 |
| | | | SRM | 143.220427740000000 | | | | SRM | 143.220427740000000 |
| | | | SRM_LOCKED | 1,218.952079600000000 | | | | SRM_LOCKED | 1,218.952079600000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 30,035.500000000000000 | | | | TONCOIN-PERP | 30,035.500000000000000 |
| | | | USD | -36,702.698120200900000 | | | | USD | -36,702.698120200900000 |
| | | | USDT | 0.005285146664576 | | | | USDT | 0.005285146664576 |
| 57751 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004158382 | 65781 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004158382 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000001439632 | | | | AAVE | 0.000000001439632 |
| | | | AAVE-PERP | 0.000000000000071 | | | | AAVE-PERP | 0.000000000000071 |
| | | | ADA-PERP | 3,360.000000000000000 | | | | ADA-PERP | 3,360.000000000000000 |
| | | | AGLD-PERP | -0.000000000005684 | | | | AGLD-PERP | -0.000000000005684 |
| | | | ALCX-PERP | -0.000000000000014 | | | | ALCX-PERP | -0.000000000000014 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000639 | | | | ALICE-PERP | -0.000000000000639 |
| | | | ALPHA | 0.000000000515782 | | | | ALPHA | 0.000000000515782 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000001150061 | | | | AMPL | 0.000000001150061 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000002170 | | | | APE-PERP | 0.000000000002170 |
| | | | AR-PERP | 0.000000000000612 | | | | AR-PERP | 0.000000000000612 |
| | | | ATOM-PERP | 0.000000000000177 | | | | ATOM-PERP | 0.000000000000177 |
| | | | AUDIO-PERP | 0.000000000001591 | | | | AUDIO-PERP | 0.000000000001591 |
| | | | AVAX-PERP | 0.000000000001619 | | | | AVAX-PERP | 0.000000000001619 |
| | | | AXS-PERP | -0.000000000001111 | | | | AXS-PERP | -0.000000000001111 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000189770 | | | | BCH | 0.000000000189770 |
| | | | BCH-PERP | 0.000000000000076 | | | | BCH-PERP | 0.000000000000076 |
| | | | BNB | 5.629672046381250 | | | | BNB | 5.629672046381250 |
| | | | BNB-PERP | -0.000000000000118 | | | | BNB-PERP | -0.000000000000118 |
| | | | BOBA-PERP | -0.000000000001136 | | | | BOBA-PERP | -0.000000000001136 |
| | | | BSV-PERP | 0.000000000000071 | | | | BSV-PERP | 0.000000000000071 |
| | | | BTC | | | | | BTC | 78.280500000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | -0.000000000000003 | | | | BTC-0624 | -0.000000000000003 |
| | | | BTC-0930 | 0.000000000000006 | | | | BTC-0930 | 0.000000000000006 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | -0.000000000000003 | | | | BTC-20210326 | -0.000000000000003 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | -0.000000000000007 | | | | BTC-20210924 | -0.000000000000007 |
| | | | BTC-20211231 | -0.000000000000006 | | | | BTC-20211231 | -0.000000000000006 |
| | | | BTC-PERP | -0.000000000000004 | | | | BTC-PERP | -0.000000000000004 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000001328 | | | | CAKE-PERP | -0.000000000001328 |
| | | | CEL | 0.039100000000000 | | | | CEL | 0.039100000000000 |
| | | | CEL-PERP | 0.000000000006821 | | | | CEL-PERP | 0.000000000006821 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000001000000 | | | | COMP | 0.000000001000000 |
| | | | COMP-PERP | 0.000000000000805 | | | | COMP-PERP | 0.000000000000805 |
| | | | CREAM-PERP | 0.000000000000067 | | | | CREAM-PERP | 0.000000000000067 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000454 | | | | CVX-PERP | 0.000000000000454 |
| | | | DASH-PERP | 0.000000000000211 | | | | DASH-PERP | 0.000000000000211 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 6,387.513778911520000 | | | | DOGE | 6,387.513778911520000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DOT-PERP | -0.00000000001719 | | | | DOT-PERP | -0.00000000001719 |
| | | | DYDX-PERP | 0.00000000003510 | | | | DYDX-PERP | 0.00000000003510 |
| | | | EDEN-PERP | 0.00000000001818 | | | | EDEN-PERP | 0.00000000001818 |
| | | | EGLD-PERP | 0.00000000000060 | | | | EGLD-PERP | 0.00000000000060 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000341 | | | | ENS-PERP | -0.00000000000341 |
| | | | EOS-PERP | 0.00000000002785 | | | | EOS-PERP | 0.00000000002785 |
| | | | ETC-PERP | -0.00000000000238 | | | | ETC-PERP | -0.00000000000238 |
| | | | ETH | | | | | ETH | 4.873768000000000 |
| | | | ETH-0331 | 0.00000000000003 | | | | ETH-0331 | 0.00000000000003 |
| | | | ETH-1230 | -0.00000000000003 | | | | ETH-1230 | -0.00000000000003 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | ETHW | 0.619166476917300 | | | | ETHW | 0.619166476917300 |
| | | | FIL-PERP | -0.00000000000554 | | | | FIL-PERP | -0.00000000000554 |
| | | | FLOW-PERP | 0.00000000003744 | | | | FLOW-PERP | 0.00000000003744 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.173212927915000 | | | | FTT | 150.173212927915000 |
| | | | FTT-PERP | -0.00000000003505 | | | | FTT-PERP | -0.00000000003505 |
| | | | FXS-PERP | -0.00000000000341 | | | | FXS-PERP | -0.00000000000341 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.00000000003807238 | | | | GRT | 0.00000000003807238 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000525 | | | | HNT-PERP | -0.00000000000525 |
| | | | HT-PERP | -0.00000000000191 | | | | HT-PERP | -0.00000000000191 |
| | | | ICP-PERP | 0.00000000002376 | | | | ICP-PERP | 0.00000000002376 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000016935 | | | | KNC-PERP | -0.00000000016935 |
| | | | KSM-PERP | 0.00000000000298 | | | | KSM-PERP | 0.00000000000298 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK | 0.00000006529350 | | | | LINK | 0.00000006529350 |
| | | | LINK-PERP | 0.00000000007887 | | | | LINK-PERP | 0.00000000007887 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000008137815 | | | | LTC | 0.00000008137815 |
| | | | LTC-PERP | 0.00000000000497 | | | | LTC-PERP | 0.00000000000497 |
| | | | LUNC-PERP | 0.00000001119607 | | | | LUNC-PERP | 0.00000001119607 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | | | | | MATIC | |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR | 0.00000008457751 | | | | MKR | 0.00000008457751 |
| | | | MKR-PERP | -0.00000000000012 | | | | MKR-PERP | -0.00000000000012 |
| | | | NEAR-PERP | -0.00000000000966 | | | | NEAR-PERP | -0.00000000000966 |
| | | | NEO-PERP | -0.00000000000065 | | | | NEO-PERP | -0.00000000000065 |
| | | | OMG-PERP | -0.00000000005343 | | | | OMG-PERP | -0.00000000005343 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000001506 | | | | QTUM-PERP | 0.00000000001506 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN | 0.00000002715226 | | | | REN | 0.00000002715226 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000013135 | | | | RNDR-PERP | 0.00000000013135 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000009099010 | | | | RUNE | 0.00000009099010 |
| | | | RUNE-PERP | -0.00000000008654 | | | | RUNE-PERP | -0.00000000008654 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB | 76,600,000.000000000000000 | | | | SHIB | 76,600,000.000000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000007082317 | | | | SNX | 0.00000007082317 |
