**<u>Exhibit A</u>**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Chapter 11 Process / Case Management
Code:      20008100PN0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/02/2024 | BF | Review court docket for dates and deadlines | 0.1 |
| 02/06/2024 | ESK | Review Chapter 11 administrative matters | 0.3 |
| 02/09/2024 | BF | Review case docket for updates | 0.1 |
| 02/12/2024 | BF | Review case docket for updates | 0.1 |
| 02/20/2024 | BF | Review case docket for updates | 0.2 |
| 02/26/2024 | BF | Review case docket for updates | 0.2 |
| **Total Professional Hours** | | | **1.0** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:            Chapter 11 Process / Case Management
Code:          20008100PN0001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Elizabeth S Kardos | $900 | 0.3 | $ | 270.00 |
| Brooke Filler | $575 | 0.7 | | 402.50 |
| **Total Professional Hours and Fees** | | **1.0** | **$** | **672.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Communication & Meetings with Interested Parties
Code:      20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2024 | AV | Meeting with A. Vanderkamp, B. Mackay, G. Gopalakrishnan, T. Hofner (AlixPartners), C. Dunne, Z. Flegenheimer, J. Rosenfeld (S&C), P. Kwan, K. Ramanathan (A&M) re: production data supporting historical financial statement reconstruction | 0.5 |
| 02/01/2024 | BFM | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Beischer, L. Goldman, M. Cervi, T. Phelan (AlixPartners), T. Shea, B. Mistler, M. Porto, L. Lovelace (EY) re: historical identification of wallet addresses, legal entity allocation | 1.0 |
| 02/01/2024 | BFM | Attend meeting with B. Mackay, G. Shapiro, L. Goldman (AlixPartners), B. Harsch (S&C) re: source of funds for charitable contributions made by insiders on exchange | 0.5 |
| 02/01/2024 | BFM | Meeting with A. Vanderkamp, B. Mackay, G. Gopalakrishnan, T. Hofner (AlixPartners), C. Dunne, Z. Flegenheimer, J. Rosenfeld (S&C), P. Kwan, K. Ramanathan (A&M) re: production data supporting historical financial statement reconstruction | 0.5 |
| 02/01/2024 | CAS | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Beischer, L. Goldman, M. Cervi, T. Phelan (AlixPartners), T. Shea, B. Mistler, M. Porto, L. Lovelace (EY) re: historical identification of wallet addresses, legal entity allocation | 1.0 |
| 02/01/2024 | DJW | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Beischer, L. Goldman, M. Cervi, T. Phelan (AlixPartners), T. Shea, B. Mistler, M. Porto, L. Lovelace (EY) re: historical identification of wallet addresses, legal entity allocation | 1.0 |
| 02/01/2024 | GG | Meeting with A. Vanderkamp, B. Mackay, G. Gopalakrishnan, T. Hofner (AlixPartners), C. Dunne, Z. Flegenheimer, J. Rosenfeld (S&C), P. Kwan, K. Ramanathan (A&M) re: production data supporting historical financial statement reconstruction | 0.5 |
| 02/01/2024 | GS | Attend meeting with B. Mackay, G. Shapiro, L. Goldman (AlixPartners), B. Harsch (S&C) re: source of funds for charitable contributions made by insiders on exchange | 0.5 |
| 02/01/2024 | JCL | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Beischer, L. Goldman, M. Cervi, T. Phelan (AlixPartners), T. Shea, B. Mistler, M. Porto, L. Lovelace (EY) re: historical identification of wallet addresses, legal entity allocation | 1.0 |
| 02/01/2024 | LB | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Beischer, L. Goldman, M. Cervi, T. Phelan (AlixPartners), T. Shea, B. Mistler, M. Porto, L. Lovelace (EY) re: historical identification of wallet addresses, legal entity allocation | 1.0 |
| 02/01/2024 | LMG | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Beischer, L. Goldman, M. Cervi, T. Phelan (AlixPartners), T. Shea, B. Mistler, M. Porto, L. Lovelace (EY) re: historical identification of wallet addresses, legal entity allocation | 1.0 |
| 02/01/2024 | LMG | Attend meeting with B. Mackay, G. Shapiro, L. Goldman (AlixPartners), B. Harsch (S&C) re: source of funds for charitable contributions made by insiders on exchange | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Communication & Meetings with Interested Parties
Code:   20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2024 | MC | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Beischer, L. Goldman, M. Cervi, T. Phelan (AlixPartners), T. Shea, B. Mistler, M. Porto, L. Lovelace (EY) re: historical identification of wallet addresses, legal entity allocation | 1.0 |
| 02/01/2024 | TJH | Meeting with A. Vanderkamp, B. Mackay, G. Gopalakrishnan, T. Hofner (AlixPartners), C. Dunne, Z. Flegenheimer, J. Rosenfeld (S&C), P. Kwan, K. Ramanathan (A&M) re: production data supporting historical financial statement reconstruction | 0.5 |
| 02/01/2024 | TP | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Beischer, L. Goldman, M. Cervi, T. Phelan (AlixPartners), T. Shea, B. Mistler, M. Porto, L. Lovelace (EY) re: historical identification of wallet addresses, legal entity allocation | 1.0 |
| 02/02/2024 | BFM | Working session with B. Mackay, J. LaBella, K. Wessel (AlixPartners), D. Hariton, W. Wagener (S&C), L. Lovelace, D. Bailey, B. Mistler (EY) re: discuss response to inquiries from IRS and DOJ | 1.1 |
| 02/02/2024 | JCL | Working session with B. Mackay, J. LaBella, K. Wessel (AlixPartners), D. Hariton, W. Wagener (S&C), L. Lovelace, D. Bailey, B. Mistler (EY) re: discuss response to inquiries from IRS and DOJ | 1.1 |
| 02/02/2024 | KHW | Working session with B. Mackay, J. LaBella, K. Wessel (AlixPartners), D. Hariton, W. Wagener (S&C), L. Lovelace, D. Bailey, B. Mistler (EY) re: discuss response to inquiries from IRS and DOJ | 1.1 |
| 02/05/2024 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara (S&C) re: review of outstanding charitable contribution population for asset recovery | 0.3 |
| 02/05/2024 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara (S&C) re: review of outstanding charitable contribution population for asset recovery | 0.3 |
| 02/05/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), A. Mazumdar (S&C) re: political donations support packages | 0.3 |
| 02/05/2024 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara (S&C) re: review of outstanding charitable contribution population for asset recovery | 0.3 |
| 02/05/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), A. Mazumdar (S&C) re: political donations support packages | 0.3 |
| 02/13/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani (QE), W. Wagener (S&C) re: responses to solvency expert's questions re: historical balance sheets | 1.0 |
| 02/13/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, T. Hofner (AlixPartners), C. Dunne, Z. Flegenheimer, J. Rosenfeld, M. Bennett (S&C) re: historical financial statement document productions | 0.5 |
| 02/13/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, J. Ciafone (S&C) re: support packages for charitable contribution asset recovery | 0.2 |
| 02/13/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani (QE), W. Wagener (S&C) re: responses to solvency expert's questions re: historical balance sheets | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Communication & Meetings with Interested Parties
Code:        20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/13/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, T. Hofner (AlixPartners), C. Dunne, Z. Flegenheimer, J. Rosenfeld, M. Bennett (S&C) re: historical financial statement document productions | 0.5 |
| 02/13/2024 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani (QE), W. Wagener (S&C) re: responses to solvency expert's questions re: historical balance sheets | 1.0 |
| 02/13/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, J. Ciafone (S&C) re: support packages for charitable contribution asset recovery | 0.2 |
| 02/13/2024 | TJH | Meeting with A. Vanderkamp, J. LaBella, T. Hofner (AlixPartners), C. Dunne, Z. Flegenheimer, J. Rosenfeld, M. Bennett (S&C) re: historical financial statement document productions | 0.5 |
| 02/13/2024 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani (QE), W. Wagener (S&C) re: responses to solvency expert's questions re: historical balance sheets | 1.0 |
| 02/14/2024 | AV | Participate in call with S. Ehrenberg (S&C) re: meeting with UCC | 0.2 |
| 02/16/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), S. Ehrenberg, W. Wagener, B. Glueckstein (S&C), K. Pasquale, J. Iaffaldano (Paul Hastings), B. Bromberg, M. Dawson (FTI) re: historical financial statement reconstruction | 0.5 |
| 02/16/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners), J. Auerbach (Nardello) re: Mega Scam | 0.3 |
| 02/16/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), S. Ehrenberg, W. Wagener, B. Glueckstein (S&C), K. Pasquale, J. Iaffaldano (Paul Hastings), B. Bromberg, M. Dawson (FTI) re: historical financial statement reconstruction | 0.5 |
| 02/16/2024 | JCL | Prepare slides and discussion points in advance of meeting with counsel for status update to UCC | 2.2 |
| 02/16/2024 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), S. Ehrenberg, W. Wagener, B. Glueckstein (S&C), K. Pasquale, J. Iaffaldano (Paul Hastings), B. Bromberg, M. Dawson (FTI) re: historical financial statement reconstruction | 0.5 |
| 02/16/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners), J. Auerbach (Nardello) re: Mega Scam | 0.3 |
| 02/16/2024 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), S. Ehrenberg, W. Wagener, B. Glueckstein (S&C), K. Pasquale, J. Iaffaldano (Paul Hastings), B. Bromberg, M. Dawson (FTI) re: historical financial statement reconstruction | 0.5 |
| 02/23/2024 | AV | Call with C. Dunne (S&C) to discuss document production and expert report schedules | 0.5 |
| 02/26/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), A. Mazumdar, J. Sedlak (S&C) re: asset recovery for political donations made by insiders | 0.2 |
| 02/26/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), A. Mazumdar, J. Sedlak (S&C) re: asset recovery for political donations made by insiders | 0.2 |
| **Total Professional Hours** | | | **28.1** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Communication & Meetings with Interested Parties
Code:      20008100PN0001.1.2

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Charles Cipione | $1,320 | 1.0 | $ | 1,320.00 |
| David J White | $1,225 | 1.0 | | 1,225.00 |
| Anne Vanderkamp | $1,200 | 3.5 | | 4,200.00 |
| John C LaBella | $1,200 | 6.3 | | 7,560.00 |
| Lilly M Goldman | $1,200 | 1.8 | | 2,160.00 |
| Thomas Hofner | $1,200 | 1.0 | | 1,200.00 |
| Todd Toaso | $1,200 | 1.5 | | 1,800.00 |
| Mark Cervi | $1,125 | 1.0 | | 1,125.00 |
| Travis Phelan | $1,025 | 1.0 | | 1,025.00 |
| Kurt H Wessel | $960 | 2.6 | | 2,496.00 |
| Bennett F Mackay | $960 | 3.4 | | 3,264.00 |
| Ganesh Gopalakrishnan | $910 | 0.5 | | 455.00 |
| Lewis Beischer | $855 | 1.0 | | 855.00 |
| Matthew Birtwell | $855 | 1.0 | | 855.00 |
| Griffin Shapiro | $555 | 1.5 | | 832.50 |
| **Total Professional Hours and Fees** | | **28.1** | **$** | **30,372.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Forensic Analysis
Code:      20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2024 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: analysis of minting and burning of leveraged tokens on exchange and blockchain | 0.5 |
| 02/01/2024 | BFM | Update summary of on-exchange transfers re: Genesis Block | 2.3 |
| 02/01/2024 | QB | Analyze minting and burning of leveraged tokens on the blockchain | 2.4 |
| 02/01/2024 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: analysis of minting and burning of leveraged tokens on exchange and blockchain | 0.5 |
| 02/02/2024 | BFM | Conduct unstructured data search re: request from IRS | 2.2 |
| 02/02/2024 | BFM | Review historical exchange balances for Debtor entities re: request from IRS | 2.8 |
| 02/02/2024 | QB | Analyze minting and burning of leveraged tokens on the blockchain | 1.4 |
| 02/02/2024 | ST | Analyze BTC inflow/outflows for purposes of determining source of funds of loan payments to BlockFi and Voyager Digital | 1.2 |
| 02/05/2024 | BFM | Analyze historical Alameda withdrawals and account balance | 3.0 |
| 02/05/2024 | BFM | Continue analysis of historical Alameda withdrawals and account balance | 1.8 |
| 02/05/2024 | LMG | Meeting with L. Goldman, O. Braat, S. Thompson (AlixPartners) re: analyzing source of funds for Alameda loan repayments | 0.4 |
| 02/05/2024 | QB | Analyze minting and burning of leveraged tokens on the blockchain | 2.2 |
| 02/05/2024 | QB | Meeting with L. Goldman, O. Braat, S. Thompson (AlixPartners) re: analyzing source of funds for Alameda loan repayments | 0.4 |
| 02/05/2024 | QB | Meeting with O. Braat, S. Thompson (AlixPartners) re: analyzing source of funds for Alameda loan repayments | 0.3 |
| 02/05/2024 | ST | Meeting with L. Goldman, O. Braat, S. Thompson (AlixPartners) re: analyzing source of funds for Alameda loan repayments | 0.4 |
| 02/05/2024 | ST | Meeting with O. Braat, S. Thompson (AlixPartners) re: analyzing source of funds for Alameda loan repayments | 0.3 |
| 02/05/2024 | ST | Revise analysis on the source of funds for Alameda loan repayments | 0.3 |
| 02/05/2024 | SK | Create weekly delta report for the statement summary tracker file for the week ended 02/02/2024 for cash database updating and maintaining | 2.8 |
| 02/05/2024 | SK | Update cash table contents for the week ended 02/02/2024 for cash database updating and maintaining | 2.6 |
| 02/05/2024 | SK | Update grand bank account and statements tracker for the week ended 02/02/2024 for cash database updating and maintaining | 2.3 |
| 02/06/2024 | BFM | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: Alameda contribution agreement | 0.3 |
| 02/06/2024 | BFM | Summarize historical number of active account holders on .com exchange | 1.2 |
| 02/06/2024 | BFM | Update analysis of historical Alameda withdrawals and account balance | 2.7 |
| 02/06/2024 | BFM | Update review of Debtor exchange balances re: request from IRS | 2.0 |
| 02/06/2024 | JCL | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: Alameda contribution agreement | 0.3 |
| 02/06/2024 | KHW | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: Alameda contribution agreement | 0.3 |
| 02/06/2024 | LMG | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: Alameda contribution agreement | 0.3 |
| 02/06/2024 | QB | Analyze discrepancy between blockchain and exchange data of leveraged tokens | 2.9 |
| 02/06/2024 | QB | Revise calculation of discrepancy between blockchain and exchange data of leveraged tokens | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Forensic Analysis
Code:     20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/07/2024 | AC | Meeting with A. Calhoun, O. Braat (AlixPartners) re: analysis of leveraged tokens on exchange vs. on the blockchain | 0.4 |
| 02/07/2024 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: analysis of leveraged tokens on exchange vs. on the blockchain | 1.0 |
| 02/07/2024 | BFM | Update analysis of historical Alameda withdrawals and account balance | 2.4 |
| 02/07/2024 | QB | Incorporate new historical pricing dataset into leveraged tokens analysis | 0.7 |
| 02/07/2024 | QB | Meeting with A. Calhoun, O. Braat (AlixPartners) re: analysis of leveraged tokens on exchange vs. on the blockchain | 0.4 |
| 02/07/2024 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: analysis of leveraged tokens on exchange vs. on the blockchain | 1.0 |
| 02/07/2024 | QB | Review leveraged tokens program for quality control purposes | 0.5 |
| 02/07/2024 | QB | Revise leveraged tokens program | 2.8 |
| 02/07/2024 | QB | Update charts from Alameda loan repayment investigation | 0.7 |
| 02/07/2024 | QB | Update formatted leveraged tokens output following results from latest updates | 0.5 |
| 02/07/2024 | ST | Update charts of outstanding loan balances and loan payments to identify the source of funding for Alameda loan repayments | 1.6 |
| 02/07/2024 | ST | Update charts showing coin deployment to determine the source of funds for Alameda loan repayments | 0.9 |
| 02/08/2024 | BFM | Analyze historical minting and burning of leveraged tokens | 2.6 |
| 02/08/2024 | QB | Analyze inflows and outflows of BTC and ETH on the FTX.com exchange in relation to the investigation of Alameda loan repayments | 3.1 |
| 02/08/2024 | QB | Review analysis of leveraged tokens for quality control purposes | 1.7 |
| 02/08/2024 | QB | Working session with O. Braat, S. Thompson (AlixPartners) re: creating visualizations of analysis of Alameda loan repayment investigation | 0.8 |
| 02/08/2024 | ST | Update charts showing coin deployment to determine the source of funds for Alameda loan repayments | 1.3 |
| 02/08/2024 | ST | Working session with O. Braat, S. Thompson (AlixPartners) re: creating visualizations of analysis of Alameda loan repayment investigation | 0.8 |
| 02/09/2024 | BFM | Update analysis of historical minting and burning of leveraged tokens | 1.8 |
| 02/12/2024 | AC | Meeting with A. Calhoun, B. Mackay, O. Braat (AlixPartners) re: analysis of leveraged tokens on the exchange and blockchain | 0.5 |
| 02/12/2024 | AC | Working session with A. Calhoun, O. Braat (AlixPartners) re: analysis of leveraged tokens on the exchange and blockchain | 0.3 |
| 02/12/2024 | BFM | Meeting with A. Calhoun, B. Mackay, O. Braat (AlixPartners) re: analysis of leveraged tokens on the exchange and blockchain | 0.5 |
| 02/12/2024 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: analysis of leveraged tokens on the exchange and blockchain | 0.8 |
| 02/12/2024 | BFM | Review historical pricing for leveraged tokens | 1.1 |
| 02/12/2024 | BFM | Update analysis of historical minting and burning of leveraged tokens | 2.8 |
| 02/12/2024 | BFM | Update review of historical exchange account balances for Debtors re: request from IRS | 2.3 |
| 02/12/2024 | QB | Meeting with A. Calhoun, B. Mackay, O. Braat (AlixPartners) re: analysis of leveraged tokens on the exchange and blockchain | 0.5 |
| 02/12/2024 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: analysis of leveraged tokens on the exchange and blockchain | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Forensic Analysis
Code:        20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/12/2024 | QB | Review analysis of leveraged tokens for quality control purposes | 2.0 |
| 02/12/2024 | QB | Working session with A. Calhoun, O. Braat (AlixPartners) re: analysis of leveraged tokens on the exchange and blockchain | 0.3 |
| 02/12/2024 | SK | Create weekly delta report for the statement summary tracker file for the week ended 02/02/2024 for cash database updating and maintaining | 2.6 |
| 02/12/2024 | SK | Update cash table contents for the week ended 02/09/2024 for cash database updating and maintaining | 2.4 |
| 02/12/2024 | SK | Update grand bank account and statements tracker for the week ended 02/09/2024 for cash database updating and maintaining | 2.1 |
| 02/13/2024 | BFM | Review crypto deposit receivable transfers on .com exchange | 1.8 |
| 02/13/2024 | BFM | Review updated historical pricing waterfall | 1.3 |
| 02/15/2024 | AC | Working session with A. Calhoun, O. Braat (AlixPartners) re: analysis of leveraged tokens on the exchange and blockchain | 0.3 |
| 02/15/2024 | BFM | Review crypto deposit receivables transfers on .com exchange | 1.4 |
| 02/15/2024 | QB | Update analysis of leveraged tokens | 2.9 |
| 02/15/2024 | QB | Working session with A. Calhoun, O. Braat (AlixPartners) re: analysis of leveraged tokens on the exchange and blockchain | 0.3 |
| 02/15/2024 | SK | Investigate the utilities of a farming scraper python script | 0.7 |
| 02/16/2024 | BFM | Review historical principal in FTX earn program on .com exchange | 1.1 |
| 02/16/2024 | BFM | Review historical SOL balances in Alameda wallets | 1.4 |
| 02/16/2024 | BFM | Review updated historical pricing waterfall | 2.6 |
| 02/16/2024 | BFM | Working session with B. Mackay, O. Braat (AlixPartners) re: analysis of leveraged tokens on the exchange and blockchain | 0.4 |
| 02/16/2024 | QB | Review analysis of leveraged tokens for quality control purposes | 1.1 |
| 02/16/2024 | QB | Update analysis of leveraged tokens | 1.2 |
| 02/16/2024 | QB | Working session with B. Mackay, O. Braat (AlixPartners) re: analysis of leveraged tokens on the exchange and blockchain | 0.4 |
| 02/20/2024 | SK | Create weekly delta report for the statement summary tracker file for the week ended for cash database updating and maintaining | 1.3 |
| 02/20/2024 | SK | Update cash table contents for the week ended 02/16/2024 for cash database updating and maintaining | 2.1 |
| 02/20/2024 | SK | Update grand bank account and statements tracker for the week ended 02/16/2024 for cash database updating and maintaining | 1.8 |
| 02/21/2024 | AC | Reconstruct balance sheet using light output tokens at the family-roll-up account level for quality control purposes | 1.5 |
| 02/21/2024 | QB | Review leveraged tokens analysis program for quality control purposes | 1.0 |
| 02/25/2024 | BFM | Review historical SOL balances in Alameda wallets | 2.6 |
| 02/26/2024 | SK | Update cash table contents for the week ended 02/23/2024 for cash database updating and maintaining | 2.4 |
| 02/26/2024 | SK | Update grand bank account and statements tracker for the week ended 02/23/24 for cash database updating and maintaining | 1.9 |
| 02/27/2024 | BFM | Review documents re: request re: Cottonwood and Maclaurin | 0.8 |
| 02/27/2024 | BFM | Update comparison of historical minting and burning to creations and redemptions of leveraged tokens on .com exchange | 3.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Forensic Analysis
Code:      20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2024 | BFM | Update comparison of historical minting and burning to creations and redemptions of leveraged tokens on .com exchange | 1.4 |
| 02/27/2024 | QB | Investigate mint and burn activity on BNB blockchain for use in leveraged tokens analysis | 1.3 |
| 02/28/2024 | BFM | Attend meeting with B. Mackay, M. Evans (AlixPartners) re: historical leveraged token balances | 0.5 |
| 02/28/2024 | BFM | Conduct unstructured data search re: leveraged token burning | 2.3 |
| 02/28/2024 | BFM | Review updated historical pricing waterfall | 1.6 |
| 02/28/2024 | BFM | Summarize comparison of historical minting and burning to creations and redemptions of leveraged tokens on .com exchange | 2.6 |
| 02/28/2024 | ME | Attend meeting with B. Mackay, M. Evans (AlixPartners) re: historical leveraged token balances | 0.5 |
| 02/29/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: outstanding forensic analyses | 0.3 |
| 02/29/2024 | BFM | Review historical options positions on .com exchange for customers and Alameda | 2.7 |
| 02/29/2024 | BFM | Summarize historical options positions on .com exchange for customers and Alameda | 1.8 |
| 02/29/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: outstanding forensic analyses | 0.3 |
| **Total Professional Hours** | | | **136.7** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                  Forensic Analysis
Code:              20008100PN0001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 0.5 | $ | 705.00 |
| John C LaBella | $1,200 | 0.3 | | 360.00 |
| Lilly M Goldman | $1,200 | 1.0 | | 1,200.00 |
| Kurt H Wessel | $960 | 0.3 | | 288.00 |
| Bennett F Mackay | $960 | 63.7 | | 61,152.00 |
| Allyson Calhoun | $640 | 3.0 | | 1,920.00 |
| Sean Thompson | $640 | 6.8 | | 4,352.00 |
| Olivia Braat | $555 | 36.1 | | 20,035.50 |
| Shengjia Kang | $555 | 25.0 | | 13,875.00 |
| **Total Professional Hours and Fees** | | **136.7** | **$** | **103,887.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Document Review
Code:       20008100PN0001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2024 | LMG | Review new recap of court hearing | 0.3 |
| 02/07/2024 | LMG | Review MOB guy summary | 0.4 |
| 02/28/2024 | MJ | Review correspondence related to Deck Technologies | 0.2 |
| **Total Professional Hours** | | | **0.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:              Document Review
Code:          20008100PN0001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,410 | 0.2 | $ | 282.00 |
| Lilly M Goldman | $1,200 | 0.7 | | 840.00 |
| **Total Professional Hours and Fees** | | **0.9** | **$** | **1,122.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Fee Statements & Fee Applications
Code:         20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2024 | KAS | Discussion with K. Sundt and L. Bonito (both AlixPartners) re: details to information needed for the Response to the Fee Examiner Objection to Fourth Interim Fee Application | 0.4 |
| 02/01/2024 | LMB | Discussion with K. Sundt and L. Bonito (both AlixPartners) re: details to information needed for the Response to the Fee Examiner Objection to Fourth Interim Fee Application | 0.4 |
| 02/02/2024 | ESK | Emails to/from L. Bonito and K. Sundt (both AlixPartners) re: fee examiner report responses | 0.4 |
| 02/02/2024 | KAS | Correspondence with L. Bonito (AlixPartners) re: process to pull expense details for response to Fee Examiner | 0.5 |
| 02/06/2024 | AV | Attend meeting with M. Evans (partial), A. Vanderkamp, K. Sundt and L. Bonito (AlixPartners) re: Response to Fee Examiners Objection to Fourth Interim Fee Application | 0.7 |
| 02/06/2024 | BF | Prepare draft response to Fee Examiner re: Fourth Interim Fee Application | 2.4 |
| 02/06/2024 | KAS | Correspondence with B. Filler and A. Vanderkamp (AlixPartners) re: information needed for response to Fee Examiner | 0.4 |
| 02/06/2024 | KAS | Attend meeting with M. Evans (partial), A. Vanderkamp, K. Sundt and L. Bonito (AlixPartners) re: Response to Fee Examiners Objection to Fourth Interim Fee Application | 0.7 |
| 02/06/2024 | LMB | Attend meeting with M. Evans (partial), A. Vanderkamp, K. Sundt and L. Bonito (AlixPartners) re: Response to Fee Examiners Objection to Fourth Interim Fee Application | 0.7 |
| 02/06/2024 | ME | Attend meeting with M. Evans (partial), A. Vanderkamp, K. Sundt and L. Bonito (AlixPartners) re: Response to Fee Examiners Objection to Fourth Interim Fee Application | 0.5 |
| 02/07/2024 | AV | Call with A. Vanderkamp, L. Bonito, and G. Shapiro (AlixPartners) re: matter codes for January 2024 monthly fee statement | 0.3 |
| 02/07/2024 | GS | Call with A. Vanderkamp, L. Bonito, and G. Shapiro (AlixPartners) re: matter codes for January 2024 monthly fee statement | 0.3 |
| 02/07/2024 | KAS | Review fee examiner response re: Fourth Interim Fee Application and accompanying exhibits | 1.2 |
| 02/07/2024 | LMB | Call with A. Vanderkamp, L. Bonito, and G. Shapiro (AlixPartners) re: matter codes for January 2024 monthly fee statement | 0.3 |
| 02/07/2024 | LMB | Compile data re: expenses for the Objection to the Fourth Interim Fee Application requested by the Fee Examiner | 2.8 |
| 02/07/2024 | LMB | Retrieve expense receipts for the Fourth Interim Fee Application per Fee Examiner request | 2.9 |
| 02/08/2024 | AC | Attend meeting with G. Shapiro, A. Calhoun, L. Bonito (AlixPartners) re: reviewing expenses for response to fee examiner | 0.2 |
| 02/08/2024 | GS | Attend meeting with G. Shapiro, A. Calhoun, L. Bonito (AlixPartners) re: reviewing expenses for response to fee examiner | 0.2 |
| 02/08/2024 | GS | Review expense records for response to fee examiner | 1.3 |
| 02/08/2024 | KAS | Draft response to Fee Examiner re: Fourth Interim Fee Application | 2.5 |
| 02/08/2024 | LMB | Attend meeting with G. Shapiro, A. Calhoun, L. Bonito (AlixPartners) re: reviewing expenses for response to fee examiner | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Fee Statements & Fee Applications
Code:        20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2024 | LMB | Compile data re: expenses for the Objection to the Fourth Interim Fee Application requested by the Fee Examiner | 1.5 |
| 02/08/2024 | LMB | Retrieve expense receipts for the Fourth Interim Fee Application per Fee Examiner request | 2.6 |
| 02/09/2024 | BF | Prepare spreadsheet for Fee Examiner's response to fourth interim fee application | 0.9 |
| 02/09/2024 | KAS | Analyze data collected for response to Fee Examiner re: Fourth Interim Fee Application | 1.7 |
| 02/09/2024 | KAS | Discussion with K. Sundt and L. Bonito (both AlixPartners) re: travel expense chart and receipts for the Response to the Fee Examiner Objection to Fourth Interim Fee Application | 0.5 |
| 02/09/2024 | KAS | Update draft response to Fee Examiner re: Fourth Interim Fee Application | 2.9 |
| 02/09/2024 | LMB | Compile data re: expenses for the Objection to the Fourth Interim Fee Application requested by the Fee Examiner | 1.5 |
| 02/09/2024 | LMB | Discussion with K. Sundt and L. Bonito (both AlixPartners) re: travel expense chart and receipts for the Response to the Fee Examiner Objection to Fourth Interim Fee Application | 0.5 |
| 02/09/2024 | LMB | Emails to/from G. Shapiro (AlixPartners) re: information needed for Response to Fee Examiner Objection to Fourth Interim Fee Application | 0.3 |
| 02/09/2024 | LMB | Retrieve expense receipts for the Fourth Interim Fee Application per Fee Examiner request | 3.0 |
| 02/10/2024 | GS | Prepare response to fee examiner re: expenses | 0.5 |
| 02/12/2024 | AV | Review draft response to fee examiner | 0.4 |
| 02/12/2024 | JAB | Retrieve expense receipts for the Fourth Interim Fee Application per Fee Examiner request | 1.1 |
| 02/12/2024 | KAS | Correspondence with M. Evans (AlixPartners) re: final response to Fee Examiner | 0.2 |
| 02/12/2024 | KAS | Review receipts requested by Fee Examiner | 1.2 |
| 02/12/2024 | LMB | Prepare professional fees for January 2024 Monthly Fee Statement for privilege and confidential information | 1.7 |
| 02/12/2024 | LMB | Retrieve expense receipts for the Fourth Interim Fee Application per Fee Examiner request | 1.2 |
| 02/13/2024 | LMB | Continue to prepare professional fees for January 2024 Monthly Fee Statement for privilege and confidential information | 3.0 |
| 02/13/2024 | LMB | Prepare professional fees for January 2024 Monthly Fee Statement for privilege and confidential information | 3.2 |
| 02/14/2024 | GS | Review January 2024 (3rd to 5th) fee statement for confidentiality and privilege | 1.3 |
| 02/15/2024 | GS | Review January 2024 (6th to 8th) fee statement for confidentiality and privilege | 2.0 |
| 02/17/2024 | GS | Review January 2024 (9th and 10th) fee statement for confidentiality and privilege | 1.3 |
| 02/18/2024 | GS | Review January 2024 (11th) fee statement for confidentiality and privilege | 0.8 |
| 02/19/2024 | GS | Review January 2024 (12th to 16th) fee statement for confidentiality and privilege | 1.1 |
| 02/20/2024 | GS | Review January 2024 (17th and 18th) fee statement for confidentiality and privilege | 2.1 |
| 02/20/2024 | GS | Review January 2024 (19th to 21st) fee statement for confidentiality and privilege | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Fee Statements & Fee Applications
Code:      20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/20/2024 | GS | Review January 2024 (22nd and 23rd) fee statement for confidentiality and privilege | 2.5 |
| 02/21/2024 | GS | Review January 2024 (24th and 25th) fee statement for confidentiality and privilege | 2.9 |
| 02/21/2024 | GS | Review January 2024 (26th) fee statement for confidentiality and privilege | 1.6 |
| 02/21/2024 | LMB | Analyze expenses for January 2024 Monthly Fee Statement | 0.8 |
| 02/21/2024 | LMB | Prepare professional fees for January 2024 Monthly Fee Statement | 2.8 |
| 02/21/2024 | LMB | Review Certificate of No Objection for December 2023 Monthly Fee Statement | 0.2 |
| 02/22/2024 | LMB | Prepare schedule/exhibit workbook for January 2024 Monthly Fee Statement | 2.4 |
| 02/22/2024 | LMB | Review title/rate changes for professionals during 2024 | 0.8 |
| 02/23/2024 | GS | Review January 2024 (27th to 29th) fee statement for confidentiality and privilege | 2.1 |
| 02/23/2024 | LMB | Prepare 14th Monthly Fee Statement (January 2024) | 1.0 |
| 02/23/2024 | LMB | Prepare professional fees for January 2024 Monthly Fee Statement | 0.8 |
| 02/26/2024 | GS | Analyze out-of-pocket expenses for January 2024 monthly fee statement to ensure compliance with rules and guidelines | 0.4 |
| 02/26/2024 | GS | Review January 2024 (30th) fee statement for confidentiality and privilege | 2.7 |
| 02/26/2024 | LMB | Continue preparation of 14th Monthly Fee Statement, supporting schedules and exhibits (January 2024) | 2.9 |
| 02/26/2024 | LMB | Continue preparation of schedule/exhibit workbook for January 2024 Monthly Fee Statement | 1.6 |
| 02/26/2024 | LMB | Update fee application status chart | 0.4 |
| 02/27/2024 | ESK | Review fee examiner report | 0.5 |
| 02/27/2024 | GS | Review January 2024 (31st) fee statement for confidentiality and privilege | 0.6 |
| 02/27/2024 | LMB | Begin preparation of Fifth Interim Fee Application | 1.0 |
| 02/27/2024 | LMB | Revise 14th Monthly Fee Statement, supporting schedules and exhibits (January 2024) | 0.5 |
| 02/28/2024 | AV | Call with A. Vanderkamp, G. Shapiro, and L. Bonito (all AlixPartners) re:  January 2024 Monthly Fee Statement | 0.2 |
| 02/28/2024 | GS | Call with A. Vanderkamp, G. Shapiro, and L. Bonito (all AlixPartners) re:  January 2024 Monthly Fee Statement | 0.2 |
| 02/28/2024 | GS | Review January 2024 (31st) fee statement for confidentiality and privilege | 0.5 |
| 02/28/2024 | KAS | Correspondence with A. Kranzley (S&C) and L. Bonito (AlixPartners) re: fee examiner | 0.3 |
| 02/28/2024 | KAS | Review draft monthly fee application | 0.4 |
| 02/28/2024 | LMB | Call with A. Vanderkamp, G. Shapiro, and L. Bonito (all AlixPartners) re:  January 2024 Monthly Fee Statement | 0.2 |
| 02/28/2024 | LMB | Finalize 14th Monthly Fee Statement, supporting schedules and exhibits (January 2024) | 1.9 |
| 02/28/2024 | LMB | Revise 14th Monthly Fee Statement, supporting schedules and exhibits (January 2024) | 0.8 |
| 02/29/2024 | LMB | Email to A. Kranzley (S&C) attaching the updated 14th Monthly Fee Statement (January 2024) for filing on the Court docket | 0.2 |
| 02/29/2024 | LMB | Review counterproposal from Fee Examiner for reduction in fees from Fourth Interim Fee Application | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Fee Statements & Fee Applications
Code:      20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/29/2024 | LMB | Revise 14th Monthly Fee Statement, supporting schedules and exhibits (January 2024) | 0.3 |
| **Total Professional Hours** | | | **91.5** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Fee Statements & Fee Applications
Code:       20008100PN0001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 0.5 | $ | 705.00 |
| Anne Vanderkamp | $1,200 | 1.6 | | 1,920.00 |
| Elizabeth S Kardos | $900 | 0.9 | | 810.00 |
| Kaitlyn A Sundt | $650 | 12.9 | | 8,385.00 |
| Brooke Filler | $575 | 3.3 | | 1,897.50 |
| Allyson Calhoun | $640 | 0.2 | | 128.00 |
| Lisa Marie Bonito | $550 | 44.6 | | 24,530.00 |
| Jennifer A Bowes | $535 | 1.1 | | 588.50 |
| Griffin Shapiro | $555 | 26.4 | | 14,652.00 |
| **Total Professional Hours and Fees** | | **91.5** | **$** | **53,616.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Financial Statement Reconstruction
Code:          20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2024 | AC | Analyze mints and burns of leveraged tokens in ETH chain FTX.com wallets to validate quarterly balances | 0.2 |
| 02/01/2024 | AC | Analyze TRUMPLOSE activity on the FTX.com exchange to determine pricing treatment on the balance sheet | 0.6 |
| 02/01/2024 | AC | Analyze USDC activity in ETH chain FTX.com wallets to validate quarterly balances | 2.4 |
| 02/01/2024 | AC | Analyze USDC deposits and withdrawals on the FTX.com exchange to validate FTX.com quarterly balances | 1.1 |
| 02/01/2024 | AC | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: balance sheet impact of prediction market tokens held by Debtors | 0.6 |
| 02/01/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing balance sheet impact of prediction market tokens held by Debtors | 0.5 |
| 02/01/2024 | AC | Working session with A. Calhoun, O. Braat, R. Self, T. Toaso (AlixPartners) re: update on the Examiner report and questions to the Debtor's financial advisors related to their latest Investments Tracker | 0.6 |
| 02/01/2024 | AC | Working session with A. Calhoun, O. Braat, S. Thompson (AlixPartners) re: analysis of leveraged tokens to support the financial statement reconstruction for digital assets | 0.6 |
| 02/01/2024 | AV | Continue to review documents to be produced in response to discovery requests | 1.4 |
| 02/01/2024 | AV | Review documents to be produced in response to discovery requests | 3.3 |
| 02/01/2024 | AV | Update matrix of documents to be produced in response to discovery requests | 1.6 |
| 02/01/2024 | AV | Working session with A. Vanderkamp, J. Chin, J. LaBella, T. Yamada (AlixPartners) re: Update on supporting document production, and Non-QuickBooks coin pricing variances with AlixPartners pricing tables | 0.6 |
| 02/01/2024 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.1 |
| 02/01/2024 | DJW | Investigate historic crypto asset holding by Alameda wallets for historical financial balance sheet reconstruction | 2.8 |
| 02/01/2024 | DL | Perform delta analysis over prior and latest versions of balance sheet and document key observations of changes | 3.0 |
| 02/01/2024 | DL | Update load refreshed adjusting journal entries to balance sheet model | 2.8 |
| 02/01/2024 | DL | Working session with E. Mostoff, F. Liang, M. Birtwell, M. Cervi (AlixPartners) re: Update on delta logs for digital assets and status of the Caroline balance sheet reconciliation | 0.6 |
| 02/01/2024 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: discuss updating related party balance netting process in master balance sheet model | 1.0 |
| 02/01/2024 | DL | Working session with F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss process for incorporating updated pricing and new blockchain assets into balance sheets | 0.6 |
| 02/01/2024 | EM | Prepare updated SQL code for the netting of intercompany and related party balances denominated in fiat and stablecoins | 1.6 |
| 02/01/2024 | EM | Review adjusted balance sheet output to ensure intercompany and related party balances were appropriately netted | 1.9 |
| 02/01/2024 | EM | Update historical balance sheet model with latest adjusting journal entries to support reconstruction of historical digital asset balances | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2024 | EM | Working session with E. Mostoff, F. Liang, M. Birtwell, M. Cervi (AlixPartners) re: Update on delta logs for digital assets and status of the Caroline balance sheet reconciliation | 0.6 |
| 02/01/2024 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: discuss updating related party balance netting process in master balance sheet model | 1.0 |
| 02/01/2024 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: consolidation of documents relied upon re: previously provided Cash files | 0.2 |
| 02/01/2024 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: consolidation of documents relied upon re: removing previously provided files | 0.2 |
| 02/01/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: replacement of related party balances with net balances in adjusted balance sheet model | 0.2 |
| 02/01/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: SQL script for adjusted balance sheet model | 0.4 |
| 02/01/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: SQL script for netting intercompany fiat balances | 1.5 |
| 02/01/2024 | GG | Analyze list of tickers used in balance sheet for pricing model comparison exercise | 2.2 |
| 02/01/2024 | GG | Create script to list wallet address used by Debtors to be produced as part of litigation discovery | 2.4 |
| 02/01/2024 | GG | Export wallet address used by Debtors to be produced as part of litigation discovery | 2.9 |
| 02/01/2024 | GS | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: balance sheet impact of prediction market tokens held by Debtors | 0.6 |
| 02/01/2024 | GS | Research prediction market tokens held by Debtors to assess impact to historical balance sheet | 0.8 |
| 02/01/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing balance sheet impact of prediction market tokens held by Debtors | 0.5 |
| 02/01/2024 | JC | Draft correspondence to the Debtor's financial advisors re: the January 2024 investment listing reconciliation | 1.3 |
| 02/01/2024 | JC | Review the FTX Japan and Alameda Research LTD coin conversion journal entries as based on SnapShotBlob data | 1.8 |
| 02/01/2024 | JC | Update Inv010 workpaper related to the Tools for Humanity investment with new journal entry formatting | 1.1 |
| 02/01/2024 | JC | Update Inv011 workpaper related to the Flourishing Humanity Corporation investment with new journal entry formatting | 0.4 |
| 02/01/2024 | JC | Update Inv013 workpaper related to the MetaLink investment with new journal entry formatting | 0.6 |
| 02/01/2024 | JC | Update Inv015 workpaper related to the Big Time Studios & Open Loot investment with new journal entry formatting | 0.8 |
| 02/01/2024 | JC | Update Inv017 workpaper related to the Exodus investment with new journal entry formatting | 0.6 |
| 02/01/2024 | JC | Working session with A. Vanderkamp, J. Chin, J. LaBella, T. Yamada (AlixPartners) re: Update on supporting document production, and Non-QuickBooks coin pricing variances with AlixPartners pricing tables | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2024 | JC | Working session with J. Chin, R. Self (AlixPartners) re: reconciliation to Caroline balance sheet re: Ventures investments | 0.3 |
| 02/01/2024 | JC | Working session with J. Chin, T. Yamada (AlixPartners) re: Update on the Non-QuickBooks post coin conversion Quality Check | 0.7 |
| 02/01/2024 | JCL | Analyze variation in pricing under anticipated pricing waterfall relative to current application of volume weighted average pricing across digital assets in current balance sheets | 1.3 |
| 02/01/2024 | JCL | Respond to discovery requests related to sources used in financial statement reconstruction | 0.8 |
| 02/01/2024 | JCL | Review reconciliation analysis between Caroline balance sheets and current financial statement reconstruction | 0.4 |
| 02/01/2024 | JCL | Review transaction detail supporting SOL transfers between Alameda and subsidiaries impacted by change in SOL pricing | 0.7 |
| 02/01/2024 | JCL | Working session with A. Vanderkamp, J. Chin, J. LaBella, T. Yamada (AlixPartners) re: Update on supporting document production, and Non-QuickBooks coin pricing variances with AlixPartners pricing tables | 0.6 |
| 02/01/2024 | JCL | Working session with F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss process for incorporating updated pricing and new blockchain assets into balance sheets | 0.6 |