| | | | SNX-PERP | -0.00000000001548 | | | | SNX-PERP | -0.00000000001548 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000002113 | | | | SOL-PERP | -0.00000000002113 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.214147500000000 | | | | SRM | 0.214147500000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 54.373387100000000 | | | | SRM_LOCKED | 54.373387100000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000002458 | | | | STORJ-PERP | -0.000000000002458 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000010004 | | | | SXP-PERP | -0.000000000010004 |
| | | | THETA-PERP | 0.000000000003950 | | | | THETA-PERP | 0.000000000003950 |
| | | | TRX | 0.002642001177339 | | | | TRX | 0.002642001177339 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.033047314458699 | | | | UNI | 0.033047314458699 |
| | | | UNI-PERP | -0.000000000001080 | | | | UNI-PERP | -0.000000000001080 |
| | | | USD | 2,211,512.120000000000000 | | | | USD | 2,211,512.120000000000000 |
| | | | USDT | | | | | USDT | 1,039,097.990000000000000 |
| | | | USDTBULL | 0.899975320000000 | | | | USDTBULL | 0.899975320000000 |
| | | | USDT-PERP | 100,000.000000000000000 | | | | USDT-PERP | 100,000.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | | | | | XRP | 2,579.576000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000025693 | | | | XTZ-PERP | 0.000000000025693 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000004 | | | | YFI-PERP | 0.000000000000004 |
| | | | ZEC-PERP | -0.000000000000111 | | | | ZEC-PERP | -0.000000000000111 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 42493 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92317 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.381135140000000 | | | | APT | 0.381135140000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.179104000000000 | | | | BADGER | 0.179104000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000100180000000 | | | | BTC | 0.000100180000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 7,050,869,850.000000000000000 | | | | BTT | 7,050,869,850.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000829718476679 | | | | ETH | 0.000829718476679 |
| | | | ETH-PERP | 581.857000000000000 | | | | ETH-PERP | 581.857000000000000 |
| | | | ETHW | 0.000764001451818 | | | | ETHW | 0.000764001451818 |
| | | | EUR | 0.256676240000000 | | | | EUR | 0.256676240000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.997280000000000 | | | | FTM | 0.997280000000000 |
| | | | FTT | 0.000000021344980 | | | | FTT | 0.000000021344980 |
| | | | FTT-PERP | -0.000000000003637 | | | | FTT-PERP | -0.000000000003637 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT | 3,966.900000000000000 | | | | HT | 3,966.900000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000526005000000 | | | | SOL | 0.000526005000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.946020790000000 | | | | SRM | 3.946020790000000 |
| | | | SRM_LOCKED | 14.808222240000000 | | | | SRM_LOCKED | 14.808222240000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000568 | | | | TONCOIN-PERP | 0.000000000000568 |
| | | | TRX | 17,792.327989446300000 | | | | TRX | 17,792.327989446300000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 287,294.474200000000000 | | | | USD | -578,078.712875282000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | USDT | 0.000000009247246 | | | | USDT | 0.000000009247246 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 7584 | Name on file | FTX Trading Ltd. | ALGO | 111,280.041359120000000 | 57559 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETHW | 51.878104860000000 | | | | AAVE-PERP | -0.000000000000007 |
| | | | KSOS | 65,522,804.184500000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 135,727.939580166000000 | | | | ALGO | 111,280.041359120000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000113 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000033 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 5.500000039594210 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000004 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 0.000000005200000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | -0.000000000000001 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000227 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 72.856667677450500 |
| | | | | | | | | ETHBULL | 0.000000011950000 |
| | | | | | | | | ETH-PERP | 0.000000000000033 |
| | | | | | | | | ETHW | 51.878104860000000 |
| | | | | | | | | FIDA | 9.329087520000000 |
| | | | | | | | | FIDA_LOCKED | 39.378027150000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 996.330937975660000 |
| | | | | | | | | FTT-PERP | 0.000000000000909 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSOS | 65,522,804.184500000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.910698289900000 |
| | | | | | | | | LUNA2_LOCKED | 2.124962676000000 |
| | | | | | | | | LUNC | 198,306.470000000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 110,687.022900770000000 |
| | | | | | | | | OXY_LOCKED | 820,610.687022950000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | -0.000000000000003 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 219.000000012969000 |
| | | | | | | | | SOL-PERP | -0.000000000000028 |
| | | | | | | | | SRM | 77.919691850000000 |
| | | | | | | | | SRM_LOCKED | 395.301271420000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000454 |
| | | | | | | | | USD | 135,727.93958016600000 |
| | | | | | | | | USDT | 23,661.26514703440000 |
| | | | | | | | | USTC | 0.00000005483970 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 49120 | Name on file | FTX Trading Ltd. | | Undetermined* | 58076 | Name on file | FTX Trading Ltd. | USDT | 125,153.77051352000000 |
| 28220 | Name on file | FTX Trading Ltd. | USD | 200,149.64000000000000 | 28234 | Name on file | FTX Trading Ltd. | USD | 200,149.64000000000000 |
| 63564 | Name on file | FTX Trading Ltd. | BNB | 0.00326500484542 | 92769 | Name on file | FTX Trading Ltd. | BNB | 0.00326500484542 |
| | | | BTC | 22.49646759433190 | | | | BTC | 22.49646759433190 |
| | | | DOT | 0.00000000640260 | | | | DOT | 0.00000000640260 |
| | | | ETH | 0.00002772961535 | | | | ETH | 0.00002772961535 |
| | | | ETHW | 180.52904350284496 | | | | ETHW | 0.00000002844965 |
| | | | FTT | 25.59768381445700 | | | | FTT | 25.59768381445700 |
| | | | FTT-PERP | 28,871.40000000000000 | | | | FTT-PERP | 28,871.40000000000000 |
| | | | JPY | 112,000.52000000000000 | | | | JPY | 112,000.52000000000000 |
| | | | TRY | 0.00000000120000 | | | | TRY | 0.00000000240000 |
| | | | USD | 10,000.00000000000000 | | | | USD | -51,366.51784752250000 |
| | | | USDT | 0.00000000137039 | | | | USDT | 0.00000000137039 |
| 63571 | Name on file | FTX Japan K.K. | BNB | 0.00000000000000 | 92769 | Name on file | FTX Trading Ltd. | BNB | 0.00326500484542 |
| | | | BTC | 0.00000000000000 | | | | BTC | 22.49646759433190 |
| | | | DOT | 0.00000000000000 | | | | DOT | 0.00000000640260 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00002772961535 |