| 02/01/2024 | JCL | Working session with J. LaBella, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: update of historical balance sheet reconciliation to Caroline balance sheet re: detailed breakout of digital assets and other workstreams | 1.0 |
| 02/01/2024 | LB | Decode leveraged token logs to perform quality control on the number of tokens burned from exchange balances | 1.6 |
| 02/01/2024 | LB | Identify wallet address misidentified as FTX exchange wallet | 0.6 |
| 02/01/2024 | LB | Perform quality control on negative balances for Arbitrum negative balances for native token | 1.3 |
| 02/01/2024 | LB | Perform quality control on Solana block rewards for dealing with negative balance issues for staking addresses in Debtor wallets | 2.1 |
| 02/01/2024 | LB | Perform quality control on updated TRON decentralized finance analytics work to parse out decentralized finance smart contracts from token transfers and smart contract calls | 1.8 |
| 02/01/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: follow up on crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 02/01/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/01/2024 | LJ | Analyze the decentralized finance tickers pricing coverage | 2.8 |
| 02/01/2024 | LJ | Import the updated QuickBooks ticker list to Databricks | 1.8 |
| 02/01/2024 | MC | Working session with E. Mostoff, F. Liang, M. Birtwell, M. Cervi (AlixPartners) re: Update on delta logs for digital assets and status of the Caroline balance sheet reconciliation | 0.6 |
| 02/01/2024 | MB | Analyze source of funding for charitable contributions using the blockchain | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2024 | MB | Evaluate negative native TRON balance in digital assets data to facilitate historical financial statement reconstruction | 0.6 |
| 02/01/2024 | MB | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: balance sheet impact of prediction market tokens held by Debtors | 0.6 |
| 02/01/2024 | MB | Prepare change log of digital asset balances since previous January 5th production of the historical balance sheet | 3.2 |
| 02/01/2024 | MB | Prepare reconciliation to Caroline's balance sheet to digital asset balances for Q2 2022 | 0.4 |
| 02/01/2024 | MB | Prepare summary of reconciliation of Caroline's balance sheet to digital asset balances for Q2 2022 | 0.7 |
| 02/01/2024 | MB | Review smart contract analysis to facilitate smart contract classification for historical financial statement reconstruction purposes | 3.5 |
| 02/01/2024 | MB | Working session with E. Mostoff, F. Liang, M. Birtwell, M. Cervi (AlixPartners) re: Update on delta logs for digital assets and status of the Caroline balance sheet reconciliation | 0.6 |
| 02/01/2024 | MB | Working session with J. LaBella, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: update of historical balance sheet reconciliation to Caroline balance sheet re: detailed breakout of digital assets and other workstreams | 1.0 |
| 02/01/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: follow up on crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 02/01/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/01/2024 | MB | Working session with M. Birtwell, R. Self (AlixPartners) re: reconciliation to Caroline balance sheet re: digital assets | 0.2 |
| 02/01/2024 | QB | Working session with A. Calhoun, O. Braat, R. Self, T. Toaso (AlixPartners) re: update on the Examiner report and questions to the Debtor's financial advisors related to their latest Investments Tracker | 0.6 |
| 02/01/2024 | QB | Working session with A. Calhoun, O. Braat, S. Thompson (AlixPartners) re: analysis of leveraged tokens to support the financial statement reconstruction for digital assets | 0.6 |
| 02/01/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation summary | 2.7 |
| 02/01/2024 | RS | Update Other Documents Relied Upon listing re: Periwinkle Relativity IDs | 2.5 |
| 02/01/2024 | RS | Working session with A. Calhoun, O. Braat, R. Self, T. Toaso (AlixPartners) re: update on the Examiner report and questions to the Debtor's financial advisors related to their latest Investments Tracker | 0.6 |
| 02/01/2024 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: consolidation of documents relied upon re: previously provided Cash files | 0.2 |
| 02/01/2024 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: consolidation of documents relied upon re: removing previously provided files | 0.2 |
| 02/01/2024 | RS | Working session with J. Chin, R. Self (AlixPartners) re: reconciliation to Caroline balance sheet re: Ventures investments | 0.3 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/01/2024 | RS | Working session with J. LaBella, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: update of historical balance sheet reconciliation to Caroline balance sheet re: detailed breakout of digital assets and other workstreams | 1.0 |
| 02/01/2024 | RS | Working session with M. Birtwell, R. Self (AlixPartners) re: reconciliation to Caroline balance sheet re: digital assets | 0.2 |
| 02/01/2024 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: master intercompany/related party leadsheet updates | 0.3 |
| 02/01/2024 | RB | Analyze Debtor forwarding operational contracts replication using on-chain tools for contract identification purposes for historical statement recreation | 1.8 |
| 02/01/2024 | RB | Analyze Binance Smart Chain network based decentralized finance smart contract addresses using on-chain tools to determine relevant platform and decentralized finance activity classification for the purpose of financial statement reconstruction | 2.8 |
| 02/01/2024 | RG | Research Smart Contracts to determine classification | 4.5 |
| 02/01/2024 | ST | Analyze process of leveraged token redemption and execution of underlying futures contract to support the financial statement reconstruction for digital assets | 1.2 |
| 02/01/2024 | ST | Continue to update code to quantify the execution of underlying futures when leveraged tokens are redeemed to support the financial statement reconstruction for digital assets | 1.8 |
| 02/01/2024 | ST | Review output of code to quantifying the execution of underlying futures when leveraged tokens are redeemed for accuracy | 0.9 |
| 02/01/2024 | ST | Update code to quantify execution of underlying futures when leveraged tokens are redeemed to support the financial statement reconstruction for digital assets | 2.8 |
| 02/01/2024 | ST | Working session with A. Calhoun, O. Braat, S. Thompson (AlixPartners) re: analysis of leveraged tokens to support the financial statement reconstruction for digital assets | 0.6 |
| 02/01/2024 | TY | Apply the updated token pricing table to non-QuickBooks workpapers | 1.9 |
| 02/01/2024 | TY | Summarize the updated token pricing table to incorporate into the non-QuickBooks workpapers | 2.7 |
| 02/01/2024 | TY | Working session with A. Vanderkamp, J. Chin, J. LaBella, T. Yamada (AlixPartners) re: Update on supporting document production, and Non-QuickBooks coin pricing variances with AlixPartners pricing tables | 0.6 |
| 02/01/2024 | TY | Working session with J. Chin, T. Yamada (AlixPartners) re: Update on the Non-QuickBooks post coin conversion Quality Check | 0.7 |
| 02/01/2024 | TJH | Perform analysis of requested AWS Exchange data utilized in support of construction of historical financial statements | 2.6 |
| 02/01/2024 | TJH | Perform review of documentation for AWS Exchange data utilized in support of construction of historical financial statements | 2.8 |
| 02/01/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.5 |
| 02/01/2024 | TT | Working session with A. Calhoun, O. Braat, R. Self, T. Toaso (AlixPartners) re: update on the Examiner report and questions to the Debtor's financial advisors related to their latest Investments Tracker | 0.6 |
| 02/01/2024 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: discuss updating related party balance netting process in master balance sheet model | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: replacement of related party balances with net balances in adjusted balance sheet model | 0.2 |
| 02/01/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: SQL script for adjusted balance sheet model | 0.4 |
| 02/01/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: SQL script for netting intercompany fiat balances | 1.5 |
| 02/01/2024 | TT | Working session with F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss process for incorporating updated pricing and new blockchain assets into balance sheets | 0.6 |
| 02/01/2024 | TT | Working session with J. LaBella, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: update of historical balance sheet reconciliation to Caroline balance sheet re: detailed breakout of digital assets and other workstreams | 1.0 |
| 02/01/2024 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: master intercompany/related party leadsheet updates | 0.3 |
| 02/01/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 02/01/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 02/01/2024 | TP | Analyze Solana SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 02/01/2024 | TP | Analyze Tron TRC-10 token data related to Debtor accounts for use in the recreation of the historical financial statements. | 1.1 |
| 02/01/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/01/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: follow up on crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 02/02/2024 | AC | Analyze 1INCH deposits and withdrawals on the FTX.com exchange to validate FTX.com quarterly balances | 0.4 |
| 02/02/2024 | AC | Analyze TRUMPFEBWIN activity on the FTX.com exchange to determine pricing treatment on the balance sheet | 1.4 |
| 02/02/2024 | AC | Incorporate updated blockchain and pricing data into digital assets quarterly balance validation analysis | 1.0 |
| 02/02/2024 | AC | Investigate discrepancies between FTX.com quarterly wallet balances and net deposits on the FTX.com exchange for ETH chain tokens | 1.9 |
| 02/02/2024 | AC | Summarize updates to FTX.com digital assets quarterly balances validation in internal slide deck | 0.7 |
| 02/02/2024 | AC | Working session with A. Calhoun, E. Mostoff, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: discuss updating digital assets pricing process in master balance sheet model | 0.5 |
| 02/02/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through latest historical balances of Debtors wallets with additional blockchain data and updated pricing | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/02/2024 | BFM | Attend meeting with B. Mackay, K. Wessel (AlixPartners) re: request from EY | 0.3 |
| 02/02/2024 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: historical pricing of prediction market coins | 0.2 |
| 02/02/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through latest historical balances of Debtors wallets with additional blockchain data and updated pricing | 1.1 |
| 02/02/2024 | BFM | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss specific FTX exchange accounts for Cottonwood Grove and Maclaurin and potential tax implication | 0.6 |
| 02/02/2024 | BFM | Working session with B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: identify MacLaurin accounts on FTX exchange in response to request from S&C for digital asset positions over time | 0.3 |
| 02/02/2024 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.7 |
| 02/02/2024 | DJW | Investigate historic crypto asset decentralized finance position for rebuilding financial statements | 2.3 |
| 02/02/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through latest historical balances of Debtors wallets with additional blockchain data and updated pricing | 1.1 |
| 02/02/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 02/02/2024 | DL | Analyze Debtors' historical balances in various decentralized finance lending and borrowing pools | 1.7 |
| 02/02/2024 | DL | Review delta analysis of key accounts on balance sheet and document key observations of changes | 1.9 |
| 02/02/2024 | DL | Review latest pricing dataset to analyze delta against previous balance sheets | 1.8 |
| 02/02/2024 | DL | Working session with A. Calhoun, E. Mostoff, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: discuss updating digital assets pricing process in master balance sheet model | 0.5 |
| 02/02/2024 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through latest historical balances of Debtors wallets with additional blockchain data and updated pricing | 1.1 |
| 02/02/2024 | DL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss specific FTX exchange accounts for Cottonwood Grove and Maclaurin and potential tax implication | 0.6 |
| 02/02/2024 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: workplan for updates to historical balance sheet | 0.5 |
| 02/02/2024 | EM | Perform quality review adjusted balance sheet output against previous iteration to ensure updated related party SQL script is functioning as intended | 2.8 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/02/2024 | EM | Reconcile adjusted balance sheet model output against historical cash balance workpaper to ensure that balances across each entity and period are accurately presented | 0.4 |
| 02/02/2024 | EM | Review adjusted balance sheet output against previous iteration to identify changes attributable to updated pricing data | 0.6 |
| 02/02/2024 | EM | Update historical balance sheet model with latest pricing data to support reconstruction of historical digital asset balances | 0.6 |
| 02/02/2024 | EM | Update historical balance sheet model with new adjusting journal entries related to historical cash balances | 0.4 |
| 02/02/2024 | EM | Working session with A. Calhoun, E. Mostoff, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: discuss updating digital assets pricing process in master balance sheet model | 0.5 |
| 02/02/2024 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: workplan for updates to historical balance sheet | 0.5 |
| 02/02/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: adjustments to SQL script for production of historical balance sheet | 1.1 |
| 02/02/2024 | GG | Create script to get quarter end quantity for tickers used in balance sheet for pricing model comparison exercise | 2.9 |
| 02/02/2024 | GG | Review token price script created for pricing tickers in the balance sheet model | 2.9 |
| 02/02/2024 | GG | Working session with A. Calhoun, E. Mostoff, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: discuss updating digital assets pricing process in master balance sheet model | 0.5 |
| 02/02/2024 | JC | Reconcile the Q2'22 Caroline balance sheet investment listing with the Other Investments Master File | 1.4 |
| 02/02/2024 | JC | Review the Deribit exchange digital asset coin conversion journal entries within the Non QuickBooks Master File | 0.6 |
| 02/02/2024 | JC | Review the LedgerX coin conversion journal entries within the Non QuickBooks master file | 1.7 |
| 02/02/2024 | JC | Review the post coin conversion intercompany and related party journal entries related to Alameda Research LTD FTT loans to Quoine Pte Ltd | 2.9 |
| 02/02/2024 | JC | Review the post coin conversion intercompany and related party journal entries within the Non QuickBooks FTX.com workpaper | 0.8 |
| 02/02/2024 | JC | Review the post coin conversion intercompany and related party journal entries within the Non QuickBooks Quoine Pte Ltd Digital asset workpaper | 0.7 |
| 02/02/2024 | JCL | Analyze EY tax measurement of trading activity relative to potential tax asset or liability for purposes of historical balance sheets | 0.6 |
| 02/02/2024 | JCL | Analyze impacts to related party balances resulting from subsequent quarter repricing of transactions originally recorded in crypto as opposed to dollar value | 1.2 |
| 02/02/2024 | JCL | Review requests of EY re: inquiries of potentially taxable digital asset activity | 0.8 |
| 02/02/2024 | JCL | Review updated digital asset pricing impacts to current balance sheet | 0.7 |
| 02/02/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through latest historical balances of Debtors wallets with additional blockchain data and updated pricing | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/02/2024 | JCL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss specific FTX exchange accounts for Cottonwood Grove and Maclaurin and potential tax implication | 0.6 |
| 02/02/2024 | JCL | Working session with B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: identify MacLaurin accounts on FTX exchange in response to request from S&C for digital asset positions over time | 0.3 |
| 02/02/2024 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: develop plan for incorporating new digital assets, pricing changes and elimination of repriced intercompany transactions to produce next balance sheet | 0.6 |
| 02/02/2024 | KHW | Attend meeting with B. Mackay, K. Wessel (AlixPartners) re: request from EY | 0.3 |
| 02/02/2024 | KHW | Investigate historical token prices of coins found in Alameda Research Ltd loans for which prices were unavailable from primary source | 2.0 |
| 02/02/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through latest historical balances of Debtors wallets with additional blockchain data and updated pricing | 1.1 |
| 02/02/2024 | KHW | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss specific FTX exchange accounts for Cottonwood Grove and Maclaurin and potential tax implication | 0.6 |
| 02/02/2024 | KHW | Working session with B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: identify MacLaurin accounts on FTX exchange in response to request from S&C for digital asset positions over time | 0.3 |
| 02/02/2024 | LB | Create workplan for remaining digital asset work | 1.8 |
| 02/02/2024 | LB | Develop decoding notebook for Arbitrum blockchain decentralized finance contract decoding log and function call work to assist the balance sheet translation test | 1.4 |
| 02/02/2024 | LB | Develop decoding notebook for Optimism blockchain decentralized finance contract decoding log and function call work to assist the balance sheet translation test | 1.6 |
| 02/02/2024 | LB | Develop solution for WAVAX and AVAX internal transactions that were causing negative balances on the AVAX chain | 2.0 |
| 02/02/2024 | LB | Perform quality control check on Solana decentralized finance classification prioritization analytics | 0.6 |
| 02/02/2024 | LB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through latest historical balances of Debtors wallets with additional blockchain data and updated pricing | 1.1 |
| 02/02/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 02/02/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/02/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: follow up on crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 02/02/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: preparing project plan for remaining crypto workstream tasks to facilitate historical financial statement reconstruction | 0.9 |
| 02/02/2024 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: historical pricing of prediction market coins | 0.2 |
| 02/02/2024 | LJ | Continue to test the SQL script for the QuickBooks futures tickers standardization | 0.9 |
| 02/02/2024 | LJ | Develop standardization rules for the QuickBooks futures tickers | 2.7 |
| 02/02/2024 | LJ | Test the SQL script for the QuickBooks futures tickers standardization | 2.5 |
| 02/02/2024 | MB | Analyze AVAX wallets to determine correct Debtor classification | 0.8 |
| 02/02/2024 | MB | Prepare project plan for remaining crypto workstream updates | 2.1 |
| 02/02/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 2.0 |
| 02/02/2024 | MB | Review decentralized finance tokens to remove from quantification in historical balance sheet reconstruction | 0.2 |
| 02/02/2024 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through latest historical balances of Debtors wallets with additional blockchain data and updated pricing | 1.1 |
| 02/02/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 02/02/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/02/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: follow up on crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 02/02/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: preparing project plan for remaining crypto workstream tasks to facilitate historical financial statement reconstruction | 0.9 |
| 02/02/2024 | RS | Prepare summary email re: Caroline's balance sheet re: Alameda equity in FTX and Blockfolio for Q1 2022 and Q2 2022 | 1.0 |
| 02/02/2024 | RS | Prepare summary listing of Caroline's investments for Q1 2022 and Q2 2022 | 1.3 |
| 02/02/2024 | RS | Update Caroline balance sheet reconciliation summary for Q1 2022 re: non-digital assets | 2.3 |
| 02/02/2024 | RS | Update master intercompany/related party leadsheet with latest balance sheet model | 2.4 |
| 02/02/2024 | RB | Analyze Debtor forwarding operational contracts replication using on-chain tools for contract identification purposes for historical statement recreation | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/02/2024 | RB | Analyze Ethereum network based decentralized finance smart contract addresses using on-chain tools to determine relevant platform and decentralized finance activity classification for the purpose of financial statement reconstruction | 2.5 |
| 02/02/2024 | RB | Analyze token waterfall pricing against on-chain decentralized pricing oracles for the purpose of pricing quality control | 1.8 |
| 02/02/2024 | RG | Research Smart Contracts to determine classification | 1.6 |
| 02/02/2024 | ST | Review output of code to quantifying the execution of underlying futures when leveraged tokens are redeemed for accuracy | 2.0 |
| 02/02/2024 | ST | Summarize the execution of underlying futures when leveraged tokens are redeemed to support the financial statement reconstruction | 1.2 |
| 02/02/2024 | TY | Investigate the differences between the token price table and FTX's implied token rate calculated from the company's financial data | 0.8 |
| 02/02/2024 | TT | Analyze updated pricing, including exchange and token address connections | 1.6 |
| 02/02/2024 | TT | Working session with A. Calhoun, E. Mostoff, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: discuss updating digital assets pricing process in master balance sheet model | 0.5 |
| 02/02/2024 | TT | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through latest historical balances of Debtors wallets with additional blockchain data and updated pricing | 1.1 |
| 02/02/2024 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: workplan for updates to historical balance sheet | 0.5 |
| 02/02/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: adjustments to SQL script for production of historical balance sheet | 1.1 |
| 02/02/2024 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: develop plan for incorporating new digital assets, pricing changes and elimination of repriced intercompany transactions to produce next balance sheet | 0.6 |
| 02/02/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 02/02/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 02/02/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 02/02/2024 | TP | Analyze Solana SPL instruction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 02/02/2024 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through latest historical balances of Debtors wallets with additional blockchain data and updated pricing | 1.1 |
| 02/02/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 02/02/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: follow up on crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/02/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/02/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: preparing project plan for remaining crypto workstream tasks to facilitate historical financial statement reconstruction | 0.9 |
| 02/03/2024 | TT | Analyze stablecoin netting in intercompany / related party balances | 2.4 |
| 02/03/2024 | TT | Analyze updated pricing, including exchange and token address connections | 1.7 |
| 02/04/2024 | DL | Investigate related party accounts imbalance for a draft balance sheet | 1.9 |
| 02/04/2024 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: preparation of historical balance sheet with exchange balance netting, stablecoin transaction netting, and updated SQL code | 2.6 |
| 02/04/2024 | EM | Review adjusted balance sheet output to ensure balancing of intercompany and related party transaction at the entity level | 1.4 |
| 02/04/2024 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: preparation of historical balance sheet with exchange balance netting, stablecoin transaction netting, and updated SQL code | 2.6 |
| 02/04/2024 | JCL | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review balance sheet impacts from elimination of repricing on-exchange transactions between legal entities | 2.4 |
| 02/04/2024 | KHW | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review balance sheet impacts from elimination of repricing on-exchange transactions between legal entities | 2.4 |
| 02/04/2024 | TT | Analyze exchange balance netting in intercompany / related party balances | 2.1 |
| 02/04/2024 | TT | Review balance sheet output | 1.9 |
| 02/04/2024 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: preparation of historical balance sheet with exchange balance netting, stablecoin transaction netting, and updated SQL code | 2.6 |
| 02/04/2024 | TT | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review balance sheet impacts from elimination of repricing on-exchange transactions between legal entities | 2.4 |
| 02/05/2024 | AC | Analyze ETH chain stablecoin deposits and withdrawals on the FTX.com exchange to validate FTX.com quarterly balances | 2.0 |
| 02/05/2024 | AC | Analyze MATIC deposits and withdrawals on the FTX.com exchange to validate FTX.com quarterly balances | 0.9 |
| 02/05/2024 | AC | Incorporate updated blockchain and pricing data into digital assets quarterly balance validation analysis | 2.3 |
| 02/05/2024 | AC | Investigate discrepancies between FTX.com quarterly wallet balances and net deposits on the FTX.com exchange for ETH chain tokens | 2.4 |
| 02/05/2024 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: reconciliation of digital asset and exchange balances for MATIC to support the historical financial statement reconstruction | 0.4 |
| 02/05/2024 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: review progress on the reconciliation of digital asset and exchange balances for MATIC to support the historical financial statement reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/05/2024 | AV | Respond to questions from S&C re: document productions | 0.2 |
| 02/05/2024 | DJW | Investigate historic crypto asset holding by Alameda wallets for historical financial balance sheet reconstruction | 2.9 |
| 02/05/2024 | DL | Perform quality control review on the latest draft balance sheets | 2.0 |
| 02/05/2024 | DL | Update DOTCOM Shortfall workpaper to incorporate latest supporting data and reconcile against the balance sheet | 1.8 |
| 02/05/2024 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: process for the netting of intercompany and related party exchange balances held on FTX exchange within historical balance sheet | 1.3 |
| 02/05/2024 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through the related party balances netting process in the balance sheet | 1.1 |
| 02/05/2024 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of updated historical balance sheet with exchange balance and stablecoin netting | 1.1 |
| 02/05/2024 | DL | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss the related party balances netting process in the balance sheet | 0.3 |
| 02/05/2024 | EM | Update historical balance sheet input files with transaction pricing dates for intercompany transactions to be locked as of a transaction date | 1.1 |
| 02/05/2024 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: process for the netting of intercompany and related party exchange balances held on FTX exchange within historical balance sheet | 1.3 |
| 02/05/2024 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through the related party balances netting process in the balance sheet | 1.1 |
| 02/05/2024 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of updated historical balance sheet with exchange balance and stablecoin netting | 1.1 |
| 02/05/2024 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss presentation re: netting of exchange account balances and related party receivables for historical balance sheet | 1.1 |
| 02/05/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: reclassification of related party exchange balances into corresponding intercompany and related party accounts | 0.4 |
| 02/05/2024 | JC | Draft the Non QuickBooks post coin conversion QuickBooks quality check tracker | 1.9 |
| 02/05/2024 | JC | Draft the Other Investments supporting workpaper template | 2.1 |
| 02/05/2024 | JC | Review the docket filings from 1/30/2024 to 2/5/2024 for notable filings of interest | 0.9 |
| 02/05/2024 | JC | Update the Non QuickBooks post coin conversion QuickBooks quality check tracker | 2.9 |
| 02/05/2024 | JC | Working session with J. Chin, S. Thompson (AlixPartners) re: review the narrative re: the SifChain investments timeline | 0.3 |
| 02/05/2024 | JC | Working session with J. Chin, T. Yamada (AlixPartners) re: review quality check questions for the Non-QuickBooks post coin conversion adjustments | 1.0 |
| 02/05/2024 | JCL | Analyze netting impacts throughout balance sheet accounts where cash or crypto transfers have occurred and later repriced | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/05/2024 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: process for the netting of intercompany and related party exchange balances held on FTX exchange within historical balance sheet | 1.3 |
| 02/05/2024 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through the related party balances netting process in the balance sheet | 1.1 |
| 02/05/2024 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss presentation re: netting of exchange account balances and related party receivables for historical balance sheet | 1.1 |
| 02/05/2024 | KHW | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: process for the netting of intercompany and related party exchange balances held on FTX exchange within historical balance sheet | 1.3 |
| 02/05/2024 | KHW | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through the related party balances netting process in the balance sheet | 1.1 |
| 02/05/2024 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss presentation re: netting of exchange account balances and related party receivables for historical balance sheet | 1.1 |
| 02/05/2024 | KHW | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss the related party balances netting process in the balance sheet | 0.3 |
| 02/05/2024 | LB | Update plan to complete Digital Asset historical reconstruction work | 1.8 |
| 02/05/2024 | LB | Perform review of AVAX internal transaction dataset to offset negative balance issues | 0.8 |
| 02/05/2024 | LB | Review Debank decentralized finance position data to rectify possible under-counting or over-counting of historical position in digital asset balance sheet | 1.9 |
| 02/05/2024 | LB | Review workplan for remaining digital asset work | 1.3 |
| 02/05/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: preparing project plan for remaining crypto workstream updates | 1.0 |
| 02/05/2024 | LJ | Analyze the CoinGecko coverage for the MATIC chain tickers | 2.2 |
| 02/05/2024 | LJ | Analyze the pricing coverage for the updated QuickBooks tickers by exchange | 2.6 |
| 02/05/2024 | LJ | Prepare documentation of the QuickBooks tickers pricing application | 1.2 |
| 02/05/2024 | LJ | Prepare the sample data for wallets tickers pricing waterfall application | 1.1 |
| 02/05/2024 | MB | Continue investigating negative balances on Polkadot chain to facilitate historical financial statement reconstruction | 1.6 |
| 02/05/2024 | MB | Continue preparing project plan for remaining crypto workstream updates to facilitate historical financial statement reconstruction | 0.9 |
| 02/05/2024 | MB | Investigate negative balances on Polkadot chain to facilitate historical financial statement reconstruction | 1.7 |
| 02/05/2024 | MB | Prepare project plan for remaining crypto workstream updates to facilitate historical financial statement reconstruction | 2.7 |
| 02/05/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: preparing project plan for remaining crypto workstream updates | 1.0 |
| 02/05/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation re: investments in equity securities for Q2 2022 | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Financial Statement Reconstruction
Code:         20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/05/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation summary re: Q1 2022 | 1.8 |
| 02/05/2024 | RB | Analyze Binance Smart chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 3.2 |
| 02/05/2024 | RB | Analyze Fantom chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 2.8 |
| 02/05/2024 | RB | Analyze MATIC chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 2.4 |
| 02/05/2024 | ST | Analyze exchange data to compared to digital asset balances for MATIC for quality control purposes | 2.8 |
| 02/05/2024 | ST | Analyze MATIC blockchain data to identify duplicate transactions affecting quarter-end balances to support the financial statement reconstruction for digital assets | 2.2 |
| 02/05/2024 | ST | Update summary on the Sifchain investment to support the financial statement reconstruction | 0.4 |
| 02/05/2024 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: reconciliation of digital asset and exchange balances for MATIC to support the historical financial statement reconstruction | 0.4 |
| 02/05/2024 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: review progress on the reconciliation of digital asset and exchange balances for MATIC to support the historical financial statement reconstruction | 0.3 |
| 02/05/2024 | ST | Working session with J. Chin, S. Thompson (AlixPartners) re: review the narrative re: the SifChain investments timeline | 0.3 |
| 02/05/2024 | TY | Perform check of turned off adjusting journal entries to ensure accuracy in the balance sheet model | 2.7 |
| 02/05/2024 | TY | Working session with J. Chin, T. Yamada (AlixPartners) re: review quality check questions for the Non-QuickBooks post coin conversion adjustments | 1.0 |
| 02/05/2024 | TJH | Perform analysis of requested AWS Exchange data utilized in support of construction of historical financial statements | 2.8 |
| 02/05/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 1.8 |
| 02/05/2024 | TT | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: process for the netting of intercompany and related party exchange balances held on FTX exchange within historical balance sheet | 1.3 |
| 02/05/2024 | TT | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through the related party balances netting process in the balance sheet | 1.1 |
| 02/05/2024 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of updated historical balance sheet with exchange balance and stablecoin netting | 1.1 |
| 02/05/2024 | TT | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss presentation re: netting of exchange account balances and related party receivables for historical balance sheet | 1.1 |
| 02/05/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: reclassification of related party exchange balances into corresponding intercompany and related party accounts | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/05/2024 | TP | Analyze Binance Smart Chain log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 02/05/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 02/05/2024 | TP | Analyze Solana SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 02/05/2024 | TP | Analyze Tron TRC-10 token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 02/06/2024 | AC | Analyze creation and redemption activity of leveraged tokens on the FTX.com exchange | 0.6 |
| 02/06/2024 | AC | Analyze ETH chain stablecoin deposits and withdrawals on the FTX.com exchange to validate FTX.com quarterly balances | 0.8 |
| 02/06/2024 | AC | Analyze FTX.com deposit sweeps of USDC on the ETH chain compared to inflows to the FTX omnibus wallet to verify wallet balances | 1.5 |
| 02/06/2024 | AC | Analyze trading activity involving presidential prediction tokens on the FTX.com exchange to determine pricing treatment | 0.8 |
| 02/06/2024 | AC | Attend meeting with A. Calhoun, M. Birtwell (AlixPartners) re: update on crypto workstream plan | 0.4 |
| 02/06/2024 | AC | Search Relativity for information on refunds related to leveraged token transactions on the FTX.com exchange | 1.2 |
| 02/06/2024 | AC | Summarize updates to FTX.com digital assets quarterly balances validation in internal slide deck | 1.5 |
| 02/06/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: drafting background on historical valuation of presidential prediction market tokens held by Debtors for historical balance sheet pricing | 1.2 |
| 02/06/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss workplan and next steps in reconstructing Debtors historical wallets balances | 0.6 |
| 02/06/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss workplan and next steps in reconstructing Debtors historical wallets balances | 0.6 |
| 02/06/2024 | CAS | Prepare documentation related to accounting data management and analyses to support presentation to Examiner on work completed | 1.1 |
| 02/06/2024 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.2 |
| 02/06/2024 | DJW | Investigate historic crypto asset holding by Alameda wallets for historical financial balance sheet reconstruction | 2.9 |
| 02/06/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss workplan and next steps in reconstructing Debtors historical wallets balances | 0.6 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/06/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/06/2024 | DL | Perform quality control check on discounts formulas in the master balance sheet model | 2.6 |
| 02/06/2024 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss workplan and next steps in reconstructing Debtors historical wallets balances | 0.6 |
| 02/06/2024 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: review of token valuation scenarios in adjusted balance sheet model | 0.2 |
| 02/06/2024 | EM | Update historical balance sheet scenario model with latest financial data for Debtor entities | 1.1 |
| 02/06/2024 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: review of token valuation scenarios in adjusted balance sheet model | 0.2 |
| 02/06/2024 | GS | Draft background on historical valuation of presidential prediction market tokens held by Debtors for historical balance sheet pricing | 1.4 |
| 02/06/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: drafting background on historical valuation of presidential prediction market tokens held by Debtors for historical balance sheet pricing | 1.2 |
| 02/06/2024 | JC | Update Inv018 workpaper related to the Do Not Pay investment with new journal entry formatting | 0.9 |
| 02/06/2024 | JC | Update Inv019 workpaper related to the Browder Capital investment with new journal entry formatting | 0.6 |
| 02/06/2024 | JC | Update Inv020 workpaper related to the ChainTimes Fintech Limited investment with new journal entry formatting | 1.2 |
| 02/06/2024 | JC | Update Inv022 workpaper related to the Kraken Ventures Fund I LP investment with new journal entry formatting | 0.8 |
| 02/06/2024 | JCL | Review and respond to request from EY re: support for digital asset transfers | 0.4 |
| 02/06/2024 | JCL | Review latest adjusted balance sheets and application of exchange account netting for certain balances within related party transactions | 2.6 |
| 02/06/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss workplan and next steps in reconstructing Debtors historical wallets balances | 0.6 |
| 02/06/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss workplan and next steps in reconstructing Debtors historical wallets balances | 0.6 |
| 02/06/2024 | KHW | Working session with K. Wessel, R. Self (AlixPartners) re: master intercompany/related party leadsheet re: LedgerX transaction | 0.5 |
| 02/06/2024 | KHW | Working session with K. Wessel, R. Self (AlixPartners) re: review of QuickBooks source data re: LedgerX transaction | 0.6 |
| 02/06/2024 | LB | Continue to review internal transactions for AVAX and WAVAX negative token balances fixes | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/06/2024 | LB | Perform review of BSC and Polygon missing block re-addition into balance sheet for fixing negative token balances | 1.6 |
| 02/06/2024 | LB | Perform review of remaining missing blocks in Polygon block chain | 1.2 |
| 02/06/2024 | LB | Perform review of TRON missing blocks for TRC-10 and negative token balances in relation to bridge transactions | 1.9 |
| 02/06/2024 | LB | Review Validator addresses on Solana block chain | 1.4 |
| 02/06/2024 | LB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss workplan and next steps in reconstructing Debtors historical wallets balances | 0.6 |
| 02/06/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/06/2024 | LMG | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss workplan and next steps in reconstructing Debtors historical wallets balances | 0.6 |
| 02/06/2024 | LJ | Analyze Coin Metrics trading volume data by token by currency pairs | 2.8 |
| 02/06/2024 | LJ | Analyze Coin Metrics trading volume data by token by exchange | 2.5 |
| 02/06/2024 | LJ | Summarize the Coin Metrics token trading volume by exchange grouping | 2.9 |
| 02/06/2024 | MB | Attend meeting with A. Calhoun, M. Birtwell (AlixPartners) re: update on crypto workstream plan | 0.4 |
| 02/06/2024 | MB | Continue preparing negative token balance analysis workpaper | 1.4 |
| 02/06/2024 | MB | Continue preparing summary of negative token balance analysis | 1.8 |
| 02/06/2024 | MB | Investigate root cause of negative USDC balance on MATIC chain to facilitate historical financial statement reconstruction | 1.3 |
| 02/06/2024 | MB | Prepare negative token balance analysis workpaper | 3.0 |
| 02/06/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.8 |
| 02/06/2024 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss workplan and next steps in reconstructing Debtors historical wallets balances | 0.6 |