| | | | ETHW | 0.00000000000000 | | | | ETHW | 0.00000002844965 |
| | | | FTT | 0.00000000000000 | | | | FTT | 25.59768381445700 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 28,871.40000000000000 |
| | | | JPY | 112,000.52000000000000 | | | | JPY | 112,000.52000000000000 |
| | | | TRY | 0.00000000000000 | | | | TRY | 0.00000000240000 |
| | | | USD | 0.00000000000000 | | | | USD | -51,366.51784752250000 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000137039 |
| 25135 | Name on file | FTX Trading Ltd. | DYDX-PERP | 0.00000000000000 | 59193 | Name on file | FTX Trading Ltd. | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001363265 | | | | ETH | 0.00000001363265 |
| | | | FTT | 0.00000000500000 | | | | FTT | 0.00000000500000 |
| | | | MATIC | 0.00000001000000 | | | | MATIC | 0.00000001000000 |
| | | | SOL | 0.00000000237317 | | | | SOL | 0.00000000237317 |
| | | | SRM | 1.05176383000000 | | | | SRM | 1.05176383000000 |
| | | | SRM_LOCKED | 76.30449323000000 | | | | SRM_LOCKED | 76.30449323000000 |
| | | | TRX | 0.00001300000000 | | | | TRX | 0.00001300000000 |
| | | | TRYB | 0.00000000000000 | | | | TRYB | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | USD | 0.00000006855343 | | | | USD | 0.00000006855343 |
| | | | USDT | 0.00000008093815 | | | | USDT | 0.00000008093815 |
| | | | USTC | 0.00000000502120 | | | | USTC | 0.00000000502120 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRPBEAR | 0.00000000500000 | | | | XRPBEAR | 0.00000000500000 |
| 34433 | Name on file | FTX Trading Ltd. | | Undetermined* | 34458 | Name on file | FTX Trading Ltd. | FTT | 25.09523195000000 |
| | | | | | | | | USD | 0.01266251493176 |
| | | | | | | | | USDT | 186,768.92245804644000 |
| 31430 | Name on file | FTX Trading Ltd. | | Undetermined* | 34483 | Name on file | FTX Trading Ltd. | FTT | 25.99506950000000 |
| | | | | | | | | USD | 0.07000000000000 |
| | | | | | | | | USDT | 189,132.72000000000000 |
| 34431 | Name on file | FTX Trading Ltd. | | Undetermined* | 34466 | Name on file | FTX Trading Ltd. | FTT | 25.99026820000000 |
| | | | | | | | | USD | 0.00777425461433 7 |
| | | | | | | | | USDT | 186,832.83690704397000 |
| 9429 | Name on file | FTX Trading Ltd. | | | 80529 | Name on file | FTX Trading Ltd. | 34925712622675102/FTX AU - WE ARE HERE! #10713 | 1.00000000000000 |
| | | | FTT | 540.00000000000000 | | | | 4715322719415069280/FTX AU - WE ARE HERE! #10726 | 1.00000000000000 |
| | | | SRM | 0.23948649000000 | | | | AAVE-0325 | -0.00000000000017 |
| | | | SRM_LOCKED | 138.34336459000000 | | | | AAVE-0624 | -0.00000000000061 |
| | | | US DOLLAR (USD) | 125,933.63000000000000 | | | | AAVE-0930 | 0.00000000000102 |
| | | | | | | | | AAVE-1230 | -0.00000000000003 |
| | | | | | | | | AAVE-20210326 | 0.00000000000003 |
| | | | | | | | | AAVE-20210625 | 0.00000000000000 |
| | | | | | | | | AAVE-20210924 | -0.00000000000069 |
| | | | | | | | | AAVE-20211231 | 0.00000000000038 |
| | | | | | | | | AAVE-PERP | -0.00000000000056 |
| | | | | | | | | ADA-0325 | 0.00000000000000 |
| | | | | | | | | ADA-0624 | 0.00000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-1230 | 0.000000000000000 |
| | | | | | | | | ADA-20200327 | 0.000000000000000 |
| | | | | | | | | ADA-20200626 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-0325 | 0.000000000000000 |
| | | | | | | | | ALGO-0624 | 0.000000000000000 |
| | | | | | | | | ALGO-0930 | 0.000000000000000 |
| | | | | | | | | ALGO-1230 | 0.000000000000000 |
| | | | | | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALT-0325 | 0.000000000000000 |
| | | | | | | | | ALT-0624 | -0.000000000000002 |
| | | | | | | | | ALT-0930 | -0.000000000000001 |
| | | | | | | | | ALT-1230 | 0.000000000000000 |
| | | | | | | | | ALT-20210326 | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | ALT-20211231 | -0.000000000000001 |
| | | | | | | | | ALT-PERP | -0.000000000000006 |
| | | | | | | | | ASD-20210625 | -0.000000000000170 |
| | | | | | | | | ASD-PERP | 0.000000000002728 |
| | | | | | | | | ATOM-0325 | 0.000000000000341 |
| | | | | | | | | ATOM-20200327 | -0.000000000004547 |
| | | | | | | | | ATOM-20200626 | -0.000000000000873 |
| | | | | | | | | ATOM-20210326 | -0.000000000000909 |
| | | | | | | | | ATOM-20210625 | 0.000000000000568 |
| | | | | | | | | ATOM-20210924 | -0.000000000000049 |
| | | | | | | | | ATOM-20211231 | 0.000000000000085 |
| | | | | | | | | ATOM-PERP | -0.000000000003637 |
| | | | | | | | | AVAX-0325 | 0.000000000000095 |
| | | | | | | | | AVAX-0624 | -0.000000000000341 |
| | | | | | | | | AVAX-0930 | 0.000000000000000 |
| | | | | | | | | AVAX-1230 | -0.000000000000085 |
| | | | | | | | | AVAX-20210326 | -0.000000000000341 |
| | | | | | | | | AVAX-20210625 | -0.000000000000113 |
| | | | | | | | | AVAX-20210924 | -0.000000000000113 |
| | | | | | | | | AVAX-20211231 | -0.000000000000653 |
| | | | | | | | | AVAX-PERP | 0.000000000002046 |
| | | | | | | | | AXS-0930 | 0.000000000000767 |
| | | | | | | | | AXS-1230 | -0.000000000000113 |
| | | | | | | | | AXS-PERP | -0.000000000001307 |
| | | | | | | | | BAL-0325 | -0.000000000000454 |
| | | | | | | | | BAL-20210326 | 0.000000000000568 |
| | | | | | | | | BAL-20210625 | -0.000000000000113 |
| | | | | | | | | BAL-20210924 | -0.000000000000255 |
| | | | | | | | | BAL-20211231 | 0.000000000000262 |
| | | | | | | | | BAL-PERP | 0.000000000000852 |
| | | | | | | | | BCH-0325 | 0.000000000000000 |
| | | | | | | | | BCH-0624 | 0.000000000000010 |
| | | | | | | | | BCH-0930 | 0.000000000000042 |
| | | | | | | | | BCH-1230 | 0.000000000000003 |
| | | | | | | | | BCH-20200327 | 0.000000000000056 |
| | | | | | | | | BCH-20200626 | 0.000000000000000 |
| | | | | | | | | BCH-20210326 | -0.000000000000008 |
| | | | | | | | | BCH-20210625 | 0.000000000000008 |
| | | | | | | | | BCH-20210924 | -0.000000000000002 |
| | | | | | | | | BCH-20211231 | 0.000000000000001 |
| | | | | | | | | BCH-PERP | 0.000000000000234 |
| | | | | | | | | BIT | 0.000000007584168 |
| | | | | | | | | BNB | 0.000000008535000 |
| | | | | | | | | BNB-0325 | -0.000000000000003 |
| | | | | | | | | BNB-0624 | -0.000000000000003 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BNB-0930 | 0.000000000000000 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | | BNB-20200327 | 0.000000000000113 |
| | | | | | | | | BNB-20200626 | -0.000000000000454 |
| | | | | | | | | BNB-20210326 | 0.000000000000028 |
| | | | | | | | | BNB-20210625 | 0.000000000000009 |
| | | | | | | | | BNB-20210924 | 0.000000000000028 |
| | | | | | | | | BNB-20211231 | 0.000000000000007 |
| | | | | | | | | BNB-PERP | 0.000000000000454 |
| | | | | | | | | BRZ-20210326 | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-0325 | 0.000000000000099 |
| | | | | | | | | BSV-0624 | 0.000000000000000 |
| | | | | | | | | BSV-0930 | -0.000000000000085 |
| | | | | | | | | BSV-1230 | 0.000000000000021 |
| | | | | | | | | BSV-20200327 | 0.000000000000056 |
| | | | | | | | | BSV-20200626 | -0.000000000000014 |
| | | | | | | | | BSV-20210326 | 0.000000000000035 |