| 02/06/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/06/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: review negative token balances to facilitate historical financial statement reconstruction | 0.9 |
| 02/06/2024 | ME | Review waterfall coin pricing segments | 1.5 |
| 02/06/2024 | RS | Analyze West Realm Shires Service Q4 2021 QuickBooks source data re: LedgerX transaction | 2.9 |
| 02/06/2024 | RS | Review West Realm Shire Services historical balance sheet re: LedgerX transaction | 0.8 |
| 02/06/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation re: cash for Q1 2022 | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:  Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/06/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation re: collateral receivable for Q1 2022 | 1.2 |
| 02/06/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation re: investments in equity securities for Q2 2022 | 0.5 |
| 02/06/2024 | RS | Working session with K. Wessel, R. Self (AlixPartners) re: master intercompany/related party leadsheet re: LedgerX transaction | 0.5 |
| 02/06/2024 | RS | Working session with K. Wessel, R. Self (AlixPartners) re: review of QuickBooks source data re: LedgerX transaction | 0.6 |
| 02/06/2024 | RB | Analyze Binance Smart chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 1.4 |
| 02/06/2024 | RB | Analyze lending platform interest bearing token account balance historical holdings using on-chain tools for the purpose of blockchain transaction data quality control | 2.4 |
| 02/06/2024 | RB | Analyze rebase token account balance historical holdings using on-chain tools for the purpose of blockchain transaction data quality control | 2.2 |
| 02/06/2024 | RB | Analyze standard erc-20 token account balance historical holdings using on-chain tools for the purpose of blockchain transaction data quality control | 1.4 |
| 02/06/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: review negative token balances to facilitate historical financial statement reconstruction | 0.9 |
| 02/06/2024 | ST | Analyze MATIC blockchain data to identify duplicate transactions affecting quarter-end balances to support the financial statement reconstruction for digital assets | 1.9 |
| 02/06/2024 | ST | Analyze pricing of leveraged tokens redeemed with no corresponding sale of futures | 1.1 |
| 02/06/2024 | ST | Create charts of loan repayments versus outstanding loan balances to determine the source of funds of Alameda's loan repayments | 1.9 |
| 02/06/2024 | ST | Summarize leveraged tokens redeemed with no corresponding sale of futures | 0.5 |
| 02/06/2024 | TY | Remove unnecessary adjusting journal entries from the non-QuickBooks workpapers | 1.3 |
| 02/06/2024 | TY | Update supporting workpapers related to FTX Japan KK due to the updated journal entries to convert token values with token quantities | 0.5 |
| 02/06/2024 | TY | Update supporting workpapers related to LedgerPrime Digital Asset Opportunities Master Fund LP due to the updated journal entries to convert token values with token quantities | 2.7 |
| 02/06/2024 | TT | Analyze stablecoin intercompany netting | 1.3 |
| 02/06/2024 | TT | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss workplan and next steps in reconstructing Debtors historical wallets balances | 0.6 |
| 02/06/2024 | TP | Analyze Binance Smart Chain log block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 02/06/2024 | TP | Analyze Ethereum Log data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 02/06/2024 | TP | Analyze Solana SPL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/06/2024 | TP | Analyze Tron log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 02/06/2024 | TP | Analyze Tron trace data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 02/06/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/07/2024 | AC | Analyze creation and redemption activity of leveraged tokens on the FTX.com exchange | 0.4 |
| 02/07/2024 | AC | Analyze FTX.com deposit sweeps of USDC on the ETH chain compared to inflows to the FTX omnibus wallet to verify wallet balances | 1.4 |
| 02/07/2024 | AC | Analyze FTX.com withdrawals of USDC on the ETH chain compared to outflows from the FTX omnibus wallet to verify wallet balances | 1.6 |
| 02/07/2024 | AC | Analyze trading activity involving presidential prediction tokens on the FTX.com exchange to determine pricing treatment | 1.6 |
| 02/07/2024 | AC | Call with A. Calhoun, S. Thompson (AlixPartners) re: reconciliation of digital asset and exchange balances for tokens on the AVAX chain to support the historical financial statement reconstruction | 0.1 |
| 02/07/2024 | AC | Continue to analyze FTX.com deposit sweeps of USDC on the ETH chain compared to inflows to the FTX omnibus wallet to verify wallet balances | 1.1 |
| 02/07/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing exchange data to determine historical valuation of presidential prediction market tokens held by Debtors for historical balance sheet pricing | 1.2 |
| 02/07/2024 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: continue to review progress on the reconciliation of digital asset and exchange balances for MATIC to support the historical financial statement reconstruction | 0.3 |
| 02/07/2024 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: review progress on the reconciliation of digital asset and exchange balances for MATIC to support the historical financial statement reconstruction | 0.2 |
| 02/07/2024 | BFM | Working session with B. Mackay, K. Wessel (AlixPartners) re: analysis of Alameda Research Ltd historical records to validate crypto transfers related to third party exchange assets | 0.5 |
| 02/07/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: S&C request on instances of Alameda borrowing on exchange | 0.7 |
| 02/07/2024 | DJW | Continue to investigate historic crypto asset holdings by Alameda wallets for historical financial balance sheet reconstruction | 2.6 |
| 02/07/2024 | DJW | Investigate historic crypto asset holding by Alameda wallets for historical financial balance sheet reconstruction | 2.3 |
| 02/07/2024 | DL | Review assumptions and limitations related to the usage of SnapshotBlob and prepare for meeting to discuss SnapshotBlob data | 2.0 |
| 02/07/2024 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: classification of related party balances by transaction type and presentation in subsidiary balance sheet schedule | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2024 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss related party accounts netting in balance sheet presentation | 1.4 |
| 02/07/2024 | DL | Working session with F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: walk through Alameda's historical balances on third-party exchanges and the usage of SnapshotBlob as a data source | 1.6 |
| 02/07/2024 | EM | Review intercompany imbalances in historical balance sheet to identify sources of imbalance for correction | 2.6 |
| 02/07/2024 | EM | Review updated banking data for West Realm Shires Services Inc Stripe accounts to support reconstruction of historical cash balances | 0.4 |
| 02/07/2024 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: classification of related party balances by transaction type and presentation in subsidiary balance sheet schedule | 1.7 |
| 02/07/2024 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss related party accounts netting in balance sheet presentation | 1.4 |
| 02/07/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing exchange data to determine historical valuation of presidential prediction market tokens held by Debtors for historical balance sheet pricing | 1.2 |
| 02/07/2024 | JC | Update Inv023 workpaper related to the VY Technology Fund investment with new journal entry formatting | 0.7 |
| 02/07/2024 | JC | Update the correspondence to the Debtor's financial advisors based on edits to the SifChain narrative | 0.9 |
| 02/07/2024 | JC | Update the Other Investments Master File leadsheet for new accounts based on the February 5th master adjusted balance sheet | 1.6 |
| 02/07/2024 | JC | Working session with J. Chin, M. Birtwell, S. Thompson (AlixPartners) re: discuss potential updates to the SifChain ownership correspondence | 0.2 |
| 02/07/2024 | JC | Working session with J. Chin, S. Thompson (AlixPartners) re: Update the SifChain investment narrative and related email correspondence with the Debtor's financial advisors | 0.4 |
| 02/07/2024 | JCL | Analyze process applied in netting payables and receivables between individual pairs of related party and intercompany balances | 1.4 |
| 02/07/2024 | JCL | Review cash and general ledger validation workpapers in support of process to break intercompany balances into categories such as cash transfers, crypto transfers, exchange balances and other transactions | 1.8 |
| 02/07/2024 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: classification of related party balances by transaction type and presentation in subsidiary balance sheet schedule | 1.7 |
| 02/07/2024 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss related party accounts netting in balance sheet presentation | 1.4 |
| 02/07/2024 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: walk through Alameda's historical balances on third-party exchanges and the usage of SnapshotBlob as a data source | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2024 | JCL | Working session with J. LaBella, M. Birtwell (AlixPartners) re: potential use of proxy for decentralized finance to facilitate historical financial statement reconstruction | 0.3 |
| 02/07/2024 | KHW | Develop analysis to evaluate available proxies for historical decentralized finance asset/liabilities of Alameda | 1.6 |
| 02/07/2024 | KHW | Working session with B. Mackay, K. Wessel (AlixPartners) re: analysis of Alameda Research Ltd historical records to validate crypto transfers related to third party exchange assets | 0.5 |
| 02/07/2024 | KHW | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: classification of related party balances by transaction type and presentation in subsidiary balance sheet schedule | 1.7 |
| 02/07/2024 | KHW | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss related party accounts netting in balance sheet presentation | 1.4 |
| 02/07/2024 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: walk through Alameda's historical balances on third-party exchanges and the usage of SnapshotBlob as a data source | 1.6 |
| 02/07/2024 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: potential use of proxy for decentralized finance to facilitate historical financial statement reconstruction | 0.3 |
| 02/07/2024 | LB | Continue to develop DeBank scraping script to grab the decentralized finance activity for Alameda addresses | 1.9 |
| 02/07/2024 | LB | Develop DeBank scraping script to grab the decentralized finance activity for Alameda addresses | 2.2 |
| 02/07/2024 | LB | Develop solution to validate Solana validator addresses in the master address list using withdrawal authority key | 1.7 |
| 02/07/2024 | LB | Explore the use of DeBank API calls to find and store decentralized finance positions and activity for Alameda addresses | 1.2 |
| 02/07/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: S&C request on instances of Alameda borrowing on exchange | 0.7 |
| 02/07/2024 | MB | Investigate negative token balances associated with Ampleforth | 0.3 |
| 02/07/2024 | MB | Investigate negative token balances associated with AVAX | 0.7 |
| 02/07/2024 | MB | Investigate negative token balances associated with WAVAX | 0.4 |
| 02/07/2024 | MB | Investigate negative token balances associated with WMATIC | 0.4 |
| 02/07/2024 | MB | Investigate root cause of negative USDC balance on MATIC chain to facilitate historical financial statement reconstruction | 0.9 |
| 02/07/2024 | MB | Investigate root cause of negative WMATIC balance on MATIC chain to facilitate historical financial statement reconstruction | 1.7 |
| 02/07/2024 | MB | Investigate potential use of proxy for decentralized finance positions | 0.4 |
| 02/07/2024 | MB | Prepare negative token balance analysis workpaper | 0.3 |
| 02/07/2024 | MB | Reconcile MATIC chain digital asset balance to ftx.com net deposits to facilitate historical financial statement reconstruction | 0.6 |
| 02/07/2024 | MB | Working session with F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: walk through Alameda's historical balances on third-party exchanges and the usage of SnapshotBlob as a data source | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/07/2024 | MB | Working session with J. Chin, M. Birtwell, S. Thompson (AlixPartners) re: discuss potential updates to the SifChain ownership correspondence | 0.2 |
| 02/07/2024 | MB | Working session with J. LaBella, M. Birtwell (AlixPartners) re: potential use of proxy for decentralized finance to facilitate historical financial statement reconstruction | 0.3 |
| 02/07/2024 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: potential use of proxy for decentralized finance to facilitate historical financial statement reconstruction | 0.3 |
| 02/07/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: investigate Geist finance smart contracts to facilitate historical financial statement reconstruction | 0.3 |
| 02/07/2024 | MB | Working session with R. Griffith, M. Birtwell (AlixPartners) re: review negative token balance quality control methodology to facilitate historical financial statement reconstruction | 0.9 |
| 02/07/2024 | RS | Analyze Alameda Research LLC QuickBooks source data in Q4 2021 re: LedgerX transaction | 1.8 |
| 02/07/2024 | RS | Analyze Alameda Research Ltd QuickBooks source data in Q4 2021 re: LedgerX transaction | 2.1 |
| 02/07/2024 | RS | Analyze West Realm Shires Inc QuickBooks source data in Q4 2021 re: LedgerX transaction | 1.9 |
| 02/07/2024 | RS | Analyze West Realm Shires Services QuickBooks source data in Q4 2021 re: LedgerX transaction | 2.2 |
| 02/07/2024 | RB | Analyze Geist protocol decentralized lending platform technical mechanics to inform address activity investigation | 1.6 |
| 02/07/2024 | RB | Analyze lending platform interest bearing token account balance historical holdings using on-chain tools for the purpose of blockchain transaction data quality control | 2.4 |
| 02/07/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: investigate Geist finance smart contracts to facilitate historical financial statement reconstruction | 0.3 |
| 02/07/2024 | RB | Working session with R. Griffith, R. Backus (AlixPartners) re: Negative Token Balances | 0.4 |
| 02/07/2024 | RG | Perform quality control of Negative Token Balances for financial statement reconstruction | 2.3 |
| 02/07/2024 | RG | Working session with R. Griffith, M. Birtwell (AlixPartners) re: review negative token balance quality control methodology to facilitate historical financial statement reconstruction | 0.9 |
| 02/07/2024 | RG | Working session with R. Griffith, R. Backus (AlixPartners) re: Negative Token Balances | 0.4 |
| 02/07/2024 | ST | Analyze AVAX blockchain data to identify balance sheet discrepancies for USDC.e | 1.3 |
| 02/07/2024 | ST | Analyze blockchain data to reconcile digital assets and net deposit balances for MATIC in 2021 Q2 to support the financial statement reconstruction | 2.3 |
| 02/07/2024 | ST | Analyze MATIC blockchain data to identify duplicate transactions affecting quarter-end balances to support the financial statement reconstruction for digital assets | 0.7 |
| 02/07/2024 | ST | Analyze transaction log for MATIC to determine source of duplicate transactions | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/07/2024 | ST | Call with A. Calhoun, S. Thompson (AlixPartners) re: reconciliation of digital asset and exchange balances for tokens on the AVAX chain to support the historical financial statement reconstruction | 0.1 |
| 02/07/2024 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: continue to review progress on the reconciliation of digital asset and exchange balances for MATIC to support the historical financial statement reconstruction | 0.3 |
| 02/07/2024 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: review progress on the reconciliation of digital asset and exchange balances for MATIC to support the historical financial statement reconstruction | 0.2 |
| 02/07/2024 | ST | Working session with J. Chin, M. Birtwell, S. Thompson (AlixPartners) re: discuss potential updates to the SifChain ownership correspondence | 0.2 |
| 02/07/2024 | ST | Working session with J. Chin, S. Thompson (AlixPartners) re: Update the SifChain investment narrative and related email correspondence with the Debtor's financial advisors | 0.4 |
| 02/07/2024 | TY | Update supporting workpapers related to FTX Japan KK due to the updated journal entries to convert token values with token quantities | 1.2 |
| 02/07/2024 | TY | Update supporting workpapers related to Quoine Pte Ltd due to the updated journal entries to convert token values with token quantities | 2.2 |
| 02/07/2024 | TJH | Perform analysis of requested AWS Exchange data utilized in support of construction of historical financial statements | 2.7 |
| 02/07/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.8 |
| 02/07/2024 | TT | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: classification of related party balances by transaction type and presentation in subsidiary balance sheet schedule | 1.7 |
| 02/07/2024 | TT | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss related party accounts netting in balance sheet presentation | 1.4 |
| 02/07/2024 | TT | Working session with F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: walk through Alameda's historical balances on third-party exchanges and the usage of SnapshotBlob as a data source | 1.6 |
| 02/07/2024 | TP | Analyze AVAX based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 02/07/2024 | TP | Analyze AVAX transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 02/07/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 02/07/2024 | TP | Analyze Cronos based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 02/07/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 02/08/2024 | AC | Analyze FTX.com deposit sweeps of USDC on the ETH chain compared to inflows to the FTX omnibus wallet to verify wallet balances | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2024 | AC | Analyze FTX.com transfers of type 'crypto deposit receivable' in cryptocurrencies compared to blockchain data to account for Debtor wallet inflows not captured in deposits table | 2.7 |
| 02/08/2024 | AC | Analyze FTX.com transfers of type 'crypto deposit receivable' in USD compared to blockchain data to account for Debtor wallet inflows not captured in deposits table | 2.3 |
| 02/08/2024 | AC | Attend meeting with A. Calhoun, M. Cervi, R. Self, T. Yamada (AlixPartners) re: update on keeping AFRM monthly close checklist repository active | 0.8 |
| 02/08/2024 | AC | Continue to analyze FTX.com transfers of type 'crypto deposit receivable' in USD compared to blockchain data to account for Debtor wallet inflows not captured in deposits table | 2.1 |
| 02/08/2024 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: status of digital assets workstream | 0.2 |
| 02/08/2024 | AV | Meeting with A. Vanderkamp, J. LaBella (AlixPartners) re: digital asset workstream status | 0.5 |
| 02/08/2024 | AV | Working session with A. Vanderkamp, F. Liang, J. Chin, K. Wessel, O. Braat (AlixPartners) re: discuss potential analyses to be requested by counsel | 0.8 |
| 02/08/2024 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.6 |
| 02/08/2024 | DJW | Investigate historic crypto asset holding by Alameda wallets for historical financial balance sheet reconstruction | 2.1 |
| 02/08/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: crypto workstream updates to facilitate historical financial statement balance reconstruction | 0.3 |
| 02/08/2024 | DL | Review quality control comments in FTX.com user balance adjusting journal entries workpaper | 2.1 |
| 02/08/2024 | DL | Working session with A. Vanderkamp, F. Liang, J. Chin, K. Wessel, O. Braat (AlixPartners) re: discuss potential analyses to be requested by counsel | 0.8 |
| 02/08/2024 | DL | Working session with F. Liang, L. Beischer, M. Birtwell (AlixPartners) re: discuss Alameda's historical balance in Serum decentralized finance | 1.0 |
| 02/08/2024 | EM | Update historical balance sheet SQL script with procedure for removing subsidiary intercompany balances from consolidated balance sheet presentation views | 2.8 |
| 02/08/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: incorporating historical pricing for intercompany transactions into balance sheet model | 0.8 |
| 02/08/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: presentation of intercompany balances on consolidated basis | 0.9 |
| 02/08/2024 | GS | Analyze Solscan data to scrape Solana blockchain token accounts for digital assets workstream | 0.6 |
| 02/08/2024 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: status of digital assets workstream | 0.2 |
| 02/08/2024 | GS | Review Solana blockchain parent and sub accounts to facilitate historical financial statement reconstruction | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/08/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing Solana blockchain parent and sub accounts to facilitate historical financial statement reconstruction | 0.3 |
| 02/08/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: scraping token accounts for Solana blockchain wallets for digital assets workstream | 0.4 |
| 02/08/2024 | JC | Compile historical cryptocurrency asset holdings for Alameda wallets from extracts sourced from DeBank time machine | 2.9 |
| 02/08/2024 | JC | Continue to compile historical cryptocurrency asset holdings for Alameda wallets from extracts sourced from DeBank time machine | 2.3 |
| 02/08/2024 | JC | Draft a tracker of compiled historical cryptocurrency asset holdings for Alameda wallets based on DeBank time machine extracts | 2.0 |
| 02/08/2024 | JC | Working session with A. Vanderkamp, F. Liang, J. Chin, K. Wessel, O. Braat (AlixPartners) re: discuss potential analyses to be requested by counsel | 0.8 |
| 02/08/2024 | JC | Working session with J. Chin, M. Birtwell (AlixPartners) re: review DeBank data scraping process | 0.4 |
| 02/08/2024 | JCL | Analyze levels of discount assumptions, including application of discounts to assets and liabilities across multiple legal entities, in review of most recent updated consolidated balance sheets | 1.7 |
| 02/08/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella (AlixPartners) re: digital asset workstream status | 0.5 |
| 02/08/2024 | KHW | Analyze Alameda Debtor records in Snapshot Blob to evaluate data gaps impacting utilization for historical proxy purposes | 1.6 |
| 02/08/2024 | KHW | Working session with A. Vanderkamp, F. Liang, J. Chin, K. Wessel, O. Braat (AlixPartners) re: discuss potential analyses to be requested by counsel | 0.8 |
| 02/08/2024 | KHW | Working session with K. Wessel, R. Self (AlixPartners) re: walkthrough of QuickBooks source journal entries and historical balance sheet adjustments re: LedgerX transaction | 1.3 |
| 02/08/2024 | LB | Continue to develop DeBank script to obtain decentralized finance positions and activity for Alameda Ethereum virtual machine addresses | 2.0 |
| 02/08/2024 | LB | Explore Step.Finance API for use in validating and proxy valuations of decentralized finance activity on Solana chain | 1.4 |
| 02/08/2024 | LB | Review Solana decentralized finance portfolio platforms for ability use proxy values for decentralized finance on the Solana blockchain for Alameda addresses | 2.2 |
| 02/08/2024 | LB | Develop wallet and DeBank ID for authorization for DeBank platform | 1.8 |
| 02/08/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: crypto workstream updates to facilitate historical financial statement balance reconstruction | 0.3 |
| 02/08/2024 | LB | Working session with F. Liang, L. Beischer, M. Birtwell (AlixPartners) re: discuss Alameda's historical balance in Serum decentralized finance | 1.0 |
| 02/08/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: review negative token balance quality control methodology to facilitate historical financial statement reconstruction | 0.7 |
| 02/08/2024 | LMG | Review balance sheet scenarios | 0.4 |
| 02/08/2024 | LJ | Analyze Coin Metrics number of trades data by token by exchange | 2.3 |
| 02/08/2024 | LJ | Update the Coin Metrics by token by exchange comparison summary statistics | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2024 | MC | Attend meeting with A. Calhoun, M. Cervi, R. Self, T. Yamada (AlixPartners) re: update on keeping AFRM monthly close checklist repository active | 0.8 |
| 02/08/2024 | MC | Draft email to counsel re: AFRM software recommendation | 0.4 |
| 02/08/2024 | MC | Review balance sheet update slides | 0.5 |
| 02/08/2024 | MC | Review draft key intercompany and related party slides | 0.4 |
| 02/08/2024 | MB | Investigate coverage of SOL SPL token subaccounts to ensure completeness of SOL blockchain analytics | 1.5 |
| 02/08/2024 | MB | Investigate negative token balances associated with AVAX | 1.0 |
| 02/08/2024 | MB | Investigate negative token balances to quality control digital assets balances | 0.9 |
| 02/08/2024 | MB | Prepare DeBank web scraping methodology to facilitate identification of decentralized finance activity | 0.7 |
| 02/08/2024 | MB | Prepare negative token balance analysis workpaper | 1.9 |
| 02/08/2024 | MB | Review methodology for DeBank web scraping to facilitate historical financial statement reconstruction | 0.3 |
| 02/08/2024 | MB | Review serum exchange balances per Blob to better understand the exchange line to facilitate historical financial statement reconstruction | 0.7 |
| 02/08/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: crypto workstream updates to facilitate historical financial statement balance reconstruction | 0.3 |
| 02/08/2024 | MB | Working session with F. Liang, L. Beischer, M. Birtwell (AlixPartners) re: discuss Alameda's historical balance in Serum decentralized finance | 1.0 |
| 02/08/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing Solana blockchain parent and sub accounts to facilitate historical financial statement reconstruction | 0.3 |
| 02/08/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: scraping token accounts for Solana blockchain wallets for digital assets workstream | 0.4 |
| 02/08/2024 | MB | Working session with J. Chin, M. Birtwell (AlixPartners) re: review DeBank data scraping process | 0.4 |
| 02/08/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: review negative token balance quality control methodology to facilitate historical financial statement reconstruction | 0.7 |
| 02/08/2024 | QB | Working session with A. Vanderkamp, F. Liang, J. Chin, K. Wessel, O. Braat (AlixPartners) re: discuss potential analyses to be requested by counsel | 0.8 |
| 02/08/2024 | RS | Analyze historical balance sheet adjustments re: related party receivable and payable between Alameda and West Realm re: LedgerX transaction | 2.3 |
| 02/08/2024 | RS | Analyze historical balance sheet adjustments re: West Realm investment in LedgerX | 1.3 |
| 02/08/2024 | RS | Attend meeting with A. Calhoun, M. Cervi, R. Self, T. Yamada (AlixPartners) re: update on keeping AFRM monthly close checklist repository active | 0.8 |
| 02/08/2024 | RS | Update master intercompany/related party leadsheet re: latest version of historical balance sheet | 2.0 |
| 02/08/2024 | RS | Working session with K. Wessel, R. Self (AlixPartners) re: walkthrough of QuickBooks source journal entries and historical balance sheet adjustments re: LedgerX transaction | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2024 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: master intercompany/related party leadsheet | 0.3 |
| 02/08/2024 | RB | Analyze Ethereum chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 2.8 |
| 02/08/2024 | RB | Create data query for Binance Smart Chain based BNB balances to identify negative balance root cause | 2.7 |
| 02/08/2024 | RB | Create data query for on-chain account balances related to rebase and lending tokens to validate Debtor quarterly balance data against on-chain tools | 2.8 |
| 02/08/2024 | RB | Working session with D. White, L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: crypto workstream updates to facilitate historical financial statement balance reconstruction | 0.3 |
| 02/08/2024 | RG | Perform quality control of Negative Token Balances for financial statement reconstruction | 2.8 |
| 02/08/2024 | ST | Analyze AVAX blockchain data to reconcile balance sheet discrepancies relating to AVAX tokens to support the financial statement reconstruction | 2.0 |
| 02/08/2024 | ST | Analyze AVAX blockchain data to reconcile balance sheet discrepancies relating to DAI.e and other bridged AVAX tokens to support the financial statement reconstruction | 1.6 |
| 02/08/2024 | ST | Analyze AVAX blockchain data to reconcile balance sheet discrepancies relating to USDC.e to support the financial statement reconstruction | 2.6 |
| 02/08/2024 | TY | Attend meeting with A. Calhoun, M. Cervi, R. Self, T. Yamada (AlixPartners) re: update on keeping AFRM monthly close checklist repository active | 0.8 |
| 02/08/2024 | TJH | Perform analysis of AWS Exchange data utilized in support of construction of historical financial statements | 2.8 |
| 02/08/2024 | TJH | Perform review of AWS Exchange data utilized in support of construction of historical financial statements | 2.5 |
| 02/08/2024 | TT | Analyze intercompany transactions for classification by type | 1.8 |
| 02/08/2024 | TT | Review intercompany transaction classifications | 0.8 |
| 02/08/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: incorporating historical pricing for intercompany transactions into balance sheet model | 0.8 |
| 02/08/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: presentation of intercompany balances on consolidated basis | 0.9 |
| 02/08/2024 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: master intercompany/related party leadsheet | 0.3 |
| 02/08/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 02/08/2024 | TP | Analyze Solana SPL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 02/08/2024 | TP | Analyze Solana SPL transaction instruction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 02/08/2024 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 02/08/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: review negative token balance quality control methodology to facilitate historical financial statement reconstruction | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/09/2024 | AC | Analyze FTX.com deposit and withdrawal activity of AVAX on the AVAX chain to verify wallet balances | 1.6 |
| 02/09/2024 | AC | Analyze FTX.com deposit sweeps of USDC on the ETH chain compared to inflows to the FTX omnibus wallet to verify wallet balances | 0.5 |
| 02/09/2024 | AC | Analyze FTX.com transfers of type 'crypto deposit receivable' in cryptocurrency compared to blockchain data to account for Debtor wallet inflows not captured in deposits table | 2.3 |
| 02/09/2024 | AC | Analyze FTX.com transfers of type 'crypto deposit receivable' in USD compared to blockchain data to account for Debtor wallet inflows not captured in deposits table | 2.2 |
| 02/09/2024 | AC | Attend meeting with A. Calhoun, M. Birtwell (AlixPartners) re: update on FTX.com digital assets balances and net deposits reconciliation | 0.4 |
| 02/09/2024 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: analysis of 'crypto_deposit_receivable' transactions to support the financial statement reconstruction | 0.3 |
| 02/09/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss workplan and status of quality control on recreated Debtors historical wallets balances | 1.2 |
| 02/09/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss workplan and status of quality control on recreated Debtors historical wallets balances | 1.2 |
| 02/09/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: leveraged token balances | 0.4 |
| 02/09/2024 | DJW | Investigate historic crypto asset holding by Alameda wallets for historical financial balance sheet reconstruction | 2.2 |
| 02/09/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss workplan and status of quality control on recreated Debtors historical wallets balances | 1.2 |
| 02/09/2024 | DL | Review and provide feedback to crypto team on summaries of key updates and workplan | 0.9 |
| 02/09/2024 | DL | Update Alameda Third-party balances workpaper to include additional details of accounts identification | 1.9 |
| 02/09/2024 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss workplan and status of quality control on recreated Debtors historical wallets balances | 1.2 |
| 02/09/2024 | EM | Review remaining intercompany imbalances to determine root cause of imbalance | 1.2 |
| 02/09/2024 | EM | Update historical balance sheet SQL script with procedure for removing subsidiary intercompany balances from consolidated balance sheet presentation views | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/09/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: removal of intercompany balances arising from transactions between FTX entities and their subsidiaries | 1.3 |
| 02/09/2024 | GS | Analyze Solscan data to scrape Solana blockchain token accounts for digital assets workstream | 0.9 |
| 02/09/2024 | GS | Create flat file of all Central Address List addresses with mapped exchange names | 2.7 |
| 02/09/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing Central Address List for addresses mapped to Blob exchanges in digital asset balances | 0.3 |
| 02/09/2024 | GS | Review Central Address List against SnapshotBlob data to identify addresses with matching exchange names for digital asset balances | 2.4 |
| 02/09/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: Blob mapping of exchanges to addresses accounted for in digital asset balances | 0.6 |
| 02/09/2024 | JC | Compile historical cryptocurrency asset holdings for new Alameda wallets noted to have large balances based on BLOB data | 2.9 |
| 02/09/2024 | JC | Review missing decentralized finance data from compiled historical cryptocurrency asset holdings for new Alameda wallets | 2.9 |
| 02/09/2024 | JC | Update the compiled historical cryptocurrency asset holdings for new Alameda wallets with missing decentralized finance data | 2.9 |
| 02/09/2024 | JCL | Review deck outlining remaining tasks to identify and populate remaining digital assets for purposes of coordinating timing of next balance sheet release | 0.8 |
| 02/09/2024 | JCL | Update draft of expert report for historical financial statements | 2.2 |
| 02/09/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss workplan and status of quality control on recreated Debtors historical wallets balances | 1.2 |
| 02/09/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss workplan and status of quality control on recreated Debtors historical wallets balances | 1.2 |
| 02/09/2024 | LB | Investigate missing SPL token associated account address entries in databricks quarterly balance sheet creation | 1.6 |
| 02/09/2024 | LB | Perform investigation into missing SPL token accounts for Alameda addresses due to non-matching SPL token accounts | 1.3 |
| 02/09/2024 | LB | Perform quality control review of Solana decentralized finance accounts labelled as Serum in Snapshot Blob | 1.9 |
| 02/09/2024 | LB | Perform review of wmouse code to identify the source of Serum entries into Snapshot blob data | 1.6 |
| 02/09/2024 | LB | Review updated Solana balance creation script for full BigQuery dataset | 1.7 |
| 02/09/2024 | LB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss workplan and status of quality control on recreated Debtors historical wallets balances | 1.2 |
| 02/09/2024 | LMG | Develop outline for expert report | 0.7 |
| 02/09/2024 | LMG | Email S&C re: 3rd party exchange data | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/09/2024 | LMG | Research DeBank terms of service | 0.8 |
| 02/09/2024 | LMG | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss workplan and status of quality control on recreated Debtors historical wallets balances | 1.2 |
| 02/09/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: leveraged token balances | 0.4 |
| 02/09/2024 | LJ | Analyze the Coin Metrics volume weighted average price variances between FTX.COM and FTX.US | 3.0 |
| 02/09/2024 | LJ | Analyze the Coin Metrics volume weighted average price variances for the top balance sheet tokens | 1.6 |
| 02/09/2024 | LJ | Update the script for the Coin Metrics futures volume weighted average price calculation | 2.0 |
| 02/09/2024 | MC | Review balance sheet update slides | 0.7 |
| 02/09/2024 | MB | Attend meeting with A. Calhoun, M. Birtwell (AlixPartners) re: update on FTX.com digital assets balances and net deposits reconciliation | 0.4 |
| 02/09/2024 | MB | Continue preparing summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 02/09/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing Central Address List for addresses mapped to Blob exchanges in digital asset balances | 0.3 |
| 02/09/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.8 |
| 02/09/2024 | MB | Review Blob's accounts to ensure digital assets balances is not double counting any balances for historical financial statement reconstruction purposes | 3.0 |
| 02/09/2024 | MB | Review DeBank data to reconcile to digital asset balances to further support historical financial statement reconstruction | 1.0 |
| 02/09/2024 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss workplan and status of quality control on recreated Debtors historical wallets balances | 1.2 |
| 02/09/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: Blob mapping of exchanges to addresses accounted for in digital asset balances | 0.6 |
| 02/09/2024 | RS | Working session with C. Wong, R. Self (AlixPartners) re: adjustments for LedgerX transaction | 0.8 |
| 02/09/2024 | RB | Analyze Ethereum chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 1.7 |
| 02/09/2024 | RB | Create data query for Binance Smart Chain based BUSD balances to identify negative balance root cause | 3.0 |
| 02/09/2024 | RB | Create data query for Binance Smart Chain based miscellaneous token balances to identify negative balance root causes | 2.2 |
| 02/09/2024 | RG | Perform quality control of Negative Token Balances for financial statement reconstruction | 0.6 |
| 02/09/2024 | ST | Analyze .COM exchange data to reconcile digital assets and net deposit balances for USDt on the AVAX chain to support the financial statement reconstruction | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/09/2024 | ST | Analyze blockchain data to reconcile digital assets and net deposit balances for DAI.e and other bridged AVAX tokens to support the financial statement reconstruction | 1.2 |
| 02/09/2024 | ST | Analyze blockchain data to reconcile digital assets and net deposit balances for USDt on the AVAX chain to support the financial statement reconstruction | 2.2 |
| 02/09/2024 | ST | Analyze 'crypto_deposit_receivable' transactions to verify balances of USDC.e to support the financial statement reconstruction | 1.8 |
| 02/09/2024 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: analysis of 'crypto_deposit_receivable' transactions to support the financial statement reconstruction | 0.3 |
| 02/09/2024 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: adjustments for LedgerX transaction | 0.8 |
| 02/09/2024 | TY | Analyze the drivers of Alameda Research Ltd's year-over-year equity changes | 2.8 |
| 02/09/2024 | TJH | Perform analysis of AWS Exchange data utilized in support of construction of historical financial statements | 2.6 |
| 02/09/2024 | TT | Analyze intercompany write-offs, post stablecoin netting | 1.2 |
| 02/09/2024 | TT | Review intercompany transaction classifications | 1.3 |
| 02/09/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: removal of intercompany balances arising from transactions between FTX entities and their subsidiaries | 1.3 |
| 02/09/2024 | TP | Analyze Solana SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 02/09/2024 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss workplan and status of quality control on recreated Debtors historical wallets balances | 1.2 |
| 02/10/2024 | MB | Review Blob's accounts to ensure digital assets is not double counting any balances for historical financial statement reconstruction purposes | 1.0 |
| 02/12/2024 | AC | Analyze AVAX chain deposits and withdrawals on the FTX.com exchange to validate FTX.com quarterly wallet balances | 1.1 |
| 02/12/2024 | AC | Analyze Binance Smart Chain deposits and withdrawals on the FTX.com exchange to validate FTX.com quarterly wallet balances | 1.3 |
| 02/12/2024 | AC | Analyze ETH chain stablecoin deposits and withdrawals on the FTX.com exchange to validate FTX.com quarterly balances | 0.7 |
| 02/12/2024 | AC | Investigate on-chain transactions accounted for in the FTX.com transfers table as crypto deposit receivables to validate FTX.com quarterly balances | 2.9 |
| 02/12/2024 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: process for recreation of historical balance sheet model | 0.7 |
| 02/12/2024 | AC | Working session with A. Calhoun, M. Birtwell, O. Braat, S. Thompson (AlixPartners) re: update on FTX.com net deposit and digital asset balance reconciliation | 0.5 |
| 02/12/2024 | AC | Working session with A. Calhoun, R. Backus (AlixPartners) re: classification of stablecoins for pricing purposes in financial statements | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/12/2024 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: treatment of 'crypto deposit receivable' transfers in net deposit calculations on the .COM exchange | 0.8 |
| 02/12/2024 | AV | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of follow up items from prior meeting with QE and agenda for upcoming meeting with QE | 0.8 |
| 02/12/2024 | AV | Respond to questions from S&C re: document productions | 0.3 |
| 02/12/2024 | CAS | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of follow up items from prior meeting with QE and agenda for upcoming meeting with QE | 0.8 |
| 02/12/2024 | DL | Conduct unstructured data searches related to specific third-party exchange accounts of Alameda | 1.7 |
| 02/12/2024 | DL | Analyze 'Alameda_funds_in_flight' historical balances to investigate the nature of the account | 2.7 |