| | | | | | | | | BSV-20210625 | 0.000000000000144 |
| | | | | | | | | BSV-20210924 | -0.000000000000106 |
| | | | | | | | | BSV-20211231 | -0.000000000000064 |
| | | | | | | | | BSV-PERP | -0.000000000000284 |
| | | | | | | | | BTC | 0.000000016114295 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000004 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000011 |
| | | | | | | | | BTMX-20210326 | 0.000000000000000 |
| | | | | | | | | CEL-0325 | -0.000000000001818 |
| | | | | | | | | CEL-0624 | 0.000000000027554 |
| | | | | | | | | CEL-0930 | 0.000000000076397 |
| | | | | | | | | CEL-1230 | 0.000000000000000 |
| | | | | | | | | CEL-20211231 | -0.000000000000454 |
| | | | | | | | | CEL-PERP | -0.000000000020349 |
| | | | | | | | | CHZ-0325 | 0.000000000000000 |
| | | | | | | | | CHZ-0624 | 0.000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-0325 | -0.000000000000005 |
| | | | | | | | | COMP-20210326 | 0.000000000000024 |
| | | | | | | | | COMP-20210625 | -0.000000000000042 |
| | | | | | | | | COMP-20210924 | 0.000000000000003 |
| | | | | | | | | COMP-20211231 | -0.000000000000014 |
| | | | | | | | | COMP-PERP | -0.000000000000142 |
| | | | | | | | | CREAM-20210326 | -0.000000000000042 |
| | | | | | | | | CREAM-20210625 | -0.000000000000411 |
| | | | | | | | | CREAM-PERP | -0.000000000000206 |
| | | | | | | | | DEFI-0325 | 0.000000000000000 |
| | | | | | | | | DEFI-0624 | -0.000000000000003 |
| | | | | | | | | DEFI-0930 | 0.000000000000000 |
| | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | -0.000000000000001 |
| | | | | | | | | DEFI-20210625 | -0.000000000000002 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | -0.000000000000005 |
| | | | | | | | | DOGE-0325 | 0.000000000000000 |
| | | | | | | | | DOGE-0624 | 0.000000000000000 |
| | | | | | | | | DOGE-0930 | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-20200327 | 0.000000000000000 |
| | | | | | | | | DOGE-20200626 | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0325 | -0.000000000000156 |
| | | | | | | | | DOT-0624 | 0.000000000001136 |
| | | | | | | | | DOT-0930 | -0.000000000000227 |
| | | | | | | | | DOT-1230 | -0.000000000000014 |
| | | | | | | | | DOT-20210326 | -0.000000000000284 |
| | | | | | | | | DOT-20210625 | -0.000000000000103 |
| | | | | | | | | DOT-20210924 | 0.000000000000113 |
| | | | | | | | | DOT-20211231 | -0.000000000000022 |
| | | | | | | | | DOT-PERP | -0.000000000002241 |
| | | | | | | | | EDEN-0325 | 0.000000000007275 |
| | | | | | | | | EDEN-0624 | -0.000000000012732 |
| | | | | | | | | EDEN-20211231 | 0.000000000019913 |
| | | | | | | | | EDEN-PERP | -0.000000000007275 |
| | | | | | | | | EOS-0325 | 0.000000000000227 |
| | | | | | | | | EOS-0624 | -0.000000000000454 |
| | | | | | | | | EOS-0930 | 0.000000000000000 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-20200327 | -0.000000000003637 |
| | | | | | | | | EOS-20200626 | 0.000000000007275 |
| | | | | | | | | EOS-20210326 | -0.000000000002728 |
| | | | | | | | | EOS-20210625 | -0.000000000000454 |
| | | | | | | | | EOS-20210924 | 0.000000000000227 |
| | | | | | | | | EOS-20211231 | -0.000000000001094 |
| | | | | | | | | EOS-PERP | -0.000000000014892 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-20200626 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000001364 |
| | | | | | | | | ETH | -0.000085089399086 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | -0.000000000000008 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000113 |
| | | | | | | | | ETH-20200626 | 0.000000000000028 |
| | | | | | | | | ETH-20210326 | 0.000000000000007 |
| | | | | | | | | ETH-20210625 | 0.000000000000002 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | -0.000000000000003 |
| | | | | | | | | ETH-PERP | 0.000000000000701 |
| | | | | | | | | ETHW | 0.000000004826672 |
| | | | | | | | | EXCH-0325 | 0.000000000000001 |
| | | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.000000000000001 |
| | | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000001 |
| | | | | | | | | FIL-0325 | 0.000000000000170 |
| | | | | | | | | FIL-0624 | 0.000000000002094 |
| | | | | | | | | FIL-0930 | -0.000000000000341 |
| | | | | | | | | FIL-1230 | -0.000000000000852 |
| | | | | | | | | FIL-20210326 | -0.000000000000113 |
| | | | | | | | | FIL-20210625 | -0.000000000000039 |
| | | | | | | | | FIL-20210924 | 0.000000000000023 |
| | | | | | | | | FIL-20211231 | 0.000000000000113 |
| | | | | | | | | FIL-PERP | -0.000000000002279 |
| | | | | | | | | FTT | 540.000000007301000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000004000000 |
| | | | | | | | | HT-20200327 | -0.000000000007275 |
| | | | | | | | | HT-20200626 | -0.000000000000468 |
| | | | | | | | | HT-PERP | -0.000000000001305 |
| | | | | | | | | LEO-20200327 | 0.000000000000000 |
| | | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINK-0325 | 0.000000000000000 |
| | | | | | | | | LINK-0624 | 0.000000000000000 |
| | | | | | | | | LINK-0930 | 0.000000000000000 |
| | | | | | | | | LINK-1230 | -0.000000000000044 |
| | | | | | | | | LINK-20200327 | -0.000000000003637 |
| | | | | | | | | LINK-20200626 | 0.000000000000227 |
| | | | | | | | | LINK-20210326 | 0.000000000000454 |
| | | | | | | | | LINK-20210625 | 0.000000000000341 |
| | | | | | | | | LINK-20210924 | 0.000000000000028 |
| | | | | | | | | LINK-20211231 | -0.000000000000227 |
| | | | | | | | | LINK-PERP | -0.000000000001165 |
| | | | | | | | | LTC-0325 | -0.000000000000009 |
| | | | | | | | | LTC-0624 | -0.000000000000023 |
| | | | | | | | | LTC-20200327 | 0.000000000000218 |
| | | | | | | | | LTC-20200626 | 0.000000000000113 |
| | | | | | | | | LTC-20210326 | -0.000000000000113 |
| | | | | | | | | LTC-20210625 | -0.000000000000024 |
| | | | | | | | | LTC-20210924 | -0.000000000000023 |
| | | | | | | | | LTC-20211231 | -0.000000000000078 |
| | | | | | | | | LTC-PERP | -0.000000000000710 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-0325 | 0.000000000000099 |
| | | | | | | | | OKB-0624 | -0.000000000000234 |
| | | | | | | | | OKB-0930 | -0.000000000000028 |
| | | | | | | | | OKB-1230 | 0.000000000000012 |
| | | | | | | | | OKB-20200327 | -0.000000000000170 |
| | | | | | | | | OKB-20200626 | -0.000000000000440 |
| | | | | | | | | OKB-20210326 | 0.000000000002003 |
| | | | | | | | | OKB-20210625 | 0.000000000000085 |
| | | | | | | | | OKB-20210924 | -0.000000000000113 |
| | | | | | | | | OKB-20211231 | 0.000000000000348 |
| | | | | | | | | OKB-PERP | -0.000000000009492 |
| | | | | | | | | OMG-0325 | 0.000000000000284 |
| | | | | | | | | OMG-0624 | 0.000000000000568 |
| | | | | | | | | OMG-0930 | 0.000000000000113 |
| | | | | | | | | OMG-1230 | 0.000000000000312 |
| | | | | | | | | OMG-20210625 | -0.000000000005229 |
| | | | | | | | | OMG-20210924 | 0.000000000000021 |
| | | | | | | | | OMG-20211231 | 0.000000000001222 |
| | | | | | | | | OMG-PERP | 0.000000000003893 |
| | | | | | | | | PRIV-0325 | 0.000000000000001 |
| | | | | | | | | PRIV-0624 | -0.000000000000001 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-1230 | 0.000000000000000 |