| 02/12/2024 | DL | Working session with F. Liang, G. Shapiro, K. Wessel, M. Birtwell, R. Backus (AlixPartners) re: walk through a reconciliation of recreated Debtors wallet balances and Debtors historical records | 1.5 |
| 02/12/2024 | DL | Working session with F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss historical balances of Alameda_funds_in_flight account in Alameda Balance Sheet | 0.5 |
| 02/12/2024 | EM | Continue to review SQL script for historical balance sheet inter company balance write off to determine source of imbalance in entities acquired as part of FTX Europe acquisition | 1.6 |
| 02/12/2024 | EM | Review SQL script for historical balance sheet inter company balance write off to determine source of imbalance in entities acquired as part of FTX Europe acquisition | 2.9 |
| 02/12/2024 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: process for recreation of historical balance sheet model | 0.7 |
| 02/12/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: historical balance sheet model SQL script for related party imbalance write-offs | 0.4 |
| 02/12/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of intercompany imbalances within adjusted balance sheet model | 0.8 |
| 02/12/2024 | GS | Analyze DeBank blockchain data to scrape balances in Alameda wallets for digital asset balances | 1.0 |
| 02/12/2024 | GS | Working session with F. Liang, G. Shapiro, K. Wessel, M. Birtwell, R. Backus (AlixPartners) re: walk through a reconciliation of recreated Debtors wallet balances and Debtors historical records | 1.5 |
| 02/12/2024 | JC | Continue to extract crypto asset information from DeBank data for Alameda wallets with over 1 million in assets | 2.9 |
| 02/12/2024 | JC | Extract crypto asset information from DeBank data for Alameda wallets with over 1 million in assets | 2.9 |
| 02/12/2024 | JC | Extract crypto asset information from DeBank data for Alameda wallets with over 5 million in assets | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/12/2024 | JCL | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of follow up items from prior meeting with QE and agenda for upcoming meeting with QE | 0.8 |
| 02/12/2024 | JCL | Review Caroline balance sheet detail and funds in flight information for context as to purpose of amounts | 0.7 |
| 02/12/2024 | JCL | Review documents relied upon for historical financial statement reconstruction in response to inquiries re: document production | 0.9 |
| 02/12/2024 | JCL | Working session with F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss historical balances of Alameda_funds_in_flight account in Alameda Balance Sheet | 0.5 |
| 02/12/2024 | KHW | Compile historical third party loan term documentation for analysis of fixed versus open term loan analysis requested by Quinn Emmanuel | 1.2 |
| 02/12/2024 | KHW | Investigation of Alameda Research Ltd SOL token acquisition & holdings in historical periods to support EY request related to taxable gains | 0.7 |
| 02/12/2024 | KHW | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of follow up items from prior meeting with QE and agenda for upcoming meeting with QE | 0.8 |
| 02/12/2024 | KHW | Working session with F. Liang, G. Shapiro, K. Wessel, M. Birtwell, R. Backus (AlixPartners) re: walk through a reconciliation of recreated Debtors wallet balances and Debtors historical records | 1.5 |
| 02/12/2024 | KHW | Working session with F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss historical balances of Alameda_funds_in_flight account in Alameda Balance Sheet | 0.5 |
| 02/12/2024 | KHW | Working session with K. Wessel, R. Self (AlixPartners) re: reversal of original QuickBooks journal entries re: LedgerX transaction | 0.8 |
| 02/12/2024 | LB | Develop script for TRON asset transfer transactions from TRC10 asset type | 1.6 |
| 02/12/2024 | LB | Perform quality control review of SPL account creation from instruction script | 1.9 |
| 02/12/2024 | LB | Perform quality control review of SPL token balances from weekend run of new script | 1.4 |
| 02/12/2024 | LB | Perform quality control tests to ensure that fixes from incomplete blockchains have been implemented correctly | 0.7 |
| 02/12/2024 | LB | Working session with L. Beischer, L. Goldman (AlixPartners) re: using Debank for information on decentralized finance positions | 0.3 |
| 02/12/2024 | LMG | Develop expert report outline | 2.7 |
| 02/12/2024 | LMG | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of follow up items from prior meeting with QE and agenda for upcoming meeting with QE | 0.8 |
| 02/12/2024 | LMG | Review Alameda Research Holdings agreement doc | 0.4 |
| 02/12/2024 | LMG | Review question from EY re: Alameda Research Holdings | 0.7 |
| 02/12/2024 | LMG | Working session with L. Beischer, L. Goldman (AlixPartners) re: using Debank for information on decentralized finance positions | 0.3 |
| 02/12/2024 | LJ | Develop the SQL script for the Coin Metrics spot volume weighted average price calculation by exchange | 2.4 |
| 02/12/2024 | LJ | Update the SQL script for the Coin Metrics spot volume weighted average price calculation across exchanges | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/12/2024 | LJ | Update the standardization and pricing rules for the prediction tokens | 2.7 |
| 02/12/2024 | MB | Continue investigating negative token balances to quality control digital assets balances for USDT on BSC chain | 1.7 |
| 02/12/2024 | MB | Investigate negative token balances to quality control digital assets balances for USDT on BSC chain | 3.3 |
| 02/12/2024 | MB | Investigate snapshot blob code to better understand exchange line items | 2.1 |
| 02/12/2024 | MB | Investigate which decentralized finance protocols are covered by DeBank | 1.1 |
| 02/12/2024 | MB | Review Blob's accounts to ensure digital assets is not double counting any balances for historical financial statement reconstruction purposes | 1.2 |
| 02/12/2024 | MB | Review DeBank data to reconcile to digital asset balances to further support historical financial statement reconstruction | 0.8 |
| 02/12/2024 | MB | Review negative token quality control methodology to facilitate accuracy of digital assets balances | 0.5 |
| 02/12/2024 | MB | Working session with A. Calhoun, M. Birtwell, O. Braat, S. Thompson (AlixPartners) re: update on FTX.com net deposit and digital asset balance reconciliation | 0.5 |
| 02/12/2024 | MB | Working session with F. Liang, G. Shapiro, K. Wessel, M. Birtwell, R. Backus (AlixPartners) re: walk through a reconciliation of recreated Debtors wallet balances and Debtors historical records | 1.5 |
| 02/12/2024 | QB | Update Intercompany Related Party Imbalance Analysis following latest update to the balance sheet | 1.4 |
| 02/12/2024 | QB | Working session with A. Calhoun, M. Birtwell, O. Braat, S. Thompson (AlixPartners) re: update on FTX.com net deposit and digital asset balance reconciliation | 0.5 |
| 02/12/2024 | RS | Analyze Alameda Research LLC and West Realm Shires Services QuickBooks source data in Q4 2021 re: LedgerX transaction | 1.2 |
| 02/12/2024 | RS | Analyze historical balance sheet adjustments re: related party receivable and payable between Alameda and West Realm re: LedgerX transaction | 2.0 |
| 02/12/2024 | RS | Update intercompany/related party general ledger validation | 1.2 |
| 02/12/2024 | RS | Update intercompany/related party investigations leadsheet | 0.5 |
| 02/12/2024 | RS | Update intercompany/related party master leadsheet re: duplicate adjustments | 1.3 |
| 02/12/2024 | RS | Working session with K. Wessel, R. Self (AlixPartners) re: reversal of original QuickBooks journal entries re: LedgerX transaction | 0.8 |
| 02/12/2024 | RB | Analyze multi-send transactions associated with missing deposits to determine validity of transfers of AXS to the exchange | 2.2 |
| 02/12/2024 | RB | Analyze price-peg mechanics of fiat-collateralized, crypto-collateralized, and algorithmic stablecoin types and associated risks to inform pricing considerations | 2.3 |
| 02/12/2024 | RB | Create breakdown of fiat-collateralized, crypto-collateralized, and algorithmic stablecoin types and associated risks to inform pricing considerations | 2.9 |
| 02/12/2024 | RB | Working session with A. Calhoun, R. Backus (AlixPartners) re: classification of stablecoins for pricing purposes in financial statements | 0.3 |
| 02/12/2024 | RB | Working session with F. Liang, G. Shapiro, K. Wessel, M. Birtwell, R. Backus (AlixPartners) re: walk through a reconciliation of recreated Debtors wallet balances and Debtors historical records | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/12/2024 | RB | Working session with R. Griffith, R. Backus (AlixPartners) re: discuss progress on Negative Token Balances | 0.5 |
| 02/12/2024 | RG | Perform quality control of Negative Token Balances for financial statement reconstruction | 2.8 |
| 02/12/2024 | RG | Working session with R. Griffith, R. Backus (AlixPartners) re: discuss progress on Negative Token Balances | 0.5 |
| 02/12/2024 | ST | Analyze blockchain data to reconcile digital assets and net deposit balances for BNB on the AVAX chain to support the financial statement reconstruction | 0.7 |
| 02/12/2024 | ST | Analyze blockchain data to reconcile digital assets and net deposit balances for TUSD on the AVAX chain to support the financial statement reconstruction | 0.6 |
| 02/12/2024 | ST | Analyze blockchain data to reconcile digital assets and net deposit balances for USDC on the AVAX chain to support the financial statement reconstruction | 1.7 |
| 02/12/2024 | ST | Analyze blockchain data to reconcile digital assets and net deposit balances for USDt on the AVAX chain to support the financial statement reconstruction | 1.9 |
| 02/12/2024 | ST | Analyze blockchain data to reconcile digital assets and net deposit balances for WBNB on the BSC chain to support the financial statement reconstruction | 1.5 |
| 02/12/2024 | ST | Conduct unstructured data searches for information on 'crypto deposit receivable' transfers | 1.1 |
| 02/12/2024 | ST | Working session with A. Calhoun, M. Birtwell, O. Braat, S. Thompson (AlixPartners) re: update on FTX.com net deposit and digital asset balance reconciliation | 0.5 |
| 02/12/2024 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: treatment of 'crypto deposit receivable' transfers in net deposit calculations on the .COM exchange | 0.8 |
| 02/12/2024 | SK | Analyze payable and receivable cash between intercompany/related party entity pairs to facilitate financial statement reconstruction | 1.1 |
| 02/12/2024 | TY | Verify the cryptocurrency balances held at third-party exchanges by non-QuickBooks entities for the use by the crypto pricing team | 0.8 |
| 02/12/2024 | TY | Working session with T. Toaso, T. Yamada (AlixPartners) re: how to obtain detailed data of intercompany / related party receivables / payables balance from the balance sheet model | 0.3 |
| 02/12/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.5 |
| 02/12/2024 | TT | Analyze intercompany / related party balances between entities | 1.9 |
| 02/12/2024 | TT | Analyze intercompany transaction classifications by token type | 2.3 |
| 02/12/2024 | TT | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of follow up items from prior meeting with QE and agenda for upcoming meeting with QE | 0.8 |
| 02/12/2024 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: process for recreation of historical balance sheet model | 0.7 |
| 02/12/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: historical balance sheet model SQL script for related party imbalance write-offs | 0.4 |
| 02/12/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of intercompany imbalances within adjusted balance sheet model | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 02/12/2024 | TT | Working session with T. Toaso, T. Yamada (AlixPartners) re: how to obtain detailed data of intercompany / related party receivables / payables balance from the balance sheet model | 0.3 |
| 02/12/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.0 |
| 02/12/2024 | TP | Analyze AVAX token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 02/12/2024 | TP | Analyze Solana SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 02/12/2024 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 02/13/2024 | AC | Analyze FTX.com quarterly wallet balances in comparison to Mdex snapshotblob balances to assess accuracy of snapshotblob values for financial statement reconstruction | 0.8 |
| 02/13/2024 | AC | Analyze FTX.com quarterly wallet balances in comparison to PancakeSwap snapshotblob balances to assess accuracy of snapshotblob values for financial statement reconstruction | 0.9 |
| 02/13/2024 | AC | Analyze FTX.com quarterly wallet balances in comparison to Uniswap snapshotblob balances to assess accuracy of snapshotblob values for financial statement reconstruction | 1.9 |
| 02/13/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, K. Wessel (AlixPartners) re: update on presentation to counsel re: loans payable work | 0.3 |
| 02/13/2024 | AC | Incorporate updated ticker and token address key pricing method into financial statement model reconstruction to validate output | 1.3 |
| 02/13/2024 | AC | Internal meeting with A. Calhoun, B. Mackay, S. Thompson (AlixPartners) re: analysis of 'crypto deposit receivable' transfers for deposits not reflected on the .COM exchange | 0.6 |
| 02/13/2024 | AC | Investigate discrepancies in creations/redemptions on exchange and mints/burns on the blockchain for ETH chain leveraged tokens to validate FTX.com quarterly wallet balances | 1.9 |
| 02/13/2024 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.2 |
| 02/13/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, K. Wessel (AlixPartners) re: update on presentation to counsel re: loans payable work | 0.3 |
| 02/13/2024 | AV | Respond to questions from counsel re: document productions | 0.6 |
| 02/13/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: walk through workplan, timeline, and status of recreation of Debtors historical wallets balances | 1.2 |
| 02/13/2024 | AV | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: presentation of comparison between discounted and undiscounted balance sheets, loan balances, and progress on digital asset identification | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/13/2024 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, R. Backus (AlixPartners) re: discuss the pricing waterfall methodology and the next steps | 0.5 |
| 02/13/2024 | BFM | Internal meeting with A. Calhoun, B. Mackay, S. Thompson (AlixPartners) re: analysis of 'crypto deposit receivable' transfers for deposits not reflected on the .COM exchange | 0.6 |
| 02/13/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: walk through workplan, timeline, and status of recreation of Debtors historical wallets balances | 1.2 |
| 02/13/2024 | BFM | Working session with B. Mackay, F. Liang, L. Jia (AlixPartners) re: discuss historical balances of Alameda_funds_in_flight account in Alameda Balance Sheet | 0.5 |
| 02/13/2024 | BFM | Working session with B. Mackay, K. Wessel (AlixPartners) re: analysis of net deposit calculation for FTX.com related to handling of improper customer crypto deposits | 0.8 |
| 02/13/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: Identifying positions in Alameda Research Holdings contribution agreement | 0.7 |
| 02/13/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: walk through workplan, timeline, and status of recreation of Debtors historical wallets balances | 1.2 |
| 02/13/2024 | DJW | Working session with D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement balance | 0.5 |
| 02/13/2024 | DL | Conduct unstructured data searches related to specific third-party exchange accounts of Alameda | 1.6 |
| 02/13/2024 | DL | Review Alameda codebase related to specific exchanges | 1.5 |
| 02/13/2024 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: walk through workplan, timeline, and status of recreation of Debtors historical wallets balances | 1.2 |
| 02/13/2024 | DL | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: presentation of comparison between discounted and undiscounted balance sheets, loan balances, and progress on digital asset identification | 0.9 |
| 02/13/2024 | DL | Working session with B. Mackay, F. Liang, L. Jia (AlixPartners) re: discuss historical balances of Alameda_funds_in_flight account in Alameda Balance Sheet | 0.5 |
| 02/13/2024 | EM | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: presentation of comparison between discounted and undiscounted balance sheets, loan balances, and progress on digital asset identification | 0.9 |
| 02/13/2024 | GG | Analyze set of tickers which has higher price ratios compared to previous version of waterfall pricing | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/13/2024 | GG | Analyze set of tickers which has higher quantities in balance sheet to determine price differences in new waterfall pricing | 2.6 |
| 02/13/2024 | GG | Analyze spot ticker prices data from the new pricing waterfall methodology | 2.7 |
| 02/13/2024 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, R. Backus (AlixPartners) re: discuss the pricing waterfall methodology and the next steps | 0.5 |
| 02/13/2024 | GS | Analyze DeBank blockchain data to scrape balances in Alameda wallets for digital asset balances | 1.6 |
| 02/13/2024 | GS | Reconcile DeBank blockchain data to digital asset balances for decentralized finance assets | 2.7 |
| 02/13/2024 | GS | Reconcile DeBank blockchain data to digital asset balances for token assets | 1.8 |
| 02/13/2024 | JC | Continue to extract crypto asset information from DeBank data for addresses less than 1 million in assets | 2.9 |
| 02/13/2024 | JC | Extract crypto asset information for new addresses suspected to have decentralized finance activity | 2.1 |
| 02/13/2024 | JC | Extract crypto asset information from DeBank data for addresses less than 1 million in assets | 2.9 |
| 02/13/2024 | JC | Working session with J. Chin, M. Cervi, R. Self, T. Yamada (AlixPartners) re: Update on presentation to counsel re: liability contingency scenarios | 0.3 |
| 02/13/2024 | JCL | Respond to questions from EY tax team re: crypto transfers between wallets of legal entities | 0.7 |
| 02/13/2024 | JCL | Respond to questions re: document production supporting QuickBooks | 0.4 |
| 02/13/2024 | JCL | Review discovery matrix to address documents covering period up through petition date relative to periods covering financial statement reconstruction in response to questions from counsel | 1.2 |
| 02/13/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: walk through workplan, timeline, and status of recreation of Debtors historical wallets balances | 1.2 |
| 02/13/2024 | JCL | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: presentation of comparison between discounted and undiscounted balance sheets, loan balances, and progress on digital asset identification | 0.9 |
| 02/13/2024 | KHW | Attend meeting with A. Calhoun, A. Vanderkamp, K. Wessel (AlixPartners) re: update on presentation to counsel re: loans payable work | 0.3 |
| 02/13/2024 | KHW | Develop materials for discussion with counsel and solvency experts re: large third party lender repayment activity in 2022 | 1.0 |
| 02/13/2024 | KHW | Internal discussion with K. Wessel, S. Thompson (AlixPartners) re: review of analyses done on Alameda loan repayments in the summer of 2022 | 0.5 |
| 02/13/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: walk through workplan, timeline, and status of recreation of Debtors historical wallets balances | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2024 | KHW | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: presentation of comparison between discounted and undiscounted balance sheets, loan balances, and progress on digital asset identification | 0.9 |
| 02/13/2024 | KHW | Working session with B. Mackay, K. Wessel (AlixPartners) re: analysis of net deposit calculation for FTX.com related to handling of improper customer crypto deposits | 0.8 |
| 02/13/2024 | LB | Develop DeBank parsing script to turn raw json data into balance sheet entries | 1.7 |
| 02/13/2024 | LB | Further development of DeBank parsing script to turn raw json data into balance sheet entries | 1.6 |
| 02/13/2024 | LB | Investigate account ownership change for Solana account assignment script | 1.4 |
| 02/13/2024 | LMG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, R. Backus (AlixPartners) re: discuss the pricing waterfall methodology and the next steps | 0.5 |
| 02/13/2024 | LMG | Research Investments subaccount holdings | 0.8 |
| 02/13/2024 | LMG | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: walk through workplan, timeline, and status of recreation of Debtors historical wallets balances | 1.2 |
| 02/13/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: Identifying positions in Alameda Research Holdings contribution agreement | 0.7 |
| 02/13/2024 | LJ | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, R. Backus (AlixPartners) re: discuss the pricing waterfall methodology and the next steps | 0.5 |
| 02/13/2024 | LJ | Develop the SQL script to add the balance sheet section to the pricing waterfall table | 2.8 |
| 02/13/2024 | LJ | Import the balance sheet ticker list to Databricks | 1.1 |
| 02/13/2024 | LJ | Working session with B. Mackay, F. Liang, L. Jia (AlixPartners) re: discuss historical balances of Alameda_funds_in_flight account in Alameda Balance Sheet | 0.5 |
| 02/13/2024 | MC | Working session with J. Chin, M. Cervi, R. Self, T. Yamada (AlixPartners) re: Update on presentation to counsel re: liability contingency scenarios | 0.3 |
| 02/13/2024 | MB | Analyze Debank scraped data to determine which decentralized finance protocol the Debtor participated in | 0.7 |
| 02/13/2024 | MB | Continue reviewing DeBank data to reconcile to digital asset balances to further support historical financial statement reconstruction | 2.8 |
| 02/13/2024 | MB | Investigate which decentralized finance protocols are covered by DeBank | 0.3 |
| 02/13/2024 | MB | Prepare negative token balance analysis workpaper | 1.9 |
| 02/13/2024 | MB | Prepare summary of crypto process flows in response to request from fee examiner | 1.4 |
| 02/13/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 02/13/2024 | MB | Review DeBank data to reconcile to digital asset balances to further support historical financial statement reconstruction | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2024 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: walk through workplan, timeline, and status of recreation of Debtors historical wallets balances | 1.2 |
| 02/13/2024 | MB | Working session with D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement balance | 0.5 |
| 02/13/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: scraping and parsing DeBank data to facilitate decentralized finance component of historical financial statement reconstruction | 0.3 |
| 02/13/2024 | MJ | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: walk through workplan, timeline, and status of recreation of Debtors historical wallets balances | 1.2 |
| 02/13/2024 | QB | Investigate Intercompany Related Party imbalances following latest update to analysis | 1.2 |
| 02/13/2024 | QB | Working session with O. Braat, R. Self (AlixPartners) re: intercompany/related party imbalance matrix leadsheet | 0.2 |
| 02/13/2024 | RS | Analyze net change of additional adjustments re: LedgerX transaction | 2.9 |
| 02/13/2024 | RS | Prepare summary of LedgerX transaction re: Alameda Research LLC and West Realm Shires Services | 2.6 |
| 02/13/2024 | RS | Working session with J. Chin, M. Cervi, R. Self, T. Yamada (AlixPartners) re: Update on presentation to counsel re: liability contingency scenarios | 0.3 |
| 02/13/2024 | RS | Working session with O. Braat, R. Self (AlixPartners) re: intercompany/related party imbalance matrix leadsheet | 0.2 |
| 02/13/2024 | RB | Analyze Binance smart chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 1.5 |
| 02/13/2024 | RB | Analyze Ethereum chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 2.8 |
| 02/13/2024 | RB | Analyze TRON chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 2.6 |
| 02/13/2024 | RB | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, R. Backus (AlixPartners) re: discuss the pricing waterfall methodology and the next steps | 0.5 |
| 02/13/2024 | RG | Perform quality control of Negative Token Balances for financial statement reconstruction | 2.3 |
| 02/13/2024 | ST | Analyze blockchain data on DeBank compared to digital asset balances for decentralized finance assets held by Alameda | 2.1 |
| 02/13/2024 | ST | Analyze blockchain data on DeBank compared to digital asset balances for token assets held by Alameda | 2.2 |
| 02/13/2024 | ST | Continue to analyze blockchain data on DeBank compared to digital asset balances for decentralized finance assets held by Alameda | 2.4 |
| 02/13/2024 | ST | Continue to analyze blockchain data on DeBank compared to digital asset balances for token assets held by Alameda | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/13/2024 | ST | Internal meeting with A. Calhoun, B. Mackay, S. Thompson (AlixPartners) re: analysis of 'crypto deposit receivable' transfers for deposits not reflected on the .COM exchange | 0.6 |
| 02/13/2024 | ST | Internal meeting with K. Wessel, S. Thompson (AlixPartners) re: review of analyses done on Alameda loan repayments in the summer of 2022 | 0.5 |
| 02/13/2024 | TY | Analyze Alameda Research Ltd's equity in Q1 2022 compared to other periods | 1.7 |
| 02/13/2024 | TY | Working session with J. Chin, M. Cervi, R. Self, T. Yamada (AlixPartners) re: Update on presentation to counsel re: liability contingency scenarios | 0.3 |
| 02/13/2024 | TJH | Perform analysis of requested AWS Exchange data utilized in support of construction of historical financial statements | 2.8 |
| 02/13/2024 | TJH | Update analysis of requested AWS Exchange data utilized in support of construction of historical financial statements | 2.7 |
| 02/13/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.7 |
| 02/13/2024 | TT | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: presentation of comparison between discounted and undiscounted balance sheets, loan balances, and progress on digital asset identification | 0.9 |
| 02/13/2024 | TP | Analyze Polygon token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 02/13/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 02/13/2024 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 02/13/2024 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: walk through workplan, timeline, and status of recreation of Debtors historical wallets balances | 1.2 |
| 02/13/2024 | TP | Working session with D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement balance | 0.5 |
| 02/13/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: scraping and parsing DeBank data to facilitate decentralized finance component of historical financial statement reconstruction | 0.3 |
| 02/14/2024 | AC | Incorporate updated ticker and token address key pricing method into financial statement model reconstruction to validate output | 2.8 |
| 02/14/2024 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.9 |
| 02/14/2024 | AC | Summarize reconciliation of Mdex, Pancakeswap, and Uniswap snapshotblob values to FTX.com quarterly wallet balances for quarterly balance validation | 0.4 |
| 02/14/2024 | AV | Prepare for meeting with UCC | 0.3 |
| 02/14/2024 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: prepare information for discussion with S&C re: response to UCC request related to Q4'21 historical balance sheet | 0.7 |
| 02/14/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: Alameda funds in flight balances | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Financial Statement Reconstruction
Code:         20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2024 | DL | Analyze historical balances of specific exchange accounts in SnapshotBlob | 2.1 |
| 02/14/2024 | DL | Review Alameda codebase related to specific exchange accounts on SnapshotBlob | 1.5 |
| 02/14/2024 | EM | Review historical balance sheet inter company receivable/payable balances to determine source of imbalances in certain Non QuickBooks entities | 2.4 |
| 02/14/2024 | EM | Update documents relied upon listing for Other Assets balance sheet line item to support discovery request from counsel | 0.2 |
| 02/14/2024 | EM | Update historical balance sheet presentation with contingent liabilities | 0.4 |
| 02/14/2024 | EM | Update historical balance sheet with SQL script identifying and eliminating imbalances | 2.6 |
| 02/14/2024 | GG | Analyze tickers with same symbol but different prices in liability section of balance sheet from the new pricing waterfall methodology | 2.6 |
| 02/14/2024 | GG | Analyze tickers with same symbol but different prices in the wallets from the new pricing waterfall methodology | 2.9 |
| 02/14/2024 | GS | Reconcile DeBank blockchain data to digital asset balances for decentralized finance assets | 0.4 |
| 02/14/2024 | GS | Review Debtor wallets captured in SnapshotBlob data to reconcile digital asset balances | 0.7 |
| 02/14/2024 | JC | Continue to extract crypto asset information from DeBank data for addresses suspected to have decentralized finance activity | 1.9 |
| 02/14/2024 | JC | Update Inv024 workpaper related to the Bitnomial investment with new journal entry formatting | 1.1 |
| 02/14/2024 | JC | Update Inv025 workpaper related to the Collide Capital Fund investment with new journal entry formatting | 0.5 |
| 02/14/2024 | JC | Update Inv026 workpaper related to the Snicker Doodle Lab with new journal entry formatting | 0.6 |
| 02/14/2024 | JC | Update Inv028 workpaper related to the Circle investment with new journal entry formatting | 0.4 |
| 02/14/2024 | JC | Update Inv029 workpaper related to the Odyssey technologies investment with new journal entry formatting | 1.2 |
| 02/14/2024 | JC | Update Inv030 workpaper related to the Pintu investment with new journal entry formatting | 0.4 |
| 02/14/2024 | JC | Update Inv031 workpaper related to the Agile Group A with new journal entry formatting | 0.3 |
| 02/14/2024 | JC | Update Inv033 workpaper related to the Docfeeds investment with new journal entry formatting | 1.7 |
| 02/14/2024 | JCL | Review current balance sheet, including breakdown of key drivers and assumptions, in response to inquiries | 0.7 |
| 02/14/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: prepare information for discussion with S&C re: response to UCC request related to Q4'21 historical balance sheet | 0.7 |
| 02/14/2024 | JCL | Working session with J. LaBella, M. Jacques (AlixPartners) re: to discuss status of balance sheet reconstruction open items and next steps | 0.6 |
| 02/14/2024 | KHW | Develop updated detail schedule re: historical third party borrowing & collateral | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/14/2024 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: prepare information for discussion with S&C re: response to UCC request related to Q4'21 historical balance sheet | 0.7 |
| 02/14/2024 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: analyses to define population of Debtor wallets relevant to historical decentralized finance activity | 1.2 |
| 02/14/2024 | LB | Develop DeBank parsing script to add borrowing and lending details into balance sheet converted entries | 1.8 |
| 02/14/2024 | LB | Develop DeBank parsing script to add reward token details into balance sheet converted entries | 1.5 |
| 02/14/2024 | LB | Perform quality control checks on DeBank parsing workstream for reward tokens and for borrowing and lending positions | 2.1 |
| 02/14/2024 | LB | Perform setup and transfer of complete DeBank data into blob storage and upload and parsing using updated DeBank parsing script | 1.7 |
| 02/14/2024 | LB | Perform validation of DeBank positions from raw blockchain data | 1.2 |
| 02/14/2024 | LMG | Attend meeting with L. Goldman, L. Jia, M. Evans (AlixPartners) re: discuss the adjustments needed to the pricing waterfall methodology | 0.8 |
| 02/14/2024 | LMG | Research Alameda funds in flight methodology | 2.2 |
| 02/14/2024 | LMG | Research Alameda transfer records re: funds in flight | 0.6 |
| 02/14/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: Alameda funds in flight balances | 0.4 |
| 02/14/2024 | LJ | Attend meeting with L. Goldman, L. Jia, M. Evans (AlixPartners) re: discuss the adjustments needed to the pricing waterfall methodology | 0.8 |
| 02/14/2024 | LJ | Continue to update and test the SQL script for the new historical pricing waterfall hierarchy | 2.3 |
| 02/14/2024 | LJ | Update the SQL script for the new historical pricing waterfall hierarchy | 3.0 |
| 02/14/2024 | LJ | Update the ticker categorization rules for the balance sheet tickers | 1.5 |
| 02/14/2024 | MB | Analyze Debank scraped data to determine which decentralized finance protocol the Debtor participated in | 0.1 |
| 02/14/2024 | MB | Prepare documentation of methodology for DeBank scraping of decentralized finance positions | 0.7 |
| 02/14/2024 | MB | Prepare summary of crypto updates to facilitate historical financial statement reconstruction | 0.2 |
| 02/14/2024 | MB | Reconcile DeBank scraped data to smart contract analytics to determine additional decentralized finance positions in need of evaluation | 5.0 |
| 02/14/2024 | MB | Reconcile XRP balances to net deposits | 0.5 |
| 02/14/2024 | MB | Validate DeBank balances via review of specific protocols | 1.3 |
| 02/14/2024 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: analyses to define population of Debtor wallets relevant to historical decentralized finance activity | 1.2 |
| 02/14/2024 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review of smart contract data to determine completeness of DeBank and digital asset balance reconciliation | 0.7 |
| 02/14/2024 | ME | Attend meeting with L. Goldman, L. Jia, M. Evans (AlixPartners) re: discuss the adjustments needed to the pricing waterfall methodology | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/14/2024 | ME | Review coin waterfall pricing tables | 1.3 |
| 02/14/2024 | MJ | Working session with J. LaBella, M. Jacques (AlixPartners) re: to discuss status of balance sheet reconstruction open items and next steps | 0.6 |
| 02/14/2024 | RS | Prepare summary of LedgerX transaction re: Alameda Research LLC and West Realm Shires Services | 2.1 |
| 02/14/2024 | RS | Update Other Documents Relied Upon listing re: Periwinkle Relativity IDs | 2.9 |
| 02/14/2024 | RB | Analyze Binance smart chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 1.2 |
| 02/14/2024 | RB | Analyze Compound decentralized lending borrow token on-chain movements using block explorer tools to validate Debank tool historical decentralized finance balances | 2.8 |
| 02/14/2024 | RB | Analyze Sushiswap REN/ETH LP token on-chain movements using block explorer tools to validate Debank tool historical decentralized finance balances | 3.1 |
| 02/14/2024 | RB | Analyze Xsushi staked token on-chain movements using block explorer tools to validate Debank tool historical decentralized finance balances | 3.0 |
| 02/14/2024 | ST | Analyze blockchain data on DeBank compared to digital asset balances for decentralized finance assets held by Alameda | 1.8 |
| 02/14/2024 | ST | Analyze blockchain data on DeBank compared to digital asset balances for decentralized finance assets held by FTX silo Debtors | 1.5 |
| 02/14/2024 | ST | Create code to update list of wallets to analyze on DeBank for decentralized finance holdings | 2.3 |
| 02/14/2024 | ST | Summarize method for DeBank data scraping process to support the financial statement reconstruction for digital assets | 0.6 |
| 02/14/2024 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review of smart contract data to determine completeness of DeBank and digital asset balance reconciliation | 0.7 |
| 02/14/2024 | TJH | Update analysis of requested AWS Exchange data utilized in support of construction of historical financial statements | 2.8 |
| 02/14/2024 | TT | Analyze intercompany / related party balances between entities | 1.3 |
| 02/14/2024 | TT | Analyze intercompany transaction classifications by token type | 1.4 |
| 02/14/2024 | TT | Review adjusted balance sheet model process and documentation | 1.4 |
| 02/14/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 02/14/2024 | TP | Analyze AVAX token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 02/14/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 02/14/2024 | TP | Analyze Cronos based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 02/14/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 02/14/2024 | TP | Analyze Solana SPL instruction data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 02/15/2024 | AC | Attend meeting with A. Calhoun, J. LaBella, M. Cervi, O. Braat (AlixPartners) re: discuss review process for the code used to generate the BLOB data | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2024 | AC | Compare updated Binance Smart Chain and MATIC quarterly balances to FTX.com net deposits to validate FTX.com quarterly wallet balances | 1.4 |
| 02/15/2024 | AC | Continue to reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 0.7 |
| 02/15/2024 | AC | Internal meeting with A. Calhoun, B. Mackay, R. Backus, S. Thompson (AlixPartners) re: crypto deposit receivable transfers on the .COM exchange and on blockchain | 0.5 |
| 02/15/2024 | AC | Investigate on-chain leveraged token activity occurring on chains other than ETH | 1.4 |
| 02/15/2024 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.5 |
| 02/15/2024 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: review of token pricing logic and intercompany imbalance write-off SQL code | 1.0 |
| 02/15/2024 | AV | Respond to questions from counsel re: document productions | 0.2 |
| 02/15/2024 | AV | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, T. Yamada (AlixPartners) re: review of intercompany transaction involving LedgerX acquisition | 0.6 |
| 02/15/2024 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the calculations for the new Coin Metrics spot data and wallets tickers pricing approach | 0.6 |
| 02/15/2024 | BFM | Internal meeting with A. Calhoun, B. Mackay, R. Backus, S. Thompson (AlixPartners) re: crypto deposit receivable transfers on the .COM exchange and on blockchain | 0.5 |
| 02/15/2024 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.9 |
| 02/15/2024 | DL | Conduct unstructured data searches on Relativity re: specific Alameda exchange accounts | 1.7 |
| 02/15/2024 | DL | Perform reconciliations between SnapshotBlob and blockchain data on specific Alameda wallets | 2.3 |
| 02/15/2024 | DL | Working session with F. Liang, J. Chin, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: Update on the pending meeting with the UCC and potential questions related to the FTX Europe settlement | 0.6 |
| 02/15/2024 | EM | Review historical balance sheet token pricing to ensure token balances accurately reflect historical discount scenarios | 1.4 |
| 02/15/2024 | EM | Update historical balance sheet scenario presentation with consolidated and discounted investment balances across all FTX entities | 0.7 |
| 02/15/2024 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: review of token pricing logic and intercompany imbalance write-off SQL code | 1.0 |
| 02/15/2024 | EM | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, T. Yamada (AlixPartners) re: review of intercompany transaction involving LedgerX acquisition | 0.6 |
| 02/15/2024 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: presentation of updated balance sheet scenarios to UCC | 1.6 |
| 02/15/2024 | EM | Working session with E. Mostoff, K. Wessel, T. Toaso (AlixPartners) re: review of discounted investment balances within historical balance sheet model | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/15/2024 | GG | Analyze tickers with dates associated as part of futures in the new pricing waterfall methodology | 2.9 |
| 02/15/2024 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the calculations for the new Coin Metrics spot data and wallets tickers pricing approach | 0.6 |
| 02/15/2024 | GG | Create script to analyze the new balance sheet ticker quantities | 2.8 |
| 02/15/2024 | GG | Import new balance sheet ticker quantities data into the given database environment | 1.8 |
| 02/15/2024 | JC | Review the protocols related to smart contracts not identified during the initial DeBank data scraping | 1.1 |
| 02/15/2024 | JC | Update Inv034 workpaper related to the Brinc Drones investment with new journal entry formatting | 0.7 |
| 02/15/2024 | JC | Update Inv035 workpaper related to the Treasury bills investment with new journal entry formatting | 0.8 |
| 02/15/2024 | JC | Update Inv037 workpaper related to the RHB investment with new journal entry formatting | 0.8 |
| 02/15/2024 | JC | Working session with F. Liang, J. Chin, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: Update on the pending meeting with the UCC and potential questions related to the FTX Europe settlement | 0.6 |
| 02/15/2024 | JCL | Analyze base level and potential alternative scenarios for levels of discounting to legal entity balance sheets in preparation for discussion with UCC | 2.4 |
| 02/15/2024 | JCL | Attend meeting with A. Calhoun, J. LaBella, M. Cervi, O. Braat (AlixPartners) re: discuss review process for the code used to generate the BLOB data | 0.6 |
| 02/15/2024 | JCL | Review impacts of remaining digital asset blockchains not yet completed and potential alternative proxy for assigning assets to balance sheets at legal entity levels | 1.1 |
| 02/15/2024 | JCL | Review LedgerX journal entry support to understand updates to entries | 0.4 |
| 02/15/2024 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: presentation of updated balance sheet scenarios to UCC | 1.6 |
| 02/15/2024 | JCL | Working session with J. LaBella, K. Wessel, R. Self (AlixPartners) re: walkthrough of adjustments for intercompany/related party LedgerX transaction | 0.8 |
| 02/15/2024 | KHW | Analyze Alameda Research Ltd decentralized finance borrowing in historical periods to validate data captured in snapshot blob | 1.4 |
| 02/15/2024 | KHW | Prepare materials for UCC discussion at request of S&C | 0.7 |
| 02/15/2024 | KHW | Update documents relied upon listing to address questions from S&C re: production | 0.8 |
| 02/15/2024 | KHW | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, T. Yamada (AlixPartners) re: review of intercompany transaction involving LedgerX acquisition | 0.6 |
| 02/15/2024 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: presentation of updated balance sheet scenarios to UCC | 1.6 |