| | | | | | | | | PRIV-20210326 | 0.000000000000000 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | -0.000000000000003 |
| | | | | | | | | REEF-0325 | 0.000000000000000 |
| | | | | | | | | REEF-0624 | 0.000000000000000 |
| | | | | | | | | REEF-20210924 | 0.000000000000000 |
| | | | | | | | | REEF-20211231 | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 0.000000000251938 |
| | | | | | | | | SHIT-0325 | 0.000000000000000 |
| | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | SHIT-0930 | 0.000000000000000 |
| | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000009 |
| | | | | | | | | SOL-0325 | 0.000000000000035 |
| | | | | | | | | SOL-0624 | -0.000000000000028 |
| | | | | | | | | SOL-0930 | -0.000000000000056 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL-1230 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | -0.000000000000007 |
| | | | | | | | | SOL-PERP | 0.000000000001818 |
| | | | | | | | | SRM | 0.239486490000000 |
| | | | | | | | | SRM_LOCKED | 138.343364590000000 |
| | | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.000000000000000 |
| | | | | | | | | SUSHI-0930 | 0.000000000000369 |
| | | | | | | | | SUSHI-1230 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-0325 | 0.000000000002103 |
| | | | | | | | | SXP-0624 | 0.000000000001364 |
| | | | | | | | | SXP-0930 | 0.000000000000000 |
| | | | | | | | | SXP-1230 | 0.000000000000909 |
| | | | | | | | | SXP-20210326 | 0.000000000006821 |
| | | | | | | | | SXP-20210625 | -0.000000000003410 |
| | | | | | | | | SXP-20210924 | 0.000000000003183 |
| | | | | | | | | SXP-20211231 | 0.000000000002910 |
| | | | | | | | | SXP-PERP | 0.000000000063209 |
| | | | | | | | | THETA-0325 | -0.000000000000287 |
| | | | | | | | | THETA-0624 | 0.000000000001591 |
| | | | | | | | | THETA-20210326 | 0.000000000000341 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-20211231 | -0.000000000000738 |
| | | | | | | | | THETA-PERP | 0.000000000001818 |
| | | | | | | | | TOMO-20200327 | -0.000000000004547 |
| | | | | | | | | TOMO-20200626 | -0.000000000003637 |
| | | | | | | | | TOMO-PERP | -0.000000000000625 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | | TRX-0930 | 0.000000000000000 |
| | | | | | | | | TRX-1230 | 0.000000000000000 |
| | | | | | | | | TRX-20200626 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-0325 | 0.000000000000042 |
| | | | | | | | | UNI-0624 | -0.000000000001818 |
| | | | | | | | | UNI-0930 | 0.000000000000142 |
| | | | | | | | | UNI-1230 | 0.000000000000369 |
| | | | | | | | | UNI-20210326 | 0.000000000001477 |
| | | | | | | | | UNI-20210625 | 0.000000000000085 |
| | | | | | | | | UNI-20210924 | 0.000000000000000 |
| | | | | | | | | UNI-20211231 | -0.000000000000227 |
| | | | | | | | | UNI-PERP | -0.000000000001563 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 125,933.633047533000000 |
| | | | | | | | | USDT | 0.000000017308465 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-0624 | 0.000000000000000 |
| | | | | | | | | XRP-0930 | 0.000000000000000 |
| | | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20200626 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XTZ-0325 | 0.00000000000511 |
| | | | | | | | | XTZ-0624 | -0.000000000005456 |
| | | | | | | | | XTZ-0930 | 0.000000000000000 |
| | | | | | | | | XTZ-1230 | -0.00000000000341 |
| | | | | | | | | XTZ-20210326 | 0.00000000000063637 |
| | | | | | | | | XTZ-20210625 | -0.00000000000554 |
| | | | | | | | | XTZ-20210924 | 0.000000000000909 |
| | | | | | | | | XTZ-20211231 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000012139 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 40661 | Name on file | FTX Trading Ltd. | BTC | 0.000005500000000 | 86191 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | FTT | 176.266201040000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | SRM | 35.574889300000000 | | | | 3497527645503020271/FTX EU - WE ARE HERE! #86306 | 1.000000000000000 |
| | | | SRM_LOCKED | 376.432120260000000 | | | | 357878731709503447/FTX CRYPTO CUP 2022 KEY #1035 | 1.000000000000000 |
| | | | US DOLLAR (USD) | 599,651.350000000000000 | | | | 366415683734277479/FTX AU - WE ARE HERE! #28159 | 1.000000000000000 |
| | | | USDT | 16.870000000000000 | | | | 458666892687922097/FTX AU - WE ARE HERE! #28269 | 1.000000000000000 |
| | | | | | | | | AAPL-1230 | 0.000000000000000 |
| | | | | | | | | AAVE-0930 | 0.000000000000000 |
| | | | | | | | | AAVE-1230 | 0.000000000000000 |
| | | | | | | | | AAVE-20210625 | -0.00000000000028 |
| | | | | | | | | AAVE-20211231 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ABNB-0930 | 0.00000000000028 |
| | | | | | | | | ACB-0624 | -0.00000000000227 |
| | | | | | | | | ACB-0930 | 0.000000000000000 |
| | | | | | | | | ACB-1230 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMC | 0.400000000000000 |
| | | | | | | | | AMC-0624 | 0.000000000000000 |
| | | | | | | | | AMC-0930 | -0.00000000000682 |
| | | | | | | | | AMC-1230 | 0.000000000000000 |
| | | | | | | | | AMC-20210326 | 0.000000000000000 |
| | | | | | | | | AMD-0930 | 0.000000000000000 |
| | | | | | | | | AMPL | 0.0190509493190516 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AMZN-0624 | 0.000000000000000 |
| | | | | | | | | AMZN-1230 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-20210625 | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-0930 | -0.00000000001364 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AURY | 0.005000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-0930 | -0.00000000000063637 |
| | | | | | | | | AXS-1230 | 0.000000000000000 |
| | | | | | | | | AXS-PERP | -0.00000000000028 |
| | | | | | | | | BABA-0624 | 0.000000000000000 |
| | | | | | | | | BABA-0930 | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-0624 | 0.000000000000000 |
| | | | | | | | | BAL-0930 | -0.00000000000122 |
| | | | | | | | | BAL-1230 | 0.050000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BILI-0325 | 0.00000000000028 |
| | | | | | | | | BILI-0624 | 0.0000000000000145 |
| | | | | | | | | BILI-0930 | -0.0000000000000010 |
| | | | | | | | | BILI-1230 | -0.350000000000000 |
| | | | | | | | | BITO-0325 | 0.000000000000000 |
| | | | | | | | | BITO-0624 | 0.00000000000181 |
| | | | | | | | | BITO-0930 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BITO-1230 | 0.000000000000000 |
| | | | | | | | | BITW | 0.005310000000000 |
| | | | | | | | | BITW-0325 | 0.000000000000000 |
| | | | | | | | | BITW-0624 | -0.000000000000029 |
| | | | | | | | | BITW-0930 | 0.000000000000014 |
| | | | | | | | | BITW-1230 | -0.069999999998767 |
| | | | | | | | | BLT | 0.057215000000000 |
| | | | | | | | | BNB-20190927 | 0.000000000000000 |
| | | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BNTX-0930 | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | | | | | | BRZ-20210326 | 0.000000000000000 |
| | | | | | | | | BRZ-20210625 | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-1230 | 0.000000000000000 |
| | | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000005502000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | -0.000000000000001 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20190925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20190926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20201016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210204 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-20210205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210405 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210411 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210516 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210608 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210625 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | **Claims to be Disallowed** | | | | | **Surviving Claims** | | | |
| | | | | | | | | BTC-MOVE-20210626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2023Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201225 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-WK-20210101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT | 1,090.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BYND-0624 | 0.000000000000000 |
| | | | | | | | | BYND-0930 | 0.000000000000000 |
| | | | | | | | | BYND-1230 | -0.050000000000000 |
| | | | | | | | | BYND-20211231 | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0624 | -0.000000000000011 |
| | | | | | | | | CEL-1230 | 0.000000000000000 |
| | | | | | | | | CEL-20210625 | -0.000000000000909 |
| | | | | | | | | CGC-0325 | 0.000000000000000 |
| | | | | | | | | CGC-0624 | 0.000000000000352 |
| | | | | | | | | CGC-0930 | -0.000000000000284 |
| | | | | | | | | CGC-1230 | -0.900000000000114 |
| | | | | | | | | CHZ-PERP | 40.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20211231 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM | 0.002000000000000 |
| | | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000004 |
| | | | | | | | | CRON-0325 | 0.000000000000682 |
| | | | | | | | | CRON-0624 | 0.000000000001392 |
| | | | | | | | | CRON-0930 | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX | 0.045848000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000099 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 1.057169660000000 |
| | | | | | | | | DMG-PERP | 0.000000000017462 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DOGE-0930 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0930 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20200327 | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000047492732555 |
| | | | | | | | | ETH-0624 | -0.000000000000021 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | -0.000000000000014 |
| | | | | | | | | ETHE | 5.003748550784140 |
| | | | | | | | | ETHE-0325 | -0.000000000000227 |
| | | | | | | | | ETHE-0624 | 0.000000000002728 |
| | | | | | | | | ETHE-0930 | 0.000000000001833 |
| | | | | | | | | ETHE-1230 | 0.500000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-1230 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FB-0930 | -0.000000000000056 |
| | | | | | | | | FB-1230 | 0.030000000000000 |
| | | | | | | | | FIL-1230 | 980.700000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FLUX-PERP | 0.000000000000000 |
| | | | | | | | | FTM-0930 | 0.000000000000000 |
| | | | | | | | | FTM-1230 | 5.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 176.266201044812000 |
| | | | | | | | | FTT-PERP | -1.000000000000480 |
| | | | | | | | | GALFAN | 0.027747500000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GBTC | 0.787676955112225 |
| | | | | | | | | GBTC-0325 | 0.000000000000000 |
| | | | | | | | | GBTC-0624 | 0.000000000000000 |
| | | | | | | | | GBTC-0930 | 0.000000000000001 |
| | | | | | | | | GBTC-1230 | -0.040000000000000 |
| | | | | | | | | GBTC-20210924 | 0.000000000000000 |
| | | | | | | | | GDX-0325 | 0.000000000000000 |
| | | | | | | | | GDX-0624 | -0.000000000000022 |
| | | | | | | | | GDX-0930 | -0.000000000000454 |
| | | | | | | | | GDX-1230 | 0.000000000000000 |
| | | | | | | | | GDXJ-0325 | -0.000000000000015 |
| | | | | | | | | GDXJ-0624 | -0.000000000000030 |
| | | | | | | | | GDXJ-0930 | 0.000000000000000 |
| | | | | | | | | GDXJ-1230 | 0.000000000000000 |
| | | | | | | | | GME-0325 | 0.000000000000000 |
| | | | | | | | | GME-0624 | 0.000000000000000 |
| | | | | | | | | GME-0930 | 0.000000000000559 |
| | | | | | | | | GME-1230 | 0.180000000000000 |
| | | | | | | | | GME-20210326 | -0.000000000000001 |
| | | | | | | | | GME-20210924 | 0.000000000000000 |
| | | | | | | | | GME-20211231 | 0.000000000000000 |
| | | | | | | | | GMEPRE-0930 | 0.000000000000014 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GT | 0.003500000000000 |
| | | | | | | | | HBB | 0.400000000000000 |
| | | | | | | | | HGET | 0.026212750000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.042513992000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM | 0.035150000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | INTER | 0.022641000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JPY | 691.165580000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSOS | 52.328500000000000 |
| | | | | | | | | LDO | 0.300000000000000 |
| | | | | | | | | LEOBEAR | 0.191720000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUA | 0.059053050000000 |
| | | | | | | | | LUNA2 | 0.006956210182000 |
| | | | | | | | | LUNA2_LOCKED | 0.016231157090000 |
| | | | | | | | | LUNC | 0.007957000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000005494601 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.001850000000000 |
| | | | | | | | | MEDIA-PERP | -0.000000000000454 |
| | | | | | | | | MER | 0.663930000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MRNA-0930 | 0.000000000000000 |
| | | | | | | | | MSTR-0325 | -0.000000000000010 |
| | | | | | | | | MSTR-0624 | -0.000000000000024 |
| | | | | | | | | MSTR-0930 | 0.000000000000072 |
| | | | | | | | | MSTR-1230 | 0.000000000000000 |
| | | | | | | | | MTA | 0.700000000000000 |
| | | | | | | | | MTL | 0.010000000000000 |
| | | | | | | | | MVDA10-PERP | 0.001600000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-1230 | -1.399999999999980 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFLX-0930 | -0.000000000000028 |
| | | | | | | | | NIO-0325 | 0.000000000000000 |
| | | | | | | | | NIO-0624 | -0.000000000000087 |
| | | | | | | | | NIO-0930 | 0.000000000000000 |
| | | | | | | | | NIO-1230 | 0.000000000000000 |
| | | | | | | | | NOK | 0.244040500000000 |
| | | | | | | | | NOK-0325 | 0.000000000000227 |
| | | | | | | | | NOK-0624 | 0.000000000000000 |
| | | | | | | | | NOK-0930 | 0.000000000000170 |
| | | | | | | | | NOK-1230 | 0.000000000000000 |
| | | | | | | | | NVDA-0624 | 0.000000000000000 |
| | | | | | | | | NVDA-0930 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | -0.000000000003929 |
| | | | | | | | | OKB-20211231 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-1230 | 0.000000000000000 |
| | | | | | | | | OMG-20210625 | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000454 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-1230 | 0.000000000000000 |