| 02/15/2024 | KHW | Working session with E. Mostoff, K. Wessel, T. Toaso (AlixPartners) re: review of discounted investment balances within historical balance sheet model | 0.6 |
| 02/15/2024 | KHW | Working session with J. LaBella, K. Wessel, R. Self (AlixPartners) re: walkthrough of adjustments for intercompany/related party LedgerX transaction | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/15/2024 | LB | Develop script to compare pulled Solana sub-accounts to instruction create sub-account list | 1.1 |
| 02/15/2024 | LB | Import SPL accounts from complete account remote procedure call pulls | 1.4 |
| 02/15/2024 | LB | Perform further quality control analysis on potential missing smart contracts from decentralized finance analytics work | 1.4 |
| 02/15/2024 | LB | Perform further validation of decentralized finance parsing of smart contract work to ensure that DeBank positions have been validated correctly | 1.6 |
| 02/15/2024 | LB | Perform review of wmouse farming script for potential delegation of summarization activity to find details of inclusions or exclusions of DeBank data to create like-for-like comparison to snapshot | 0.7 |
| 02/15/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: reconciliation of DeBank scraped data to smart contract analytics to facilitate decentralized finance component of historical financial statement reconstruction | 1.2 |
| 02/15/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 02/15/2024 | LMG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the calculations for the new Coin Metrics spot data and wallets tickers pricing approach | 0.6 |
| 02/15/2024 | LMG | Review Coin Metrics pricing examples from pricing team | 0.6 |
| 02/15/2024 | LMG | Tracing 1Q2022 Alameda funds in flight balances | 3.3 |
| 02/15/2024 | LJ | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the calculations for the new Coin Metrics spot data and wallets tickers pricing approach | 0.6 |
| 02/15/2024 | LJ | Compare the price variances for the preliminary updated pricing output | 2.6 |
| 02/15/2024 | LJ | Investigate the pricing variances from different input sources for the BTC MOVE tickers | 2.6 |
| 02/15/2024 | LJ | Update the ticker standardization rules for the balance sheet tickers | 2.3 |
| 02/15/2024 | MC | Attend meeting with A. Calhoun, J. LaBella, M. Cervi, O. Braat (AlixPartners) re: discuss review process for the code used to generate the BLOB data | 0.6 |
| 02/15/2024 | MC | Draft response to Hyland re: AFRM software | 0.3 |
| 02/15/2024 | MB | Continue reconciling DeBank scraped data to smart contract analytics to determine additional decentralized finance positions in need of evaluation | 1.3 |
| 02/15/2024 | MB | Identify decentralized finance tokens otherwise quantified by DeBank to determine which tokens should be excluded from quarterly balance data | 0.6 |
| 02/15/2024 | MB | Investigate negative token balances to quality control digital assets balances for MATIC on MATIC chain | 0.7 |
| 02/15/2024 | MB | Investigate potential duplication of DeBank scraped data | 0.6 |
| 02/15/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.4 |
| 02/15/2024 | MB | Reconcile DeBank scraped data to smart contract analytics to determine additional decentralized finance positions in need of evaluation | 2.8 |
| 02/15/2024 | MB | Reconcile insider loans payable to loans workpaper to mitigate risk of double counting of insider's payable | 1.5 |
| 02/15/2024 | MB | Reconcile scraped DeBank data to Blob Farming line | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2024 | MB | Review DeBank data reconciled to smart contract analytics | 0.3 |
| 02/15/2024 | MB | Validate DeBank via review of Compound borrow positions | 1.1 |
| 02/15/2024 | MB | Validate DeBank via review of Sushiswap LP positions | 0.7 |
| 02/15/2024 | MB | Working session with F. Liang, J. Chin, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: Update on the pending meeting with the UCC and potential questions related to the FTX Europe settlement | 0.6 |
| 02/15/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: reconciliation of DeBank scraped data to smart contract analytics to facilitate decentralized finance component of historical financial statement reconstruction | 1.2 |
| 02/15/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 02/15/2024 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: continue digital asset balance validation for decentralized finance assets identified on DeBank | 0.7 |
| 02/15/2024 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: digital asset balance validation for decentralized finance assets identified on DeBank | 0.6 |
| 02/15/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 02/15/2024 | QB | Attend meeting with A. Calhoun, J. LaBella, M. Cervi, O. Braat (AlixPartners) re: discuss review process for the code used to generate the BLOB data | 0.6 |
| 02/15/2024 | QB | Investigate Intercompany Related Party imbalances following latest update to analysis | 0.8 |
| 02/15/2024 | QB | Working session with O. Braat, R. Self (AlixPartners) re: intercompany/related party LedgerX transaction re: imbalance between WRSS and ARLLC | 0.4 |
| 02/15/2024 | RS | Continue to update adjusting journal entries for balance sheet re: LedgerX transaction | 0.8 |
| 02/15/2024 | RS | Investigate imbalance between Alameda Research LLC and West Realm Shires Services re: LedgerX transaction | 1.5 |
| 02/15/2024 | RS | Update adjusting journal entries for balance sheet model re: LedgerX transaction | 2.9 |
| 02/15/2024 | RS | Update Other Documents Relied Upon listing re: Periwinkle Relativity IDs | 1.0 |
| 02/15/2024 | RS | Working session with F. Liang, J. Chin, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: Update on the pending meeting with the UCC and potential questions related to the FTX Europe settlement | 0.6 |
| 02/15/2024 | RS | Working session with J. LaBella, K. Wessel, R. Self (AlixPartners) re: walkthrough of adjustments for intercompany/related party LedgerX transaction | 0.8 |
| 02/15/2024 | RS | Working session with O. Braat, R. Self (AlixPartners) re: intercompany/related party LedgerX transaction re: imbalance between WRSS and ARLLC | 0.4 |
| 02/15/2024 | RB | Analyze Compound decentralized lending borrow token on-chain movements using block explorer tools to validate Debank tool historical decentralized finance balances | 1.7 |
| 02/15/2024 | RB | Analyze Sushiswap REN/ETH LP token on-chain movements using block explorer tools to validate Debank tool historical decentralized finance balances | 1.1 |
| 02/15/2024 | RB | Analyze Xsushi staked token on-chain movements using block explorer tools to validate Debank tool historical decentralized finance balances | 1.6 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/15/2024 | RB | Internal meeting with A. Calhoun, B. Mackay, R. Backus, S. Thompson (AlixPartners) re: crypto deposit receivable transfers on the .COM exchange and on blockchain | 0.5 |
| 02/15/2024 | ST | Analyze digital asset balances for token addresses associated with liquidity pools on DeBank | 2.6 |
| 02/15/2024 | ST | Analyze digital asset balances for token addresses associated with staked tokens on DeBank | 1.3 |
| 02/15/2024 | ST | Continue to review digital asset balances for token addresses associated with liquidity pools on DeBank | 1.9 |
| 02/15/2024 | ST | Internal meeting with A. Calhoun, B. Mackay, R. Backus, S. Thompson (AlixPartners) re: crypto deposit receivable transfers on the .COM exchange and on blockchain | 0.5 |
| 02/15/2024 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: continue digital asset balance validation for decentralized finance assets identified on DeBank | 0.7 |
| 02/15/2024 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: digital asset balance validation for decentralized finance assets identified on DeBank | 0.6 |
| 02/15/2024 | TY | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, T. Yamada (AlixPartners) re: review of intercompany transaction involving LedgerX acquisition | 0.6 |
| 02/15/2024 | TJH | Update analysis of requested AWS Exchange data utilized in support of construction of historical financial statements | 2.5 |
| 02/15/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.6 |
| 02/15/2024 | TT | Review adjusted balance sheet model process and documentation | 0.9 |
| 02/15/2024 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: review of token pricing logic and intercompany imbalance write-off SQL code | 1.0 |
| 02/15/2024 | TT | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: presentation of updated balance sheet scenarios to UCC | 1.6 |
| 02/15/2024 | TT | Working session with E. Mostoff, K. Wessel, T. Toaso (AlixPartners) re: review of discounted investment balances within historical balance sheet model | 0.6 |
| 02/15/2024 | TT | Working session with F. Liang, J. Chin, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: Update on the pending meeting with the UCC and potential questions related to the FTX Europe settlement | 0.6 |
| 02/15/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 02/15/2024 | TP | Analyze AVAX token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 02/15/2024 | TP | Analyze Cronos based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 02/15/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 02/15/2024 | TP | Analyze Solana SPL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/15/2024 | TP | Analyze Tron TRC-10 data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 02/15/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 02/15/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 02/16/2024 | AC | Continue to reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 1.9 |
| 02/16/2024 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.4 |
| 02/16/2024 | AC | Summarize reconciliation of Mdex, Pancakeswap, and Uniswap snapshotblob values to FTX.com quarterly wallet balances for quarterly balance validation | 0.7 |
| 02/16/2024 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: process for investigating MATIC wallets with negative token balances | 0.6 |
| 02/16/2024 | AV | Review analyses in preparation for meeting with UCC | 0.6 |
| 02/16/2024 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, M. Evans (AlixPartners) re: discuss the currency pairs to use in the Coin Metrics volume weighted average pricing calculation | 0.5 |
| 02/16/2024 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: FTX Earn and .com exchange's participation in decentralized finance activity | 0.3 |
| 02/16/2024 | CAS | Attend meeting with C. Cipione, L. Jia, T. Hofner (AlixPartners) re: Walkthrough of the pricing waterfall ticker population and the proposed methodology | 1.0 |
| 02/16/2024 | DL | Perform quality control review on token addresses in specific chains to identify fake coins | 2.2 |
| 02/16/2024 | DL | Review January version pricing database and CoinGecko data to identify tokens that should be assigned pricing | 1.8 |
| 02/16/2024 | GG | Analyze prices for the given set of tickers that uses volume weighted average pricing calculation in the waterfall pricing model | 2.9 |
| 02/16/2024 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, M. Evans (AlixPartners) re: discuss the currency pairs to use in the Coin Metrics volume weighted average pricing calculation | 0.5 |
| 02/16/2024 | GG | Compare ticker prices given by coin metrics general data against the coin metrics relative data | 2.7 |
| 02/16/2024 | JC | Compile change log for DeBank adoptions of new features in 2024 | 2.1 |
| 02/16/2024 | JC | Compile change log for DeBank adoptions of new protocols in 2023 | 2.9 |
| 02/16/2024 | JCL | Analyze current and previous historical balance sheets provided to counsel to identify any relevant changes or context for FTX Group, Cottonwood, and Maclaurin legal entity balance sheets | 1.3 |
| 02/16/2024 | KHW | Develop updated counterparty & coin level detail schedule capturing historical quarterly loan balances | 2.3 |
| 02/16/2024 | LB | Create documented methodology for decentralized finance smart contract analytics for explanation of snapshot proxy creation | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/16/2024 | LB | Review potential proxies for TRON and SOL decentralized finance positions historically for decentralized finance proxy creation | 1.6 |
| 02/16/2024 | LB | Perform exploration of flows of locked Solana tokens from originating addresses to understand how locked vs. unlocked Solana tokens have evolved and the transactions have that caused an incorrect distribution of locked vs. unlocked tokens in balances | 2.2 |
| 02/16/2024 | LB | Perform quality control of Voltz entry on DeBank via blockchain analysis | 1.5 |
| 02/16/2024 | LB | Perform review of wmouse code to understand the limitations of DeBank data used to construct blob | 0.6 |
| 02/16/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 02/16/2024 | LMG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, M. Evans (AlixPartners) re: discuss the currency pairs to use in the Coin Metrics volume weighted average pricing calculation | 0.5 |
| 02/16/2024 | LMG | Research Alameda locked SRM holdings | 0.7 |
| 02/16/2024 | LMG | Review pricing team updates | 1.1 |
| 02/16/2024 | LMG | Review sample funds in flight balances | 2.3 |
| 02/16/2024 | LJ | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, M. Evans (AlixPartners) re: discuss the currency pairs to use in the Coin Metrics volume weighted average pricing calculation | 0.5 |
| 02/16/2024 | LJ | Attend meeting with C. Cipione, L. Jia, T. Hofner (AlixPartners) re: Walkthrough of the pricing waterfall ticker population and the proposed methodology | 1.0 |
| 02/16/2024 | LJ | Compare the Coin Metrics volume weighted average price across exchange prices and reference rate prices | 2.1 |
| 02/16/2024 | LJ | Compare the Coin Metrics volume weighted average price by exchange prices and reference rate prices | 2.4 |
| 02/16/2024 | LJ | Investigate the pricing variances between exchanges for the BULL tickers | 2.1 |
| 02/16/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 2.1 |
| 02/16/2024 | MB | Reconcile DeBank scraped data to 3rd party loans workpaper to facilitate historical financial statement reconstruction | 1.3 |
| 02/16/2024 | MB | Reconcile scam tokens to quarterly balances as identified from token classification and negative token quality control analyses | 0.6 |
| 02/16/2024 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: process for investigating MATIC wallets with negative token balances | 0.6 |
| 02/16/2024 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: FTX Earn and .com exchange's participation in decentralized finance activity | 0.3 |
| 02/16/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 02/16/2024 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review digital asset balance validation for decentralized finance assets identified on DeBank | 0.4 |
| 02/16/2024 | ME | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, M. Evans (AlixPartners) re: discuss the currency pairs to use in the Coin Metrics volume weighted average pricing calculation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/16/2024 | ME | Review coins being valued at levels of the waterfall | 2.3 |
| 02/16/2024 | RS | Update intercompany/related party LedgerX workpapers | 1.8 |
| 02/16/2024 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: master balance sheet model re: LedgerX adjustments | 0.7 |
| 02/16/2024 | RB | Analyze locked Sol account identification workbook associated with purchased staked SOL for balance and unlock timing validation | 0.9 |
| 02/16/2024 | ST | Review digital asset balances for token addresses associated with liquidity pools on DeBank | 2.3 |
| 02/16/2024 | ST | Review digital asset balances for token addresses associated with staked tokens on DeBank | 1.8 |
| 02/16/2024 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review digital asset balance validation for decentralized finance assets identified on DeBank | 0.4 |
| 02/16/2024 | TJH | Attend meeting with C. Cipione, L. Jia, T. Hofner (AlixPartners) re: Walkthrough of the pricing waterfall ticker population and the proposed methodology | 1.0 |
| 02/16/2024 | TJH | Update analysis of AWS Exchange data utilized in support of construction of historical financial statements | 2.2 |
| 02/16/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.3 |
| 02/16/2024 | TT | Review adjusted balance sheet model process and documentation | 1.4 |
| 02/16/2024 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: master balance sheet model re: LedgerX adjustments | 0.7 |
| 02/16/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 02/16/2024 | TP | Analyze Solana SPL instruction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 02/19/2024 | LB | Perform further in-depth documentation of wmouse code for farming_scraper.py to isolate the farming line-item contents from snapshot-blob | 1.6 |
| 02/19/2024 | LB | Perform in-depth documentation of wmouse code for farming_scraper.py to isolate the farming line-item contents from snapshot-blob | 2.1 |
| 02/19/2024 | LB | Perform quality control on Solana sub-account gathering script from instructions work | 1.8 |
| 02/19/2024 | LB | Perform quality control review on instruction sub-account collection script to confirm completeness of sub-account collection | 1.1 |
| 02/20/2024 | AC | Attend meeting with A. Calhoun, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: update on the Caroline balance sheet reconciliation and treatment of the insider loan | 0.8 |
| 02/20/2024 | AC | Calculate updated intercompany related party write-offs to reconstruct the quarterly balance sheet for quality control purposes | 2.9 |
| 02/20/2024 | AC | Incorporate stablecoin netting for intercompany related party roll-up accounts to reconstruct the quarterly balance sheet for quality control purposes | 2.1 |
| 02/20/2024 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.8 |
| 02/20/2024 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: review of historical balance sheet intercompany balance write off script | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/20/2024 | AV | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets and specific accounts in Alameda balance sheets | 1.1 |
| 02/20/2024 | AV | Working session with A. Vanderkamp, E. Mostoff (AlixPartners) re: production of Debtor bank records requested by counsel | 0.3 |
| 02/20/2024 | AV | Working session with A. Vanderkamp, F. Liang, J. Chin, M. Birtwell, R. Self (AlixPartners) re: discuss schedule for identifying components of the Financial Statement reconstruction workpapers that relied on exchange data | 0.8 |
| 02/20/2024 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.4 |
| 02/20/2024 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets and specific accounts in Alameda balance sheets | 1.1 |
| 02/20/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/20/2024 | DL | Analyze current pricing keys to check matching accuracy | 1.7 |
| 02/20/2024 | DL | Update Debtors historical wallets balances workpaper | 1.9 |
| 02/20/2024 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets and specific accounts in Alameda balance sheets | 1.1 |
| 02/20/2024 | DL | Working session with A. Vanderkamp, F. Liang, J. Chin, M. Birtwell, R. Self (AlixPartners) re: discuss schedule for identifying components of the Financial Statement reconstruction workpapers that relied on exchange data | 0.8 |
| 02/20/2024 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: classification of intercompany and related party transactions for balance sheet presentation | 1.1 |
| 02/20/2024 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of tokens with multiple pricing sources | 0.2 |
| 02/20/2024 | EM | Compile FTX group bank statements for October and November 2022 to support discovery request from counsel | 2.9 |
| 02/20/2024 | EM | Continue to compile FTX group bank statements for October and November 2022 to support discovery request from counsel | 1.1 |
| 02/20/2024 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: review of historical balance sheet intercompany balance write off script | 0.5 |
| 02/20/2024 | EM | Working session with A. Vanderkamp, E. Mostoff (AlixPartners) re: production of Debtor bank records requested by counsel | 0.3 |
| 02/20/2024 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: classification of intercompany and related party transactions for balance sheet presentation | 1.1 |
| 02/20/2024 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of tokens with multiple pricing sources | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/20/2024 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss workplan for breakout of intercompany and related party transaction types for historical balance sheet presentation | 1.0 |
| 02/20/2024 | EM | Working session with E. Mostoff, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: Update on cryptocurrency discount narratives, pricing issues, and unrecorded burned cryptocurrency | 0.8 |
| 02/20/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: pricing script for historical balance sheet model | 0.2 |
| 02/20/2024 | GG | Analyze pricing data for Alameda OTC portal database from the new waterfall pricing methodology | 2.9 |
| 02/20/2024 | GG | Analyze pricing data for fiat currency from the new waterfall pricing methodology | 2.2 |
| 02/20/2024 | GG | Analyze pricing data for FTX.com futures from the new waterfall pricing methodology | 2.9 |
| 02/20/2024 | JC | Compile DeBank protocol and chain support change log for November 2022 to January 2023 | 2.1 |
| 02/20/2024 | JC | Compile DeBank protocol and chain support change log from February 2023 to April 2023 | 2.9 |
| 02/20/2024 | JC | Compile DeBank protocol and chain support change log from May 2023 to December 2023 | 2.9 |
| 02/20/2024 | JC | Working session with A. Vanderkamp, F. Liang, J. Chin, M. Birtwell, R. Self (AlixPartners) re: discuss schedule for identifying components of the Financial Statement reconstruction workpapers that relied on exchange data | 0.8 |
| 02/20/2024 | JCL | Analyze primary components of the legal entity intercompany and related party balance sheets for purposes of defining significant categories to break further for presentation | 1.4 |
| 02/20/2024 | JCL | Analyze workpapers comprising cash identified from cash database as transferred between entities without also being recorded in contemporaneous QuickBooks ledgers for purposes of breaking down intercompany balances | 1.6 |
| 02/20/2024 | JCL | Attend meeting with A. Calhoun, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: update on the Caroline balance sheet reconciliation and treatment of the insider loan | 0.8 |
| 02/20/2024 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets and specific accounts in Alameda balance sheets | 1.1 |
| 02/20/2024 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: classification of intercompany and related party transactions for balance sheet presentation | 1.1 |
| 02/20/2024 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss workplan for breakout of intercompany and related party transaction types for historical balance sheet presentation | 1.0 |
| 02/20/2024 | JCL | Working session with J. LaBella, M. Jacques (AlixPartners) re: to provide updates on key areas including digital assets, related party account balances and sources of decentralized finance holdings | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/20/2024 | KHW | Investigate Alameda private balance sheet reconciliation to adjusted balance sheet re: handling of Paperbird transaction | 0.3 |
| 02/20/2024 | KHW | Perform unstructured data search re: identification of Debtor correspondence indicating tracking mechanisms for Solana chain decentralized finance assets | 1.2 |
| 02/20/2024 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets and specific accounts in Alameda balance sheets | 1.1 |
| 02/20/2024 | KHW | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: classification of intercompany and related party transactions for balance sheet presentation | 1.1 |
| 02/20/2024 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss workplan for breakout of intercompany and related party transaction types for historical balance sheet presentation | 1.0 |
| 02/20/2024 | KHW | Working session with E. Mostoff, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: Update on cryptocurrency discount narratives, pricing issues, and unrecorded burned cryptocurrency | 0.8 |
| 02/20/2024 | LB | Develop script to validate vote account addresses in master address list for Solana accounts tagged to Alameda | 1.7 |
| 02/20/2024 | LB | Perform quality control of Tron balances for quarterly balance process and historical output | 2.0 |
| 02/20/2024 | LB | Perform quality control of Tron TRC10 asset balances for quarterly balance process and historical output for check new TRC10 parsing process | 1.3 |
| 02/20/2024 | LB | Perform reconciliation of snapshot blob farming line item to digital asset decentralized finance activity to understand contents of the farming line-item | 1.5 |
| 02/20/2024 | LB | Perform review of negative token balances on Ethereum chain and investigate likely causes for balances changes | 1.5 |
| 02/20/2024 | LB | Provide address list for removal from the master address list for non-Debtor vote accounts | 0.5 |
| 02/20/2024 | LB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets and specific accounts in Alameda balance sheets | 1.1 |
| 02/20/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/20/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: review Blob code for Farming line item to understand its components to facilitate historical financial statement reconstruction | 0.3 |
| 02/20/2024 | LB | Working session with R. Backus, T. Phelan, L. Beischer (AlixPartners) re: Negative token balance quality control | 1.0 |
| 02/20/2024 | LMG | Review funds in flight discussions | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/20/2024 | LMG | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets and specific accounts in Alameda balance sheets | 1.1 |
| 02/20/2024 | LJ | Analyze the TRC-10 tokens pricing coverage | 2.3 |
| 02/20/2024 | MC | Working session with E. Mostoff, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: Update on cryptocurrency discount narratives, pricing issues, and unrecorded burned cryptocurrency | 0.8 |
| 02/20/2024 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: analysis of negative digital asset balances on the MATIC blockchain | 0.2 |
| 02/20/2024 | MB | Investigate negative token balances to correct blockchain decoding to facilitate digital asset balances | 1.1 |
| 02/20/2024 | MB | Investigate Solana decentralized finance proxies to facilitate historical financial statement reconstruction | 1.5 |
| 02/20/2024 | MB | Map Debtor addresses with negative token balances to the appropriate Debtor silo to facilitate historical financial statement reconstruction | 0.2 |
| 02/20/2024 | MB | Prepare negative token balance analysis summary to facilitate historical financial statement reconstruction | 1.1 |
| 02/20/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 02/20/2024 | MB | Review negative token balances specific to MATIC on MATIC chain to facilitate historical financial statement reconstruction | 0.7 |
| 02/20/2024 | MB | Review negative token balances specific to TRX on TRX chain to facilitate historical financial statement reconstruction | 0.3 |
| 02/20/2024 | MB | Review work product for decentralized finance tokens that are being considered in digital assets balances to mitigate risk of double counting | 0.6 |
| 02/20/2024 | MB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets and specific accounts in Alameda balance sheets | 1.1 |
| 02/20/2024 | MB | Working session with A. Vanderkamp, F. Liang, J. Chin, M. Birtwell, R. Self (AlixPartners) re: discuss schedule for identifying components of the Financial Statement reconstruction workpapers that relied on exchange data | 0.8 |
| 02/20/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/20/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: review Blob code for Farming line item to understand its components to facilitate historical financial statement reconstruction | 0.3 |
| 02/20/2024 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review digital asset balance validation for decentralized finance assets identified on DeBank | 0.8 |
| 02/20/2024 | ME | Evaluate coin pricing sources for waterfall approach | 1.6 |
| 02/20/2024 | MJ | Working session with J. LaBella, M. Jacques (AlixPartners) re: to provide updates on key areas including digital assets, related party account balances and sources of decentralized finance holdings | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 02/20/2024 | QB | Attend meeting with A. Calhoun, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: update on the Caroline balance sheet reconciliation and treatment of the insider loan | 0.8 |
| 02/20/2024 | QB | Review Financial Statement Reconstruction workpapers for reliance on exchange data in preparation for expert report | 2.6 |
| 02/20/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation re: collateral receivable for Q1 2022 | 1.6 |
| 02/20/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation re: investments in equity securities for Q2 2022 | 1.4 |
| 02/20/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation re: loans payable for Q1 2022 | 1.3 |
| 02/20/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation re: loans payable for Q2 2022 | 1.7 |
| 02/20/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation re: simple agreements for future tokens and locked crypto for Q1 2022 | 1.2 |
| 02/20/2024 | RS | Working session with A. Vanderkamp, F. Liang, J. Chin, M. Birtwell, R. Self (AlixPartners) re: discuss schedule for identifying components of the Financial Statement reconstruction workpapers that relied on exchange data | 0.8 |
| 02/20/2024 | RB | Analyze Binance smart chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 1.6 |
| 02/20/2024 | RB | Analyze Ethereum chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 2.2 |
| 02/20/2024 | RB | Analyze MATIC chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 2.0 |
| 02/20/2024 | RB | Create data query for validation of Ethereum Debtor address transaction history against on-chain data for negative balance identification | 1.7 |
| 02/20/2024 | RB | Working session with R. Backus, T. Phelan, L. Beischer (AlixPartners) re: Negative token balance quality control | 1.0 |
| 02/20/2024 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: analysis of negative digital asset balances on the MATIC blockchain | 0.2 |
| 02/20/2024 | ST | Review digital asset balances for token addresses associated with liquidity pools on DeBank | 2.6 |
| 02/20/2024 | ST | Review digital asset balances for token addresses associated with staked tokens on DeBank | 1.9 |
| 02/20/2024 | ST | Summarize dollar impact of decentralized finance assets analyzed on DeBank | 2.5 |
| 02/20/2024 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review digital asset balance validation for decentralized finance assets identified on DeBank | 0.8 |
| 02/20/2024 | TY | Analyze the relationship of loans and assets denominated in fiat currencies for Alameda Research Ltd | 1.1 |
| 02/20/2024 | TY | Analyzed the relationship between the collateral receivable and loans payable for Alameda Research Ltd | 2.8 |
| 02/20/2024 | TY | Working session with E. Mostoff, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: Update on cryptocurrency discount narratives, pricing issues, and unrecorded burned cryptocurrency | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/20/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.3 |
| 02/20/2024 | TT | Attend meeting with A. Calhoun, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: update on the Caroline balance sheet reconciliation and treatment of the insider loan | 0.8 |
| 02/20/2024 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: review of historical balance sheet intercompany balance write off script | 0.5 |
| 02/20/2024 | TT | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets and specific accounts in Alameda balance sheets | 1.1 |
| 02/20/2024 | TT | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: classification of intercompany and related party transactions for balance sheet presentation | 1.1 |
| 02/20/2024 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of tokens with multiple pricing sources | 0.2 |
| 02/20/2024 | TT | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss workplan for breakout of intercompany and related party transaction types for historical balance sheet presentation | 1.0 |
| 02/20/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: pricing script for historical balance sheet model | 0.2 |
| 02/20/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 02/20/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 02/20/2024 | TP | Analyze Solana SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 02/20/2024 | TP | Analyze Solana SPL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 02/20/2024 | TP | Analyze Solana SPL transaction instruction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 02/20/2024 | TP | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets and specific accounts in Alameda balance sheets | 1.1 |
| 02/20/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/20/2024 | TP | Working session with R. Backus, T. Phelan, L. Beischer (AlixPartners) re: Negative token balance quality control | 1.0 |
| 02/21/2024 | AC | Calculate updated intercompany related party write-offs to reconstruct the quarterly balance sheet for quality control purposes | 2.2 |
| 02/21/2024 | AC | Incorporate stablecoin netting for intercompany related party roll-up accounts to reconstruct the quarterly balance sheet for quality control purposes | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/21/2024 | AC | Reconstruct balance sheet using updated pricing data at the family-roll-up account level for quality control purposes | 1.3 |
| 02/21/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing crypto deposit receivables on exchange to reconcile activity to blockchain data for digital asset balances | 0.5 |
| 02/21/2024 | BFM | Working session with B. Mackay, C. Cipione, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman, L. Jia, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: discuss sources, assumptions, and implementation of historical pricing database | 1.2 |
| 02/21/2024 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: pricing of TRC-10 tokens | 0.4 |
| 02/21/2024 | CAS | Working session with B. Mackay, C. Cipione, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman, L. Jia, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: discuss sources, assumptions, and implementation of historical pricing database | 1.2 |
| 02/21/2024 | CAS | Working session with C. Cipione, G. Gopalakrishnan, L. Goldman, T. Hofner (AlixPartners) re: implementation of historical pricing database | 0.4 |
| 02/21/2024 | DL | Compare exchange balances tag in master balance sheet against source data | 1.3 |
| 02/21/2024 | DL | Review current version of historical Debtors wallet balances and compare against third-party sources for specific token positions | 1.4 |
| 02/21/2024 | DL | Working session with B. Mackay, C. Cipione, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman, L. Jia, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: discuss sources, assumptions, and implementation of historical pricing database | 1.2 |
| 02/21/2024 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: align on priorities and walk through historical balances of specific wallets for Alameda | 1.5 |
| 02/21/2024 | DL | Working session with F. Liang, T. Toaso (AlixPartners) re: discuss specific intercompany/related party netting process in master balance sheet model | 0.4 |
| 02/21/2024 | EM | Compile FTX group bank statements for October and November 2022 to support discovery request from counsel | 2.9 |
| 02/21/2024 | EM | Continue to compile FTX group bank statements for October and November 2022 to support discovery request from counsel | 2.7 |
| 02/21/2024 | EM | Create SQL script for adjusted balance sheet model to incorporate netting of intercompany and related party balances by transaction category | 1.4 |
| 02/21/2024 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: tagging of intercompany and related party transaction types identified as part of QuickBooks general ledger detail validation | 0.8 |
| 02/21/2024 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: reconciliation of investment balances in Caroline Ellison balance sheet to AlixPartners historical balance sheet | 0.2 |
| 02/21/2024 | GG | Analyze new volume weighted average pricing data step in the waterfall pricing methodology | 2.9 |
| 02/21/2024 | GG | Analyze prices for given tickers that are part of given wallets to determine special case pricing methodology | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2024 | GG | Analyze prices for given tickers that are part of non quick books stream of work in balance sheet recreation | 2.7 |
| 02/21/2024 | GG | Working session with B. Mackay, C. Cipione, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman, L. Jia, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: discuss sources, assumptions, and implementation of historical pricing database | 1.2 |
| 02/21/2024 | GG | Working session with C. Cipione, G. Gopalakrishnan, L. Goldman, T. Hofner (AlixPartners) re: implementation of historical pricing database | 0.4 |
| 02/21/2024 | GS | Analyze crypto deposit receivables on exchange to reconcile activity to blockchain data for digital asset balances | 1.0 |
| 02/21/2024 | GS | Reconcile net crypto deposits on exchange to digital asset balances for financial statement reconstruction | 1.3 |
| 02/21/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing crypto deposit receivables on exchange to reconcile activity to blockchain data for digital asset balances | 0.5 |
| 02/21/2024 | JC | Continue to reconcile the DeBank data and corresponding tracker for inconsistencies | 2.6 |
| 02/21/2024 | JC | Reconcile the DeBank data and corresponding tracker for inconsistencies | 2.9 |
| 02/21/2024 | JCL | Analyze intercompany account categorization applied to legal entities as compared to non-categorized amounts to ensure no net changes resulted from segregating transactions by type | 1.2 |
| 02/21/2024 | JCL | Review applicable GAAP application, including ASC 820, for purposes of evaluating pricing in multiple primary markets for FTX Group digital assets | 2.2 |
| 02/21/2024 | JCL | Review digital asset workpapers supporting journal entry adjustments in preparation of updating outline of opinions in financial statement recreation expert report | 1.1 |
| 02/21/2024 | JCL | Review options to provide categorization of journal entries associated with intercompany and related party transactions to segregate cash and exchange transfers from exchange balances | 0.8 |
| 02/21/2024 | JCL | Working session with B. Mackay, C. Cipione, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman, L. Jia, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: discuss sources, assumptions, and implementation of historical pricing database | 1.2 |
| 02/21/2024 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: tagging of intercompany and related party transaction types identified as part of QuickBooks general ledger detail validation | 0.8 |
| 02/21/2024 | KHW | Working session with B. Mackay, C. Cipione, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman, L. Jia, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: discuss sources, assumptions, and implementation of historical pricing database | 1.2 |
| 02/21/2024 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: tagging of intercompany and related party transaction types identified as part of QuickBooks general ledger detail validation | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2024 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: reconciliation of historical quarterly FTX.com decentralized finance activity as observed in wallets versus third party sources | 1.4 |
| 02/21/2024 | LB | Develop Solana SPL account pull for master address list on databricks for complete list to be added | 1.6 |
| 02/21/2024 | LB | Perform checks for SPL token balances for historical quarterly balances | 1.2 |
| 02/21/2024 | LB | Perform investigation into TRC10 pricing for asset pricing for TRON assets in digital asset historical balances | 1.3 |
| 02/21/2024 | LB | Perform quality control checks on CRO historical quarterly balances for digital asset balances sheet | 1.9 |
| 02/21/2024 | LB | Perform quality control on decentralized finance token validation exercise for removal of decentralized finance tokens from Digital Asset quarterly balances | 1.7 |
| 02/21/2024 | LB | Perform quality control review of Solana historical quarterly balances for Debtor wallets | 1.8 |
| 02/21/2024 | LMG | Working session with B. Mackay, C. Cipione, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman, L. Jia, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: discuss sources, assumptions, and implementation of historical pricing database | 1.2 |
| 02/21/2024 | LMG | Working session with C. Cipione, G. Gopalakrishnan, L. Goldman, T. Hofner (AlixPartners) re: implementation of historical pricing database | 0.4 |
| 02/21/2024 | LJ | Working session with B. Mackay, C. Cipione, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman, L. Jia, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: discuss sources, assumptions, and implementation of historical pricing database | 1.2 |
| 02/21/2024 | MB | Evaluate TRON exchange line from Blob to facilitate historical financial statement reconstruction | 0.7 |
| 02/21/2024 | MB | Prepare insider transfers adjusting journal entries to facilitate historical financial statement reconstruction | 0.8 |
| 02/21/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.9 |
| 02/21/2024 | MB | Prepare summary of negative token quality control of MATIC and BSC chains to facilitate historical financial statement reconstruction | 0.8 |
| 02/21/2024 | MB | Reconcile TRX chain balances from digital assets to ftx.com net deposits to validate digital assets balances to facilitate historical financial statement reconstruction | 2.3 |
| 02/21/2024 | MB | Review options for  how to best incorporate decentralized finance positions held on exchanges to facilitate historical financial statement reconstruction | 0.3 |