| | | | | | | | | ORBS | 0.649550000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.482370000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000005300000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000001 |
| | | | | | | | | PAXG-20210625 | -0.000000000000007 |
| | | | | | | | | PAXG-PERP | 0.000000000000511 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | PENN-0325 | 0.000000000000000 |
| | | | | | | | | PENN-0624 | 0.000000000000000 |
| | | | | | | | | PENN-0930 | 0.000000000000000 |
| | | | | | | | | PENN-1230 | 0.000000000000056 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PFE-0930 | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PORT | 0.177882500000000 |
| | | | | | | | | PRISM | 0.100000000000000 |
| | | | | | | | | PRIV-1230 | 62.284000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000003296 |
| | | | | | | | | PSY | 0.455885000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-0624 | 0.000000000000000 |
| | | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO | 0.006735000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 0.699255000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SNY | 0.350559720000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000005002 |
| | | | | | | | | SPY | 0.001081330000000 |
| | | | | | | | | SQ-0930 | 0.000000000000000 |
| | | | | | | | | SRM | 35.574889300000000 |
| | | | | | | | | SRM_LOCKED | 376.432120260000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-1230 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | SYN | 0.917699680000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TLRY-0325 | 0.000000000000000 |
| | | | | | | | | TLRY-0624 | 0.000000000000000 |
| | | | | | | | | TLRY-0930 | 0.000000000000227 |
| | | | | | | | | TLRY-1230 | -0.000000000000182 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-20210326 | 0.000000000000000 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMP2024 | 0.000000000000182 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000778000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRY | 23.353446531669000 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-20210625 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000020000000 |
| | | | | | | | | TSLA-0624 | 0.000000000000014 |
| | | | | | | | | TSLAPRE | -0.000000002981875 |
| | | | | | | | | TSM-0930 | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | TWTR | 0.000000007005382 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | TWTR-0624 | 0.00000000000000000 |
| | | | | | | | | TWTR-0930 | 0.00000000000636 |
| | | | | | | | | UBER-0930 | 0.00000000000000000 |
| | | | | | | | | UBXT | 0.92183000000000 |
| | | | | | | | | UNI-20210924 | 0.00000000000000000 |
| | | | | | | | | UNI-20211231 | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | UNISWAP-1230 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 599,651.353762388000000 |
| | | | | | | | | USDT | 16.871308574959500 |
| | | | | | | | | USDT-1230 | 0.00000000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | USO-0624 | 0.00000000000000000 |
| | | | | | | | | USTC | 0.98468000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | WNDR | 0.05268500000000 |
| | | | | | | | | WSB-1230 | 0.00000000000000000 |
| | | | | | | | | WSB-20210326 | 0.00000000000000000 |
| | | | | | | | | XAUT | 0.00000350200000 |
| | | | | | | | | XAUT-20200327 | 0.00000000000000000 |
| | | | | | | | | XAUT-20200626 | 0.00000000000000007 |
| | | | | | | | | XAUT-20210326 | 0.00000000000000000 |
| | | | | | | | | XAUT-20210625 | 0.00000000000000007 |
| | | | | | | | | XAUT-20211231 | 0.00000000000000000 |
| | | | | | | | | XAUT-PERP | -0.00000000000000106 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-1230 | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-0930 | -0.00000000000000003 |
| | | | | | | | | YFI-1230 | 0.00000000000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000000 |
| | | | | | | | | YFI-20210625 | -0.00000000000000001 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZM-0624 | -0.00000000000000005 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 34439 | Name on file | FTX Trading Ltd. | | Undetermined* | 34449 | Name on file | FTX Trading Ltd. | FTT | 25.00000000000000000 |
| | | | | | | | | USD | 0.012895939477121 |
| | | | | | | | | USDT | 186,775.017893912560000 |
| 49276 | Name on file | FTX Trading Ltd. | 1INCH | 0.965800000729373 | 49283 | Name on file | FTX Trading Ltd. | 1INCH | 0.965800000729373 |
| | | | 1INCH-PERP | 166,906.000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALGO | 0.001088372971754 | | | | ALGO | 0.001088372971754 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 2,634.600000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | AMPL | 1,243.947417500000000 | | | | AMPL | 1,243.947417500000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | AMZN | 0.000000080000000 | | | | AMZN | 0.000000080000000 |
| | | | AMZN-20211231 | 0.00000000000000000 | | | | AMZN-20211231 | 0.00000000000000000 |
| | | | AMZNPRE | 0.000000003920000 | | | | AMZNPRE | 0.000000003920000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ASD | 0.000000009840589 | | | | ASD | 0.000000009840589 |
| | | | ATOM | 0.00000004705869 | | | | ATOM | 0.00000004705869 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX | 0.09994523618498 | | | | AVAX | 0.09994523618498 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS | 0.000000017166652 | | | | AXS | 0.000000017166652 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH | 0.000000009872563 | | | | BCH | 0.000000009872563 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.007166311488750 | | | | BNB | 0.007166311488750 |
| | | | BNB-PERP | 0.100000000000094 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000014 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000013162818 | | | | BTC | 0.000000013162818 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 75,576.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000009913307 | | | | CEL | 0.000000009913307 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -3,652.199999999980000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 64,304.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CUSDT | 0.971372270010323 | | | | CUSDT | 0.971372270010323 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.000000002407249 | | | | DAI | 0.000000002407249 |
| | | | DOGE | 0.000000004039091 | | | | DOGE | 0.000000004039091 |
| | | | DOT | 0.000000007888527 | | | | DOT | 0.000000007888527 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 4,509.240000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000994154626084 | | | | ETH | 0.000994154626084 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000058448 | | | | ETHW | 0.000000000058448 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIL-PERP | -6,922.800000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000000005696567 | | | | FTM | 0.000000005696567 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000142879978 | | | | FTT | 0.000000142879978 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | 0.000000016504712 | | | | GMT | 0.000000016504712 |