| 02/21/2024 | MB | Review pricing for TRC 10 tokens to facilitate historical financial statement reconstruction | 0.2 |
| 02/21/2024 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: pricing of TRC-10 tokens | 0.4 |
| 02/21/2024 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: align on priorities and walk through historical balances of specific wallets for Alameda | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/21/2024 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: reconciliation of historical quarterly FTX.com decentralized finance activity as observed in wallets versus third party sources | 1.4 |
| 02/21/2024 | ME | Analyze differences between coin pricing sources | 2.0 |
| 02/21/2024 | ME | Working session with B. Mackay, C. Cipione, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman, L. Jia, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: discuss sources, assumptions, and implementation of historical pricing database | 1.2 |
| 02/21/2024 | QB | Review General Ledger Validation workpaper for quality control purposes | 0.9 |
| 02/21/2024 | RS | Prepare tagging of intercompany and related party transaction types for significant transactions | 1.0 |
| 02/21/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation re: loans payable for Q1 2022 | 1.0 |
| 02/21/2024 | RS | Update exchange reliance workpaper re: intercompany and related party workstreams | 1.7 |
| 02/21/2024 | RS | Update master intercompany and related party leadsheet re: workpaper summary | 0.8 |
| 02/21/2024 | RS | Working session with E. Mostoff, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: tagging of intercompany and related party transaction types identified as part of QuickBooks general ledger detail validation | 0.8 |
| 02/21/2024 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: reconciliation of investment balances in Caroline Ellison balance sheet to AlixPartners historical balance sheet | 0.2 |
| 02/21/2024 | ST | Analyze blockchain data to identify the source of negative balances on for BNB on the BSC chain to the support the historical financial statement reconstruction | 2.6 |
| 02/21/2024 | ST | Analyze blockchain data to identify the source of negative balances on for MATIC on the MATIC chain to the support the historical financial statement reconstruction | 2.5 |
| 02/21/2024 | ST | Review digital asset balances for token addresses associated with liquidity pools on DeBank | 1.3 |
| 02/21/2024 | TY | Analyze the relationship of loans and assets denominated in stablecoins for Alameda Research Ltd | 2.3 |
| 02/21/2024 | TY | Continue to analyze the relationship of loans and assets denominated in fiat currencies for Alameda Research Ltd | 1.2 |
| 02/21/2024 | TY | Summarize key assumptions and valuation assumptions for the balance sheet model | 1.4 |
| 02/21/2024 | TJH | Update analysis of AWS Exchange data utilized in support of construction of historical financial statements | 2.4 |
| 02/21/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.5 |
| 02/21/2024 | TJH | Working session with B. Mackay, C. Cipione, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman, L. Jia, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: discuss sources, assumptions, and implementation of historical pricing database | 1.2 |
| 02/21/2024 | TJH | Working session with C. Cipione, G. Gopalakrishnan, L. Goldman, T. Hofner (AlixPartners) re: implementation of historical pricing database | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2024 | TT | Analyze intercompany / related party balances between entities | 1.7 |
| 02/21/2024 | TT | Working session with B. Mackay, C. Cipione, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman, L. Jia, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: discuss sources, assumptions, and implementation of historical pricing database | 1.2 |
| 02/21/2024 | TT | Working session with E. Mostoff, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: tagging of intercompany and related party transaction types identified as part of QuickBooks general ledger detail validation | 0.8 |
| 02/21/2024 | TT | Working session with F. Liang, T. Toaso (AlixPartners) re: discuss specific intercompany/related party netting process in master balance sheet model | 0.4 |
| 02/21/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 0.4 |
| 02/21/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 02/21/2024 | TP | Analyze ETH chain transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 02/21/2024 | TP | Analyze ETH token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 02/21/2024 | TP | Analyze Solana SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 02/21/2024 | TP | Analyze Solana SPL transaction instruction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 02/21/2024 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 02/22/2024 | AC | Analyze airdrops of tokens on blockchains not yet downloaded on the FTX.com exchange for incorporation into net deposits balance proxy calculation | 2.0 |
| 02/22/2024 | AC | Analyze exchange activity by token for blockchains not yet downloaded | 2.1 |
| 02/22/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, M. Cervi (AlixPartners) re: update on the tracker for Exchange data usage and potential for a similar cryptocurrency pricing data tracker | 0.9 |
| 02/22/2024 | AC | Continue to create updated net deposits script for the FTX.com exchange for chains not yet downloaded for balance proxy | 2.2 |
| 02/22/2024 | AC | Create updated net deposits script for the FTX.com exchange for chains not yet downloaded for balance proxy | 2.3 |
| 02/22/2024 | AC | Evaluate mints and burns of leveraged tokens appearing on the FTX.com exchange on blockchains not yet downloaded | 1.5 |
| 02/22/2024 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 0.8 |
| 02/22/2024 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: review of intercompany imbalances within historical balance sheet model | 1.3 |
| 02/22/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing airdrops in exchange data for inclusion in net deposit balances for financial statement reconstruction | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/22/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing airdrops on chains not captured in digital assets wallet data for inclusion in net deposits balances | 0.8 |
| 02/22/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: preparing crypto net deposits balances for financial statement reconstruction | 0.8 |
| 02/22/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, M. Cervi (AlixPartners) re: update on the tracker for Exchange data usage and potential for a similar cryptocurrency pricing data tracker | 0.9 |
| 02/22/2024 | AV | Working session with A. Vanderkamp, E. Mostoff (AlixPartners) re: production of petition date bank statements in response to request from counsel | 0.2 |
| 02/22/2024 | DL | Draft visuals and summaries re: digital assets workflow for wallets balances | 1.8 |
| 02/22/2024 | DL | Review adjusting journal entries of various workstreams to identify the needs to update pricing mechanism | 1.7 |
| 02/22/2024 | DL | Update exchange data reliance checklist | 0.6 |
| 02/22/2024 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, O. Braat (AlixPartners) re: discuss usage of net deposits data for estimation of mobilecoin blockchain assets | 0.9 |
| 02/22/2024 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: use of net deposits as a proxy for blockchain data not yet downloaded for inclusion into the historical financial statement reconstruction | 0.3 |
| 02/22/2024 | EM | Review historical balance sheet model for intercompany and related party imbalances | 1.1 |
| 02/22/2024 | EM | Update historical balance sheet model with new SQL script to identify and replace intercompany and related party imbalances | 2.4 |
| 02/22/2024 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: review of intercompany imbalances within historical balance sheet model | 1.3 |
| 02/22/2024 | EM | Working session with A. Vanderkamp, E. Mostoff (AlixPartners) re: production of petition date bank statements in response to request from counsel | 0.2 |
| 02/22/2024 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, O. Braat (AlixPartners) re: discuss usage of net deposits data for estimation of mobilecoin blockchain assets | 0.9 |
| 02/22/2024 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: creation of intercompany and related party subschedule showing balances by transaction type | 1.5 |
| 02/22/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: breakout of historical QuickBooks balances representing intercompany cash transfers | 0.6 |
| 02/22/2024 | GG | Analyze data that has more than one price for given ticker symbol for a given time frame | 2.9 |
| 02/22/2024 | GG | Analyze data from the digital wallets against coin metrics reference pricing data | 2.4 |
| 02/22/2024 | GG | Analyze prices in the waterfall methodology for given tickers from the balance sheet model | 2.9 |
| 02/22/2024 | GS | Analyze airdrops in FTX.com exchange data for inclusion in net deposits balances for financial statement reconstruction | 3.2 |
| 02/22/2024 | GS | Analyze airdrops in FTX.us exchange data for inclusion in net deposits balances for financial statement reconstruction | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/22/2024 | GS | Analyze crypto deposit receivables in exchange data to reconcile activity to blockchain data for inclusion in net deposits balances for financial statement reconstruction | 1.9 |
| 02/22/2024 | GS | Reconcile SnapshotBlob balances to digital assets wallet balances for tokens on the TRON chain | 1.1 |
| 02/22/2024 | GS | Research token addresses on TRON chain to assess potential scam coins for pricing purposes | 1.1 |
| 02/22/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing airdrops in exchange data for inclusion in net deposit balances for financial statement reconstruction | 0.9 |
| 02/22/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing airdrops on chains not captured in digital assets wallet data for inclusion in net deposits balances | 0.8 |
| 02/22/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: preparing crypto net deposits balances for financial statement reconstruction | 0.8 |
| 02/22/2024 | JC | Review the general ledger validation items pending reconciliation with Other Investments | 2.7 |
| 02/22/2024 | JC | Working session with J. Chin, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: discuss the application of exchange pricing or view application for receivables, payables, and the Dotcom shortfall | 0.9 |
| 02/22/2024 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: review the Caroline balance sheet amount for simple agreements for future tokens and locked tokens | 0.4 |
| 02/22/2024 | JCL | Analyze estimated volume and type of digital assets from net deposits as proxy for incomplete blockchains | 1.1 |
| 02/22/2024 | JCL | Update expert report outline to address sections for which additional experts in digital assets, blockchain, AWS and exchange data may intersect with financial statement recreation report | 1.3 |
| 02/22/2024 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, O. Braat (AlixPartners) re: discuss usage of net deposits data for estimation of mobilecoin blockchain assets | 0.9 |
| 02/22/2024 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: creation of intercompany and related party subschedule showing balances by transaction type | 1.5 |
| 02/22/2024 | JCL | Working session with J. LaBella, K. Wessel (AlixPartners) re: evaluation of expert report cross reliance re: historical decentralized finance digital assets | 0.5 |
| 02/22/2024 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: creation of intercompany and related party subschedule showing balances by transaction type | 1.5 |
| 02/22/2024 | KHW | Working session with J. Chin, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: discuss the application of exchange pricing or view application for receivables, payables, and the Dotcom shortfall | 0.9 |
| 02/22/2024 | KHW | Working session with J. LaBella, K. Wessel (AlixPartners) re: evaluation of expert report cross reliance re: historical decentralized finance digital assets | 0.5 |
| 02/22/2024 | LB | Investigate issues with TRON transaction issues related to internal transactions and fees that are causing differences in quarterly balances | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/22/2024 | LB | Investigate missing block issues for TRON blockchain data | 1.4 |
| 02/22/2024 | LB | Perform quarterly balance quality control checks for historical vs. new quarterly balances process on Avalanche | 1.4 |
| 02/22/2024 | LB | Perform quarterly balance quality control checks for historical vs. new quarterly balances process on Ethereum | 1.8 |
| 02/22/2024 | LB | Perform quarterly balance quality control checks for historical vs. new quarterly balances process on Optimism | 1.8 |
| 02/22/2024 | LB | Perform quarterly balance quality control checks for historical vs. new quarterly balances process on Optimism | 1.6 |
| 02/22/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.2 |
| 02/22/2024 | MC | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, M. Cervi (AlixPartners) re: update on the tracker for Exchange data usage and potential for a similar cryptocurrency pricing data tracker | 0.9 |
| 02/22/2024 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: review the Caroline balance sheet amount for simple agreements for future tokens and locked tokens | 0.4 |
| 02/22/2024 | MB | Analyze smart contract analytics to facilitate historical financial statement reconstruction | 0.8 |
| 02/22/2024 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, M. Cervi (AlixPartners) re: update on the tracker for Exchange data usage and potential for a similar cryptocurrency pricing data tracker | 0.9 |
| 02/22/2024 | MB | Consolidate scam token findings for implementation to digital asset balances to facilitate historical financial statement reconstruction | 1.0 |
| 02/22/2024 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: review of TRON tokens to identify scam coins for pricing purposes | 0.2 |
| 02/22/2024 | MB | Investigate smart contract analytics identified protocols to determine smart contracts in need of further analysis to facilitate historical financial statement reconstruction | 0.5 |
| 02/22/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.3 |
| 02/22/2024 | MB | Prepare summary of net deposits data for missing chains in digital assets work to facilitate historical financial statement reconstruction | 0.2 |
| 02/22/2024 | MB | Review MATIC and BSC negative token balances to facilitate historical financial statement reconstruction | 0.3 |
| 02/22/2024 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: use of net deposits as a proxy for blockchain data not yet downloaded for inclusion into the historical financial statement reconstruction | 0.3 |
| 02/22/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.2 |
| 02/22/2024 | QB | Review General Ledger Validation workpaper for quality control purposes | 2.1 |
| 02/22/2024 | QB | Working session with E. Mostoff, F. Liang, J. LaBella, O. Braat (AlixPartners) re: discuss usage of net deposits data for estimation of mobilecoin blockchain assets | 0.9 |
| 02/22/2024 | QB | Working session with O. Braat, R. Self (AlixPartners) re: intercompany/related party general ledger validation re: exchange data | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/22/2024 | RS | Analyze duplicate entries in the intercompany and related party elimination workstream | 1.1 |
| 02/22/2024 | RS | Investigate original transfer of BNB related party loan re: FTX Trading and Alameda Research Ltd | 1.5 |
| 02/22/2024 | RS | Review intercompany/related party general ledger validation re: verified exchange data | 0.8 |
| 02/22/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation re: Q1 2022 balance sheet summary | 1.5 |
| 02/22/2024 | RS | Working session with E. Mostoff, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: creation of intercompany and related party subschedule showing balances by transaction type | 1.5 |
| 02/22/2024 | RS | Working session with J. Chin, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: discuss the application of exchange pricing or view application for receivables, payables, and the Dotcom shortfall | 0.9 |
| 02/22/2024 | RS | Working session with O. Braat, R. Self (AlixPartners) re: intercompany/related party general ledger validation re: exchange data | 0.7 |
| 02/22/2024 | RB | Analyze Binance smart chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 2.8 |
| 02/22/2024 | RB | Analyze Ethereum chain Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 2.4 |
| 02/22/2024 | ST | Analyze BTT and BTTOLD on the Alameda OTC portal to verify identify of token held in Debtor TRON wallets | 1.1 |
| 02/22/2024 | ST | Continue to review details of tokens traded on the TRON blockchain to identify scam tokens for pricing purposes | 2.3 |
| 02/22/2024 | ST | Create code to price assets held in Debtor TRON wallets to support the financial statement reconstruction | 2.0 |
| 02/22/2024 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: review of TRON tokens to identify scam coins for pricing purposes | 0.2 |
| 02/22/2024 | ST | Review details of tokens traded on the TRON blockchain to identify scam tokens for pricing purposes | 2.8 |
| 02/22/2024 | ST | Revise tables of assets held in Debtor TRON wallets to support the financial statement reconstruction | 1.7 |
| 02/22/2024 | TY | Analyze related party payable balance of Alameda Research Ltd by counterparty | 0.7 |
| 02/22/2024 | TY | Analyze related party receivable balance of Alameda Research Ltd by counterparty | 2.1 |
| 02/22/2024 | TY | Analyze the SOL coin holdings, value, and market rates for Alameda Research Ltd | 2.9 |
| 02/22/2024 | TY | Working session with J. Chin, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: discuss the application of exchange pricing or view application for receivables, payables, and the Dotcom shortfall | 0.9 |
| 02/22/2024 | TJH | Review documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.4 |
| 02/22/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.6 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/22/2024 | TT | Review the application of exchange pricing or view application for receivables, payables, and the Dotcom shortfall | 0.9 |
| 02/22/2024 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: review of intercompany imbalances within historical balance sheet model | 1.3 |
| 02/22/2024 | TT | Working session with E. Mostoff, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: creation of intercompany and related party subschedule showing balances by transaction type | 1.5 |
| 02/22/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: breakout of historical QuickBooks balances representing intercompany cash transfers | 0.6 |
| 02/22/2024 | TT | Working session with J. Chin, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: discuss the application of exchange pricing or view application for receivables, payables, and the Dotcom shortfall | 0.9 |
| 02/22/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 02/22/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 02/22/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 02/22/2024 | TP | Analyze Solana SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 02/22/2024 | TP | Analyze Solana SPL transaction instruction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 02/22/2024 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 02/23/2024 | AC | Analyze activity of tokens with negative quarterly balances in net deposits balance proxy | 0.7 |
| 02/23/2024 | AC | Analyze Aptos chain token activity on the FTX.com exchange | 0.2 |
| 02/23/2024 | AC | Create updated net deposits script for the FTX.US exchange for chains not yet downloaded for balance proxy | 2.9 |
| 02/23/2024 | AC | Working session with A. Calhoun, A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets | 1.2 |
| 02/23/2024 | AC | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: exchange net deposits proxy for missing chains quarterly balances | 0.3 |
| 02/23/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: preparing crypto net deposits balances for financial statement reconstruction | 0.9 |
| 02/23/2024 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: update digital assets and exchange net deposits balance reconciliation calculations | 0.4 |
| 02/23/2024 | AV | Call with A. Vanderkamp, E. Mostoff (AlixPartners) re: production of petition-date bank statements to counsel | 0.1 |
| 02/23/2024 | AV | Meeting with A. Vanderkamp, J. LaBella (AlixPartners) re: historical financial statement reconstruction draft expert report and timeline for completion | 1.3 |
| 02/23/2024 | AV | Working session with A. Calhoun, A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/23/2024 | BFM | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: exchange net deposits proxy for missing chains quarterly balances | 0.3 |
| 02/23/2024 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.1 |
| 02/23/2024 | DJW | Working session with A. Calhoun, A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets | 1.2 |
| 02/23/2024 | DL | Prepare workpaper related to FTX.com and FTX US net deposit for certain blockchains | 1.8 |
| 02/23/2024 | DL | Review FTX.com Net Deposit Data related to specific blockchains | 1.3 |
| 02/23/2024 | DL | Review live version of Crypto workstream update deck | 1.0 |
| 02/23/2024 | DL | Review non-USD denominated line items on the balance sheet and determine best pricing parameters | 1.4 |
| 02/23/2024 | DL | Working session with A. Calhoun, A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets | 1.2 |
| 02/23/2024 | DL | Working session with F. Liang, G. Gopalakrishnan, L. Jia (AlixPartners) re: discuss historical pricing waterfall database | 0.5 |
| 02/23/2024 | DL | Working session with F. Liang, R. Self (AlixPartners) re: pricing source of FTT transfers | 0.2 |
| 02/23/2024 | DL | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss pricing for FTX Japan's digital assets and customer liabilities accounts | 0.6 |
| 02/23/2024 | EM | Call with A. Vanderkamp, E. Mostoff (AlixPartners) re: production of petition-date bank statements to counsel | 0.1 |
| 02/23/2024 | EM | Import latest set of adjusting journal entries into historical balance sheet model | 0.8 |
| 02/23/2024 | EM | Prepare petition-date banking data for dispatch to counsel to respond to discovery request | 1.1 |
| 02/23/2024 | EM | Review updated bank account tracker provided by Debtors' financial advisors to support reconstruction of historical cash balances | 0.3 |
| 02/23/2024 | EM | Update historical balance sheet model SQL script with additional logic to capture and write off intercompany and related party imbalances | 2.4 |
| 02/23/2024 | EM | Update historical balance sheet model with adjusting journal entries indicating intercompany and related party cash transfers recorded within QuickBooks source data | 2.8 |
| 02/23/2024 | GG | Analyze data for pricing variations from old methodology to new methodology in waterfall model | 2.9 |
| 02/23/2024 | GG | Analyze data from the decentralized finance chain with respect to pricing them in waterfall methodology | 2.2 |
| 02/23/2024 | GG | Analyze tickers in quick books data for pricing in waterfall model | 2.4 |
| 02/23/2024 | GG | Working session with F. Liang, G. Gopalakrishnan, L. Jia (AlixPartners) re: discuss historical pricing waterfall database | 0.5 |
| 02/23/2024 | GS | Analyze crypto deposit receivables in FTX.us exchange data to reconcile activity to blockchain data for inclusion in net deposits balances for financial statement reconstruction | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/23/2024 | GS | Summarize approach to analyzing airdrops in exchange data for inclusion in net deposits balances for financial statement reconstruction | 0.5 |
| 02/23/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: preparing crypto net deposits balances for financial statement reconstruction | 0.9 |
| 02/23/2024 | JC | Analyze the corresponding protocol related to an initial sample of ethereum smart contracts with missing information from the DeBank data scraping | 2.1 |
| 02/23/2024 | JC | Review the FTX bankruptcy docket filings from 2/13/2024 to 2/23/2024 for notable filings | 2.6 |
| 02/23/2024 | JC | Update the general ledger validation workpaper support folder with relevant supporting documents related to the reconciliation with the Other Investments workstream | 2.8 |
| 02/23/2024 | JC | Working session with J. Chin, M. Birtwell, R. Backus (AlixPartners) re: review the process for researching specific smart contracts to corresponding protocols | 0.6 |
| 02/23/2024 | JC | Working session with J. Chin, O. Braat (AlixPartners) re: review of General Ledger Validation workpaper for quality control purposes | 0.5 |
| 02/23/2024 | JCL | Draft expert report for historical financial statement recreation | 2.4 |
| 02/23/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella (AlixPartners) re: historical financial statement reconstruction draft expert report and timeline for completion | 1.3 |
| 02/23/2024 | JCL | Review remaining blockchains for digital assets to be completed compared to net deposits on the exchange as potential proxy | 0.6 |
| 02/23/2024 | JCL | Working session with A. Calhoun, A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets | 1.2 |
| 02/23/2024 | KHW | Develop structure for high-level reconciliation of Alameda Research Ltd historical digital assets across Debtor database records versus blockchain analysis to support validation of completion exercises | 0.6 |
| 02/23/2024 | KHW | Working session with A. Calhoun, A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets | 1.2 |
| 02/23/2024 | KHW | Working session with K. Wessel, R. Self (AlixPartners) re: FTX Trading and Alameda Research Ltd re: BNB related party loan | 0.5 |
| 02/23/2024 | LB | Document changes to the last quarterly balance for digital asset run for next output for accounting team | 1.5 |
| 02/23/2024 | LB | Perform investigation into Tron decentralized finance activity for farming line item snapshot reconciliation | 0.9 |
| 02/23/2024 | LB | Perform quality control checks on SPL balances for Solana quarterly balances for digital asset output for sub-account and main account balances | 2.1 |
| 02/23/2024 | LB | Perform quality control on all blockchains after re-run of production for quarterly balances for digital asset output | 2.0 |
| 02/23/2024 | LB | Perform quality control on updated Cronos balances for digital asset quarterly balances due to imported internal transactions | 1.7 |
| 02/23/2024 | LB | Perform quality control on updated Tron balances for digital asset quarterly balances | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/23/2024 | LB | Working session with A. Calhoun, A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets | 1.2 |
| 02/23/2024 | LMG | Review additional funds in flight example balances | 0.9 |
| 02/23/2024 | LJ | Compare the Coin Metrics tickers that reference rate prices but no volume weighted average price prices | 2.9 |
| 02/23/2024 | LJ | Investigate the price variances for the TRC-10 tokens | 2.6 |
| 02/23/2024 | LJ | Working session with F. Liang, G. Gopalakrishnan, L. Jia (AlixPartners) re: discuss historical pricing waterfall database | 0.5 |
| 02/23/2024 | MB | Internal meeting with M. Birtwell, R. Backus, S. Thompson (AlixPartners) re: review of TRON tokens to identify scam coins for pricing purposes | 0.4 |
| 02/23/2024 | MB | Prepare decentralized finance token list for incorporation into quarterly balance data tables to facilitate historical financial statement reconstruction | 1.4 |
| 02/23/2024 | MB | Prepare scam token list for incorporation into quarterly balance data tables to facilitate historical financial statement reconstruction | 0.6 |
| 02/23/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.7 |
| 02/23/2024 | MB | Validate TRX balances to facilitate historical financial statement reconstruction | 1.8 |
| 02/23/2024 | MB | Working session with A. Calhoun, A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets | 1.2 |
| 02/23/2024 | MB | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: exchange net deposits proxy for missing chains quarterly balances | 0.3 |
| 02/23/2024 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: update digital assets and exchange net deposits balance reconciliation calculations | 0.4 |
| 02/23/2024 | MB | Working session with J. Chin, M. Birtwell, R. Backus (AlixPartners) re: review the process for researching specific smart contracts to corresponding protocols | 0.6 |
| 02/23/2024 | QB | Update support for investigation of account Alameda Research LTD 14505 in the General Ledger Validation workpaper | 0.4 |
| 02/23/2024 | QB | Review related party loan principal re: FTX Trading and Alameda Research Ltd | 1.2 |
| 02/23/2024 | QB | Working session with J. Chin, O. Braat (AlixPartners) re: review of General Ledger Validation workpaper for quality control purposes | 0.5 |
| 02/23/2024 | QB | Working session with O. Braat, R. Self (AlixPartners) re: review related party loan principal re: FTX Trading and Alameda Research Ltd | 0.3 |
| 02/23/2024 | RS | Investigate original transfer and background of BNB related party loan re: FTX Trading and Alameda Research Ltd | 1.0 |
| 02/23/2024 | RS | Review intercompany/related party general ledger validation re: verified exchange entries review comments | 1.0 |
| 02/23/2024 | RS | Review pricing source for non-USD currencies included in balance sheet model re: intercompany and related party workstreams | 1.0 |
| 02/23/2024 | RS | Update Caroline balance sheet to historical balance sheet reconciliation re: collateral receivable for Q1 2022 | 0.5 |
| 02/23/2024 | RS | Update intercompany/related party investigations leadsheet re: pricing differences in model versus workpaper | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/23/2024 | RS | Working session with F. Liang, R. Self (AlixPartners) re: pricing source of FTT transfers | 0.2 |
| 02/23/2024 | RS | Working session with K. Wessel, R. Self (AlixPartners) re: FTX Trading and Alameda Research Ltd re: BNB related party loan | 0.5 |
| 02/23/2024 | RS | Working session with O. Braat, R. Self (AlixPartners) re: review related party loan principal re: FTX Trading and Alameda Research Ltd | 0.3 |
| 02/23/2024 | RB | Analyze Ethereum virtual machine based smart contract activity using on-chain tools to determine platform and decentralized finance activity association | 2.9 |
| 02/23/2024 | RB | Analyze ethereum virtual machine compatible Debtor address transaction history to identify root cause of identified negative balance for financial statement reconstruction | 2.6 |
| 02/23/2024 | RB | Internal meeting with M. Birtwell, R. Backus, S. Thompson (AlixPartners) re: review of TRON tokens to identify scam coins for pricing purposes | 0.4 |
| 02/23/2024 | RB | Working session with J. Chin, M. Birtwell, R. Backus (AlixPartners) re: review the process for researching specific smart contracts to corresponding protocols | 0.6 |
| 02/23/2024 | ST | Analyze blockchain data to identify the source of negative balances on for BUSD on the BSC chain to the support the historical financial statement reconstruction | 2.7 |
| 02/23/2024 | ST | Analyze blockchain data to identify the source of negative balances on for MATIC on the MATIC chain to the support the historical financial statement reconstruction | 0.9 |
| 02/23/2024 | ST | Analyze blockchain data to identify the source of negative balances on for WBNB on the BSC chain to the support the historical financial statement reconstruction | 2.5 |
| 02/23/2024 | ST | Internal meeting with M. Birtwell, R. Backus, S. Thompson (AlixPartners) re: review of TRON tokens to identify scam coins for pricing purposes | 0.4 |
| 02/23/2024 | ST | Revise code to identify duplicate transactions on the MATIC chain | 0.4 |
| 02/23/2024 | ST | Summarize method used in TRON token review | 1.8 |
| 02/23/2024 | TY | Analyze the FTX.com exchange balance of Alameda Research Ltd to investigate the impact of the go-negative exchange permission | 2.5 |
| 02/23/2024 | TY | Continue to analyze related party payable balance of Alameda Research Ltd by counterparty | 0.9 |
| 02/23/2024 | TY | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss pricing for FTX Japan's digital assets and customer liabilities accounts | 0.6 |
| 02/23/2024 | TJH | Review analysis of AWS Exchange data utilized in support of construction of historical financial statements | 2.3 |
| 02/23/2024 | TJH | Review documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.2 |
| 02/23/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 02/23/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 02/23/2024 | TP | Analyze Solana SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 02/23/2024 | TP | Analyze Solana SPL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/23/2024 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 02/23/2024 | TP | Working session with A. Calhoun, A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: walk through status and next steps of recreating Debtors' historical balances in wallets | 1.2 |
| 02/26/2024 | AV | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: status of historical financial statement reconstruction analyses and draft expert reports | 0.5 |
| 02/26/2024 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss updating pricing database for historical balance sheets | 0.5 |
| 02/26/2024 | CAS | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: status of historical financial statement reconstruction analyses and draft expert reports | 0.5 |
| 02/26/2024 | DJW | Continue to investigate historic crypto asset holdings by Alameda wallets for historical financial balance sheet reconstruction | 2.2 |
| 02/26/2024 | DJW | Investigate historic crypto asset holding by Alameda wallets for historical financial balance sheet reconstruction | 2.9 |
| 02/26/2024 | DL | Review decentralized finance proxies balances | 1.3 |
| 02/26/2024 | DL | Review latest run of historical wallet balances and provide feedback for issues identified | 1.9 |
| 02/26/2024 | DL | Review latest wallet balance data to perform quality control review on specific SPL token balances | 2.0 |
| 02/26/2024 | DL | Review unlocking schedule of Alameda's SOL token purchases | 0.2 |
| 02/26/2024 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss updating pricing database for historical balance sheets | 0.5 |
| 02/26/2024 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: discuss Debtors' historical positions and balances on specific decentralized finance | 1.1 |
| 02/26/2024 | EM | Prepare bank statement documentation for Debtor and affiliate entities to support production request from counsel | 1.2 |
| 02/26/2024 | EM | Review intercompany and related party balances related to cash transfers to ensure that entity pairings have equal receivable and payable balances | 2.8 |
| 02/26/2024 | EM | Update historical balance sheet model with latest adjusting journal entries | 1.4 |
| 02/26/2024 | EM | Working session with E. Mostoff, J. LaBella (AlixPartners) re: digital asset holdings of Maclaurin Investments Ltd and Cottonwood Grove ltd | 0.3 |
| 02/26/2024 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: production of Debtor bank statements to counsel | 0.2 |
| 02/26/2024 | EM | Working session with E. Mostoff, R. Self, T. Toaso, T. Yamada (AlixPartners) re: review of intercompany cash transfer adjustment methodology | 0.4 |
| 02/26/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: intercompany and related party cash transfers | 0.4 |
| 02/26/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of intercompany cash transfer adjustment methodology | 0.7 |
| 02/26/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to historical balance sheet model code | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 02/26/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to historical balance sheet model re: breakout of intercompany cash transactions identified in QuickBooks source data | 0.5 |
| 02/26/2024 | GG | Analyze the differences in pricing on FTX.com prices against FTX.us prices in the coin metrics data | 2.9 |
| 02/26/2024 | GG | Analyze top coins that have high differences in pricing on FTX.com prices against FTX.us prices in the coin metrics data | 2.2 |
| 02/26/2024 | GG | Create script to compare FTX.com prices against FTX.us prices in the coin metrics data | 2.9 |
| 02/26/2024 | GG | Working session with G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: implementation of historical pricing database | 0.4 |
| 02/26/2024 | GS | Reconcile net deposits balances to digital asset balances for tokens on the TRON chain | 1.7 |
| 02/26/2024 | GS | Research wallet sweep airdrops on exchange to determine inclusion in net deposits balances for financial statement reconstruction | 1.7 |
| 02/26/2024 | JC | Analyze the corresponding protocols for decentralized finance Vault smart contract addresses without a clear protocol identifier in the Ethereum chain | 1.6 |
| 02/26/2024 | JC | Analyze the corresponding protocols for decentralized finance Lending smart contract addresses without a clear protocol identifier in the Ethereum chain | 2.1 |
| 02/26/2024 | JC | Analyze the corresponding protocols for Farming smart contract addresses without a clear protocol identifier in the Ethereum chain | 1.4 |
| 02/26/2024 | JC | Analyze the corresponding protocols for Liquidity Pool smart contract addresses without a clear protocol identifier in the Ethereum chain | 1.1 |
| 02/26/2024 | JC | Analyze the corresponding protocols for Staking Rewards smart contract addresses without a clear protocol identifier in the Ethereum chain | 0.9 |
| 02/26/2024 | JC | Analyze the corresponding protocols for Staking smart contract addresses without a clear protocol identifier in the Ethereum chain | 1.1 |
| 02/26/2024 | JCL | Draft outline for detailed working session for expert report | 2.4 |
| 02/26/2024 | JCL | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: status of historical financial statement reconstruction analyses and draft expert reports | 0.5 |
| 02/26/2024 | JCL | Research crypto account holdings of Maclaurin and Cottonwood on FTX exchanges in response to inquiry from S&C | 0.4 |
| 02/26/2024 | JCL | Review workpaper schedules supporting balance sheet accounts in historical balance sheets to accompany detailed outline for upcoming status meetings re: expert report | 2.4 |
| 02/26/2024 | JCL | Working session with E. Mostoff, J. LaBella (AlixPartners) re: digital asset holdings of Maclaurin Investments Ltd and Cottonwood Grove ltd | 0.3 |
| 02/26/2024 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: to create process for grouping intercompany and related party transactions between entities into defined categories | 0.7 |
| 02/26/2024 | LB | Perform contract review of Ethereum smart contracts for USDC and USDT due to negative balances | 1.6 |
| 02/26/2024 | LB | Perform further quality control of Solana SPL balances for wholesale new token accounts added by SPL token account creation process | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/26/2024 | LB | Perform quality control for new SPL balances based on new methodology using block timestamp for Solana token assets | 1.9 |
| 02/26/2024 | LB | Perform quality control of Solana SPL balances for wholesale new token accounts added by SPL token account creation process | 1.8 |
| 02/26/2024 | LB | Perform reconciliation for Solana SPL balances using new process against Alameda Blob entries | 1.6 |
| 02/26/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 02/26/2024 | LMG | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: status of historical financial statement reconstruction analyses and draft expert reports | 0.5 |
| 02/26/2024 | LMG | Working session with G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: implementation of historical pricing database | 0.4 |
| 02/26/2024 | LJ | Working session with G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: implementation of historical pricing database | 0.4 |
| 02/26/2024 | MB | Prepare reconciliation of SOL and TRX blockchains to Blob and exchanges to validate balances from digital assets data | 1.3 |
| 02/26/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 2.2 |
| 02/26/2024 | MB | Reconcile Alameda wallets to digital assets data to facilitate historical financial statement reconstruction | 2.3 |
| 02/26/2024 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: discuss Debtors' historical positions and balances on specific decentralized finance | 1.1 |
| 02/26/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 02/26/2024 | MJ | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: status of historical financial statement reconstruction analyses and draft expert reports | 0.5 |
| 02/26/2024 | RS | Continue to prepare production of Debtor bank statements to counsel | 1.5 |
| 02/26/2024 | RS | Prepare production of Debtor bank statements to counsel | 2.9 |
| 02/26/2024 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: production of Debtor bank statements to counsel | 0.2 |
| 02/26/2024 | RS | Working session with E. Mostoff, R. Self, T. Toaso, T. Yamada (AlixPartners) re: review of intercompany cash transfer adjustment methodology | 0.4 |
| 02/26/2024 | RB | Analyze Ethereum based smart contract activity using on-chain tools to determine platform and decentralized finance activity association | 2.6 |
| 02/26/2024 | RB | Analyze Justlend associated lending token mechanics to investigate token pricing discrepancy | 2.8 |
| 02/26/2024 | RB | Analyze Justlend associated lending token movements and historical supply using on-chain data to investigate token pricing discrepancy | 3.0 |
| 02/26/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for USDC in the FTX.us silo | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/26/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for USDT in the FTX.us silo | 1.3 |
| 02/26/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for wUSDT in the FTX.us silo | 1.5 |
| 02/26/2024 | ST | Prepare net deposit and digital asset balance reconciliation for Solana tokens in the .COM silo | 1.8 |
| 02/26/2024 | ST | Summarize differences between Digital Asset and Net Deposit balances for wUSDT in the FTX.us silo | 0.8 |
| 02/26/2024 | TY | Review workpapers of Non-QuickBooks workstream and identified analysis and journal entries that will be affected by the token pricing | 1.9 |
| 02/26/2024 | TY | Working session with E. Mostoff, R. Self, T. Toaso, T. Yamada (AlixPartners) re: review of intercompany cash transfer adjustment methodology | 0.4 |
| 02/26/2024 | TJH | Review analysis of AWS Exchange data utilized in support of construction of historical financial statements | 2.6 |
| 02/26/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.8 |
| 02/26/2024 | TT | Analyze changes to entity balance sheets | 0.5 |
| 02/26/2024 | TT | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: status of historical financial statement reconstruction analyses and draft expert reports | 0.5 |
| 02/26/2024 | TT | Working session with E. Mostoff, R. Self, T. Toaso, T. Yamada (AlixPartners) re: review of intercompany cash transfer adjustment methodology | 0.4 |
| 02/26/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: intercompany and related party cash transfers | 0.4 |
| 02/26/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of intercompany cash transfer adjustment methodology | 0.7 |
| 02/26/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to historical balance sheet model code | 0.4 |
| 02/26/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to historical balance sheet model re: breakout of intercompany cash transactions identified in QuickBooks source data | 0.5 |
| 02/26/2024 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: to create process for grouping intercompany and related party transactions between entities into defined categories | 0.7 |
| 02/26/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 02/26/2024 | TP | Analyze AVAX based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 02/26/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 02/26/2024 | TP | Analyze Solana SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 02/26/2024 | TP | Analyze Solana SPL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/26/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 02/27/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: preview of the changes to the next balance sheet from digital assets work | 1.0 |
| 02/27/2024 | AV | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, T. Yamada (AlixPartners) re: Update on status of Digital asset data and review of negative digital asset balances | 1.0 |
| 02/27/2024 | BFM | Attend meeting with B. Mackay, J. LaBella (AlixPartners) re: historical pricing of digital assets | 0.5 |
| 02/27/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: preview of the changes to the next balance sheet from digital assets work | 1.0 |
| 02/27/2024 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss impact of pricing waterfall on different accounts on the balance sheets | 0.5 |
| 02/27/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: SOL locked/unlocked historical balances | 0.5 |
| 02/27/2024 | BFM | Working session with B. Mackay, L. Goldman, L. Jia (AlixPartners) re: implementation of historical pricing database | 0.5 |
| 02/27/2024 | DJW | Investigate historic crypto asset holding by Alameda wallets for historical financial balance sheet reconstruction | 2.8 |
| 02/27/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: preview of the changes to the next balance sheet from digital assets work | 1.0 |
| 02/27/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 02/27/2024 | DL | Review Serum exchange line in SnapshotBlob | 1.5 |
| 02/27/2024 | DL | Review wallet delta analysis to draft summaries of key observations | 2.0 |
| 02/27/2024 | DL | Run delta analysis between two iterations of historical wallets balances | 1.8 |
| 02/27/2024 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: preview of the changes to the next balance sheet from digital assets work | 1.0 |
| 02/27/2024 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss impact of pricing waterfall on different accounts on the balance sheets | 0.5 |
| 02/27/2024 | DL | Working session with F. Liang, J. Chin, O. Braat, T. Toaso (AlixPartners) re: discuss usage of volume weighted average pricing versus FTX.com and exchange specific pricing for relevant workpapers | 1.0 |
| 02/27/2024 | DL | Working session with F. Liang, J. LaBella (AlixPartners) re: to discuss impact of pricing waterfall on digital assets relative to other accounts | 0.5 |
| 02/27/2024 | EM | Prepare bank statement documentation for Debtor and affiliate entities to support production request from counsel | 0.9 |
| 02/27/2024 | EM | Review historical balance sheet model sub schedule to ensure that intercompany and related party cash transfers are correctly calculated and categorized | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2024 | EM | Update historical balance sheet model with adjusting journal entries to identify and roll forward intercompany cash transfer balances recorded in original QuickBooks source data | 2.9 |
| 02/27/2024 | EM | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, T. Yamada (AlixPartners) re: Update on status of Digital asset data and review of negative digital asset balances | 1.0 |
| 02/27/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: creation of intercompany and related party transaction subschedule | 0.5 |
| 02/27/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of intercompany and related party cash transfers recorded in QuickBooks source data | 1.1 |
| 02/27/2024 | GS | Analyze variance between Blob data and digital assets balances for tokens on the SOL chain | 0.8 |
| 02/27/2024 | GS | Analyze variance between Blob data and digital assets balances for wallets tagged to Serum exchanges in Blob data | 2.4 |
| 02/27/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing variance between Blob balances and digital asset balances for tokens on SOL chain | 0.4 |
| 02/27/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing variance between Blob data and digital asset balances for wallets mapped to Serum in Blob data | 0.2 |
| 02/27/2024 | GS | Update adjusting journal entries related to loans payable to insiders | 1.2 |
| 02/27/2024 | GS | Working session with G. Shapiro, S. Thompson (AlixPartners) re: reconciling WUSDC net deposit balances to digital asset balances for financial statement reconstruction | 0.4 |
| 02/27/2024 | JC | Analyze the corresponding protocols for farming contract addresses without a clear protocol identifier in the BSC blockchain | 1.9 |
| 02/27/2024 | JC | Analyze the corresponding protocols for Farming smart contract addresses without a clear protocol identifier in the MATIC blockchain | 1.2 |
| 02/27/2024 | JC | Analyze the corresponding protocols for Liquidity Pool contract addresses without a clear protocol identifier in the BSC blockchain | 0.8 |
| 02/27/2024 | JC | Analyze the corresponding protocols for Locking smart contract addresses without a clear protocol identifier in the Ethereum chain | 0.7 |
| 02/27/2024 | JC | Analyze the corresponding protocols for liquidity pool Token smart contract addresses without a clear protocol identifier in the OP blockchain | 0.8 |
| 02/27/2024 | JC | Analyze the corresponding protocols for smart contract addresses without a clear protocol identifier in the AVAX blockchain | 1.1 |
| 02/27/2024 | JC | Analyze the corresponding protocols for Staking contract addresses without a clear protocol identifier in the BSC blockchain | 0.8 |
| 02/27/2024 | JC | Analyze the corresponding protocols for Staking smart contract addresses without a clear protocol identifier in the ARB blockchain | 0.9 |
| 02/27/2024 | JC | Working session with F. Liang, J. Chin, O. Braat, T. Toaso (AlixPartners) re: discuss usage of volume weighted average pricing versus FTX.com and exchange specific pricing for relevant workpapers | 1.0 |
| 02/27/2024 | JC | Working session with J. Chin, R. Backus (AlixPartners) re: review matched protocols to FTX smart contracts with no protocol indicator | 0.5 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2024 | JCL | Attend meeting with B. Mackay, J. LaBella (AlixPartners) re: historical pricing of digital assets | 0.5 |
| 02/27/2024 | JCL | Continue drafting detailed status update of open issues in advance of status meeting | 0.8 |
| 02/27/2024 | JCL | Review impacts of applying pricing waterfall based on location of assets or liability vs uniform application | 0.7 |
| 02/27/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: preview of the changes to the next balance sheet from digital assets work | 1.0 |
| 02/27/2024 | JCL | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, T. Yamada (AlixPartners) re: Update on status of Digital asset data and review of negative digital asset balances | 1.0 |
| 02/27/2024 | JCL | Working session with F. Liang, J. LaBella (AlixPartners) re: to discuss impact of pricing waterfall on digital assets relative to other accounts | 0.5 |
| 02/27/2024 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: updates to crypto workstream to facilitate historical balance sheet reconstruction | 1.0 |
| 02/27/2024 | LB | Develop solution to negative token balances for Synthetix tokens on Ethereum block chain | 2.2 |
| 02/27/2024 | LB | Perform further review of snapshot blob code to look for indicators of what was included in Serum line item from the exchanges api.py file | 1.2 |
| 02/27/2024 | LB | Perform quality control on TRON internal transaction data for integration into token balances for Digital Asset historical balances | 1.8 |
| 02/27/2024 | LB | Perform quality control on TRON TRC10 token balances for updated historical digital asset balances | 1.3 |
| 02/27/2024 | LB | Perform review of negative balance token on the Ethereum block chain | 1.5 |
| 02/27/2024 | LB | Perform review of snapshot blob code to look for indicators of what was included in Serum line item from the exchanges api.py file | 1.9 |
| 02/27/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 02/27/2024 | LMG | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: preview of the changes to the next balance sheet from digital assets work | 1.0 |
| 02/27/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: SOL locked/unlocked historical balances | 0.5 |
| 02/27/2024 | LMG | Working session with B. Mackay, L. Goldman, L. Jia (AlixPartners) re: implementation of historical pricing database | 0.5 |
| 02/27/2024 | LJ | Working session with B. Mackay, L. Goldman, L. Jia (AlixPartners) re: implementation of historical pricing database | 0.5 |
| 02/27/2024 | MC | Review latest balance sheet slides | 0.7 |
| 02/27/2024 | MC | Working session with M. Birtwell, M. Cervi, R. Self (AlixPartners) re: new adjusted journal entries related to the insider loan and affect on the master adjusted balance sheet | 1.0 |
| 02/27/2024 | MB | Continue preparing summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing variance between Blob balances and digital asset balances for tokens on SOL chain | 0.4 |
| 02/27/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing variance between Blob data and digital asset balances for wallets mapped to Serum in Blob data | 0.2 |
| 02/27/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 2.6 |
| 02/27/2024 | MB | Validate Blob balances in Serum exchange line to facilitate historical financial statement reconstruction | 0.3 |
| 02/27/2024 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: preview of the changes to the next balance sheet from digital assets work | 1.0 |
| 02/27/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 02/27/2024 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: updates to crypto workstream to facilitate historical balance sheet reconstruction | 1.0 |
| 02/27/2024 | MB | Working session with M. Birtwell, M. Cervi, R. Self (AlixPartners) re: new adjusted journal entries related to the insider loan and affect on the master adjusted balance sheet | 1.0 |
| 02/27/2024 | ME | Research volume and price quality on exchanges | 1.3 |
| 02/27/2024 | QB | Review General Ledger Validation workpaper for quality control purposes | 1.2 |
| 02/27/2024 | QB | Working session with F. Liang, J. Chin, O. Braat, T. Toaso (AlixPartners) re: discuss usage of volume weighted average pricing versus FTX.com and exchange specific pricing for relevant workpapers | 1.0 |
| 02/27/2024 | RS | Analyze intercompany and related party imbalance re: insider journal entry | 0.8 |
| 02/27/2024 | RS | Prepare intercompany and related party family matrix | 1.0 |
| 02/27/2024 | RS | Prepare production of Debtor bank statements to counsel | 1.0 |
| 02/27/2024 | RS | Working session with M. Birtwell, M. Cervi, R. Self (AlixPartners) re: new adjusted journal entries related to the insider loan and affect on the master adjusted balance sheet | 1.0 |
| 02/27/2024 | RB | Analyze Ethereum based smart contract activity using on-chain tools to determine platform and decentralized finance activity association | 0.9 |
| 02/27/2024 | RB | Analyze on-chain activity of addresses associated with Serum blob line item to determine root cause of quarterly balance discrepancy | 3.1 |
| 02/27/2024 | RB | Create Chainalysis graph for Serum blob entry token holdings discrepancy to investigate on-chain activity for associated Solana addresses | 2.8 |
| 02/27/2024 | RB | Working session with J. Chin, R. Backus (AlixPartners) re: review matched protocols to FTX smart contracts with no protocol indicator | 0.5 |
| 02/27/2024 | ST | Analyze blockchain data to identify the source of 2020Q4 discrepancies between Net Deposit and Digital Asset in the .COM silo | 2.1 |
| 02/27/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for USDT in the FTX.us silo | 1.7 |
| 02/27/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for wUSDT in the FTX.us silo | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2024 | ST | Continue to analyze blockchain data to identify the source of 2020Q4 discrepancies between Net Deposits and Digital Assets in the .COM silo | 1.0 |
| 02/27/2024 | ST | Prepare net deposit and digital asset balance reconciliation for Solana tokens in the .COM silo | 1.9 |
| 02/27/2024 | ST | Working session with G. Shapiro, S. Thompson (AlixPartners) re: reconciling WUSDC net deposit balances to digital asset balances for financial statement reconstruction | 0.4 |
| 02/27/2024 | TY | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, T. Yamada (AlixPartners) re: Update on status of Digital asset data and review of negative digital asset balances | 1.0 |
| 02/27/2024 | TJH | Review analysis of AWS Exchange data utilized in support of construction of historical financial statements | 2.3 |
| 02/27/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.8 |
| 02/27/2024 | TT | Analyze cash component of intercompany / related party activity | 0.9 |
| 02/27/2024 | TT | Analyze changes to entity balance sheets | 0.7 |
| 02/27/2024 | TT | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: preview of the changes to the next balance sheet from digital assets work | 1.0 |
| 02/27/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: creation of intercompany and related party transaction subschedule | 0.5 |
| 02/27/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of intercompany and related party cash transfers recorded in QuickBooks source data | 1.1 |
| 02/27/2024 | TT | Working session with F. Liang, J. Chin, O. Braat, T. Toaso (AlixPartners) re: discuss usage of volume weighted average pricing versus FTX.com and exchange specific pricing for relevant workpapers | 1.0 |
| 02/27/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 02/27/2024 | TP | Analyze AVAX based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 02/27/2024 | TP | Analyze AVAX token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 02/27/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 02/27/2024 | TP | Analyze Cronos based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 02/27/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 02/27/2024 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: preview of the changes to the next balance sheet from digital assets work | 1.0 |
| 02/27/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2024 | BFM | Attend meeting with B. Mackay, C. Cipione, L. Goldman, L. Jia, M. Evans, T. Phelan (AlixPartners) re: discuss the end-to-end balance sheet recreation process | 0.5 |
| 02/28/2024 | BFM | Working session with B. Mackay, C. Cipione, E. Mostoff, F. Liang, L. Jia, T. Toaso (AlixPartners) re: updated token pricing waterfall | 0.2 |
| 02/28/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: leveraged token balances | 0.6 |
| 02/28/2024 | CAS | Attend meeting with B. Mackay, C. Cipione, L. Goldman, L. Jia, M. Evans, T. Phelan (AlixPartners) re: discuss the end-to-end balance sheet recreation process | 0.5 |
| 02/28/2024 | CAS | Survey processes and existing documentation related to the financial statement reconstruction | 1.8 |
| 02/28/2024 | CAS | Working session with B. Mackay, C. Cipione, E. Mostoff, F. Liang, L. Jia, T. Toaso (AlixPartners) re: updated token pricing waterfall | 0.2 |
| 02/28/2024 | CAS | Working session with C. Cipione, J. LaBella, L. Goldman (AlixPartners) re: applying pricing structure | 0.3 |
| 02/28/2024 | CAS | Working session with C. Cipione, J. LaBella, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: applying financial accounting standards board fair value guidance | 1.0 |
| 02/28/2024 | DJW | Investigate historic crypto asset holding by Alameda wallets for historical financial balance sheet reconstruction | 2.6 |
| 02/28/2024 | DL | Research exchange lines in Alameda SnapshotBlob database | 1.7 |
| 02/28/2024 | DL | Review codes to investigate Alameda's historical holdings in dYdX | 1.7 |
| 02/28/2024 | DL | Review excess leveraged tokens in wallets | 1.3 |
| 02/28/2024 | DL | Working session with B. Mackay, C. Cipione, E. Mostoff, F. Liang, L. Jia, T. Toaso (AlixPartners) re: updated token pricing waterfall | 0.2 |
| 02/28/2024 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: review of changes to latest historical balance sheet model | 1.3 |
| 02/28/2024 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: review specific exchange lines in SnapshotBlob database | 1.0 |
| 02/28/2024 | EM | Continue to prepare bank statement documentation for Debtor and affiliate entities to support production request from counsel | 2.4 |
| 02/28/2024 | EM | Prepare bank statement documentation for Debtor and affiliate entities to support production request from counsel | 2.9 |
| 02/28/2024 | EM | Review intercompany balance between FTX Trading Ltd and FTX Japan KK to support reconstruction of historical balance sheet | 0.6 |
| 02/28/2024 | EM | Working session with B. Mackay, C. Cipione, E. Mostoff, F. Liang, L. Jia, T. Toaso (AlixPartners) re: updated token pricing waterfall | 0.2 |
| 02/28/2024 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: review of changes to latest historical balance sheet model | 1.3 |
| 02/28/2024 | EM | Working session with E. Mostoff, O. Braat, R. Self, T. Toaso (AlixPartners) re: identification of historical QuickBooks balances related to significant intercompany transactions | 0.6 |
| 02/28/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: inclusion of exchange airdrops in net deposit balances for financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2024 | GS | Research wallet sweep airdrops on exchange to determine inclusion in net deposits balances for financial statement reconstruction | 3.0 |
| 02/28/2024 | JC | Update Inv038 workpaper related to the Deltec US bond investment with new journal entry formatting | 0.6 |
| 02/28/2024 | JC | Update Inv039 workpaper related to the Deltec US deposits investment with new journal entry formatting | 0.6 |
| 02/28/2024 | JC | Update Inv040 workpaper related to the Deltec US equities investment with new journal entry formatting | 0.5 |
| 02/28/2024 | JC | Update Inv058 workpaper related to the Liquid Value Fund I LP investment with new journal entry formatting | 0.8 |
| 02/28/2024 | JC | Update Inv059 workpaper related to the Sequoia Heritage Fund investment with new journal entry formatting | 0.8 |
| 02/28/2024 | JC | Update Inv060 workpaper related to the Starkware investment with new journal entry formatting | 0.7 |
| 02/28/2024 | JC | Update Inv061 workpaper related to the Euler investment with new journal entry formatting | 0.4 |
| 02/28/2024 | JC | Update Inv062 workpaper related to the token investments below $1M with new journal entry formatting | 1.4 |
| 02/28/2024 | JCL | Call with J. LaBella, L. Goldman (AlixPartners) re: Financial Accounting Standards Board fair value guidance | 0.4 |
| 02/28/2024 | JCL | Call with J. LaBella, M. Birtwell (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.1 |
| 02/28/2024 | JCL | Continue to edit draft of expert report | 2.2 |
| 02/28/2024 | JCL | Review changes to balance sheet driven from updated Ledger X transaction related entries | 0.7 |
| 02/28/2024 | JCL | Working session with C. Cipione, J. LaBella, L. Goldman (AlixPartners) re: applying pricing structure | 0.3 |
| 02/28/2024 | JCL | Working session with C. Cipione, J. LaBella, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: applying financial accounting standards board fair value guidance | 1.0 |
| 02/28/2024 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: review of changes to latest historical balance sheet model | 1.3 |
| 02/28/2024 | KHW | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: review of changes to latest historical balance sheet model | 1.3 |
| 02/28/2024 | LB | Develop fix for missing internal transactions for BSC Tether tokens causing negative balance issues | 1.1 |
| 02/28/2024 | LB | Develop fix for negative balance due to synthetic transfer events being produced for scam tokens on the ethereum block chain | 1.8 |
| 02/28/2024 | LB | Implement solution for internal transactions for missing BSC internal transactions to fix USDT negative balances issues on BSC | 1.2 |
| 02/28/2024 | LB | Perform quality control review of balances for updated SPL balance process | 2.1 |
| 02/28/2024 | LB | Perform review of BSC negative token balances for historical digital asset balances | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/28/2024 | LB | Perform review of scam token for Ethereum block chains that are causing negative balances issues for digital asset historical balances | 2.0 |
| 02/28/2024 | LMG | Attend meeting with B. Mackay, C. Cipione, L. Goldman, L. Jia, M. Evans, T. Phelan (AlixPartners) re: discuss the end-to-end balance sheet recreation process | 0.5 |
| 02/28/2024 | LMG | Call with J. LaBella, L. Goldman (AlixPartners) re: Financial Accounting Standards Board fair value guidance | 0.4 |
| 02/28/2024 | LMG | Review accounting guidance | 0.5 |
| 02/28/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: leveraged token balances | 0.6 |
| 02/28/2024 | LMG | Working session with C. Cipione, J. LaBella, L. Goldman (AlixPartners) re: applying pricing structure | 0.3 |
| 02/28/2024 | LMG | Working session with C. Cipione, J. LaBella, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: applying financial accounting standards board fair value guidance | 1.0 |
| 02/28/2024 | LJ | Attend meeting with B. Mackay, C. Cipione, L. Goldman, L. Jia, M. Evans, T. Phelan (AlixPartners) re: discuss the end-to-end balance sheet recreation process | 0.5 |
| 02/28/2024 | LJ | Compare the balance sheet ticker population and the tickers from other input sources | 2.1 |
| 02/28/2024 | LJ | Investigate the LUNA tickers price variances between exchanges for Q2 2022 | 1.7 |
| 02/28/2024 | LJ | Investigate the source data for serum snapshot blob lines | 2.7 |
| 02/28/2024 | LJ | Working session with B. Mackay, C. Cipione, E. Mostoff, F. Liang, L. Jia, T. Toaso (AlixPartners) re: updated token pricing waterfall | 0.2 |
| 02/28/2024 | MB | Call with J. LaBella, M. Birtwell (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.1 |
| 02/28/2024 | MB | Call with M. Birtwell, R. Backus (AlixPartners) re: Serum blob position discrepancy investigation using on-chain transaction analysis and address mapping | 0.5 |
| 02/28/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: inclusion of exchange airdrops in net deposit balances for financial statement reconstruction | 0.5 |
| 02/28/2024 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: digital asset and net deposit balance reconciliation on Solana for the FTX.com silo | 0.5 |
| 02/28/2024 | MB | Investigate Serum line from Blob data to facilitate historical financial statement reconstruction | 0.3 |
| 02/28/2024 | MB | Validate Blob balances in Serum exchange line to facilitate historical financial statement reconstruction | 2.9 |
| 02/28/2024 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: review specific exchange lines in SnapshotBlob database | 1.0 |
| 02/28/2024 | ME | Attend meeting with B. Mackay, C. Cipione, L. Goldman, L. Jia, M. Evans, T. Phelan (AlixPartners) re: discuss the end-to-end balance sheet recreation process | 0.5 |
| 02/28/2024 | ME | Working session with C. Cipione, J. LaBella, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: applying financial accounting standards board fair value guidance | 1.0 |
| 02/28/2024 | QB | Update intercompany/related party Imbalance Matrix following updates to the balance sheet | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2024 | QB | Working session with E. Mostoff, O. Braat, R. Self, T. Toaso (AlixPartners) re: identification of historical QuickBooks balances related to significant intercompany transactions | 0.6 |
| 02/28/2024 | QB | Working session with O. Braat, R. Self (AlixPartners) re: intercompany/related party imbalance matrix re: entities with no counterparties | 0.5 |
| 02/28/2024 | RS | Analyze intercompany and related party imbalance re: insider journal entry | 0.5 |
| 02/28/2024 | RS | Analyze intercompany and related party significant transactions re: original QuickBooks balances | 2.7 |
| 02/28/2024 | RS | Prepare production of Debtor bank statements to counsel | 0.5 |
| 02/28/2024 | RS | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: review of changes to latest historical balance sheet model | 1.3 |
| 02/28/2024 | RS | Working session with E. Mostoff, O. Braat, R. Self, T. Toaso (AlixPartners) re: identification of historical QuickBooks balances related to significant intercompany transactions | 0.6 |
| 02/28/2024 | RS | Working session with O. Braat, R. Self (AlixPartners) re: intercompany/related party imbalance matrix re: entities with no counterparties | 0.5 |
| 02/28/2024 | RB | Analyze Ethereum based smart contract activity using on-chain tools to determine platform and decentralized finance activity association | 1.4 |
| 02/28/2024 | RB | Analyze on-chain activity of addresses associated with Serum blob line item to determine root cause of quarterly balance discrepancy | 2.6 |
| 02/28/2024 | RB | Call with M. Birtwell, R. Backus (AlixPartners) re: Serum blob position discrepancy investigation using on-chain transaction analysis and address mapping | 0.5 |
| 02/28/2024 | RB | Create Chainalysis graph for Serum blob entry token holdings discrepancy to investigate on-chain activity for associated Solana addresses | 2.6 |
| 02/28/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for other tokens in the .COM silo | 2.1 |
| 02/28/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for POLIS in the .COM silo | 2.2 |
| 02/28/2024 | ST | Continue to analyze blockchain data to identify the source of 2020Q4 discrepancies between Net Deposits and Digital Assets in the .COM silo | 1.9 |
| 02/28/2024 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: digital asset and net deposit balance reconciliation on Solana for the FTX.com silo | 0.5 |
| 02/28/2024 | ST | Summarize differences between Digital Asset and Net Deposit balances for POLIS in the .COM silo | 0.5 |
| 02/28/2024 | ST | Summarize the source of 2020Q4 discrepancies between Net Deposit and Digital Asset in the .COM silo | 0.9 |
| 02/28/2024 | ST | Update net deposit and digital asset balance reconciliation for Solana tokens in the .COM silo | 0.3 |
| 02/28/2024 | TJH | Review analysis of AWS Exchange data utilized in support of construction of historical financial statements | 2.8 |
| 02/28/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.2 |
| 02/28/2024 | TT | Analyze cash component of intercompany / related party activity | 0.6 |
| 02/28/2024 | TT | Analyze changes to entity balance sheets | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2024 | TT | Working session with B. Mackay, C. Cipione, E. Mostoff, F. Liang, J. Jia, T. Toaso (AlixPartners) re: updated token pricing waterfall | 0.2 |
| 02/28/2024 | TT | Working session with C. Cipione, J. LaBella, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: applying financial accounting standards board fair value guidance | 1.0 |
| 02/28/2024 | TT | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: review of changes to latest historical balance sheet model | 1.3 |
| 02/28/2024 | TT | Working session with E. Mostoff, O. Braat, R. Self, T. Toaso (AlixPartners) re: identification of historical QuickBooks balances related to significant intercompany transactions | 0.6 |
| 02/28/2024 | TP | Analyze AVAX token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 02/28/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 02/28/2024 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 02/28/2024 | TP | Analyze Solana SPL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 02/28/2024 | TP | Analyze Solana SPL transaction instruction data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 02/28/2024 | TP | Attend meeting with B. Mackay, C. Cipione, L. Goldman, L. Jia, M. Evans, T. Phelan (AlixPartners) re: discuss the end-to-end balance sheet recreation process | 0.5 |
| 02/29/2024 | AV | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C) re: updates to historical financial statement reconstruction analyses | 0.3 |
| 02/29/2024 | AV | Update agenda for work session with financial statement team | 0.6 |
| 02/29/2024 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: updates to historical financial statement reconstruction analyses in preparation for meeting with counsel | 1.9 |
| 02/29/2024 | BFM | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.5 |
| 02/29/2024 | BFM | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.3 |
| 02/29/2024 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss specific digital assets in the proposed pricing database | 0.2 |
| 02/29/2024 | BFM | Working session with B. Mackay, L. Jia (AlixPartners) re: Compare the Coin Metrics reference rate prices and the calculated volume weighted average prices | 0.5 |
| 02/29/2024 | BFM | Working session with B. Mackay, L. Jia (AlixPartners) re: Investigate the balance sheet tickers that do not have a price from the pricing waterfall table | 2.0 |
| 02/29/2024 | CAS | Survey processes and existing documentation related to the financial statement reconstruction | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/29/2024 | DJW | Continue to investigate historic crypto asset holdings by Alameda wallets for historical financial balance sheet reconstruction | 2.8 |
| 02/29/2024 | DJW | Investigate historic crypto asset holding by Alameda wallets for historical financial balance sheet reconstruction | 2.9 |
| 02/29/2024 | DJW | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.5 |
| 02/29/2024 | DJW | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.3 |
| 02/29/2024 | DL | Analyze how specific exchange lines flowed into Alameda's historical balance sheets | 1.7 |
| 02/29/2024 | DL | Prepare analysis and summaries on comparison of wallet balances and Debtors historical records | 1.7 |
| 02/29/2024 | DL | Review latest pricing outputs and apply to wallet balances to identify major changes | 1.5 |
| 02/29/2024 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss specific digital assets in the proposed pricing database | 0.2 |
| 02/29/2024 | DL | Working session with F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: discuss specific exchange lines in SnapshotBlob | 0.8 |
| 02/29/2024 | DL | Working session with F. Liang, L. Jia (AlixPartners) re: discuss specific digital assets in the proposed pricing database | 0.6 |
| 02/29/2024 | GS | Internal meeting with G. Shapiro, S. Thompson (AlixPartners) re: digital asset and net deposit balance reconciliation on Solana for the FTX.com silo | 0.2 |
| 02/29/2024 | GS | Reconcile net deposits and digital assets balances for TOMO coin on SOL chain | 0.7 |
| 02/29/2024 | JC | Update Inv063 workpaper related to the Off the Chain Defi, Social Research, Mirror World, Orderly, Solfarm, Sommelier Network, and REF investments with new journal entry formatting | 2.4 |
| 02/29/2024 | JC | Update Inv064 workpaper related to the Blocto, Juiced, PlanetQuest, Float Capital, Delysium, Luxon, Symmetry, and Sui Token Warrant investments with new journal entry formatting | 2.6 |
| 02/29/2024 | JC | Update Inv065 workpaper related to the Multicoin GP investment with new journal entry formatting | 1.2 |
| 02/29/2024 | JC | Update Inv066 workpaper related to the Dust Labs investment with new journal entry formatting | 0.4 |
| 02/29/2024 | JC | Update Inv067 workpaper related to the Greenpark Sports investment with new journal entry formatting | 0.8 |
| 02/29/2024 | JC | Update Inv068 workpaper related to the EFAS / Kepler investment with new journal entry formatting | 0.8 |
| 02/29/2024 | JCL | Analyze potential utilization of snapshot blob as proxy for decentralized finance crypto holdings for positions not already tracked within farming line of snapshot blob | 1.7 |
| 02/29/2024 | JCL | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C) re: updates to historical financial statement reconstruction analyses | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Financial Statement Reconstruction |
| Code: | 20008100PN0001.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/29/2024 | JCL | Continue drafting detailed outline of topics in preparation for update meetings | 1.7 |
| 02/29/2024 | JCL | Review results of newly classified intercompany and related party account breakdowns for cash transfers and on exchange account holdings in current balance sheets | 1.2 |
| 02/29/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: updates to historical financial statement reconstruction analyses in preparation for meeting with counsel | 1.9 |
| 02/29/2024 | JCL | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.5 |
| 02/29/2024 | JCL | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.3 |
| 02/29/2024 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: to discuss process of incorporating crypto pricing hierarchy into balance sheet | 0.4 |
| 02/29/2024 | KHW | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C) re: updates to historical financial statement reconstruction analyses | 0.3 |
| 02/29/2024 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: updates to historical financial statement reconstruction analyses in preparation for meeting with counsel | 1.9 |
| 02/29/2024 | KHW | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.5 |
| 02/29/2024 | KHW | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.3 |
| 02/29/2024 | KHW | Working session with F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: discuss specific exchange lines in SnapshotBlob | 0.8 |
| 02/29/2024 | LB | Draft additional questions for insiders re: additional insights around snapshot blob creation and inclusion of certain assets | 1.7 |
| 02/29/2024 | LB | Investigate potential solutions to missing token transfer data on Solana SPL balances due to Legacy Transaction version issues | 1.2 |
| 02/29/2024 | LB | Perform further quality control checks on SPL balances for Solana quarterly balances for digital asset output for sub-account and main account balances | 1.8 |
| 02/29/2024 | LB | Perform further review of Serum api code for Sygnia information request | 1.1 |
| 02/29/2024 | LB | Perform investigation on Serum and Solana missing blob token amounts in digital asset historical balances | 1.6 |
| 02/29/2024 | LB | Perform quality control of FTM internal transactions to ensure we have a complete set of internal transactions for negative token balance checks | 1.5 |
| 02/29/2024 | LB | Perform quality control on Solana SPL token balances due to missing pre and post token missing data from blockchain data | 1.9 |
| 02/29/2024 | LMG | Review Alameda transfer records re: funds in flight | 0.4 |
| 02/29/2024 | LMG | Review sample funds in flight balance | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/29/2024 | LMG | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.5 |
| 02/29/2024 | LMG | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.3 |
| 02/29/2024 | LJ | Investigate the tickers that do not get a price from the pricing waterfall table | 2.6 |
| 02/29/2024 | LJ | Perform quality control on the updated pricing output | 2.3 |
| 02/29/2024 | LJ | Working session with B. Mackay, L. Jia (AlixPartners) re: Compare the Coin Metrics reference rate prices and the calculated volume weighted average prices | 0.5 |
| 02/29/2024 | LJ | Working session with B. Mackay, L. Jia (AlixPartners) re: Investigate the balance sheet tickers that do not have a price from the pricing waterfall table | 2.0 |
| 02/29/2024 | LJ | Working session with F. Liang, L. Jia (AlixPartners) re: discuss specific digital assets in the proposed pricing database | 0.6 |
| 02/29/2024 | MC | Review email from M. Strand (S&C) re: AFRM software decision | 0.2 |
| 02/29/2024 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: digital asset and net deposit balance reconciliation on Solana for the FTX.com silo | 0.4 |
| 02/29/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 02/29/2024 | MB | Reconcile decentralized finance tokens identified from decentralized finance review to digital asset balances to mitigate risk of double count on historical financial statement reconstruction | 0.4 |
| 02/29/2024 | MB | Validate Blob balances in Serum exchange line to facilitate historical financial statement reconstruction | 1.4 |
| 02/29/2024 | MB | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: updates to historical financial statement reconstruction analyses in preparation for meeting with counsel | 1.9 |
| 02/29/2024 | MB | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.5 |
| 02/29/2024 | MB | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.3 |
| 02/29/2024 | MB | Working session with F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: discuss specific exchange lines in SnapshotBlob | 0.8 |
| 02/29/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Serum blob position discrepancy investigation using on-chain transaction analysis and address mapping | 0.6 |
| 02/29/2024 | ME | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.5 |
| 02/29/2024 | QB | Update intercompany/related party Imbalance Matrix following updates to the balance sheet | 0.9 |
| 02/29/2024 | QB | Working session with O. Braat, R. Self (AlixPartners) re: review of IC106 workpaper for quality control purposes | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/29/2024 | RS | Analyze intercompany and related party adjusted journal entries without counterparties | 2.4 |
| 02/29/2024 | RS | Continue to analyze intercompany and related party adjusted journal entries without counterparties | 0.8 |
| 02/29/2024 | RS | Review intercompany/related party significant transaction IC106 re: historical QuickBooks balances | 1.0 |
| 02/29/2024 | RS | Working session with O. Braat, R. Self (AlixPartners) re: review of IC106 workpaper for quality control purposes | 0.7 |
| 02/29/2024 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: balance sheet model re: intercompany/related party netting and significant transactions | 0.6 |
| 02/29/2024 | RB | Analyze Ethereum based smart contract activity using on-chain tools to determine platform and decentralized finance activity association | 1.1 |
| 02/29/2024 | RB | Analyze on-chain activity of addresses associated with Serum blob line item to determine root cause of quarterly balance discrepancy | 2.8 |
| 02/29/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Serum blob position discrepancy investigation using on-chain transaction analysis and address mapping | 0.6 |
| 02/29/2024 | ST | Analyze .COM exchange data to determine how xCOPE was transitioned to COPE | 0.8 |
| 02/29/2024 | ST | Analyze blockchain data to determine if xCOPE was swapped for COPE in Debtor wallets | 1.9 |
| 02/29/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for COPE in the .COM silo | 1.1 |
| 02/29/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for other tokens in the .COM silo | 1.3 |
| 02/29/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for POLIS in the .COM silo | 0.9 |
| 02/29/2024 | ST | Conduct unstructured data searches to determine how the transaction from xCOPE to COPE was treated on the .COM exchange | 0.4 |
| 02/29/2024 | ST | Internal meeting with G. Shapiro, S. Thompson (AlixPartners) re: digital asset and net deposit balance reconciliation on Solana for the FTX.com silo | 0.2 |
| 02/29/2024 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: digital asset and net deposit balance reconciliation on Solana for the FTX.com silo | 0.4 |
| 02/29/2024 | ST | Summarize the transition of xCOPE to COPE in FTX.com wallets to support the financial statement reconstruction | 0.8 |
| 02/29/2024 | ST | Update summary of the 2020Q4 discrepancy between Digital Assets and Net Deposits on the Solana chain in the .COM silo | 0.5 |
| 02/29/2024 | TY | Analyze Alameda Research Ltd's FTX.com exchange balances to visualize the 'go-negative' permissions | 0.3 |
| 02/29/2024 | TJH | Update analysis of AWS Exchange data utilized in support of construction of historical financial statements | 2.2 |
| 02/29/2024 | TJH | Update documentation of AWS Exchange data utilized in support of construction of historical financial statements | 2.7 |
| 02/29/2024 | TT | Analyze intercompany / related party balances between entities | 1.0 |
| 02/29/2024 | TT | Analyze papered transaction components of intercompany / related party activity | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/29/2024 | TT | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C) re: updates to historical financial statement reconstruction analyses | 0.3 |
| 02/29/2024 | TT | Review balance sheet model code | 0.6 |
| 02/29/2024 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: updates to historical financial statement reconstruction analyses in preparation for meeting with counsel | 1.9 |
| 02/29/2024 | TT | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.5 |
| 02/29/2024 | TT | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: inclusion of Blob lines in the historical financial statement reconstruction | 0.3 |
| 02/29/2024 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: to discuss process of incorporating crypto pricing hierarchy into balance sheet | 0.4 |
| 02/29/2024 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: balance sheet model re: intercompany/related party netting and significant transactions | 0.6 |
| 02/29/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 02/29/2024 | TP | Analyze Solana SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 02/29/2024 | TP | Analyze Solana SPL instruction data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 02/29/2024 | TP | Analyze Solana SPL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 02/29/2024 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| **Total Professional Hours** | | | **2,334.7** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Financial Statement Reconstruction
Code:                  20008100PN0001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,410 | 2.8 | $ 3,948.00 |
| Matthew Evans | $1,410 | 14.5 | 20,445.00 |
| Charles Cipione | $1,320 | 17.9 | 23,628.00 |
| David J White | $1,225 | 47.6 | 58,310.00 |
| Anne Vanderkamp | $1,200 | 29.0 | 34,800.00 |
| John C LaBella | $1,200 | 105.1 | 126,120.00 |
| Lilly M Goldman | $1,200 | 38.8 | 46,560.00 |
| Thomas Hofner | $1,200 | 88.7 | 106,440.00 |
| Todd Toaso | $1,200 | 97.8 | 117,360.00 |
| Mark Cervi | $1,125 | 8.6 | 9,675.00 |
| Travis Phelan | $1,025 | 181.9 | 186,447.50 |
| Kurt H Wessel | $960 | 66.7 | 64,032.00 |
| Bennett F Mackay | $960 | 22.7 | 21,792.00 |
| Ganesh Gopalakrishnan | $910 | 83.2 | 75,712.00 |
| Lewis Beischer | $855 | 184.3 | 157,576.50 |
| Matthew Birtwell | $855 | 190.5 | 162,877.50 |
| Ryan Griffith | $855 | 18.7 | 15,988.50 |
| Takahiro Yamada | $855 | 49.4 | 42,237.00 |
| Di Liang | $800 | 125.4 | 100,320.00 |
| Ryan Backus | $770 | 128.5 | 98,945.00 |
| Seen Yung Wong | $770 | 0.8 | 616.00 |
| Randi Self | $690 | 119.2 | 82,248.00 |
| Allyson Calhoun | $640 | 129.5 | 82,880.00 |
| Eric Mostoff | $640 | 117.0 | 74,880.00 |
| Linna Jia | $640 | 100.3 | 64,192.00 |
| Sean Thompson | $640 | 143.9 | 92,096.00 |
| Griffin Shapiro | $555 | 54.0 | 29,970.00 |
| Jason Chin | $555 | 142.5 | 79,087.50 |
| Olivia Braat | $555 | 24.3 | 13,486.50 |
| Shengjia Kang | $555 | 1.1 | 610.50 |
| **Total Professional Hours and Fees** | | **2,334.7** | **$ 1,993,280.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Special Investigations
Code:      20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/01/2024 | AC | Analyze fill counterparty data for sales of FTT related to the Silicon Valley Community Foundation donations | 0.3 |
| 02/01/2024 | DJW | Research Bahamas properties documents at the request of counsel | 1.4 |
| 02/01/2024 | GS | Analyze financial data to identify transfers to entity of interest | 2.0 |
| 02/01/2024 | GS | Summarize remaining charitable contribution population for ongoing review | 1.8 |
| 02/01/2024 | GS | Trace Debtor funding on exchange of charitable contributions made by the FTX Foundation for asset recovery | 1.6 |
| 02/01/2024 | GS | Trace source of funding for charitable contributions made by insiders on exchange for asset recovery | 0.9 |
| 02/02/2024 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: approaches for recovery of outstanding charitable contribution population | 0.4 |
| 02/02/2024 | AV | Review analysis re: Bahamian properties to respond to questions from S&C | 0.3 |
| 02/02/2024 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Bahamian properties investigation | 0.2 |
| 02/02/2024 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: approaches for recovery of outstanding charitable contribution population | 0.4 |
| 02/02/2024 | GS | Draft email re: approaches for recovery of outstanding charitable contribution population | 0.5 |
| 02/02/2024 | GS | Draft email re: FTT funding of charitable contributions by insiders | 0.5 |
| 02/02/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: support packages for political donations made by insiders | 0.3 |
| 02/02/2024 | GS | Prepare support packages for political donations made by insiders for asset recovery | 3.0 |
| 02/02/2024 | GS | Review political donations made by insiders to identify relevant bank statements for support packages for asset recovery | 2.2 |
| 02/02/2024 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: approaches for recovery of outstanding charitable contribution population | 0.4 |
| 02/02/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: support packages for political donations made by insiders | 0.3 |
| 02/02/2024 | MB | Prepare summary of Bahamian properties investigation per request from S&C | 0.9 |
| 02/02/2024 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Bahamian properties investigation | 0.2 |
| 02/05/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: insider account balances | 0.4 |
| 02/05/2024 | GS | Review potential charitable contributions to identify additional contributions to add to population for recovery | 1.4 |
| 02/05/2024 | GS | Review transfers made by insiders to identify potential charitable contributions for asset recovery | 2.6 |
| 02/05/2024 | GS | Update charitable contribution working file with small-dollar population of contributions | 2.7 |
| 02/05/2024 | LMG | Draft email to S&C re: insider source of funds | 0.5 |
| 02/05/2024 | LMG | Review insider accounts source of funds | 2.7 |
| 02/05/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: insider account balances | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Special Investigations
Code:    20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/06/2024 | GS | Review potential charitable contributions to identify additional contributions to add to population for recovery | 2.2 |
| 02/06/2024 | GS | Review S&C political donation tracker to reconcile to previous political donation listings to identify additional political donations for asset recovery | 3.1 |
| 02/06/2024 | LMG | Reply to A. Holland (S&C) re: Chinese Bribe investigation steps | 0.4 |
| 02/06/2024 | LMG | Research entity of interest source of funds | 2.1 |
| 02/07/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: results of charitable contribution population review | 0.6 |
| 02/07/2024 | GS | Prepare population of additional political donations not included in S&C omnibus tracker for asset recovery | 1.0 |
| 02/07/2024 | GS | Research recipients of potentially charitable transfers to identify non-recoverable payments for services provided | 2.8 |
| 02/07/2024 | GS | Review potential charitable contributions to identify additional contributions to add to population for recovery | 2.7 |
| 02/07/2024 | GS | Summarize findings from review of charitable population for asset recovery | 1.7 |
| 02/07/2024 | LMG | Reply to insider questions from S&C | 0.9 |
| 02/07/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: results of charitable contribution population review | 0.6 |
| 02/07/2024 | MB | Review special investigations in response to request from fee examiner | 0.3 |
| 02/08/2024 | GS | Prepare notes for additional tranche of charitable contribution recipients to target for asset recovery | 1.2 |
| 02/08/2024 | GS | Update charitable contribution working file with additional recipients to target for asset recovery | 2.6 |
| 02/08/2024 | LMG | Review Alameda borrowing instances analysis | 0.9 |
| 02/09/2024 | GS | Prepare charitable contribution working file for contributions made to Bahamian entities for asset recovery | 0.6 |
| 02/12/2024 | GS | Prepare charitable contribution working file for contributions made to Bahamian entities for asset recovery | 0.8 |
| 02/12/2024 | GS | Prepare support packages for asset recovery efforts by JOL for Bahamian recipients of charitable contributions | 1.3 |
| 02/15/2024 | GS | Research charitable contributions made to individuals for asset recovery | 0.5 |
| 02/20/2024 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: charitable contributions workstream recovery efforts | 0.2 |
| 02/20/2024 | GS | Prepare schedule of charitable contributions made to specific entities and supporting documentation to support asset recovery | 2.4 |
| 02/20/2024 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: charitable contributions workstream recovery efforts | 0.2 |
| 02/21/2024 | GS | Trace source of funding for charitable contributions made by Caroline Ellison for asset recovery | 2.1 |
| 02/22/2024 | GS | Research individuals receiving charitable contributions to determine appropriate recipient for asset recovery | 2.3 |
| 02/22/2024 | GS | Review political donations made by insiders to provide supporting documents for asset recovery | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Special Investigations
Code:    20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/22/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: researching individuals receiving charitable contributions to determine the appropriate recipient for asset recovery | 0.2 |
| 02/22/2024 | MB | Prepare summary of negative token quality control to facilitate historical financial statement reconstruction | 0.7 |
| 02/22/2024 | MB | Review charitable contribution recovery related to specific individual to facilitate charitable contribution recovery | 0.7 |
| 02/22/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: researching individuals receiving charitable contributions to determine the appropriate recipient for asset recovery | 0.2 |
| 02/23/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: review of political donations made by insiders for asset recovery | 0.5 |
| 02/23/2024 | GS | Prepare documents supporting political and charitable donations funded by Debtors for asset recovery | 2.1 |
| 02/23/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: review of political donations made by insiders for asset recovery | 0.5 |
| 02/23/2024 | MB | Review political donation sources of funding to facilitate political contribution recovery | 0.6 |
| 02/26/2024 | GS | Review recipients of charitable contributions to provide supporting documents for asset recovery | 0.5 |
| 02/27/2024 | GS | Review recipients of charitable contributions to provide supporting documents for asset recovery | 0.5 |
| 02/29/2024 | GS | Prepare transfer schedules for charitable contributions for asset recovery | 0.6 |
| 02/29/2024 | GS | Review recipients of charitable contributions to provide supporting documents for asset recovery | 2.0 |
| **Total Professional Hours** | | | **71.6** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Special Investigations
Code:        20008100PN0001.1.16

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David J White | $1,225 | 1.4 | $ | 1,715.00 |
| Anne Vanderkamp | $1,200 | 1.1 | | 1,320.00 |
| Lilly M Goldman | $1,200 | 7.9 | | 9,480.00 |
| Bennett F Mackay | $960 | 0.4 | | 384.00 |
| Matthew Birtwell | $855 | 5.6 | | 4,788.00 |
| Allyson Calhoun | $640 | 0.3 | | 192.00 |
| Griffin Shapiro | $555 | 54.9 | | 30,469.50 |
| **Total Professional Hours and Fees** | | **71.6** | **$** | **48,348.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:            Solvency Analysis
Code:          20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2024 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of updated historical balance sheet for presentation to solvency team | 0.9 |
| 02/03/2024 | EM | Review adjusted balance sheet output to support preparation of balance sheet presentation for request from solvency team | 1.2 |
| 02/03/2024 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of updated historical balance sheet for presentation to solvency team | 0.9 |
| 02/03/2024 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of updated historical balance sheet for presentation to solvency team | 0.9 |
| 02/05/2024 | AV | Working session with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of ongoing actions supporting historical solvency analyses & overview of work performed to date as requested by Counsel. | 0.6 |
| 02/05/2024 | CAS | Working session with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of ongoing actions supporting historical solvency analyses & overview of work performed to date as requested by Counsel. | 0.6 |
| 02/05/2024 | DJW | Working session with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of ongoing actions supporting historical solvency analyses & overview of work performed to date as requested by Counsel. | 0.6 |
| 02/05/2024 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: prepare adjusted balance sheet presentation in response to request from solvency team | 1.5 |
| 02/05/2024 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review adjusted balance sheet presentation in response to request from solvency team | 1.3 |
| 02/05/2024 | JCL | Working session with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of ongoing actions supporting historical solvency analyses & overview of work performed to date as requested by Counsel. | 0.6 |
| 02/05/2024 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: prepare adjusted balance sheet presentation in response to request from solvency team | 1.5 |
| 02/05/2024 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review adjusted balance sheet presentation in response to request from solvency team | 1.3 |
| 02/05/2024 | KHW | Develop presentational materials for discussion with Quinn Emmanual, S&C, Solvency experts re: historical Debtor solvency analyses | 2.3 |
| 02/05/2024 | KHW | Working session with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of ongoing actions supporting historical solvency analyses & overview of work performed to date as requested by Counsel. | 0.6 |
| 02/05/2024 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: prepare adjusted balance sheet presentation in response to request from solvency team | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Solvency Analysis
Code:    20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/05/2024 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review adjusted balance sheet presentation in response to request from solvency team | 1.3 |
| 02/05/2024 | LMG | Working session with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of ongoing actions supporting historical solvency analyses & overview of work performed to date as requested by Counsel. | 0.6 |
| 02/05/2024 | TT | Working session with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: status of ongoing actions supporting historical solvency analyses & overview of work performed to date as requested by Counsel. | 0.6 |
| 02/05/2024 | TT | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: prepare adjusted balance sheet presentation in response to request from solvency team | 1.5 |
| 02/05/2024 | TT | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review adjusted balance sheet presentation in response to request from solvency team | 1.3 |
| 02/06/2024 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of adjusted balance sheet incorporating token valuation and account level discount scenarios | 0.8 |
| 02/06/2024 | DL | Working session with E. Mostoff, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: presentation of discounted balance sheets to solvency team | 1.2 |
| 02/06/2024 | DL | Working session with E. Mostoff, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: review of token valuation discounts | 1.1 |
| 02/06/2024 | EM | Create intercompany and related party balance schedules for key entities to support request from solvency expert | 1.3 |
| 02/06/2024 | EM | Update historical balance sheet valuation scenario model with updated valuation scenarios to support request from solvency expert team | 2.9 |
| 02/06/2024 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of adjusted balance sheet incorporating token valuation and account level discount scenarios | 0.8 |
| 02/06/2024 | EM | Working session with E. Mostoff, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: presentation of discounted balance sheets to solvency team | 1.2 |
| 02/06/2024 | EM | Working session with E. Mostoff, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: review of token valuation discounts | 1.1 |
| 02/06/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: comparison of discounted entity-level balance sheets to undiscounted version | 0.5 |
| 02/06/2024 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of adjusted balance sheet incorporating token valuation and account level discount scenarios | 0.8 |
| 02/06/2024 | KHW | Develop historical net asset sensitivity analysis incorporating alternative valuation assumptions | 2.0 |
| 02/06/2024 | KHW | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of adjusted balance sheet incorporating token valuation and account level discount scenarios | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Solvency Analysis
Code:       20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/06/2024 | KHW | Working session with E. Mostoff, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: presentation of discounted balance sheets to solvency team | 1.2 |
| 02/06/2024 | KHW | Working session with E. Mostoff, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: review of token valuation discounts | 1.1 |
| 02/06/2024 | TT | Review discount scenarios for in-focus entity balance sheets | 1.7 |
| 02/06/2024 | TT | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of adjusted balance sheet incorporating token valuation and account level discount scenarios | 0.8 |
| 02/06/2024 | TT | Working session with E. Mostoff, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: presentation of discounted balance sheets to solvency team | 1.2 |
| 02/06/2024 | TT | Working session with E. Mostoff, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: review of token valuation discounts | 1.1 |
| 02/06/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: comparison of discounted entity-level balance sheets to undiscounted version | 0.5 |
| 02/07/2024 | EM | Prepare deliverable showing balance sheets and related party balance detail for selected entities to support request from solvency expert | 1.9 |
| 02/07/2024 | KHW | Develop workplan for action items re: solvency valuation inputs | 0.7 |
| 02/07/2024 | KHW | Working session with K. Wessel, T. Yamada (AlixPartners) re: summary of Debtor entity-level balance sheet and drivers of solvency / insolvency | 0.3 |
| 02/07/2024 | TY | Working session with K. Wessel, T. Yamada (AlixPartners) re: summary of Debtor entity-level balance sheet and drivers of solvency / insolvency | 0.3 |
| 02/07/2024 | TT | Review discount scenarios for in-focus entity balance sheets | 2.1 |
| 02/08/2024 | EM | Working session with E. Mostoff, J. LaBella, M. Birtwell, T. Toaso (AlixPartners) re: update on status of solvency discussions and updated adjusted balance sheet discounts | 0.8 |
| 02/08/2024 | JCL | Working session with E. Mostoff, J. LaBella, M. Birtwell, T. Toaso (AlixPartners) re: update on status of solvency discussions and updated adjusted balance sheet discounts | 0.8 |
| 02/08/2024 | KHW | Analyze historical third party loan agreement terms to support request from Quinn Emmanuel related to solvency | 1.6 |
| 02/08/2024 | KHW | Continue analysis of  historical third party loan terms for primary lenders in support of request from Quinn Emmanuel related to solvency | 1.3 |
| 02/08/2024 | MB | Working session with E. Mostoff, J. LaBella, M. Birtwell, T. Toaso (AlixPartners) re: update on status of solvency discussions and updated adjusted balance sheet discounts | 0.8 |
| 02/08/2024 | TY | Prepare the presentation template for the analysis of the entity-level solvency/insolvency drivers | 2.9 |
| 02/08/2024 | TT | Working session with E. Mostoff, J. LaBella, M. Birtwell, T. Toaso (AlixPartners) re: update on status of solvency discussions and updated adjusted balance sheet discounts | 0.8 |
| 02/09/2024 | BFM | Working session with B. Mackay, J. LaBella, K. Wessel, T. Yamada, T. Toaso (AlixPartners) re: approach of the analysis of entity-level solvency analysis for Debtor entities | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Solvency Analysis
Code:       20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/09/2024 | JCL | Working session with B. Mackay, J. LaBella, K. Wessel, T. Yamada, T. Toaso (AlixPartners) re: approach of the analysis of entity-level solvency analysis for Debtor entities | 0.3 |
| 02/09/2024 | KHW | Working session with B. Mackay, J. LaBella, K. Wessel, T. Yamada, T. Toaso (AlixPartners) re: approach of the analysis of entity-level solvency analysis for Debtor entities | 0.3 |
| 02/09/2024 | TY | Analyze impact of discount assumption scenarios on Alameda Research Ltd's solvency | 3.0 |
| 02/09/2024 | TY | Continue to prepare the presentation template for the analysis of the entity-level solvency/insolvency drivers | 1.1 |
| 02/09/2024 | TY | Working session with B. Mackay, J. LaBella, K. Wessel, T. Yamada, T. Toaso (AlixPartners) re: approach of the analysis of entity-level solvency analysis for Debtor entities | 0.3 |
| 02/09/2024 | TT | Review discount scenarios for in-focus entity balance sheets | 1.3 |
| 02/09/2024 | TT | Working session with B. Mackay, J. LaBella, K. Wessel, T. Yamada, T. Toaso (AlixPartners) re: approach of the analysis of entity-level solvency analysis for Debtor entities | 0.3 |
| 02/12/2024 | BFM | Working session with B. Mackay, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: framework and next steps of entity-level solvency / insolvency storyline analysis | 0.8 |
| 02/12/2024 | JCL | Working session with B. Mackay, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: framework and next steps of entity-level solvency / insolvency storyline analysis | 0.8 |
| 02/12/2024 | KHW | Analyze entity-level net asset sensitivity to changes in key asset valuation assumptions for purposes of historical adjusted balance sheet scenarios | 1.7 |
| 02/12/2024 | KHW | Working session with B. Mackay, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: framework and next steps of entity-level solvency / insolvency storyline analysis | 0.8 |
| 02/12/2024 | TY | Analyze the impact of discount scenarios on Alameda Research Ltd's digital asset account in the balance sheet model for the solvency / insolvency driver analysis | 1.5 |
| 02/12/2024 | TY | Analyze the impact of discount scenarios on Alameda Research Ltd's related party receivable account in the balance sheet model for the solvency / insolvency driver analysis | 2.6 |
| 02/12/2024 | TY | Analyze the impact of discount scenarios on FTX Trading Ltd's digital assets account in the balance sheet model for the solvency / insolvency driver analysis | 2.3 |
| 02/12/2024 | TY | Working session with B. Mackay, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: framework and next steps of entity-level solvency / insolvency storyline analysis | 0.8 |
| 02/12/2024 | TT | Review solvency scenarios | 1.2 |
| 02/12/2024 | TT | Working session with B. Mackay, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: framework and next steps of entity-level solvency / insolvency storyline analysis | 0.8 |
| 02/13/2024 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, M. Birtwell (AlixPartners) re: update on presentation to counsel re: crypto asset discount scenarios | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Solvency Analysis |
| Code: | 20008100PN0001.1.17 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/13/2024 | EM | Prepare dashboard showing equity balances of selected entities under various discount scenarios | 2.7 |
| 02/13/2024 | EM | Update balance sheet scenario presentation with discount scenarios for additional tokens | 1.4 |
| 02/13/2024 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, M. Birtwell (AlixPartners) re: update on presentation to counsel re: crypto asset discount scenarios | 0.3 |
| 02/13/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: presentation showing comparison of discounted and non discounted equity balances across key entities | 0.3 |
| 02/13/2024 | EM | Working session with E. Mostoff, T. Toaso, T. Yamada (AlixPartners) re: analysis of key solvency drivers for Alameda Research Ltd | 0.5 |
| 02/13/2024 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, M. Birtwell (AlixPartners) re: update on presentation to counsel re: crypto asset discount scenarios | 0.3 |
| 02/13/2024 | KHW | Develop materials for discussion with counsel and solvency experts re: historical decentralized finance asset balance sources for Alameda Research ltd | 0.7 |
| 02/13/2024 | KHW | Develop materials for discussion with counsel and solvency experts re: significant lender loan term analysis & repayment | 1.6 |
| 02/13/2024 | MB | Working session with E. Mostoff, F. Liang, J. LaBella, M. Birtwell (AlixPartners) re: update on presentation to counsel re: crypto asset discount scenarios | 0.3 |
| 02/13/2024 | TY | Analyze the impact of customer liabilities balance on FTX Trading Ltd's solvency / insolvency | 2.4 |
| 02/13/2024 | TY | Analyze the impact of digital assets balance on FTX Trading Ltd's solvency / insolvency | 1.9 |
| 02/13/2024 | TY | Working session with E. Mostoff, T. Toaso, T. Yamada (AlixPartners) re: analysis of key solvency drivers for Alameda Research Ltd | 0.5 |
| 02/13/2024 | TT | Review solvency scenarios | 0.5 |
| 02/13/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: presentation showing comparison of discounted and non discounted equity balances across key entities | 0.3 |
| 02/13/2024 | TT | Working session with E. Mostoff, T. Toaso, T. Yamada (AlixPartners) re: analysis of key solvency drivers for Alameda Research Ltd | 0.5 |
| 02/14/2024 | AV | Working session with A. Vanderkamp, K. Wessel (AlixPartners) re: preparation for discussion with S&C re: solvency arguments re: FTX Group | 0.5 |
| 02/14/2024 | KHW | Develop materials for UCC discussion on solvency analysis at Q4 2021 incorporating input from S&C | 1.5 |
| 02/14/2024 | KHW | Prepare historical balance sheet information for discussion with S&C re: solvency analyses for UCC discussions | 1.7 |
| 02/14/2024 | KHW | Working session with A. Vanderkamp, K. Wessel (AlixPartners) re: preparation for discussion with S&C re: solvency arguments re: FTX Group | 0.5 |
| 02/14/2024 | TY | Summarize key assumptions made in the balance sheet model to consider the solvency / insolvency drivers | 1.9 |
| 02/14/2024 | TY | Update scenario analysis of Alameda Research Ltd's solvency | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Solvency Analysis
Code:      20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/15/2024 | KHW | Develop historical balance sheet related materials in preparation for discussion with S&C and UCC counsel re: 4Q 2021 solvency analyses | 2.6 |
| 02/15/2024 | TY | Analyze key drivers of solvency / insolvency of West Realm Shires Services, Inc. and FTX Digital Markets Ltd | 2.1 |
| 02/16/2024 | KHW | Call with K. Wessel, T. Yamada (AlixPartners) re: insolvency storyline for Alameda Research Ltd and FTX Trading Ltd and next steps to further support the story | 0.5 |
| 02/16/2024 | KHW | Develop historical solvency storyline analysis focused on Alameda Research Ltd | 1.6 |
| 02/16/2024 | KHW | Develop updated counterparty & coin level detail schedule capturing historical quarterly collateral pledged to lenders for crypto borrowings | 1.2 |
| 02/16/2024 | TY | Analyze key drivers of solvency / insolvency of West Realm Shires Services, Inc. and FTX Digital Markets Ltd | 0.5 |
| 02/16/2024 | TY | Call with K. Wessel, T. Yamada (AlixPartners) re: insolvency storyline for Alameda Research Ltd and FTX Trading Ltd and next steps to further support the story | 0.5 |
| 02/16/2024 | TT | Review solvency scenarios | 0.5 |
| 02/20/2024 | KHW | Analyze historical crypto loan agreement terms/structure in response to questions from Solvency experts | 2.3 |
| 02/20/2024 | KHW | Analyze historical leveraged token impact on stablecoin shortfall of FTX Trading Ltd | 0.5 |
| 02/21/2024 | KHW | Compile historical documentary support underlying Genesis Global Capital loans to Alameda in historical periods to support Solvency analyses | 0.8 |
| 02/21/2024 | KHW | Develop Intercompany/Related-Party tagging approach for adjusted balance sheet to support solvency analysis drivers by entity | 1.2 |
| 02/21/2024 | KHW | Working session with K. Wessel, T. Yamada (AlixPartners) re: update and next steps of solvency / insolvency storyline analysis of Alameda Research Ltd | 0.5 |
| 02/21/2024 | TY | Working session with K. Wessel, T. Yamada (AlixPartners) re: update and next steps of solvency / insolvency storyline analysis of Alameda Research Ltd | 0.5 |
| 02/22/2024 | JCL | Working session with J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: update and next steps of solvency / insolvency storyline analysis of Alameda Research Ltd | 0.7 |
| 02/22/2024 | KHW | Analyze historical third party crypto borrowings versus historical Alameda Research Ltd assets to evaluate sources/uses of crypto loans for solvency analyses | 1.0 |
| 02/22/2024 | KHW | Evaluate historical crypto borrowing documentary support re: Genesis | 0.8 |
| 02/22/2024 | KHW | Working session with J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: update and next steps of solvency / insolvency storyline analysis of Alameda Research Ltd | 0.7 |
| 02/22/2024 | KHW | Working session with K. Wessel, T. Yamada (AlixPartners) re: solvency / insolvency storyline analysis of Alameda Research Ltd, visualization of the special 'go-negative' permission | 0.4 |
| 02/22/2024 | TY | Working session with J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: update and next steps of solvency / insolvency storyline analysis of Alameda Research Ltd | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Solvency Analysis
Code:       20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/22/2024 | TY | Working session with K. Wessel, T. Yamada (AlixPartners) re: solvency / insolvency storyline analysis of Alameda Research Ltd, visualization of the special 'go-negative' permission | 0.4 |
| 02/22/2024 | TT | Working session with J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: update and next steps of solvency / insolvency storyline analysis of Alameda Research Ltd | 0.7 |
| 02/23/2024 | KHW | Compile historical documentary support for Alameda Research Ltd crypto borrowings from Celsius, BlockFi, Voyager, Blockchain Access | 2.2 |
| 02/27/2024 | RS | Working session with R. Self, T. Yamada (AlixPartners) re: Purpose and approach of Debtor entity-level solvency / insolvency driver analysis | 0.5 |
| 02/27/2024 | TY | Working session with R. Self, T. Yamada (AlixPartners) re: Purpose and approach of Debtor entity-level solvency / insolvency driver analysis | 0.5 |
| 02/29/2024 | JCL | Prepare talking points in preparation for meeting with S&C re: views of FTX Group and Alameda balance sheets | 0.4 |
| 02/29/2024 | KHW | Working session with K. Wessel, R. Self, T. Yamada (AlixPartners) re: Update on the solvency storyline analysis of Alameda Research Ltd and next steps for the analysis of other Debtor entities | 0.5 |
| 02/29/2024 | RS | Working session with K. Wessel, R. Self, T. Yamada (AlixPartners) re: Update on the solvency storyline analysis of Alameda Research Ltd and next steps for the analysis of other Debtor entities | 0.5 |
| 02/29/2024 | TY | Working session with K. Wessel, R. Self, T. Yamada (AlixPartners) re: Update on the solvency storyline analysis of Alameda Research Ltd and next steps for the analysis of other Debtor entities | 0.5 |
| **Total Professional Hours** | | | **126.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Solvency Analysis
Code:        20008100PN0001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Charles Cipione | $1,320 | 0.6 | $ | 792.00 |
| David J White | $1,225 | 0.6 | | 735.00 |
| Anne Vanderkamp | $1,200 | 1.1 | | 1,320.00 |
| John C LaBella | $1,200 | 7.5 | | 9,000.00 |
| Lilly M Goldman | $1,200 | 0.6 | | 720.00 |
| Todd Toaso | $1,200 | 18.6 | | 22,320.00 |
| Kurt H Wessel | $960 | 40.3 | | 38,688.00 |
| Bennett F Mackay | $960 | 1.1 | | 1,056.00 |
| Matthew Birtwell | $855 | 1.1 | | 940.50 |
| Takahiro Yamada | $855 | 29.5 | | 25,222.50 |
| Di Liang | $800 | 4.3 | | 3,440.00 |
| Randi Self | $690 | 1.0 | | 690.00 |
| Eric Mostoff | $640 | 20.6 | | 13,184.00 |
| **Total Professional Hours and Fees** | | **126.9** | **$** | **118,108.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Examiner Related
Code:      20008100PN0001.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2024 | MJ | Review instructions for completing materials for presentation to the examiner | 0.3 |
| 02/06/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: presentation of work done to date | 0.5 |
| 02/06/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: presentation of work done to date | 0.5 |
| 02/06/2024 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: presentation of work done to date | 0.5 |
| 02/06/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: presentation of work done to date | 0.5 |
| 02/06/2024 | JCL | Review process flows as foundational support in advance of providing update to potential examiner | 1.2 |
| 02/06/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: presentation of work done to date | 0.5 |
| 02/06/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: presentation of work done to date | 0.5 |
| 02/06/2024 | ME | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: presentation of work done to date | 0.5 |
| 02/06/2024 | ME | Draft examiner summary framework | 1.8 |
| 02/06/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: presentation of work done to date | 0.5 |
| 02/06/2024 | TP | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: presentation of work done to date | 0.5 |
| 02/07/2024 | CAS | Prepare documentation related to multiple workstreams to support presentation to Examiner on work completed | 1.0 |
| 02/07/2024 | CAS | Prepare documentation related to accounting data management and analyses to support presentation to Examiner on work completed | 0.8 |
| 02/07/2024 | CAS | Prepare documentation related to blockchain data management and analyses to support presentation to Examiner on work completed | 0.4 |
| 02/07/2024 | CAS | Prepare documentation related to exchange data management and analyses to support presentation to Examiner on work completed | 1.8 |
| 02/07/2024 | CAS | Prepare documentation related to investigations data management and analyses to support presentation to Examiner on work completed | 1.3 |
| 02/08/2024 | CAS | Prepare documentation related to multiple workstreams to support presentation to Examiner on work completed | 3.2 |
| 02/08/2024 | CAS | Prepare documentation related to accounting data management and analyses to support presentation to Examiner on work completed | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Examiner Related
Code:        20008100PN0001.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/08/2024 | CAS | Prepare documentation related to blockchain data management and analyses to support presentation to Examiner on work completed | 0.9 |
| 02/08/2024 | CAS | Prepare documentation related to exchange data management and analyses to support presentation to Examiner on work completed | 1.4 |
| 02/08/2024 | CAS | Prepare documentation related to investigations data management and analyses to support presentation to Examiner on work completed | 0.3 |
| 02/09/2024 | CAS | Prepare documentation related to accounting data management and analyses to support presentation to Examiner on work completed | 1.1 |
| 02/09/2024 | CAS | Prepare documentation related to blockchain data management and analyses to support presentation to Examiner on work completed | 1.3 |
| 02/09/2024 | CAS | Prepare documentation related to exchange data management and analyses to support presentation to Examiner on work completed | 2.1 |
| 02/09/2024 | CAS | Prepare documentation related to investigations data management and analyses to support presentation to Examiner on work completed | 0.2 |
| 02/11/2024 | CAS | Prepare documentation related to multiple workstreams to support presentation to Examiner on work completed | 1.2 |
| 02/11/2024 | CAS | Prepare documentation related to blockchain data management and analyses to support presentation to Examiner on work completed | 0.6 |
| 02/11/2024 | CAS | Prepare documentation related to exchange data management and analyses to support presentation to Examiner on work completed | 0.7 |
| 02/11/2024 | CAS | Prepare documentation related to investigations data management and analyses to support presentation to Examiner on work completed | 0.3 |
| 02/12/2024 | AV | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, L. Goldman (AlixPartners) re: draft outline of Examiner presentation, per the request of S&C | 1.0 |
| 02/12/2024 | AV | Reviewed draft examiner presentation | 0.4 |
| 02/12/2024 | CAS | Prepare documentation related to accounting data management and analyses to support presentation to Examiner on work completed | 1.2 |
| 02/12/2024 | CAS | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, L. Goldman (AlixPartners) re: draft outline of Examiner presentation, per the request of S&C | 1.0 |
| 02/12/2024 | DJW | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, L. Goldman (AlixPartners) re: draft outline of Examiner presentation, per the request of S&C | 1.0 |
| 02/12/2024 | JCL | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, L. Goldman (AlixPartners) re: draft outline of Examiner presentation, per the request of S&C | 1.0 |
| 02/12/2024 | LMG | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, L. Goldman (AlixPartners) re: draft outline of Examiner presentation, per the request of S&C | 1.0 |
| 02/12/2024 | ME | Draft Examiner presentation | 1.9 |
| 02/13/2024 | CAS | Prepare documentation related to accounting data management and analyses to support presentation to Examiner on work completed | 1.3 |
| 02/13/2024 | LMG | Draft slides for examiner presentation | 0.6 |
| 02/14/2024 | CAS | Prepare documentation related to accounting data management and analyses to support presentation to Examiner on work completed | 2.6 |
| 02/15/2024 | CAS | Prepare documentation related to multiple workstreams to support presentation to Examiner on work completed | 0.7 |
| 02/15/2024 | CAS | Prepare documentation related to accounting data management and analyses to support presentation to Examiner on work completed | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Examiner Related
Code:        20008100PN0001.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/16/2024 | CAS | Prepare documentation related to multiple workstreams to support presentation to Examiner on work completed | 1.7 |
| 02/16/2024 | CAS | Prepare documentation related to accounting data management and analyses to support presentation to Examiner on work completed | 1.1 |
| 02/20/2024 | CAS | Prepare documentation related to multiple workstreams to support presentation to Examiner on work completed | 1.7 |
| 02/21/2024 | CAS | Prepare documentation related to multiple workstreams to support presentation to Examiner on work completed | 0.6 |
| 02/21/2024 | ME | Draft Examiner presentation outline | 0.5 |
| 02/22/2024 | CAS | Prepare documentation related to multiple workstreams to support presentation to Examiner on work completed | 1.9 |
| 02/23/2024 | CAS | Prepare documentation related to multiple workstreams to support presentation to Examiner on work completed | 3.1 |
| 02/26/2024 | CAS | Prepare documentation related to multiple workstreams to support presentation to Examiner on work completed | 1.9 |
| 02/26/2024 | CAS | Prepare documentation related to exchange data management and analyses to support presentation to Examiner on work completed | 0.6 |
| 02/27/2024 | AV | Prepare slides for Examiner meeting presentation re: select forensic investigations performed by AlixPartners | 1.6 |
| 02/27/2024 | CAS | Prepare documentation related to multiple workstreams to support presentation to Examiner on work completed | 1.6 |
| 02/27/2024 | CAS | Prepare documentation related to blockchain data management and analyses to support presentation to Examiner on work completed | 1.1 |
| 02/27/2024 | CAS | Prepare documentation related to exchange data management and analyses to support presentation to Examiner on work completed | 0.3 |
| 02/29/2024 | CAS | Prepare documentation related to multiple workstreams to support presentation to Examiner on work completed | 0.7 |
| 02/29/2024 | MJ | Review draft deck for examiner presentation | 0.6 |
| **Total Professional Hours** | | | **61.4** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Examiner Related
Code:      20008100PN0001.1.19

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,410 | 0.9 | $ | 1,269.00 |
| Matthew Evans | $1,410 | 4.7 | | 6,627.00 |
| Charles Cipione | $1,320 | 44.5 | | 58,740.00 |
| David J White | $1,225 | 1.0 | | 1,225.00 |
| Anne Vanderkamp | $1,200 | 3.5 | | 4,200.00 |
| John C LaBella | $1,200 | 2.7 | | 3,240.00 |
| Lilly M Goldman | $1,200 | 2.1 | | 2,520.00 |
| Todd Toaso | $1,200 | 0.5 | | 600.00 |
| Travis Phelan | $1,025 | 0.5 | | 512.50 |
| Kurt H Wessel | $960 | 0.5 | | 480.00 |
| Bennett F Mackay | $960 | 0.5 | | 480.00 |
| **Total Professional Hours and Fees** | | **61.4** | **$** | **79,893.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Travel Time
Code:       20008100PN0001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/09/2024 | GS | Travel from New York, NY to Boston, MA (return from meetings with engagement team) | 2.6 |
| 02/11/2024 | AC | Travel from Chicago, IL to New York, NY (travel to meetings with engagement team) | 3.6 |
| 02/12/2024 | MB | Travel from Washington, DC to New York, NY (travel to meetings with engagement team) | 2.0 |
| 02/14/2024 | AC | Travel from New York, NY to Chicago, IL (return from meetings with engagement team) | 4.1 |
| 02/14/2024 | GS | Travel from Boston, MA to New York, NY (travel to meetings with engagement team) | 3.1 |
| 02/14/2024 | MB | Travel from New York, NY to Washington, DC (return from meetings with engagement team) | 1.6 |
| **Total Professional Hours** | | | **17.0** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Travel Time |
| Code: | 20008100PN0001.1.31 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Birtwell | $855 | 3.6 | $ | 3,078.00 |
| Allyson Calhoun | $640 | 7.7 | | 4,928.00 |
| Griffin Shapiro | $555 | 5.7 | | 3,163.50 |
| **Total Professional Hours and Fees** | | **17.0** | **$** | **11,169.50** |
| | | | | **(5,584.75)** |
| **Total Professional Fees** | | | **$** | **5,584.75** |