| | | | GMT-PERP | 11,925.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000002428438 | | | | GRT | 0.000000002428438 |
| | | | GRT-PERP | -42,746.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | -1,074.800000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT | 3,499.773456008810000 | | | | HT | 3,499.773456008810000 |
| | | | HT-PERP | -0.000000000000227 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | JST | 2.875000000000000 | | | | JST | 2.875000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KNC | 0.000000003270119 | | | | KNC | 0.000000003270119 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | -2,527,562.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007184953 | | | | LINK | 0.000000007184953 |
| | | | LTC | 0.000000001333473 | | | | LTC | 0.000000001333473 |
| | | | LUNA2_LOCKED | 53.577867240000000 | | | | LUNA2_LOCKED | 53.577867240000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000008328438 | | | | LUNC | 0.000000008328438 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK | 0.981475000000000 | | | | MASK | 0.981475000000000 |
| | | | MASK-PERP | 32,965.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.999267570026455 | | | | MATIC | 0.999267570026455 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 23,162.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MSOL | -0.000000001151129 | | | | MSOL | -0.000000001151129 |
| | | | MTL-PERP | -0.000000000000738 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** |
| | | | OKB | 0.00000007078198 | | | | | OKB | 0.00000007078198 |
| | | | OMG | 0.00000007537180 | | | | | OMG | 0.00000007537180 |
| | | | ONE-PERP | 1,025,750.00000000000000 | | | | | ONE-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | -1,056,850.00000000000000 | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX | 3,991.21538350000000 | | | | | PUNDIX | 3,991.21538350000000 |
| | | | PUNDIX-PERP | 232,598.10000000000000 | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY | 0.00000006880913 | | | | | RAY | 0.00000006880913 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | REN | 0.00000008772997 | | | | | REN | 0.00000008772997 |
| | | | REN-PERP | 0.00000000000000 | | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -4,688.10000000000000 | | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROSE-PERP | -392,199.00000000000000 | | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR | 0.00000000906536 | | | | | RSR | 0.00000000906536 |
| | | | RUNE | 0.00000001817880 | | | | | RUNE | 0.00000001817880 |
| | | | RUNE-PERP | 0.00000000000000 | | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.00000010921828 | | | | | SOL | 0.00000010921828 |
| | | | SOL-1230 | 0.00000000000000 | | | | | SOL-1230 | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000873 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.02334462000000 | | | | | SRM | 0.02334462000000 |
| | | | SRM_LOCKED | 13.48542117000000 | | | | | SRM_LOCKED | 13.48542117000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STG | 0.00000001000000 | | | | | STG | 0.00000001000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | | STORJ-PERP | 0.00000000000000 |
| | | | STSOL | 0.00000006409018 | | | | | STSOL | 0.00000006409018 |
| | | | SUN | 21.99843250000000 | | | | | SUN | 21.99843250000000 |
| | | | SUSHI | 0.00000000499806 | | | | | SUSHI | 0.00000000499806 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000012826766 | | | | | SXP | 0.00000012826766 |
| | | | SXP-PERP | 0.00000000000000 | | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 | | | | | TRUMP2024 | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 604,962.64878300300000 | | | | | TRX | 604,962.64878300300000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA | 20.00032426536200 | | | | | TSLA | 20.00032426536200 |
| | | | TSLA-0624 | 0.00000000000000 | | | | | TSLA-0624 | 0.00000000000000 |
| | | | TSLA-20211231 | 0.00000000000007 | | | | | TSLA-20211231 | 0.00000000000007 |
| | | | TSLAPRE | 0.00000000210000 | | | | | TSLAPRE | 0.00000000210000 |
| | | | UNI | 0.00000000752447 5 | | | | | UNI | 0.00000000752447 5 |
| | | | USD | 265,399.02206945050651 9 | | | | | USD | 265,399.02206945050651 9 |
| | | | USDT | 50,570.61432349400000 0 | | | | | USDT | 50,570.61432349400000 0 |
| | | | USDT-PERP | 0.00000000000000 | | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.00000008955296 | | | | | USTC | 0.00000008955296 |
| | | | USTC-PERP | 0.00000000000000 | | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES | 0.00000003514000 | | | | | WAVES | 0.00000003514000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000004625212 | | | | | WBTC | 0.00000004625212 |
| | | | XEM-PERP | 0.00000000000000 | | | | | XEM-PERP | 0.00000000000000 |
| | | | XRP | 0.00000001424644 1 | | | | | XRP | 0.00000001424644 1 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000879920 3 | | | | | YFI | 0.00000000879920 3 |
| | | | YFII-PERP | -0.00000000000006 | | | | | YFII-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 761,080.00000000000000 | | | | | ZIL-PERP | 0.00000000000000 |
| 51667 | Name on file | FTX Trading Ltd. | | Undetermined* | | 51695 | Name on file | FTX Trading Ltd. | TRX | 31,735.00000000000000 |
| | | | | | | | | | USD | 105,158.07213094420568 5 |
| | | | | | | | | | XRP | 11,370.19253000000000 |
| 51686 | Name on file | FTX Trading Ltd. | TRX | 31,735.00000000000000 | | 51695 | Name on file | FTX Trading Ltd. | TRX | 31,735.00000000000000 |
| | | | USD | 105,158.07213094420568 5 | | | | | USD | 105,158.07213094420568 5 |
| | | | XRP | 11,370.19253000000000 | | | | | XRP | 11,370.19253000000000 |
| 54698 | Name on file | FTX Trading Ltd. | AXS | 0.00000000000000 | | 56651 | Name on file | FTX Trading Ltd. | AXS | 0.00000000000000 |
| | | | BCH | 0.00000003859710 | | | | | BCH | 0.00000003859710 |
| | | | BTC | 4.34201644000000 0 | | | | | BTC | 4.34201644000000 0 |
| | | | ETHW | 0.00060501184633 4 | | | | | ETHW | 0.00060501184633 4 |
| | | | FB | 33.60063818688930 0 | | | | | FB | 33.60063818688930 0 |
| | | | FTT | 12.99801415589040 0 | | | | | FTT | 12.99801415589040 0 |
| | | | GOOGL | 50.92159540000000 0 | | | | | GOOGL | 50.92159540000000 0 |
| | | | KNC | 0.00000001312300 | | | | | KNC | 0.00000001312300 |
| | | | LTC | 0.00000001686220 | | | | | LTC | 0.00000001686220 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | LUNA2 | 61.156680140000000 | | | | LUNA2 | 61.156680140000000 |
| | | | LUNA2_LOCKED | 142.698920300000000 | | | | LUNA2_LOCKED | 142.698920300000000 |
| | | | LUNC | 13,316,995.858136000000000 | | | | LUNC | 13,316,995.858136000000000 |
| | | | SNX | 0.000000009474060 | | | | SNX | 0.000000009474060 |
| | | | SUSHI | 0.000000005906922 | | | | SUSHI | 0.000000005906922 |
| | | | TRX | 0.000000005243537 | | | | TRX | 0.000000005243537 |
| | | | USD | 1,460.577057983950000 | | | | USD | 1,460.577057983950000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |