*Exhibit A*

| **FTX Trading Ltd., et al.,** |
|:---:|
| ***Summary of Time Detail by Professional*** |
| ***February 1, 2024 through February 29, 2024*** |

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125.00 | 45.7 | $51,412.50 |
| Bowles, Carl | Managing Director | $1,100.00 | 2.4 | $2,640.00 |
| Chambers, Henry | Managing Director | $1,070.00 | 95.3 | $101,971.00 |
| Coverick, Steve | Managing Director | $1,075.00 | 147.8 | $158,885.00 |
| Dubow, James | Managing Director | $1,425.00 | 2.4 | $3,420.00 |
| Farsaci, Alessandro | Managing Director | $1,150.00 | 12.5 | $14,375.00 |
| Gordon, Robert | Managing Director | $1,150.00 | 80.0 | $92,000.00 |
| Grillo, Rocco | Managing Director | $1,150.00 | 19.0 | $21,850.00 |
| Grosvenor, Robert | Managing Director | $1,070.00 | 3.6 | $3,852.00 |
| Hershan, Robert | Managing Director | $1,100.00 | 1.5 | $1,650.00 |
| Hertzberg, Julie | Managing Director | $1,425.00 | 4.1 | $5,842.50 |
| Howe, Christopher | Managing Director | $1,475.00 | 32.1 | $47,347.50 |
| Iwanski, Larry | Managing Director | $1,150.00 | 21.5 | $24,725.00 |
| Jacobs, Kevin | Managing Director | $1,475.00 | 26.5 | $39,087.50 |
| Johnston, David | Managing Director | $1,100.00 | 145.3 | $159,830.00 |
| Kotarba, Chris | Managing Director | $1,425.00 | 8.6 | $12,255.00 |
| Marshall, Jonathan | Managing Director | $1,150.00 | 2.0 | $2,300.00 |
| Mosley, Ed | Managing Director | $1,425.00 | 145.4 | $207,195.00 |
| Ryan, Laureen | Managing Director | $1,150.00 | 41.0 | $47,150.00 |
| Shanahan, Michael | Managing Director | $990.00 | 12.9 | $12,771.00 |
| Sielinski, Jeff | Managing Director | $1,100.00 | 120.4 | $132,440.00 |
| Simion, Tony | Managing Director | $1,250.00 | 63.0 | $78,750.00 |
| Stegenga, Jeffery | Managing Director | $1,525.00 | 4.4 | $6,710.00 |
| Ulyanenko, Andrey | Managing Director | $1,425.00 | 37.7 | $53,722.50 |
| Seaway, Bill | Senior Advisor | $1,425.00 | 9.0 | $12,825.00 |
| Blanks, David | Senior Director | $1,025.00 | 213.6 | $218,940.00 |
| Broskay, Cole | Senior Director | $975.00 | 123.9 | $120,802.50 |
| Canale, Alex | Senior Director | $965.00 | 47.1 | $45,451.50 |
| Dusendschon, Kora | Senior Director | $965.00 | 17.0 | $16,405.00 |
| Esposito, Rob | Senior Director | $975.00 | 161.3 | $157,267.50 |
| Evans, Charles | Senior Director | $900.00 | 6.1 | $5,490.00 |
| Johnson, Robert | Senior Director | $965.00 | 77.1 | $74,401.50 |
| Konig, Louis | Senior Director | $965.00 | 125.2 | $120,818.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kwan, Peter | Senior Director | $965.00 | 112.2 | $108,273.00 |
| Mohammed, Azmat | Senior Director | $975.00 | 182.9 | $178,327.50 |
| Niemeyer, Mark | Senior Director | $925.00 | 5.1 | $4,717.50 |
| Pandey, Vishal | Senior Director | $975.00 | 19.8 | $19,305.00 |
| Ramanathan, Kumanan | Senior Director | $1,050.00 | 187.9 | $197,295.00 |
| Sequeira, Joseph | Senior Director | $975.00 | 1.3 | $1,267.50 |
| Sexton, Rachel | Senior Director | $950.00 | 1.4 | $1,330.00 |
| Tarikere, Sriram | Senior Director | $975.00 | 41.7 | $40,657.50 |
| Titus, Adam | Senior Director | $1,025.00 | 230.4 | $236,160.00 |
| Zatz, Jonathan | Senior Director | $965.00 | 159.5 | $153,917.50 |
| Arbid, Rami | Director | $825.00 | 17.2 | $14,190.00 |
| Baker, Kevin | Director | $800.00 | 113.5 | $90,800.00 |
| Balmelli, Gioele | Director | $850.00 | 78.0 | $66,300.00 |
| Casey, John | Director | $775.00 | 36.5 | $28,287.50 |
| Chamma, Leandro | Director | $800.00 | 84.4 | $67,520.00 |
| Dalgleish, Elizabeth | Director | $825.00 | 125.6 | $103,620.00 |
| Dennison, Kim | Director | $750.00 | 1.9 | $1,425.00 |
| Flynn, Matthew | Director | $850.00 | 203.8 | $173,230.00 |
| Glustein, Steven | Director | $825.00 | 233.3 | $192,472.50 |
| Gosau, Tracy | Director | $800.00 | 6.3 | $5,040.00 |
| Hainline, Drew | Director | $875.00 | 199.7 | $174,737.50 |
| Kearney, Kevin | Director | $875.00 | 270.8 | $236,950.00 |
| Lambert, Leslie | Director | $800.00 | 44.8 | $35,840.00 |
| Lannan, Matthew | Director | $925.00 | 22.2 | $20,535.00 |
| Lee, Julian | Director | $800.00 | 28.4 | $22,720.00 |
| Lewandowski, Douglas | Director | $875.00 | 196.0 | $171,500.00 |
| Lowe, Sam | Director | $715.00 | 18.4 | $13,156.00 |
| McGoldrick, Hugh | Director | $825.00 | 0.9 | $742.50 |
| McGrath, Patrick | Director | $800.00 | 62.4 | $49,920.00 |
| Mimms, Samuel | Director | $715.00 | 5.2 | $3,718.00 |
| Pekhman, Yuliya | Director | $800.00 | 1.3 | $1,040.00 |
| Sullivan, Christopher | Director | $900.00 | 2.3 | $2,070.00 |
| van den Belt, Mark | Director | $850.00 | 128.8 | $109,480.00 |
| Walia, Gaurav | Director | $900.00 | 222.3 | $200,070.00 |
| Blanchard, Madison | Manager | $635.00 | 58.6 | $37,211.00 |
| Cox, Allison | Manager | $635.00 | 9.5 | $6,032.50 |
| Grussing, Bernice | Operations Manager | $375.00 | 4.5 | $1,687.50 |
| Herring, Scott | Manager | $725.00 | 119.6 | $86,710.00 |
| Hoffer, Emily | Manager | $695.00 | 29.0 | $20,155.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kuruvilla, Daniel | Manager | $725.00 | 128.5 | $93,162.50 |
| Lam, James | Manager | $650.00 | 13.6 | $8,840.00 |
| Li, Summer | Manager | $725.00 | 41.7 | $30,232.50 |
| Pestano, Kyle | Manager | $700.00 | 44.8 | $31,360.00 |
| Reagan, Kelsey | Manager | $725.00 | 129.3 | $93,742.50 |
| Salas Nunez, Luis | Manager | $772.00 | 31.9 | $24,626.80 |
| Sivapalu, Anan | Manager | $700.00 | 182.3 | $127,610.00 |
| Sloan, Austin | Manager | $695.00 | 25.2 | $17,514.00 |
| Tong, Crystal | Manager | $700.00 | 132.2 | $92,540.00 |
| Turton, Bobby | Manager | $700.00 | 1.1 | $770.00 |
| Work, David | Manager | $725.00 | 76.9 | $55,752.50 |
| Zhang, Qi | Manager | $725.00 | 110.6 | $80,185.00 |
| Braatelien, Troy | Senior Associate | $625.00 | 57.2 | $35,750.00 |
| Chan, Jon | Senior Associate | $580.00 | 157.5 | $91,350.00 |
| Chuah, Jane | Senior Associate | $495.00 | 3.1 | $1,534.50 |
| Dobbs, Aaron | Senior Associate | $580.00 | 65.5 | $37,990.00 |
| Ebrey, Mason | Senior Associate | $580.00 | 113.7 | $65,946.00 |
| Faett, Jack | Senior Associate | $700.00 | 219.4 | $153,580.00 |
| Gibbs, Connor | Senior Associate | $650.00 | 30.8 | $20,020.00 |
| Heath, Peyton | Senior Associate | $775.00 | 209.5 | $162,362.50 |
| Helal, Aly | Senior Associate | $615.00 | 35.2 | $21,648.00 |
| Heric, Andrew | Senior Associate | $635.00 | 126.7 | $80,454.50 |
| Jones, Mackenzie | Senior Associate | $625.00 | 160.4 | $100,250.00 |
| Kaufman, Ashley | Senior Associate | $685.00 | 48.6 | $33,291.00 |
| Kolodny, Steven | Senior Associate | $625.00 | 121.1 | $75,687.50 |
| Montague, Katie | Senior Associate | $775.00 | 142.0 | $110,050.00 |
| Parker, Brandon | Senior Associate | $800.00 | 14.2 | $11,360.00 |
| Sagen, Daniel | Senior Associate | $775.00 | 192.5 | $149,187.50 |
| Sunkara, Manasa | Senior Associate | $580.00 | 141.6 | $82,128.00 |
| Todd, Patrick | Senior Associate | $685.00 | 168.5 | $115,422.50 |
| Trent, Hudson | Senior Associate | $725.00 | 235.2 | $170,520.00 |
| Wilson, David | Senior Associate | $615.00 | 183.0 | $112,545.00 |
| Yan, Jack | Senior Associate | $530.00 | 58.0 | $30,740.00 |
| Zabcik, Kathryn | Senior Associate | $625.00 | 163.1 | $101,937.50 |
| Beretta, Matthew | Associate | $525.00 | 204.1 | $107,152.50 |
| Chen, Richard | Associate | $478.00 | 19.1 | $9,129.80 |
| Collis, Jack | Associate | $550.00 | 4.6 | $2,530.00 |
| Francis, Luke | Associate | $650.00 | 208.9 | $135,785.00 |
| Gonzalez, Johnny | Associate | $700.00 | 217.9 | $152,530.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kane, Alex | Associate | $650.00 | 200.4 | $130,260.00 |
| Krautheim, Sean | Associate | $560.00 | 75.9 | $42,504.00 |
| Lowdermilk, Quinn | Associate | $580.00 | 146.8 | $85,144.00 |
| McLoughlin, Miles | Associate | $525.00 | 24.6 | $12,915.00 |
| Mirando, Michael | Associate | $625.00 | 92.8 | $58,000.00 |
| Price, Breanna | Associate | $560.00 | 25.1 | $14,056.00 |
| Radwanski, Igor | Associate | $580.00 | 151.4 | $87,812.00 |
| Slay, David | Associate | $625.00 | 237.4 | $148,375.00 |
| Soto, Eric | Associate | $675.00 | 2.2 | $1,485.00 |
| Taraba, Erik | Associate | $650.00 | 222.0 | $144,300.00 |
| Tulloch, Craig | Associate | $500.00 | 0.3 | $150.00 |
| Ward, Kyle | Associate | $556.00 | 171.6 | $95,409.60 |
| Witherspoon, Samuel | Associate | $650.00 | 248.5 | $161,525.00 |
| Bruck, Ran | Consultant | $625.00 | 1.5 | $937.50 |
| Burns, Zach | Consultant | $500.00 | 178.7 | $89,350.00 |
| Arora, Rohan | Analyst | $475.00 | 171.8 | $81,605.00 |
| Avdellas, Peter | Analyst | $525.00 | 197.0 | $103,425.00 |
| Bolduc, Jojo | Analyst | $475.00 | 217.7 | $103,407.50 |
| Clayton, Lance | Analyst | $525.00 | 258.4 | $135,660.00 |
| Duncan, Ryan | Analyst | $475.00 | 227.0 | $107,825.00 |
| Ernst, Reagan | Analyst | $475.00 | 234.3 | $111,292.50 |
| Fonteijne, Bas | Analyst | $450.00 | 47.7 | $21,465.00 |
| Gidoomal, Dhruv | Analyst | $500.00 | 163.1 | $81,550.00 |
| Goel, Yukta | Analyst | $450.00 | 25.4 | $11,430.00 |
| Hogge, Will | Analyst | $425.00 | 10.8 | $4,590.00 |
| Hubbard, Taylor | Analyst | $500.00 | 181.0 | $90,500.00 |
| Jain, Rakshak | Analyst | $450.00 | 127.0 | $57,150.00 |
| Karnik, Noorita | Analyst | $480.00 | 45.0 | $21,600.00 |
| Lehtis, Alexander | Analyst | $425.00 | 1.7 | $722.50 |
| Mittal, Anuj | Analyst | $450.00 | 15.7 | $7,065.00 |
| Myers, Claire | Analyst | $500.00 | 206.4 | $103,200.00 |
| Paolinetti, Sergio | Analyst | $475.00 | 207.5 | $98,562.50 |
| Ribman, Tucker | Analyst | $475.00 | 232.4 | $110,390.00 |
| Sekera, Aryaki | Analyst | $450.00 | 75.6 | $34,020.00 |
| Selwood, Alexa | Analyst | $525.00 | 213.2 | $111,930.00 |
| Simoneaux, Nicole | Analyst | $525.00 | 202.8 | $106,470.00 |
| Singh, Vani | Analyst | $475.00 | 5.9 | $2,802.50 |
| Stockmeyer, Cullen | Analyst | $525.00 | 262.2 | $137,655.00 |
| Stolyar, Alan | Analyst | $500.00 | 192.8 | $96,400.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tenney, Bridger | Analyst | $525.00 | 193.2 | $101,430.00 |
| Thadani, Harshit | Analyst | $450.00 | 100.4 | $45,180.00 |
| Thomas, Izabel | Analyst | $450.00 | 142.5 | $64,125.00 |
| Yadav, Vijay | Analyst | $450.00 | 148.5 | $66,825.00 |
| Yang, Sharon | Analyst | $500.00 | 148.8 | $74,400.00 |
| **Total** | | | **15,377.3** | **$10,925,111.20** |

*Exhibit B*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Task**
**February 1, 2024 through February 29, 2024**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 269.4 | $211,580.00 |
| Asset Sales | 1,520.2 | $1,084,841.00 |
| Avoidance Actions | 707.4 | $518,098.00 |
| Business Operations | 3,127.6 | $2,336,412.40 |
| Case Administration | 49.9 | $56,252.50 |
| Cash Management | 763.9 | $500,915.00 |
| Claims | 3,417.4 | $2,235,536.30 |
| Contracts | 273.3 | $148,102.50 |
| Court and UST Reporting | 452.3 | $314,970.00 |
| Creditor Cooperation | 174.0 | $149,367.50 |
| Disclosure Statement and Plan | 2,791.8 | $1,954,055.00 |
| Due Diligence | 153.9 | $87,738.00 |
| Employee Matters | 23.3 | $14,487.50 |
| Fee Application | 9.8 | $7,195.00 |
| Financial Analysis | 104.8 | $85,427.50 |
| Government and Regulatory Data Requests | 71.9 | $43,225.50 |
| Joint Official Liquidators | 39.9 | $33,682.50 |
| Kroll Security Incident | 4.8 | $4,200.00 |
| Liquidation Analysis | 341.0 | $263,410.00 |
| Litigation | 36.5 | $27,315.50 |
| Motions and Related Support | 84.8 | $80,112.50 |
| Schedules and Statements | 82.4 | $53,780.50 |
| Solicitation | 157.5 | $155,959.50 |
| Tax Initiatives | 688.4 | $539,712.00 |
| Vendor Management | 31.1 | $18,735.00 |
| **Total** | **15,377.3** | **$10,925,111.20** |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

---

**Accounting**                     Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 10.0 | $11,500.00 |
| Johnston, David | Managing Director | $1,100 | 0.2 | $220.00 |
| Broskay, Cole | Senior Director | $975 | 8.2 | $7,995.00 |
| Sequeira, Joseph | Senior Director | $975 | 1.3 | $1,267.50 |
| Balmelli, Gioele | Director | $850 | 3.1 | $2,635.00 |
| Glustein, Steven | Director | $825 | 2.7 | $2,227.50 |
| Hainline, Drew | Director | $875 | 30.1 | $26,337.50 |
| Kearney, Kevin | Director | $875 | 90.3 | $79,012.50 |
| Kuruvilla, Daniel | Manager | $725 | 0.7 | $507.50 |
| Braatelien, Troy | Senior Associate | $625 | 16.1 | $10,062.50 |
| Faett, Jack | Senior Associate | $700 | 73.6 | $51,520.00 |
| Jones, Mackenzie | Senior Associate | $625 | 12.5 | $7,812.50 |
| Beretta, Matthew | Associate | $525 | 1.6 | $840.00 |
| Bruck, Ran | Consultant | $625 | 0.3 | $187.50 |
| Gidoomal, Dhruv | Analyst | $500 | 6.9 | $3,450.00 |
| Lehtis, Alexander | Analyst | $425 | 1.7 | $722.50 |
| Stockmeyer, Cullen | Analyst | $525 | 9.3 | $4,882.50 |
| Stolyar, Alan | Analyst | $500 | 0.8 | $400.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | 269.4 | $211,580.00 |
| --- | --- | --- |
| *Average Billing Rate* | | $785.37 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

---

**Asset Sales**

Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 11.1 | $12,487.50 |
| Chambers, Henry | Managing Director | $1,070 | 12.3 | $13,161.00 |
| Coverick, Steve | Managing Director | $1,075 | 19.6 | $21,070.00 |
| Dubow, James | Managing Director | $1,425 | 2.4 | $3,420.00 |
| Farsaci, Alessandro | Managing Director | $1,150 | 1.6 | $1,840.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.4 | $460.00 |
| Hershan, Robert | Managing Director | $1,100 | 1.5 | $1,650.00 |
| Johnston, David | Managing Director | $1,100 | 27.7 | $30,470.00 |
| Mosley, Ed | Managing Director | $1,425 | 38.6 | $55,005.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 63.7 | $66,885.00 |
| Titus, Adam | Senior Director | $1,025 | 177.1 | $181,527.50 |
| Balmelli, Gioele | Director | $850 | 1.6 | $1,360.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.3 | $247.50 |
| Glustein, Steven | Director | $825 | 160.4 | $132,330.00 |
| van den Belt, Mark | Director | $850 | 16.9 | $14,365.00 |
| Walia, Gaurav | Director | $900 | 1.8 | $1,620.00 |
| Pestano, Kyle | Manager | $700 | 0.6 | $420.00 |
| Sivapalu, Anan | Manager | $700 | 156.4 | $109,480.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

| | | | | |
|---|---|---|---|---|
| Turton, Bobby | Manager | $700 | 1.1 | $770.00 |
| Braatelien, Troy | Senior Associate | $625 | 0.2 | $125.00 |
| Montague, Katie | Senior Associate | $775 | 53.2 | $41,230.00 |
| Trent, Hudson | Senior Associate | $725 | 36.2 | $26,245.00 |
| Clayton, Lance | Analyst | $525 | 245.0 | $128,625.00 |
| Ernst, Reagan | Analyst | $475 | 186.0 | $88,350.00 |
| Paolinetti, Sergio | Analyst | $475 | 163.3 | $77,567.50 |
| Selwood, Alexa | Analyst | $525 | 0.6 | $315.00 |
| Simoneaux, Nicole | Analyst | $525 | 35.6 | $18,690.00 |
| Stockmeyer, Cullen | Analyst | $525 | 105.0 | $55,125.00 |
| | | | 1520.2 | $1,084,841.00 |

**Average Billing Rate**                    $713.62

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Avoidance Actions**          **Assist the Debtors with evaluating and analyzing potential preference and avoidance actions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 4.8 | $5,400.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.7 | $805.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.7 | $997.50 |
| Ryan, Laureen | Managing Director | $1,150 | 40.6 | $46,690.00 |
| Shanahan, Michael | Managing Director | $990 | 12.9 | $12,771.00 |
| Broskay, Cole | Senior Director | $975 | 0.5 | $487.50 |
| Canale, Alex | Senior Director | $965 | 47.1 | $45,451.50 |
| Johnson, Robert | Senior Director | $965 | 0.6 | $579.00 |
| Konig, Louis | Senior Director | $965 | 4.6 | $4,439.00 |
| Kwan, Peter | Senior Director | $965 | 0.8 | $772.00 |
| Titus, Adam | Senior Director | $1,025 | 0.5 | $512.50 |
| Zatz, Jonathan | Senior Director | $965 | 2.7 | $2,605.50 |
| Baker, Kevin | Director | $800 | 0.5 | $400.00 |
| Flynn, Matthew | Director | $850 | 29.2 | $24,820.00 |
| Glustein, Steven | Director | $825 | 1.6 | $1,320.00 |
| Gosau, Tracy | Director | $800 | 6.3 | $5,040.00 |
| Hainline, Drew | Director | $875 | 33.5 | $29,312.50 |
| Lee, Julian | Director | $800 | 28.1 | $22,480.00 |

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***February 1, 2024 through February 29, 2024***

| McGrath, Patrick | Director | $800 | 62.4 | $49,920.00 |
|---|---|---|---|---|
| Mimms, Samuel | Director | $715 | 5.2 | $3,718.00 |
| Walia, Gaurav | Director | $900 | 5.9 | $5,310.00 |
| Blanchard, Madison | Manager | $635 | 57.9 | $36,766.50 |
| Cox, Allison | Manager | $635 | 9.5 | $6,032.50 |
| Hoffer, Emily | Manager | $695 | 27.4 | $19,043.00 |
| Li, Summer | Manager | $725 | 0.6 | $435.00 |
| Sloan, Austin | Manager | $695 | 25.2 | $17,514.00 |
| Chan, Jon | Senior Associate | $580 | 5.1 | $2,958.00 |
| Dobbs, Aaron | Senior Associate | $580 | 65.5 | $37,990.00 |
| Ebrey, Mason | Senior Associate | $580 | 113.7 | $65,946.00 |
| Helal, Aly | Senior Associate | $615 | 16.8 | $10,332.00 |
| Sunkara, Manasa | Senior Associate | $580 | 18.1 | $10,498.00 |
| Trent, Hudson | Senior Associate | $725 | 0.3 | $217.50 |
| Wilson, David | Senior Associate | $615 | 5.4 | $3,321.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 24.7 | $15,437.50 |
| Francis, Luke | Associate | $650 | 0.3 | $195.00 |
| Mirando, Michael | Associate | $625 | 17.2 | $10,750.00 |
| Price, Breanna | Associate | $560 | 25.1 | $14,056.00 |
| Taraba, Erik | Associate | $650 | 1.2 | $780.00 |
| Paolinetti, Sergio | Analyst | $475 | 4.2 | $1,995.00 |
| | | | 707.4 | $518,098.00 |

*Average Billing Rate* $732.40

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

**Business Operations**    Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 9.7 | $10,912.50 |
| Bowles, Carl | Managing Director | $1,100 | 2.4 | $2,640.00 |
| Chambers, Henry | Managing Director | $1,070 | 64.4 | $68,908.00 |
| Coverick, Steve | Managing Director | $1,075 | 5.4 | $5,805.00 |
| Farsaci, Alessandro | Managing Director | $1,150 | 10.9 | $12,535.00 |
| Gordon, Robert | Managing Director | $1,150 | 6.9 | $7,935.00 |
| Grillo, Rocco | Managing Director | $1,150 | 19.0 | $21,850.00 |
| Iwanski, Larry | Managing Director | $1,150 | 21.5 | $24,725.00 |
| Jacobs, Kevin | Managing Director | $1,475 | 0.3 | $442.50 |
| Johnston, David | Managing Director | $1,100 | 56.6 | $62,260.00 |
| Marshall, Jonathan | Managing Director | $1,150 | 2.0 | $2,300.00 |
| Mosley, Ed | Managing Director | $1,425 | 5.1 | $7,267.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 1.8 | $1,980.00 |
| Simion, Tony | Managing Director | $1,250 | 0.3 | $375.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 4.4 | $6,710.00 |
| Blanks, David | Senior Director | $1,025 | 0.8 | $820.00 |
| Dusendschon, Kora | Senior Director | $965 | 17.0 | $16,405.00 |
| Esposito, Rob | Senior Director | $975 | 1.2 | $1,170.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | | | | |
|---|---|---|---|---|
| Evans, Charles | Senior Director | $900 | 6.1 | $5,490.00 |
| Johnson, Robert | Senior Director | $965 | 46.6 | $44,969.00 |
| Konig, Louis | Senior Director | $965 | 18.1 | $17,466.50 |
| Kwan, Peter | Senior Director | $965 | 110.3 | $106,439.50 |
| Mohammed, Azmat | Senior Director | $975 | 12.9 | $12,577.50 |
| Pandey, Vishal | Senior Director | $975 | 19.8 | $19,305.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 65.0 | $68,250.00 |
| Sexton, Rachel | Senior Director | $950 | 1.4 | $1,330.00 |
| Tarikere, Sriram | Senior Director | $975 | 41.7 | $40,657.50 |
| Titus, Adam | Senior Director | $1,025 | 4.4 | $4,510.00 |
| Zatz, Jonathan | Senior Director | $965 | 29.6 | $28,564.00 |
| Arbid, Rami | Director | $825 | 17.2 | $14,190.00 |
| Baker, Kevin | Director | $800 | 110.3 | $88,240.00 |
| Balmelli, Gioele | Director | $850 | 63.8 | $54,230.00 |
| Casey, John | Director | $775 | 36.5 | $28,287.50 |
| Dalgleish, Elizabeth | Director | $825 | 15.4 | $12,705.00 |
| Dennison, Kim | Director | $750 | 1.9 | $1,425.00 |
| Flynn, Matthew | Director | $850 | 144.6 | $122,910.00 |
| Glustein, Steven | Director | $825 | 24.9 | $20,542.50 |
| Hainline, Drew | Director | $875 | 2.4 | $2,100.00 |
| Kearney, Kevin | Director | $875 | 4.8 | $4,200.00 |
| Lambert, Leslie | Director | $800 | 44.8 | $35,840.00 |
| Lewandowski, Douglas | Director | $875 | 0.1 | $87.50 |
| McGoldrick, Hugh | Director | $825 | 0.9 | $742.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | | | | |
|---|---|---|---|---|
| Pekhman, Yuliya | Director | $800 | 1.3 | $1,040.00 |
| van den Belt, Mark | Director | $850 | 90.0 | $76,500.00 |
| Walia, Gaurav | Director | $900 | 112.1 | $100,890.00 |
| Grussing, Bernice | Operations Manager | $375 | 4.5 | $1,687.50 |
| Lam, James | Manager | $650 | 13.2 | $8,580.00 |
| Li, Summer | Manager | $725 | 38.4 | $27,840.00 |
| Salas Nunez, Luis | Manager | $772 | 18.7 | $14,436.40 |
| Sivapalu, Anan | Manager | $700 | 0.8 | $560.00 |
| Tong, Crystal | Manager | $700 | 5.8 | $4,060.00 |
| Work, David | Manager | $725 | 76.9 | $55,752.50 |
| Zhang, Qi | Manager | $725 | 101.3 | $73,442.50 |
| Chan, Jon | Senior Associate | $580 | 126.0 | $73,080.00 |
| Chuah, Jane | Senior Associate | $495 | 3.1 | $1,534.50 |
| Gibbs, Connor | Senior Associate | $650 | 3.6 | $2,340.00 |
| Helal, Aly | Senior Associate | $615 | 18.4 | $11,316.00 |
| Heric, Andrew | Senior Associate | $635 | 126.7 | $80,454.50 |
| Kaufman, Ashley | Senior Associate | $685 | 48.6 | $33,291.00 |
| Sagen, Daniel | Senior Associate | $775 | 143.7 | $111,367.50 |
| Sunkara, Manasa | Senior Associate | $580 | 115.2 | $66,816.00 |
| Todd, Patrick | Senior Associate | $685 | 168.5 | $115,422.50 |
| Trent, Hudson | Senior Associate | $725 | 1.9 | $1,377.50 |
| Wilson, David | Senior Associate | $615 | 169.4 | $104,181.00 |
| Yan, Jack | Senior Associate | $530 | 5.6 | $2,968.00 |
| Collis, Jack | Associate | $550 | 4.6 | $2,530.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

| | | | | |
|---|---|---|---|---|
| Krautheim, Sean | Associate | $560 | 63.2 | $35,392.00 |
| Lowdermilk, Quinn | Associate | $580 | 146.8 | $85,144.00 |
| Radwanski, Igor | Associate | $580 | 151.4 | $87,812.00 |
| Slay, David | Associate | $625 | 7.7 | $4,812.50 |
| Tulloch, Craig | Associate | $500 | 0.3 | $150.00 |
| Witherspoon, Samuel | Associate | $650 | 29.4 | $19,110.00 |
| Duncan, Ryan | Analyst | $475 | 8.5 | $4,037.50 |
| Fonteijne, Bas | Analyst | $450 | 24.3 | $10,935.00 |
| Paolinetti, Sergio | Analyst | $475 | 18.2 | $8,645.00 |
| Selwood, Alexa | Analyst | $525 | 207.3 | $108,832.50 |
| Stockmeyer, Cullen | Analyst | $525 | 19.0 | $9,975.00 |
| | | | 3127.6 | $2,336,412.40 |

*Average Billing Rate*                                              $747.03

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

---

**Case Administration**   Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.7 | $1,912.50 |
| Coverick, Steve | Managing Director | $1,075 | 12.8 | $13,760.00 |
| Gordon, Robert | Managing Director | $1,150 | 3.9 | $4,485.00 |
| Johnston, David | Managing Director | $1,100 | 2.2 | $2,420.00 |
| Mosley, Ed | Managing Director | $1,425 | 15.0 | $21,375.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.4 | $440.00 |
| Simion, Tony | Managing Director | $1,250 | 0.4 | $500.00 |
| Blanks, David | Senior Director | $1,025 | 0.4 | $410.00 |
| Esposito, Rob | Senior Director | $975 | 0.4 | $390.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.6 | $2,730.00 |
| Titus, Adam | Senior Director | $1,025 | 1.4 | $1,435.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.9 | $742.50 |
| Trent, Hudson | Senior Associate | $725 | 7.7 | $5,582.50 |
| Gonzalez, Johnny | Associate | $700 | 0.1 | $70.00 |
| | | | 49.9 | $56,252.50 |

*Average Billing Rate* $1,127.30

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Cash Management**          Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 4.0 | $4,300.00 |
| Johnston, David | Managing Director | $1,100 | 23.7 | $26,070.00 |
| Mosley, Ed | Managing Director | $1,425 | 9.1 | $12,967.50 |
| Simion, Tony | Managing Director | $1,250 | 22.6 | $28,250.00 |
| Dalgleish, Elizabeth | Director | $825 | 75.1 | $61,957.50 |
| van den Belt, Mark | Director | $850 | 11.0 | $9,350.00 |
| Slay, David | Associate | $625 | 204.1 | $127,562.50 |
| Taraba, Erik | Associate | $650 | 170.4 | $110,760.00 |
| Witherspoon, Samuel | Associate | $650 | 19.8 | $12,870.00 |
| Clayton, Lance | Analyst | $525 | 0.4 | $210.00 |
| Duncan, Ryan | Analyst | $475 | 144.5 | $68,637.50 |
| Ernst, Reagan | Analyst | $475 | 16.2 | $7,695.00 |
| Fonteijne, Bas | Analyst | $450 | 22.8 | $10,260.00 |
| Hogge, Will | Analyst | $425 | 10.8 | $4,590.00 |
| Simoneaux, Nicole | Analyst | $525 | 29.4 | $15,435.00 |
| | | | 763.9 | $500,915.00 |

*Average Billing Rate*          $655.73

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

---

**Claims**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: including, among other things, claims planning process, potential claim analysis, review of claims filed against the Debtors, analysis of claims for plan reporting and solicitation purposes, and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $1,070 | 18.6 | $19,902.00 |
| Coverick, Steve | Managing Director | $1,075 | 17.1 | $18,382.50 |
| Gordon, Robert | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 4.1 | $5,842.50 |
| Johnston, David | Managing Director | $1,100 | 2.0 | $2,200.00 |
| Mosley, Ed | Managing Director | $1,425 | 11.8 | $16,815.00 |
| Ryan, Laureen | Managing Director | $1,150 | 0.2 | $230.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 86.7 | $95,370.00 |
| Simion, Tony | Managing Director | $1,250 | 10.0 | $12,500.00 |
| Broskay, Cole | Senior Director | $975 | 0.8 | $780.00 |
| Esposito, Rob | Senior Director | $975 | 142.7 | $139,132.50 |
| Johnson, Robert | Senior Director | $965 | 13.0 | $12,545.00 |
| Konig, Louis | Senior Director | $965 | 78.3 | $75,559.50 |
| Kwan, Peter | Senior Director | $965 | 0.5 | $482.50 |
| Mohammed, Azmat | Senior Director | $975 | 80.5 | $78,487.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 13.1 | $13,755.00 |
| Titus, Adam | Senior Director | $1,025 | 1.8 | $1,845.00 |
| Zatz, Jonathan | Senior Director | $965 | 107.9 | $104,123.50 |

*Exhibit C*

> *FTX Trading Ltd., et al.,*
> *Summary of Time Detail by Professional*
> *February 1, 2024 through February 29, 2024*

| | | | | |
|---|---|---|---|---|
| Baker, Kevin | Director | $800 | 2.7 | $2,160.00 |
| Chamma, Leandro | Director | $800 | 84.4 | $67,520.00 |
| Flynn, Matthew | Director | $850 | 27.8 | $23,630.00 |
| Hainline, Drew | Director | $875 | 3.2 | $2,800.00 |
| Kearney, Kevin | Director | $875 | 17.8 | $15,575.00 |
| Lee, Julian | Director | $800 | 0.3 | $240.00 |
| Lewandowski, Douglas | Director | $875 | 180.6 | $158,025.00 |
| Sullivan, Christopher | Director | $900 | 0.5 | $450.00 |
| van den Belt, Mark | Director | $850 | 0.7 | $595.00 |
| Walia, Gaurav | Director | $900 | 38.5 | $34,650.00 |
| Blanchard, Madison | Manager | $635 | 0.7 | $444.50 |
| Herring, Scott | Manager | $725 | 8.9 | $6,452.50 |
| Hoffer, Emily | Manager | $695 | 1.6 | $1,112.00 |
| Kuruvilla, Daniel | Manager | $725 | 0.8 | $580.00 |
| Lam, James | Manager | $650 | 0.4 | $260.00 |
| Pestano, Kyle | Manager | $700 | 44.2 | $30,940.00 |
| Reagan, Kelsey | Manager | $725 | 12.5 | $9,062.50 |
| Salas Nunez, Luis | Manager | $772 | 13.2 | $10,190.40 |
| Sivapalu, Anan | Manager | $700 | 0.5 | $350.00 |
| Tong, Crystal | Manager | $700 | 122.6 | $85,820.00 |
| Zhang, Qi | Manager | $725 | 7.2 | $5,220.00 |
| Chan, Jon | Senior Associate | $580 | 20.8 | $12,064.00 |
| Faett, Jack | Senior Associate | $700 | 12.5 | $8,750.00 |
| Gibbs, Connor | Senior Associate | $650 | 27.2 | $17,680.00 |

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| **FTX Trading Ltd., et al.,** | | | | |
| **Summary of Time Detail by Professional** | | | | |
| **February 1, 2024 through February 29, 2024** | | | | |

| | | | | |
|---|---|---|---|---|
| Jones, Mackenzie | Senior Associate | $625 | 1.3 | $812.50 |
| Kolodny, Steven | Senior Associate | $625 | 0.3 | $187.50 |
| Sunkara, Manasa | Senior Associate | $580 | 8.3 | $4,814.00 |
| Trent, Hudson | Senior Associate | $725 | 0.2 | $145.00 |
| Wilson, David | Senior Associate | $615 | 8.2 | $5,043.00 |
| Yan, Jack | Senior Associate | $530 | 52.4 | $27,772.00 |
| Beretta, Matthew | Associate | $525 | 10.5 | $5,512.50 |
| Chen, Richard | Associate | $478 | 19.1 | $9,129.80 |
| Francis, Luke | Associate | $650 | 189.5 | $123,175.00 |
| Gonzalez, Johnny | Associate | $700 | 5.5 | $3,850.00 |
| Kane, Alex | Associate | $650 | 200.4 | $130,260.00 |
| Krautheim, Sean | Associate | $560 | 12.7 | $7,112.00 |
| Mirando, Michael | Associate | $625 | 8.5 | $5,312.50 |
| Ward, Kyle | Associate | $556 | 171.6 | $95,409.60 |
| Arora, Rohan | Analyst | $475 | 171.8 | $81,605.00 |
| Avdellas, Peter | Analyst | $525 | 197.0 | $103,425.00 |
| Gidoomal, Dhruv | Analyst | $500 | 10.4 | $5,200.00 |
| Goel, Yukta | Analyst | $450 | 25.4 | $11,430.00 |
| Hubbard, Taylor | Analyst | $500 | 181.0 | $90,500.00 |
| Jain, Rakshak | Analyst | $450 | 127.0 | $57,150.00 |
| Mittal, Anuj | Analyst | $450 | 15.7 | $7,065.00 |
| Myers, Claire | Analyst | $500 | 149.7 | $74,850.00 |
| Sekera, Aryaki | Analyst | $450 | 75.6 | $34,020.00 |
| Singh, Vani | Analyst | $475 | 5.9 | $2,802.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | | | | |
|---|---|---|---|---|
| Stolyar, Alan | Analyst | $500 | 9.5 | $4,750.00 |
| Thadani, Harshit | Analyst | $450 | 100.4 | $45,180.00 |
| Thomas, Izabel | Analyst | $450 | 142.5 | $64,125.00 |
| Yadav, Vijay | Analyst | $450 | 148.5 | $66,825.00 |
| Yang, Sharon | Analyst | $500 | 148.8 | $74,400.00 |
| | | | 3417.4 | $2,235,536.30 |
| | *Average Billing Rate* | | | $654.16 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

**Contracts**                    Advise and assist management in preparing for and negotiating various
                                 agreement and accommodations with key partners/affiliates, suppliers, and
                                 vendors and analysis of contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 5.4 | $6,075.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.3 | $427.50 |
| Montague, Katie | Senior Associate | $775 | 48.3 | $37,432.50 |
| Bolduc, Jojo | Analyst | $475 | 209.7 | $99,607.50 |
| Ernst, Reagan | Analyst | $475 | 9.6 | $4,560.00 |
| | | | 273.3 | $148,102.50 |
| | *Average Billing Rate* | | | $541.90 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Court and UST Reporting**          **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim Financial Updates, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 9.5 | $10,925.00 |
| Johnston, David | Managing Director | $1,100 | 1.3 | $1,430.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.5 | $550.00 |
| Broskay, Cole | Senior Director | $975 | 69.0 | $67,275.00 |
| Esposito, Rob | Senior Director | $975 | 3.6 | $3,510.00 |
| Dalgleish, Elizabeth | Director | $825 | 6.8 | $5,610.00 |
| Hainline, Drew | Director | $875 | 23.7 | $20,737.50 |
| Kearney, Kevin | Director | $875 | 19.3 | $16,887.50 |
| Lewandowski, Douglas | Director | $875 | 0.5 | $437.50 |
| Kuruvilla, Daniel | Manager | $725 | 13.3 | $9,642.50 |
| Li, Summer | Manager | $725 | 2.7 | $1,957.50 |
| Faett, Jack | Senior Associate | $700 | 28.1 | $19,670.00 |
| Jones, Mackenzie | Senior Associate | $625 | 60.6 | $37,875.00 |
| Kolodny, Steven | Senior Associate | $625 | 44.0 | $27,500.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 41.4 | $25,875.00 |
| Francis, Luke | Associate | $650 | 4.2 | $2,730.00 |
| Taraba, Erik | Associate | $650 | 7.3 | $4,745.00 |
| Bruck, Ran | Consultant | $625 | 1.2 | $750.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | | | | |
|---|---|---|---|---|
| Burns, Zach | Consultant | $500 | 72.1 | $36,050.00 |
| Bolduc, Jojo | Analyst | $475 | 5.1 | $2,422.50 |
| Duncan, Ryan | Analyst | $475 | 29.8 | $14,155.00 |
| Myers, Claire | Analyst | $500 | 0.4 | $200.00 |
| Simoneaux, Nicole | Analyst | $525 | 3.4 | $1,785.00 |
| Stolyar, Alan | Analyst | $500 | 4.5 | $2,250.00 |
| | | | 452.3 | $314,970.00 |

*Average Billing Rate* $696.37

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

---

**Creditor Cooperation**          **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 16.0 | $17,200.00 |
| Gordon, Robert | Managing Director | $1,150 | 1.3 | $1,495.00 |
| Johnston, David | Managing Director | $1,100 | 2.6 | $2,860.00 |
| Mosley, Ed | Managing Director | $1,425 | 16.1 | $22,942.50 |
| Ryan, Laureen | Managing Director | $1,150 | 0.2 | $230.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.2 | $220.00 |
| Simion, Tony | Managing Director | $1,250 | 6.4 | $8,000.00 |
| Blanks, David | Senior Director | $1,025 | 0.5 | $512.50 |
| Esposito, Rob | Senior Director | $975 | 5.3 | $5,167.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 14.5 | $15,225.00 |
| Titus, Adam | Senior Director | $1,025 | 1.5 | $1,537.50 |
| Dalgleish, Elizabeth | Director | $825 | 2.7 | $2,227.50 |
| Glustein, Steven | Director | $825 | 0.8 | $660.00 |
| Kearney, Kevin | Director | $875 | 0.3 | $262.50 |
| Lewandowski, Douglas | Director | $875 | 0.2 | $175.00 |
| van den Belt, Mark | Director | $850 | 1.0 | $850.00 |
| Walia, Gaurav | Director | $900 | 5.8 | $5,220.00 |
| Heath, Peyton | Senior Associate | $775 | 0.5 | $387.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Montague, Katie | Senior Associate | $775 | 4.4 | $3,410.00 |
| Sagen, Daniel | Senior Associate | $775 | 9.5 | $7,362.50 |
| Trent, Hudson | Senior Associate | $725 | 30.2 | $21,895.00 |
| Gonzalez, Johnny | Associate | $700 | 8.2 | $5,740.00 |
| Slay, David | Associate | $625 | 1.3 | $812.50 |
| Taraba, Erik | Associate | $650 | 17.7 | $11,505.00 |
| Clayton, Lance | Analyst | $525 | 2.4 | $1,260.00 |
| Ernst, Reagan | Analyst | $475 | 9.5 | $4,512.50 |
| Ribman, Tucker | Analyst | $475 | 2.5 | $1,187.50 |
| Selwood, Alexa | Analyst | $525 | 5.3 | $2,782.50 |
| Tenney, Bridger | Analyst | $525 | 7.1 | $3,727.50 |
| | | | 174.0 | $149,367.50 |

*Average Billing Rate* $858.43

*Exhibit C*

| | |
|---|---|
| **FTX Trading Ltd., et al.,**<br>**Summary of Time Detail by Professional**<br>**February 1, 2024 through February 29, 2024** | |

**Disclosure Statement and Plan**     Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 7.3 | $8,212.50 |
| Coverick, Steve | Managing Director | $1,075 | 23.7 | $25,477.50 |
| Gordon, Robert | Managing Director | $1,150 | 23.7 | $27,255.00 |
| Johnston, David | Managing Director | $1,100 | 2.8 | $3,080.00 |
| Mosley, Ed | Managing Director | $1,425 | 30.7 | $43,747.50 |
| Simion, Tony | Managing Director | $1,250 | 17.6 | $22,000.00 |
| Blanks, David | Senior Director | $1,025 | 134.7 | $138,067.50 |
| Broskay, Cole | Senior Director | $975 | 45.4 | $44,265.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 23.6 | $24,780.00 |
| Titus, Adam | Senior Director | $1,025 | 0.3 | $307.50 |
| Dalgleish, Elizabeth | Director | $825 | 1.4 | $1,155.00 |
| Glustein, Steven | Director | $825 | 12.3 | $10,147.50 |
| Hainline, Drew | Director | $875 | 104.9 | $91,787.50 |
| Kearney, Kevin | Director | $875 | 84.4 | $73,850.00 |
| Sullivan, Christopher | Director | $900 | 1.5 | $1,350.00 |
| van den Belt, Mark | Director | $850 | 1.4 | $1,190.00 |
| Walia, Gaurav | Director | $900 | 57.4 | $51,660.00 |
| Herring, Scott | Manager | $725 | 110.7 | $80,257.50 |

*Page 22 of 40*

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | | | | |
|---|---|---|---|---|
| Kuruvilla, Daniel | Manager | $725 | 113.7 | $82,432.50 |
| Reagan, Kelsey | Manager | $725 | 116.8 | $84,680.00 |
| Sivapalu, Anan | Manager | $700 | 24.6 | $17,220.00 |
| Braatelien, Troy | Senior Associate | $625 | 40.9 | $25,562.50 |
| Faett, Jack | Senior Associate | $700 | 89.0 | $62,300.00 |
| Heath, Peyton | Senior Associate | $775 | 104.1 | $80,677.50 |
| Jones, Mackenzie | Senior Associate | $625 | 37.6 | $23,500.00 |
| Kolodny, Steven | Senior Associate | $625 | 76.8 | $48,000.00 |
| Sagen, Daniel | Senior Associate | $775 | 34.6 | $26,815.00 |
| Trent, Hudson | Senior Associate | $725 | 134.0 | $97,150.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 97.0 | $60,625.00 |
| Beretta, Matthew | Associate | $525 | 96.6 | $50,715.00 |
| Francis, Luke | Associate | $650 | 1.8 | $1,170.00 |
| Gonzalez, Johnny | Associate | $700 | 149.0 | $104,300.00 |
| McLoughlin, Miles | Associate | $525 | 24.6 | $12,915.00 |
| Mirando, Michael | Associate | $625 | 67.1 | $41,937.50 |
| Slay, David | Associate | $625 | 24.0 | $15,000.00 |
| Witherspoon, Samuel | Associate | $650 | 199.0 | $129,350.00 |
| Burns, Zach | Consultant | $500 | 106.6 | $53,300.00 |
| Bolduc, Jojo | Analyst | $475 | 1.0 | $475.00 |
| Duncan, Ryan | Analyst | $475 | 12.2 | $5,795.00 |
| Ernst, Reagan | Analyst | $475 | 0.7 | $332.50 |
| Paolinetti, Sergio | Analyst | $475 | 1.4 | $665.00 |
| Ribman, Tucker | Analyst | $475 | 181.4 | $86,165.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

| | | | | |
|---|---|---|---|---|
| Simoneaux, Nicole | Analyst | $525 | 109.8 | $57,645.00 |
| Stockmeyer, Cullen | Analyst | $525 | 30.4 | $15,960.00 |
| Stolyar, Alan | Analyst | $500 | 68.2 | $34,100.00 |
| Tenney, Bridger | Analyst | $525 | 165.1 | $86,677.50 |
| | | | 2791.8 | $1,954,055.00 |
| | *Average Billing Rate* | | | $699.93 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

---

**Due Diligence**                    Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.4 | $570.00 |
| Blanks, David | Senior Director | $1,025 | 2.5 | $2,562.50 |
| Konig, Louis | Senior Director | $965 | 0.2 | $193.00 |
| Titus, Adam | Senior Director | $1,025 | 11.3 | $11,582.50 |
| Glustein, Steven | Director | $825 | 2.6 | $2,145.00 |
| Francis, Luke | Associate | $650 | 4.3 | $2,795.00 |
| Clayton, Lance | Analyst | $525 | 0.7 | $367.50 |
| Duncan, Ryan | Analyst | $475 | 23.0 | $10,925.00 |
| Ernst, Reagan | Analyst | $475 | 6.6 | $3,135.00 |
| Paolinetti, Sergio | Analyst | $475 | 17.4 | $8,265.00 |
| Simoneaux, Nicole | Analyst | $525 | 6.2 | $3,255.00 |
| Stockmeyer, Cullen | Analyst | $525 | 77.7 | $40,792.50 |
| | | | 153.9 | $87,738.00 |
| | | *Average Billing Rate* | | $570.10 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

**Employee Matters**        **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.9 | $2,137.50 |
| Coverick, Steve | Managing Director | $1,075 | 2.2 | $2,365.00 |
| Bolduc, Jojo | Analyst | $475 | 1.9 | $902.50 |
| Simoneaux, Nicole | Analyst | $525 | 17.3 | $9,082.50 |
| | | | 23.3 | $14,487.50 |
| | *Average Billing Rate* | | | $621.78 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.2 | $1,350.00 |
| Gonzalez, Johnny | Associate | $700 | 5.1 | $3,570.00 |
| Taraba, Erik | Associate | $650 | 3.5 | $2,275.00 |
| | | | 9.8 | $7,195.00 |
| | *Average Billing Rate* | | | $734.18 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

**Financial Analysis**          Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,100 | 2.7 | $2,970.00 |
| Mosley, Ed | Managing Director | $1,425 | 3.7 | $5,272.50 |
| Titus, Adam | Senior Director | $1,025 | 31.3 | $32,082.50 |
| Glustein, Steven | Director | $825 | 27.6 | $22,770.00 |
| van den Belt, Mark | Director | $850 | 1.0 | $850.00 |
| Montague, Katie | Senior Associate | $775 | 5.6 | $4,340.00 |
| Clayton, Lance | Analyst | $525 | 9.5 | $4,987.50 |
| Paolinetti, Sergio | Analyst | $475 | 2.6 | $1,235.00 |
| Stockmeyer, Cullen | Analyst | $525 | 20.8 | $10,920.00 |
| | | | 104.8 | $85,427.50 |
| | *Average Billing Rate* | | | $815.15 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

**Government and Regulatory Data Requests** — Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grosvenor, Robert | Managing Director | $1,070 | 3.6 | $3,852.00 |
| Mohammed, Azmat | Senior Director | $975 | 3.3 | $3,217.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.2 | $210.00 |
| Flynn, Matthew | Director | $850 | 1.4 | $1,190.00 |
| Lowe, Sam | Director | $715 | 18.4 | $13,156.00 |
| Karnik, Noorita | Analyst | $480 | 45.0 | $21,600.00 |
| | | | 71.9 | $43,225.50 |
| | *Average Billing Rate* | | | $601.19 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***February 1, 2024 through February 29, 2024***

**Joint Official Liquidators**          Advise and assist the Debtors and their advisors in responding to requests,
analysis, and documentation, and prepare for hearings or meetings related to the
Joint Official Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.3 | $322.50 |
| Johnston, David | Managing Director | $1,100 | 0.3 | $330.00 |
| Johnson, Robert | Senior Director | $965 | 0.6 | $579.00 |
| Konig, Louis | Senior Director | $965 | 20.2 | $19,493.00 |
| Kwan, Peter | Senior Director | $965 | 0.6 | $579.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.3 | $1,365.00 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Zatz, Jonathan | Senior Director | $965 | 0.6 | $579.00 |
| Glustein, Steven | Director | $825 | 0.4 | $330.00 |
| Trent, Hudson | Senior Associate | $725 | 9.9 | $7,177.50 |
| Ernst, Reagan | Analyst | $475 | 5.3 | $2,517.50 |
| | | | 39.9 | $33,682.50 |
| | | *Average Billing Rate* | | $844.17 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

**Kroll Security Incident**        **Assist in the evaluation and securitization of matters related to the Kroll security incident.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Lewandowski, Douglas | Director | $875 | 4.8 | $4,200.00 |
|  |  |  | 4.8 | $4,200.00 |
|  | *Average Billing Rate* |  |  | $875.00 |

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

---

**Liquidation Analysis**                    **Preparation of hypothetical liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 2.4 | $2,700.00 |
| Coverick, Steve | Managing Director | $1,075 | 12.2 | $13,115.00 |
| Blanks, David | Senior Director | $1,025 | 74.7 | $76,567.50 |
| Niemeyer, Mark | Senior Director | $925 | 5.1 | $4,717.50 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Sullivan, Christopher | Director | $900 | 0.3 | $270.00 |
| Heath, Peyton | Senior Associate | $775 | 104.9 | $81,297.50 |
| Sagen, Daniel | Senior Associate | $775 | 4.7 | $3,642.50 |
| Trent, Hudson | Senior Associate | $725 | 13.9 | $10,077.50 |
| Gonzalez, Johnny | Associate | $700 | 50.0 | $35,000.00 |
| Slay, David | Associate | $625 | 0.3 | $187.50 |
| Witherspoon, Samuel | Associate | $650 | 0.3 | $195.00 |
| Clayton, Lance | Analyst | $525 | 0.4 | $210.00 |
| Ernst, Reagan | Analyst | $475 | 0.4 | $190.00 |
| Paolinetti, Sergio | Analyst | $475 | 0.4 | $190.00 |
| Ribman, Tucker | Analyst | $475 | 48.5 | $23,037.50 |
| Simoneaux, Nicole | Analyst | $525 | 1.1 | $577.50 |
| Tenney, Bridger | Analyst | $525 | 21.0 | $11,025.00 |

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***February 1, 2024 through February 29, 2024***

| | | |
|---|---|---|
| | 341.0 | $263,410.00 |

| | |
|---|---|
| *Average Billing Rate* | $772.46 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

**Litigation**                    Advise and assist management and/or the Debtors' advisors in litigation matters, both actual and potential litigation and document requests/discovery related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.4 | $430.00 |
| Chan, Jon | Senior Associate | $580 | 5.6 | $3,248.00 |
| Montague, Katie | Senior Associate | $775 | 30.5 | $23,637.50 |
| | | | 36.5 | $27,315.50 |
| | *Average Billing Rate* | | | $748.37 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

**Motions and Related Support**    Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 11.5 | $12,362.50 |
| Johnston, David | Managing Director | $1,100 | 22.4 | $24,640.00 |
| Mosley, Ed | Managing Director | $1,425 | 4.7 | $6,697.50 |
| Esposito, Rob | Senior Director | $975 | 1.6 | $1,560.00 |
| Balmelli, Gioele | Director | $850 | 7.6 | $6,460.00 |
| Dalgleish, Elizabeth | Director | $825 | 23.0 | $18,975.00 |
| van den Belt, Mark | Director | $850 | 6.8 | $5,780.00 |
| Trent, Hudson | Senior Associate | $725 | 0.3 | $217.50 |
| Fonteijne, Bas | Analyst | $450 | 0.6 | $270.00 |
| Myers, Claire | Analyst | $500 | 6.3 | $3,150.00 |
| | | | 84.8 | $80,112.50 |

*Average Billing Rate*                                                        $944.72

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Schedules and Statements**     **Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,100 | 1.9 | $2,090.00 |
| Esposito, Rob | Senior Director | $975 | 3.0 | $2,925.00 |
| Zatz, Jonathan | Senior Director | $965 | 18.7 | $18,045.50 |
| Francis, Luke | Associate | $650 | 8.8 | $5,720.00 |
| Myers, Claire | Analyst | $500 | 50.0 | $25,000.00 |
| | | | 82.4 | $53,780.50 |
| | *Average Billing Rate* | | | $652.68 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Solicitation**                    **Assist in solicitation specific tasks related to planning, plan class assignments, tabulation, IT/technical coordination of electronic solicitation, reporting/disclosure requirements, and other tasks related to the solicitation of votes in favor/against the Plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,100 | 28.9 | $31,790.00 |
| Simion, Tony | Managing Director | $1,250 | 5.7 | $7,125.00 |
| Esposito, Rob | Senior Director | $975 | 3.5 | $3,412.50 |
| Johnson, Robert | Senior Director | $965 | 16.3 | $15,729.50 |
| Mohammed, Azmat | Senior Director | $975 | 86.2 | $84,045.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.4 | $420.00 |
| Flynn, Matthew | Director | $850 | 0.8 | $680.00 |
| Lewandowski, Douglas | Director | $875 | 9.8 | $8,575.00 |
| Tong, Crystal | Manager | $700 | 3.8 | $2,660.00 |
| Zhang, Qi | Manager | $725 | 2.1 | $1,522.50 |
| | | | 157.5 | $155,959.50 |

*Average Billing Rate*                                    $990.22

*Exhibit C*

> *FTX Trading Ltd.,  et al.,*
> *Summary of Time Detail by Professional*
> *February 1, 2024 through February 29, 2024*

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 22.6 | $24,295.00 |
| Gordon, Robert | Managing Director | $1,150 | 21.6 | $24,840.00 |
| Howe, Christopher | Managing Director | $1,475 | 32.1 | $47,347.50 |
| Jacobs, Kevin | Managing Director | $1,475 | 26.2 | $38,645.00 |
| Johnston, David | Managing Director | $1,100 | 0.8 | $880.00 |
| Kotarba, Chris | Managing Director | $1,425 | 8.6 | $12,255.00 |
| Mosley, Ed | Managing Director | $1,425 | 9.2 | $13,110.00 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 37.7 | $53,722.50 |
| Seaway, Bill | Senior Advisor | $1,425 | 9.0 | $12,825.00 |
| Konig, Louis | Senior Director | $965 | 3.8 | $3,667.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 3.5 | $3,675.00 |
| Balmelli, Gioele | Director | $850 | 1.9 | $1,615.00 |
| Hainline, Drew | Director | $875 | 1.9 | $1,662.50 |
| Kearney, Kevin | Director | $875 | 53.9 | $47,162.50 |
| Lannan, Matthew | Director | $925 | 22.2 | $20,535.00 |
| Walia, Gaurav | Director | $900 | 0.8 | $720.00 |
| Faett, Jack | Senior Associate | $700 | 16.2 | $11,340.00 |
| Jones, Mackenzie | Senior Associate | $625 | 48.4 | $30,250.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

| | | | | |
|---|---|---|---|---|
| Parker, Brandon | Senior Associate | $800 | 14.2 | $11,360.00 |
| Trent, Hudson | Senior Associate | $725 | 0.6 | $435.00 |
| Beretta, Matthew | Associate | $525 | 95.4 | $50,085.00 |
| Soto, Eric | Associate | $675 | 2.2 | $1,485.00 |
| Gidoomal, Dhruv | Analyst | $500 | 145.8 | $72,900.00 |
| Stolyar, Alan | Analyst | $500 | 109.8 | $54,900.00 |
| | | | 688.4 | $539,712.00 |

*Average Billing Rate* $784.01

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

**Vendor Management**   Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.2 | $225.00 |
| Taraba, Erik | Associate | $650 | 21.9 | $14,235.00 |
| Duncan, Ryan | Analyst | $475 | 9.0 | $4,275.00 |
| | | | 31.1 | $18,735.00 |
| | *Average Billing Rate* | | | $602.41 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

Accounting

Assist with the development and execution of the company's accounting &
finance functions, treasury processes & controls, and support of information
requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 10.0 | $11,500.00 |
| Johnston, David | Managing Director | $1,100 | 0.2 | $220.00 |
| Broskay, Cole | Senior Director | $975 | 8.2 | $7,995.00 |
| Sequeira, Joseph | Senior Director | $975 | 1.3 | $1,267.50 |
| Balmelli, Gioele | Director | $850 | 3.1 | $2,635.00 |
| Glustein, Steven | Director | $825 | 2.7 | $2,227.50 |
| Hainline, Drew | Director | $875 | 30.1 | $26,337.50 |
| Kearney, Kevin | Director | $875 | 90.3 | $79,012.50 |
| Kuruvilla, Daniel | Manager | $725 | 0.7 | $507.50 |
| Braatelien, Troy | Senior Associate | $625 | 16.1 | $10,062.50 |
| Faett, Jack | Senior Associate | $700 | 73.6 | $51,520.00 |
| Jones, Mackenzie | Senior Associate | $625 | 12.5 | $7,812.50 |
| Beretta, Matthew | Associate | $525 | 1.6 | $840.00 |
| Bruck, Ran | Consultant | $625 | 0.3 | $187.50 |
| Gidoomal, Dhruv | Analyst | $500 | 6.9 | $3,450.00 |
| Lehtis, Alexander | Analyst | $425 | 1.7 | $722.50 |
| Stockmeyer, Cullen | Analyst | $525 | 9.3 | $4,882.50 |
| Stolyar, Alan | Analyst | $500 | 0.8 | $400.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

| | | |
|---|---:|---:|
| | 269.4 | $211,580.00 |
| *Average Billing Rate* | | $785.37 |

*Exhibit C*

> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *February 1, 2024 through February 29, 2024*

**Asset Sales**          Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 11.1 | $12,487.50 |
| Chambers, Henry | Managing Director | $1,070 | 12.3 | $13,161.00 |
| Coverick, Steve | Managing Director | $1,075 | 19.6 | $21,070.00 |
| Dubow, James | Managing Director | $1,425 | 2.4 | $3,420.00 |
| Farsaci, Alessandro | Managing Director | $1,150 | 1.6 | $1,840.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.4 | $460.00 |
| Hershan, Robert | Managing Director | $1,100 | 1.5 | $1,650.00 |
| Johnston, David | Managing Director | $1,100 | 27.7 | $30,470.00 |
| Mosley, Ed | Managing Director | $1,425 | 38.6 | $55,005.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 63.7 | $66,885.00 |
| Titus, Adam | Senior Director | $1,025 | 177.1 | $181,527.50 |
| Balmelli, Gioele | Director | $850 | 1.6 | $1,360.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.3 | $247.50 |
| Glustein, Steven | Director | $825 | 160.4 | $132,330.00 |
| van den Belt, Mark | Director | $850 | 16.9 | $14,365.00 |
| Walia, Gaurav | Director | $900 | 1.8 | $1,620.00 |
| Pestano, Kyle | Manager | $700 | 0.6 | $420.00 |
| Sivapalu, Anan | Manager | $700 | 156.4 | $109,480.00 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

---

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Turton, Bobby | Manager | $700 | 1.1 | $770.00 |
| Braatelien, Troy | Senior Associate | $625 | 0.2 | $125.00 |
| Montague, Katie | Senior Associate | $775 | 53.2 | $41,230.00 |
| Trent, Hudson | Senior Associate | $725 | 36.2 | $26,245.00 |
| Clayton, Lance | Analyst | $525 | 245.0 | $128,625.00 |
| Ernst, Reagan | Analyst | $475 | 186.0 | $88,350.00 |
| Paolinetti, Sergio | Analyst | $475 | 163.3 | $77,567.50 |
| Selwood, Alexa | Analyst | $525 | 0.6 | $315.00 |
| Simoneaux, Nicole | Analyst | $525 | 35.6 | $18,690.00 |
| Stockmeyer, Cullen | Analyst | $525 | 105.0 | $55,125.00 |
| | | | 1520.2 | $1,084,841.00 |
| | *Average Billing Rate* | | | $713.62 |

*Exhibit C*

---

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

---

**Avoidance Actions**

Assist the Debtors with evaluating and analyzing potential preference and avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 4.8 | $5,400.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.7 | $805.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.7 | $997.50 |
| Ryan, Laureen | Managing Director | $1,150 | 40.6 | $46,690.00 |
| Shanahan, Michael | Managing Director | $990 | 12.9 | $12,771.00 |
| Broskay, Cole | Senior Director | $975 | 0.5 | $487.50 |
| Canale, Alex | Senior Director | $965 | 47.1 | $45,451.50 |
| Johnson, Robert | Senior Director | $965 | 0.6 | $579.00 |
| Konig, Louis | Senior Director | $965 | 4.6 | $4,439.00 |
| Kwan, Peter | Senior Director | $965 | 0.8 | $772.00 |
| Titus, Adam | Senior Director | $1,025 | 0.5 | $512.50 |
| Zatz, Jonathan | Senior Director | $965 | 2.7 | $2,605.50 |
| Baker, Kevin | Director | $800 | 0.5 | $400.00 |
| Flynn, Matthew | Director | $850 | 29.2 | $24,820.00 |
| Glustein, Steven | Director | $825 | 1.6 | $1,320.00 |
| Gosau, Tracy | Director | $800 | 6.3 | $5,040.00 |
| Hainline, Drew | Director | $875 | 33.5 | $29,312.50 |
| Lee, Julian | Director | $800 | 28.1 | $22,480.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | | | | |
|---|---|---|---|---|
| McGrath, Patrick | Director | $800 | 62.4 | $49,920.00 |
| Mimms, Samuel | Director | $715 | 5.2 | $3,718.00 |
| Walia, Gaurav | Director | $900 | 5.9 | $5,310.00 |
| Blanchard, Madison | Manager | $635 | 57.9 | $36,766.50 |
| Cox, Allison | Manager | $635 | 9.5 | $6,032.50 |
| Hoffer, Emily | Manager | $695 | 27.4 | $19,043.00 |
| Li, Summer | Manager | $725 | 0.6 | $435.00 |
| Sloan, Austin | Manager | $695 | 25.2 | $17,514.00 |
| Chan, Jon | Senior Associate | $580 | 5.1 | $2,958.00 |
| Dobbs, Aaron | Senior Associate | $580 | 65.5 | $37,990.00 |
| Ebrey, Mason | Senior Associate | $580 | 113.7 | $65,946.00 |
| Helal, Aly | Senior Associate | $615 | 16.8 | $10,332.00 |
| Sunkara, Manasa | Senior Associate | $580 | 18.1 | $10,498.00 |
| Trent, Hudson | Senior Associate | $725 | 0.3 | $217.50 |
| Wilson, David | Senior Associate | $615 | 5.4 | $3,321.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 24.7 | $15,437.50 |
| Francis, Luke | Associate | $650 | 0.3 | $195.00 |
| Mirando, Michael | Associate | $625 | 17.2 | $10,750.00 |
| Price, Breanna | Associate | $560 | 25.1 | $14,056.00 |
| Taraba, Erik | Associate | $650 | 1.2 | $780.00 |
| Paolinetti, Sergio | Analyst | $475 | 4.2 | $1,995.00 |
| | | | 707.4 | $518,098.00 |

*Average Billing Rate*                                                    $732.40

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

**Business Operations**          Assist the Debtors in the development, consideration, and execution of
                                 operational restructuring strategies for the various Debtors' businesses,
                                 including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 9.7 | $10,912.50 |
| Bowles, Carl | Managing Director | $1,100 | 2.4 | $2,640.00 |
| Chambers, Henry | Managing Director | $1,070 | 64.4 | $68,908.00 |
| Coverick, Steve | Managing Director | $1,075 | 5.4 | $5,805.00 |
| Farsaci, Alessandro | Managing Director | $1,150 | 10.9 | $12,535.00 |
| Gordon, Robert | Managing Director | $1,150 | 6.9 | $7,935.00 |
| Grillo, Rocco | Managing Director | $1,150 | 19.0 | $21,850.00 |
| Iwanski, Larry | Managing Director | $1,150 | 21.5 | $24,725.00 |
| Jacobs, Kevin | Managing Director | $1,475 | 0.3 | $442.50 |
| Johnston, David | Managing Director | $1,100 | 56.6 | $62,260.00 |
| Marshall, Jonathan | Managing Director | $1,150 | 2.0 | $2,300.00 |
| Mosley, Ed | Managing Director | $1,425 | 5.1 | $7,267.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 1.8 | $1,980.00 |
| Simion, Tony | Managing Director | $1,250 | 0.3 | $375.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 4.4 | $6,710.00 |
| Blanks, David | Senior Director | $1,025 | 0.8 | $820.00 |
| Dusendschon, Kora | Senior Director | $965 | 17.0 | $16,405.00 |
| Esposito, Rob | Senior Director | $975 | 1.2 | $1,170.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | | | | |
|---|---|---|---|---|
| Evans, Charles | Senior Director | $900 | 6.1 | $5,490.00 |
| Johnson, Robert | Senior Director | $965 | 46.6 | $44,969.00 |
| Konig, Louis | Senior Director | $965 | 18.1 | $17,466.50 |
| Kwan, Peter | Senior Director | $965 | 110.3 | $106,439.50 |
| Mohammed, Azmat | Senior Director | $975 | 12.9 | $12,577.50 |
| Pandey, Vishal | Senior Director | $975 | 19.8 | $19,305.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 65.0 | $68,250.00 |
| Sexton, Rachel | Senior Director | $950 | 1.4 | $1,330.00 |
| Tarikere, Sriram | Senior Director | $975 | 41.7 | $40,657.50 |
| Titus, Adam | Senior Director | $1,025 | 4.4 | $4,510.00 |
| Zatz, Jonathan | Senior Director | $965 | 29.6 | $28,564.00 |
| Arbid, Rami | Director | $825 | 17.2 | $14,190.00 |
| Baker, Kevin | Director | $800 | 110.3 | $88,240.00 |
| Balmelli, Gioele | Director | $850 | 63.8 | $54,230.00 |
| Casey, John | Director | $775 | 36.5 | $28,287.50 |
| Dalgleish, Elizabeth | Director | $825 | 15.4 | $12,705.00 |
| Dennison, Kim | Director | $750 | 1.9 | $1,425.00 |
| Flynn, Matthew | Director | $850 | 144.6 | $122,910.00 |
| Glustein, Steven | Director | $825 | 24.9 | $20,542.50 |
| Hainline, Drew | Director | $875 | 2.4 | $2,100.00 |
| Kearney, Kevin | Director | $875 | 4.8 | $4,200.00 |
| Lambert, Leslie | Director | $800 | 44.8 | $35,840.00 |
| Lewandowski, Douglas | Director | $875 | 0.1 | $87.50 |
| McGoldrick, Hugh | Director | $825 | 0.9 | $742.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | | | | |
|---|---|---|---|---|
| Pekhman, Yuliya | Director | $800 | 1.3 | $1,040.00 |
| van den Belt, Mark | Director | $850 | 90.0 | $76,500.00 |
| Walia, Gaurav | Director | $900 | 112.1 | $100,890.00 |
| Grussing, Bernice | Operations Manager | $375 | 4.5 | $1,687.50 |
| Lam, James | Manager | $650 | 13.2 | $8,580.00 |
| Li, Summer | Manager | $725 | 38.4 | $27,840.00 |
| Salas Nunez, Luis | Manager | $772 | 18.7 | $14,436.40 |
| Sivapalu, Anan | Manager | $700 | 0.8 | $560.00 |
| Tong, Crystal | Manager | $700 | 5.8 | $4,060.00 |
| Work, David | Manager | $725 | 76.9 | $55,752.50 |
| Zhang, Qi | Manager | $725 | 101.3 | $73,442.50 |
| Chan, Jon | Senior Associate | $580 | 126.0 | $73,080.00 |
| Chuah, Jane | Senior Associate | $495 | 3.1 | $1,534.50 |
| Gibbs, Connor | Senior Associate | $650 | 3.6 | $2,340.00 |
| Helal, Aly | Senior Associate | $615 | 18.4 | $11,316.00 |
| Heric, Andrew | Senior Associate | $635 | 126.7 | $80,454.50 |
| Kaufman, Ashley | Senior Associate | $685 | 48.6 | $33,291.00 |
| Sagen, Daniel | Senior Associate | $775 | 143.7 | $111,367.50 |
| Sunkara, Manasa | Senior Associate | $580 | 115.2 | $66,816.00 |
| Todd, Patrick | Senior Associate | $685 | 168.5 | $115,422.50 |
| Trent, Hudson | Senior Associate | $725 | 1.9 | $1,377.50 |
| Wilson, David | Senior Associate | $615 | 169.4 | $104,181.00 |
| Yan, Jack | Senior Associate | $530 | 5.6 | $2,968.00 |
| Collis, Jack | Associate | $550 | 4.6 | $2,530.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | | | | |
|---|---|---|---|---|
| Krautheim, Sean | Associate | $560 | 63.2 | $35,392.00 |
| Lowdermilk, Quinn | Associate | $580 | 146.8 | $85,144.00 |
| Radwanski, Igor | Associate | $580 | 151.4 | $87,812.00 |
| Slay, David | Associate | $625 | 7.7 | $4,812.50 |
| Tulloch, Craig | Associate | $500 | 0.3 | $150.00 |
| Witherspoon, Samuel | Associate | $650 | 29.4 | $19,110.00 |
| Duncan, Ryan | Analyst | $475 | 8.5 | $4,037.50 |
| Fonteijne, Bas | Analyst | $450 | 24.3 | $10,935.00 |
| Paolinetti, Sergio | Analyst | $475 | 18.2 | $8,645.00 |
| Selwood, Alexa | Analyst | $525 | 207.3 | $108,832.50 |
| Stockmeyer, Cullen | Analyst | $525 | 19.0 | $9,975.00 |
| | | | 3127.6 | $2,336,412.41 |
| | *Average Billing Rate* | | | $747.03 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

---

**Case Administration**          Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.7 | $1,912.50 |
| Coverick, Steve | Managing Director | $1,075 | 12.8 | $13,760.00 |
| Gordon, Robert | Managing Director | $1,150 | 3.9 | $4,485.00 |
| Johnston, David | Managing Director | $1,100 | 2.2 | $2,420.00 |
| Mosley, Ed | Managing Director | $1,425 | 15.0 | $21,375.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.4 | $440.00 |
| Simion, Tony | Managing Director | $1,250 | 0.4 | $500.00 |
| Blanks, David | Senior Director | $1,025 | 0.4 | $410.00 |
| Esposito, Rob | Senior Director | $975 | 0.4 | $390.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.6 | $2,730.00 |
| Titus, Adam | Senior Director | $1,025 | 1.4 | $1,435.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.9 | $742.50 |
| Trent, Hudson | Senior Associate | $725 | 7.7 | $5,582.50 |
| Gonzalez, Johnny | Associate | $700 | 0.1 | $70.00 |
| | | | 49.9 | $56,252.50 |

*Average Billing Rate*          $1,127.30

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Cash Management**                    Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 4.0 | $4,300.00 |
| Johnston, David | Managing Director | $1,100 | 23.7 | $26,070.00 |
| Mosley, Ed | Managing Director | $1,425 | 9.1 | $12,967.50 |
| Simion, Tony | Managing Director | $1,250 | 22.6 | $28,250.00 |
| Dalgleish, Elizabeth | Director | $825 | 75.1 | $61,957.50 |
| van den Belt, Mark | Director | $850 | 11.0 | $9,350.00 |
| Slay, David | Associate | $625 | 204.1 | $127,562.50 |
| Taraba, Erik | Associate | $650 | 170.4 | $110,760.00 |
| Witherspoon, Samuel | Associate | $650 | 19.8 | $12,870.00 |
| Clayton, Lance | Analyst | $525 | 0.4 | $210.00 |
| Duncan, Ryan | Analyst | $475 | 144.5 | $68,637.50 |
| Ernst, Reagan | Analyst | $475 | 16.2 | $7,695.00 |
| Fonteijne, Bas | Analyst | $450 | 22.8 | $10,260.00 |
| Hogge, Will | Analyst | $425 | 10.8 | $4,590.00 |
| Simoneaux, Nicole | Analyst | $525 | 29.4 | $15,435.00 |
| | | | 763.9 | $500,915.00 |

*Average Billing Rate*                                              $655.73

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

---

**Claims**                    Advise and assist the Debtors in questions and processes regarding the claims
                              reconciliation process: including, among other things, claims planning process,
                              potential claim analysis, review of claims filed against the Debtors, analysis of
                              claims for plan reporting and solicitation purposes, and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $1,070 | 18.6 | $19,902.00 |
| Coverick, Steve | Managing Director | $1,075 | 17.1 | $18,382.50 |
| Gordon, Robert | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 4.1 | $5,842.50 |
| Johnston, David | Managing Director | $1,100 | 2.0 | $2,200.00 |
| Mosley, Ed | Managing Director | $1,425 | 11.8 | $16,815.00 |
| Ryan, Laureen | Managing Director | $1,150 | 0.2 | $230.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 86.7 | $95,370.00 |
| Simion, Tony | Managing Director | $1,250 | 10.0 | $12,500.00 |
| Broskay, Cole | Senior Director | $975 | 0.8 | $780.00 |
| Esposito, Rob | Senior Director | $975 | 142.7 | $139,132.50 |
| Johnson, Robert | Senior Director | $965 | 13.0 | $12,545.00 |
| Konig, Louis | Senior Director | $965 | 78.3 | $75,559.50 |
| Kwan, Peter | Senior Director | $965 | 0.5 | $482.50 |
| Mohammed, Azmat | Senior Director | $975 | 80.5 | $78,487.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 13.1 | $13,755.00 |
| Titus, Adam | Senior Director | $1,025 | 1.8 | $1,845.00 |
| Zatz, Jonathan | Senior Director | $965 | 107.9 | $104,123.50 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### February 1, 2024 through February 29, 2024

| | | | | |
|---|---|---|---|---|
| Baker, Kevin | Director | $800 | 2.7 | $2,160.00 |
| Chamma, Leandro | Director | $800 | 84.4 | $67,520.00 |
| Flynn, Matthew | Director | $850 | 27.8 | $23,630.00 |
| Hainline, Drew | Director | $875 | 3.2 | $2,800.00 |
| Kearney, Kevin | Director | $875 | 17.8 | $15,575.00 |
| Lee, Julian | Director | $800 | 0.3 | $240.00 |
| Lewandowski, Douglas | Director | $875 | 180.6 | $158,025.00 |
| Sullivan, Christopher | Director | $900 | 0.5 | $450.00 |
| van den Belt, Mark | Director | $850 | 0.7 | $595.00 |
| Walia, Gaurav | Director | $900 | 38.5 | $34,650.00 |
| Blanchard, Madison | Manager | $635 | 0.7 | $444.50 |
| Herring, Scott | Manager | $725 | 8.9 | $6,452.50 |
| Hoffer, Emily | Manager | $695 | 1.6 | $1,112.00 |
| Kuruvilla, Daniel | Manager | $725 | 0.8 | $580.00 |
| Lam, James | Manager | $650 | 0.4 | $260.00 |
| Pestano, Kyle | Manager | $700 | 44.2 | $30,940.00 |
| Reagan, Kelsey | Manager | $725 | 12.5 | $9,062.50 |
| Salas Nunez, Luis | Manager | $772 | 13.2 | $10,190.40 |
| Sivapalu, Anan | Manager | $700 | 0.5 | $350.00 |
| Tong, Crystal | Manager | $700 | 122.6 | $85,820.00 |
| Zhang, Qi | Manager | $725 | 7.2 | $5,220.00 |
| Chan, Jon | Senior Associate | $580 | 20.8 | $12,064.00 |
| Faett, Jack | Senior Associate | $700 | 12.5 | $8,750.00 |
| Gibbs, Connor | Senior Associate | $650 | 27.2 | $17,680.00 |

*Exhibit C*

> ## *FTX Trading Ltd.,  et al.,*
> ## *Summary of Time Detail by Professional*
> ## *February 1, 2024 through February 29, 2024*

| | | | | |
|---|---|---|---|---|
| Jones, Mackenzie | Senior Associate | $625 | 1.3 | $812.50 |
| Kolodny, Steven | Senior Associate | $625 | 0.3 | $187.50 |
| Sunkara, Manasa | Senior Associate | $580 | 8.3 | $4,814.00 |
| Trent, Hudson | Senior Associate | $725 | 0.2 | $145.00 |
| Wilson, David | Senior Associate | $615 | 8.2 | $5,043.00 |
| Yan, Jack | Senior Associate | $530 | 52.4 | $27,772.00 |
| Beretta, Matthew | Associate | $525 | 10.5 | $5,512.50 |
| Chen, Richard | Associate | $478 | 19.1 | $9,129.80 |
| Francis, Luke | Associate | $650 | 189.5 | $123,175.00 |
| Gonzalez, Johnny | Associate | $700 | 5.5 | $3,850.00 |
| Kane, Alex | Associate | $650 | 200.4 | $130,260.00 |
| Krautheim, Sean | Associate | $560 | 12.7 | $7,112.00 |
| Mirando, Michael | Associate | $625 | 8.5 | $5,312.50 |
| Ward, Kyle | Associate | $556 | 171.6 | $95,409.60 |
| Arora, Rohan | Analyst | $475 | 171.8 | $81,605.00 |
| Avdellas, Peter | Analyst | $525 | 197.0 | $103,425.00 |
| Gidoomal, Dhruv | Analyst | $500 | 10.4 | $5,200.00 |
| Goel, Yukta | Analyst | $450 | 25.4 | $11,430.00 |
| Hubbard, Taylor | Analyst | $500 | 181.0 | $90,500.00 |
| Jain, Rakshak | Analyst | $450 | 127.0 | $57,150.00 |
| Mittal, Anuj | Analyst | $450 | 15.7 | $7,065.00 |
| Myers, Claire | Analyst | $500 | 149.7 | $74,850.00 |
| Sekera, Aryaki | Analyst | $450 | 75.6 | $34,020.00 |
| Singh, Vani | Analyst | $475 | 5.9 | $2,802.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | | | | |
|---|---|---|---|---|
| Stolyar, Alan | Analyst | $500 | 9.5 | $4,750.00 |
| Thadani, Harshit | Analyst | $450 | 100.4 | $45,180.00 |
| Thomas, Izabel | Analyst | $450 | 142.5 | $64,125.00 |
| Yadav, Vijay | Analyst | $450 | 148.5 | $66,825.00 |
| Yang, Sharon | Analyst | $500 | 148.8 | $74,400.00 |
| | | | 3417.4 | $2,235,536.30 |
| | *Average Billing Rate* | | | $654.16 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Contracts**                    Advise and assist management in preparing for and negotiating various
                                 agreement and accommodations with key partners/affiliates, suppliers, and
                                 vendors and analysis of contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 5.4 | $6,075.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.3 | $427.50 |
| Montague, Katie | Senior Associate | $775 | 48.3 | $37,432.50 |
| Bolduc, Jojo | Analyst | $475 | 209.7 | $99,607.50 |
| Ernst, Reagan | Analyst | $475 | 9.6 | $4,560.00 |
| | | | 273.3 | $148,102.50 |
| | *Average Billing Rate* | | | $541.90 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Court and UST Reporting**          **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim Financial Updates, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 9.5 | $10,925.00 |
| Johnston, David | Managing Director | $1,100 | 1.3 | $1,430.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.5 | $550.00 |
| Broskay, Cole | Senior Director | $975 | 69.0 | $67,275.00 |
| Esposito, Rob | Senior Director | $975 | 3.6 | $3,510.00 |
| Dalgleish, Elizabeth | Director | $825 | 6.8 | $5,610.00 |
| Hainline, Drew | Director | $875 | 23.7 | $20,737.50 |
| Kearney, Kevin | Director | $875 | 19.3 | $16,887.50 |
| Lewandowski, Douglas | Director | $875 | 0.5 | $437.50 |
| Kuruvilla, Daniel | Manager | $725 | 13.3 | $9,642.50 |
| Li, Summer | Manager | $725 | 2.7 | $1,957.50 |
| Faett, Jack | Senior Associate | $700 | 28.1 | $19,670.00 |
| Jones, Mackenzie | Senior Associate | $625 | 60.6 | $37,875.00 |
| Kolodny, Steven | Senior Associate | $625 | 44.0 | $27,500.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 41.4 | $25,875.00 |
| Francis, Luke | Associate | $650 | 4.2 | $2,730.00 |
| Taraba, Erik | Associate | $650 | 7.3 | $4,745.00 |
| Bruck, Ran | Consultant | $625 | 1.2 | $750.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

| | | | | |
|---|---|---|---|---|
| Burns, Zach | Consultant | $500 | 72.1 | $36,050.00 |
| Bolduc, Jojo | Analyst | $475 | 5.1 | $2,422.50 |
| Duncan, Ryan | Analyst | $475 | 29.8 | $14,155.00 |
| Myers, Claire | Analyst | $500 | 0.4 | $200.00 |
| Simoneaux, Nicole | Analyst | $525 | 3.4 | $1,785.00 |
| Stolyar, Alan | Analyst | $500 | 4.5 | $2,250.00 |
| | | | 452.3 | $314,970.00 |

*Average Billing Rate*        $696.37

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

---

**Creditor Cooperation**          Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 16.0 | $17,200.00 |
| Gordon, Robert | Managing Director | $1,150 | 1.3 | $1,495.00 |
| Johnston, David | Managing Director | $1,100 | 2.6 | $2,860.00 |
| Mosley, Ed | Managing Director | $1,425 | 16.1 | $22,942.50 |
| Ryan, Laureen | Managing Director | $1,150 | 0.2 | $230.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.2 | $220.00 |
| Simion, Tony | Managing Director | $1,250 | 6.4 | $8,000.00 |
| Blanks, David | Senior Director | $1,025 | 0.5 | $512.50 |
| Esposito, Rob | Senior Director | $975 | 5.3 | $5,167.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 14.5 | $15,225.00 |
| Titus, Adam | Senior Director | $1,025 | 1.5 | $1,537.50 |
| Dalgleish, Elizabeth | Director | $825 | 2.7 | $2,227.50 |
| Glustein, Steven | Director | $825 | 0.8 | $660.00 |
| Kearney, Kevin | Director | $875 | 0.3 | $262.50 |
| Lewandowski, Douglas | Director | $875 | 0.2 | $175.00 |
| van den Belt, Mark | Director | $850 | 1.0 | $850.00 |
| Walia, Gaurav | Director | $900 | 5.8 | $5,220.00 |
| Heath, Peyton | Senior Associate | $775 | 0.5 | $387.50 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Montague, Katie | Senior Associate | $775 | 4.4 | $3,410.00 |
| Sagen, Daniel | Senior Associate | $775 | 9.5 | $7,362.50 |
| Trent, Hudson | Senior Associate | $725 | 30.2 | $21,895.00 |
| Gonzalez, Johnny | Associate | $700 | 8.2 | $5,740.00 |
| Slay, David | Associate | $625 | 1.3 | $812.50 |
| Taraba, Erik | Associate | $650 | 17.7 | $11,505.00 |
| Clayton, Lance | Analyst | $525 | 2.4 | $1,260.00 |
| Ernst, Reagan | Analyst | $475 | 9.5 | $4,512.50 |
| Ribman, Tucker | Analyst | $475 | 2.5 | $1,187.50 |
| Selwood, Alexa | Analyst | $525 | 5.3 | $2,782.50 |
| Tenney, Bridger | Analyst | $525 | 7.1 | $3,727.50 |
| | | | 174.0 | $149,367.50 |

*Average Billing Rate* $858.43

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### *Summary of Time Detail by Professional*
### *February 1, 2024 through February 29, 2024*

---

**Disclosure Statement and Plan**    Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 7.3 | $8,212.50 |
| Coverick, Steve | Managing Director | $1,075 | 23.7 | $25,477.50 |
| Gordon, Robert | Managing Director | $1,150 | 23.7 | $27,255.00 |
| Johnston, David | Managing Director | $1,100 | 2.8 | $3,080.00 |
| Mosley, Ed | Managing Director | $1,425 | 30.7 | $43,747.50 |
| Simion, Tony | Managing Director | $1,250 | 17.6 | $22,000.00 |
| Blanks, David | Senior Director | $1,025 | 134.7 | $138,067.50 |
| Broskay, Cole | Senior Director | $975 | 45.4 | $44,265.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 23.6 | $24,780.00 |
| Titus, Adam | Senior Director | $1,025 | 0.3 | $307.50 |
| Dalgleish, Elizabeth | Director | $825 | 1.4 | $1,155.00 |
| Glustein, Steven | Director | $825 | 12.3 | $10,147.50 |
| Hainline, Drew | Director | $875 | 104.9 | $91,787.50 |
| Kearney, Kevin | Director | $875 | 84.4 | $73,850.00 |
| Sullivan, Christopher | Director | $900 | 1.5 | $1,350.00 |
| van den Belt, Mark | Director | $850 | 1.4 | $1,190.00 |
| Walia, Gaurav | Director | $900 | 57.4 | $51,660.00 |
| Herring, Scott | Manager | $725 | 110.7 | $80,257.50 |

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *February 1, 2024 through February 29, 2024*

| | | | | |
|---|---|---|---|---|
| Kuruvilla, Daniel | Manager | $725 | 113.7 | $82,432.50 |
| Reagan, Kelsey | Manager | $725 | 116.8 | $84,680.00 |
| Sivapalu, Anan | Manager | $700 | 24.6 | $17,220.00 |
| Braatelien, Troy | Senior Associate | $625 | 40.9 | $25,562.50 |
| Faett, Jack | Senior Associate | $700 | 89.0 | $62,300.00 |
| Heath, Peyton | Senior Associate | $775 | 104.1 | $80,677.50 |
| Jones, Mackenzie | Senior Associate | $625 | 37.6 | $23,500.00 |
| Kolodny, Steven | Senior Associate | $625 | 76.8 | $48,000.00 |
| Sagen, Daniel | Senior Associate | $775 | 34.6 | $26,815.00 |
| Trent, Hudson | Senior Associate | $725 | 134.0 | $97,150.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 97.0 | $60,625.00 |
| Beretta, Matthew | Associate | $525 | 96.6 | $50,715.00 |
| Francis, Luke | Associate | $650 | 1.8 | $1,170.00 |
| Gonzalez, Johnny | Associate | $700 | 149.0 | $104,300.00 |
| McLoughlin, Miles | Associate | $525 | 24.6 | $12,915.00 |
| Mirando, Michael | Associate | $625 | 67.1 | $41,937.50 |
| Slay, David | Associate | $625 | 24.0 | $15,000.00 |
| Witherspoon, Samuel | Associate | $650 | 199.0 | $129,350.00 |
| Burns, Zach | Consultant | $500 | 106.6 | $53,300.00 |
| Bolduc, Jojo | Analyst | $475 | 1.0 | $475.00 |
| Duncan, Ryan | Analyst | $475 | 12.2 | $5,795.00 |
| Ernst, Reagan | Analyst | $475 | 0.7 | $332.50 |
| Paolinetti, Sergio | Analyst | $475 | 1.4 | $665.00 |
| Ribman, Tucker | Analyst | $475 | 181.4 | $86,165.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | | | | |
|---|---|---|---|---|
| Simoneaux, Nicole | Analyst | $525 | 109.8 | $57,645.00 |
| Stockmeyer, Cullen | Analyst | $525 | 30.4 | $15,960.00 |
| Stolyar, Alan | Analyst | $500 | 68.2 | $34,100.00 |
| Tenney, Bridger | Analyst | $525 | 165.1 | $86,677.50 |
| | | | 2791.8 | $1,954,055.00 |
| | *Average Billing Rate* | | | $699.93 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

**Due Diligence**     Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.4 | $570.00 |
| Blanks, David | Senior Director | $1,025 | 2.5 | $2,562.50 |
| Konig, Louis | Senior Director | $965 | 0.2 | $193.00 |
| Titus, Adam | Senior Director | $1,025 | 11.3 | $11,582.50 |
| Glustein, Steven | Director | $825 | 2.6 | $2,145.00 |
| Francis, Luke | Associate | $650 | 4.3 | $2,795.00 |
| Clayton, Lance | Analyst | $525 | 0.7 | $367.50 |
| Duncan, Ryan | Analyst | $475 | 23.0 | $10,925.00 |
| Ernst, Reagan | Analyst | $475 | 6.6 | $3,135.00 |
| Paolinetti, Sergio | Analyst | $475 | 17.4 | $8,265.00 |
| Simoneaux, Nicole | Analyst | $525 | 6.2 | $3,255.00 |
| Stockmeyer, Cullen | Analyst | $525 | 77.7 | $40,792.50 |
| | | | 153.9 | $87,738.00 |
| | | *Average Billing Rate* | | $570.10 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

**Employee Matters**          **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.9 | $2,137.50 |
| Coverick, Steve | Managing Director | $1,075 | 2.2 | $2,365.00 |
| Bolduc, Jojo | Analyst | $475 | 1.9 | $902.50 |
| Simoneaux, Nicole | Analyst | $525 | 17.3 | $9,082.50 |
| | | | 23.3 | $14,487.50 |
| | *Average Billing Rate* | | | $621.78 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with Court
                                       guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.2 | $1,350.00 |
| Gonzalez, Johnny | Associate | $700 | 5.1 | $3,570.00 |
| Taraba, Erik | Associate | $650 | 3.5 | $2,275.00 |
| | | | 9.8 | $7,195.00 |
| | *Average Billing Rate* | | | $734.18 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***February 1, 2024 through February 29, 2024***

**Financial Analysis**          **Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,100 | 2.7 | $2,970.00 |
| Mosley, Ed | Managing Director | $1,425 | 3.7 | $5,272.50 |
| Titus, Adam | Senior Director | $1,025 | 31.3 | $32,082.50 |
| Glustein, Steven | Director | $825 | 27.6 | $22,770.00 |
| van den Belt, Mark | Director | $850 | 1.0 | $850.00 |
| Montague, Katie | Senior Associate | $775 | 5.6 | $4,340.00 |
| Clayton, Lance | Analyst | $525 | 9.5 | $4,987.50 |
| Paolinetti, Sergio | Analyst | $475 | 2.6 | $1,235.00 |
| Stockmeyer, Cullen | Analyst | $525 | 20.8 | $10,920.00 |
| | | | 104.8 | $85,427.50 |

*Average Billing Rate*          $815.15

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

**Government and Regulatory
Data Requests**

Advise and assist management and / or the Debtors' advisors in responding to
regulatory, investigation, government or other similar data / discovery requests,
and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grosvenor, Robert | Managing Director | $1,070 | 3.6 | $3,852.00 |
| Mohammed, Azmat | Senior Director | $975 | 3.3 | $3,217.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.2 | $210.00 |
| Flynn, Matthew | Director | $850 | 1.4 | $1,190.00 |
| Lowe, Sam | Director | $715 | 18.4 | $13,156.00 |
| Karnik, Noorita | Analyst | $480 | 45.0 | $21,600.00 |
| | | | 71.9 | $43,225.50 |
| | *Average Billing Rate* | | | $601.19 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

**Joint Official Liquidators**      Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Official Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.3 | $322.50 |
| Johnston, David | Managing Director | $1,100 | 0.3 | $330.00 |
| Johnson, Robert | Senior Director | $965 | 0.6 | $579.00 |
| Konig, Louis | Senior Director | $965 | 20.2 | $19,493.00 |
| Kwan, Peter | Senior Director | $965 | 0.6 | $579.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.3 | $1,365.00 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Zatz, Jonathan | Senior Director | $965 | 0.6 | $579.00 |
| Glustein, Steven | Director | $825 | 0.4 | $330.00 |
| Trent, Hudson | Senior Associate | $725 | 9.9 | $7,177.50 |
| Ernst, Reagan | Analyst | $475 | 5.3 | $2,517.50 |
| | | | 39.9 | $33,682.50 |

*Average Billing Rate*                                                 $844.17

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

**Kroll Security Incident**          **Assist in the evaluation and securitization of matters related to the Kroll security incident.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Lewandowski, Douglas | Director | $875 | 4.8 | $4,200.00 |
| | | | 4.8 | $4,200.00 |
| | | *Average Billing Rate* | | $875.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Liquidation Analysis**            **Preparation of hypothetical liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 2.4 | $2,700.00 |
| Coverick, Steve | Managing Director | $1,075 | 12.2 | $13,115.00 |
| Blanks, David | Senior Director | $1,025 | 74.7 | $76,567.50 |
| Niemeyer, Mark | Senior Director | $925 | 5.1 | $4,717.50 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Sullivan, Christopher | Director | $900 | 0.3 | $270.00 |
| Heath, Peyton | Senior Associate | $775 | 104.9 | $81,297.50 |
| Sagen, Daniel | Senior Associate | $775 | 4.7 | $3,642.50 |
| Trent, Hudson | Senior Associate | $725 | 13.9 | $10,077.50 |
| Gonzalez, Johnny | Associate | $700 | 50.0 | $35,000.00 |
| Slay, David | Associate | $625 | 0.3 | $187.50 |
| Witherspoon, Samuel | Associate | $650 | 0.3 | $195.00 |
| Clayton, Lance | Analyst | $525 | 0.4 | $210.00 |
| Ernst, Reagan | Analyst | $475 | 0.4 | $190.00 |
| Paolinetti, Sergio | Analyst | $475 | 0.4 | $190.00 |
| Ribman, Tucker | Analyst | $475 | 48.5 | $23,037.50 |
| Simoneaux, Nicole | Analyst | $525 | 1.1 | $577.50 |
| Tenney, Bridger | Analyst | $525 | 21.0 | $11,025.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

|  |  |
|---|---|
| 341.0 | $263,410.00 |

| *Average Billing Rate* | $772.46 |
|---|---|

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Litigation**          **Advise and assist management and/or the Debtors' advisors in litigation matters, both actual and potential litigation and document requests/discovery related thereto.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.4 | $430.00 |
| Chan, Jon | Senior Associate | $580 | 5.6 | $3,248.00 |
| Montague, Katie | Senior Associate | $775 | 30.5 | $23,637.50 |
| | | | 36.5 | $27,315.50 |
| | *Average Billing Rate* | | | $748.37 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

**Motions and Related Support**    Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 11.5 | $12,362.50 |
| Johnston, David | Managing Director | $1,100 | 22.4 | $24,640.00 |
| Mosley, Ed | Managing Director | $1,425 | 4.7 | $6,697.50 |
| Esposito, Rob | Senior Director | $975 | 1.6 | $1,560.00 |
| Balmelli, Gioele | Director | $850 | 7.6 | $6,460.00 |
| Dalgleish, Elizabeth | Director | $825 | 23.0 | $18,975.00 |
| van den Belt, Mark | Director | $850 | 6.8 | $5,780.00 |
| Trent, Hudson | Senior Associate | $725 | 0.3 | $217.50 |
| Fonteijne, Bas | Analyst | $450 | 0.6 | $270.00 |
| Myers, Claire | Analyst | $500 | 6.3 | $3,150.00 |
| | | | 84.8 | $80,112.50 |
| | *Average Billing Rate* | | | $944.72 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Schedules and Statements**    **Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,100 | 1.9 | $2,090.00 |
| Esposito, Rob | Senior Director | $975 | 3.0 | $2,925.00 |
| Zatz, Jonathan | Senior Director | $965 | 18.7 | $18,045.50 |
| Francis, Luke | Associate | $650 | 8.8 | $5,720.00 |
| Myers, Claire | Analyst | $500 | 50.0 | $25,000.00 |
| | | | 82.4 | $53,780.50 |
| | *Average Billing Rate* | | | $652.68 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

**Solicitation**

**Assist in solicitation specific tasks related to planning, plan class assignments, tabulation, IT/technical coordination of electronic solicitation, reporting/disclosure requirements, and other tasks related to the solicitation of votes in favor/against the Plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,100 | 28.9 | $31,790.00 |
| Simion, Tony | Managing Director | $1,250 | 5.7 | $7,125.00 |
| Esposito, Rob | Senior Director | $975 | 3.5 | $3,412.50 |
| Johnson, Robert | Senior Director | $965 | 16.3 | $15,729.50 |
| Mohammed, Azmat | Senior Director | $975 | 86.2 | $84,045.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.4 | $420.00 |
| Flynn, Matthew | Director | $850 | 0.8 | $680.00 |
| Lewandowski, Douglas | Director | $875 | 9.8 | $8,575.00 |
| Tong, Crystal | Manager | $700 | 3.8 | $2,660.00 |
| Zhang, Qi | Manager | $725 | 2.1 | $1,522.50 |
| | | | 157.5 | $155,959.50 |
| | *Average Billing Rate* | | | $990.22 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### February 1, 2024 through February 29, 2024

---

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 22.6 | $24,295.00 |
| Gordon, Robert | Managing Director | $1,150 | 21.6 | $24,840.00 |
| Howe, Christopher | Managing Director | $1,475 | 32.1 | $47,347.50 |
| Jacobs, Kevin | Managing Director | $1,475 | 26.2 | $38,645.00 |
| Johnston, David | Managing Director | $1,100 | 0.8 | $880.00 |
| Kotarba, Chris | Managing Director | $1,425 | 8.6 | $12,255.00 |
| Mosley, Ed | Managing Director | $1,425 | 9.2 | $13,110.00 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 37.7 | $53,722.50 |
| Seaway, Bill | Senior Advisor | $1,425 | 9.0 | $12,825.00 |
| Konig, Louis | Senior Director | $965 | 3.8 | $3,667.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 3.5 | $3,675.00 |
| Balmelli, Gioele | Director | $850 | 1.9 | $1,615.00 |
| Hainline, Drew | Director | $875 | 1.9 | $1,662.50 |
| Kearney, Kevin | Director | $875 | 53.9 | $47,162.50 |
| Lannan, Matthew | Director | $925 | 22.2 | $20,535.00 |
| Walia, Gaurav | Director | $900 | 0.8 | $720.00 |
| Faett, Jack | Senior Associate | $700 | 16.2 | $11,340.00 |
| Jones, Mackenzie | Senior Associate | $625 | 48.4 | $30,250.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2024 through February 29, 2024**

| | | | | |
|---|---|---|---|---|
| Parker, Brandon | Senior Associate | $800 | 14.2 | $11,360.00 |
| Trent, Hudson | Senior Associate | $725 | 0.6 | $435.00 |
| Beretta, Matthew | Associate | $525 | 95.4 | $50,085.00 |
| Soto, Eric | Associate | $675 | 2.2 | $1,485.00 |
| Gidoomal, Dhruv | Analyst | $500 | 145.8 | $72,900.00 |
| Stolyar, Alan | Analyst | $500 | 109.8 | $54,900.00 |
| | | | 688.4 | $539,712.00 |

*Average Billing Rate* $784.01

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*February 1, 2024 through February 29, 2024*

**Vendor Management**          Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.2 | $225.00 |
| Taraba, Erik | Associate | $650 | 21.9 | $14,235.00 |
| Duncan, Ryan | Analyst | $475 | 9.0 | $4,275.00 |
| | | | 31.1 | $18,735.00 |
| | *Average Billing Rate* | | | $602.41 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 2/1/2024 | 0.9 | Remove all copies of bidder data/information from possession |
| Sequeira, Joseph | 2/1/2024 | 0.9 | Provide accounting system access to support historical company extracts |
| Stockmeyer, Cullen | 2/1/2024 | 1.3 | Correspondence with J. Faett (A&M) regarding certain venture investments |
| Stockmeyer, Cullen | 2/1/2024 | 1.6 | Prepare draft bridge of operating report update for 1/31 end |
| Broskay, Cole | 2/2/2024 | 0.6 | E-mail correspondence with A&M Dotcom team regarding exchange rate usage on petition date balances |
| Faett, Jack | 2/2/2024 | 0.6 | Call with K. Kearney and J. Faett to discuss legal entity attribution of Modulo investment |
| Faett, Jack | 2/2/2024 | 0.9 | Perform analysis for sources of funding for Alameda counterparty investment |
| Glustein, Steven | 2/2/2024 | 0.4 | Correspondence with S. Glustein (A&M) re: updated operating report bridge for venture tokens |
| Kearney, Kevin | 2/2/2024 | 0.7 | Review of underlying investment agreements associated with targeted investment to determine proper legal entity ownership |
| Kearney, Kevin | 2/2/2024 | 0.6 | Call with K. Kearney and J. Faett to discuss legal entity attribution of Modulo investment |
| Sequeira, Joseph | 2/2/2024 | 0.4 | Provide accounting system access to support historical company extracts |
| Stockmeyer, Cullen | 2/2/2024 | 2.1 | Make update to MOR report based on commentary provided by S. Glustein (A&M) |
| Stockmeyer, Cullen | 2/2/2024 | 0.4 | Correspondence with S. Glustein (A&M) re: updated operating report bridge for venture tokens |
| Gordon, Robert | 2/3/2024 | 0.2 | Call with R. Gordon, D. Johnston(A&M) over presentation of ARLLC cash balance |
| Gordon, Robert | 2/3/2024 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss accounting for ARHI purchase agreement |
| Gordon, Robert | 2/3/2024 | 2.1 | Review asset sale from ARLLC to ARHI supporting analysis |
| Johnston, David | 2/3/2024 | 0.2 | Call with R. Gordon, D. Johnston(A&M) over presentation of ARLLC cash balance |
| Kearney, Kevin | 2/3/2024 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss accounting for ARHI purchase agreement |
| Kearney, Kevin | 2/3/2024 | 2.1 | Review of intercompany assignment agreements to ARHI associated with targeted investment |
| Gordon, Robert | 2/4/2024 | 1.2 | Edit proforma balance sheet for Alameda asset transfer |
| Balmelli, Gioele | 2/5/2024 | 0.6 | Call with J. Bavaud, A. Giovanoli (FTX), G. Balmelli, M. van den Belt (A&M) re FTX Europe intercompany positions alignment |
| Balmelli, Gioele | 2/5/2024 | 2.3 | Review analysis on the transactions related to FTX Europe's Alameda collateral |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/5/2024 | 0.7 | Review cash database, exchange activity and blockchain for funding of newly identified venture investment |
| Faett, Jack | 2/5/2024 | 0.7 | Call to discuss Chris Fay customer claim with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 2/5/2024 | 0.7 | Call to discuss Chris Fay customer claim with K. Kearney and J. Faett (A&M) |
| Lehtis, Alexander | 2/5/2024 | 0.7 | Perform searches in legal database for documents from a past federal bankruptcy case and send findings to A&M team |
| Stockmeyer, Cullen | 2/5/2024 | 1.1 | Update month end reporting model based on changes to venture token model |
| Jones, Mackenzie | 2/6/2024 | 2.7 | Update corporate/formation information in entity tracker for all debtor entities |
| Kearney, Kevin | 2/6/2024 | 0.7 | Review historical contracts and settlements associated with targeted venture investment to determine remaining open position |
| Lehtis, Alexander | 2/6/2024 | 0.4 | Summarize response from legal database representative regarding document retrieval options and costs |
| Broskay, Cole | 2/8/2024 | 0.5 | Call discuss terms of debtor and non-debtor subsidiary with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 2/8/2024 | 1.1 | Review proposed sale motion of WRS silo non-debtor entity to determine applicable closing date entries |
| Broskay, Cole | 2/8/2024 | 0.3 | E-mail correspondence with R. Gordon (A&M) regarding next steps for entries related to controlled non-debtor |
| Faett, Jack | 2/8/2024 | 0.3 | Review relativity for Token Resale Agreement between Victor Xu and Alameda |
| Faett, Jack | 2/8/2024 | 1.1 | Review bank statements for payment of BDO invoices |
| Faett, Jack | 2/8/2024 | 2.1 | Review relativity for all BDO invoices with FTX debtors |
| Faett, Jack | 2/8/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss workbook status for subcon analysis |
| Faett, Jack | 2/8/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss FTX Debtor payments to BDO |
| Faett, Jack | 2/8/2024 | 0.9 | Review relativity for executed engagement letters and statements of work between BDO and FTX Debtors |
| Jones, Mackenzie | 2/8/2024 | 1.6 | Draft adjusting journal entries required for sale of debtor and non-debtor subsidiary |
| Jones, Mackenzie | 2/8/2024 | 0.5 | Call discuss terms of debtor and non-debtor subsidiary with C. Broskay and M. Jones (A&M) |
| Kearney, Kevin | 2/8/2024 | 1.4 | Review of historical payments and contracts associated with targeted vendor in connection with S&C inquiries |
| Kearney, Kevin | 2/8/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss FTX Debtor payments to BDO |
| Kearney, Kevin | 2/8/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss workbook status for subcon analysis |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lehtis, Alexander | 2/8/2024 | 0.6 | Conduct research in another database and in the public domain for documents from the previous case of interest and send findings to A&M team |
| Broskay, Cole | 2/9/2024 | 1.4 | Review draft closing date entries for potential controlled non-debtor entity sale |
| Broskay, Cole | 2/9/2024 | 0.4 | E-mail correspondence with RLKS regarding proposed sale of controlled non-debtor entity |
| Broskay, Cole | 2/9/2024 | 0.7 | Call with R. Hoskins (RLKS) regarding controlled non-debtor potential closing date entries |
| Broskay, Cole | 2/9/2024 | 0.4 | Teleconference with R. Gordon and C. Broskay (A&M) regarding accounting related to DCI transaction |
| Broskay, Cole | 2/9/2024 | 0.4 | Call to discuss adjustments to WRS silo financials for sale of debtor & non-debtor subsidiary with C. Broskay and M. Jones (A&M) |
| Gordon, Robert | 2/9/2024 | 0.4 | Teleconference with R. Gordon and C. Broskay (A&M) regarding accounting related to DCI transaction |
| Jones, Mackenzie | 2/9/2024 | 0.4 | Call to discuss adjustments to WRS silo financials for sale of debtor & non-debtor subsidiary with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 2/9/2024 | 2.3 | Draft journal entries required to adjust WRS books for sale of debtor and non-debtor subsidiary |
| Jones, Mackenzie | 2/9/2024 | 0.4 | Aggregate information on plane purchase for internal request |
| Faett, Jack | 2/12/2024 | 1.1 | Review relativity for MAPS and OXY token purchase agreements between Serendipity Network Ltd and FTX Debtors |
| Faett, Jack | 2/12/2024 | 0.9 | Review relativity for MAPS and OXY token purchase agreements between Foundation Elements and FTX Debtors |
| Faett, Jack | 2/12/2024 | 0.3 | Analyze Serendipity Network Ltd claims for token purchase agreements between claimant and FTX Debtors |
| Faett, Jack | 2/12/2024 | 1.0 | Review relativity for MAPS and OXY token purchase agreements between Liquidity Network Ltd and FTX Debtors |
| Faett, Jack | 2/12/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss RLKS items pertaining to MOR token receivable schedules |
| Faett, Jack | 2/12/2024 | 0.3 | Analyze Foundation Serendipity claims for token purchase agreements between claimant and FTX Debtors |
| Faett, Jack | 2/12/2024 | 0.4 | Analyze Liquidity Network Ltd claims for token purchase agreements between claimant and FTX Debtors |
| Faett, Jack | 2/12/2024 | 1.2 | Analyze Cottonwood and other FTX Debtors OXY exchange activity to verify receipt of token purchase agreements |
| Faett, Jack | 2/12/2024 | 1.3 | Analyze Cottonwood and other FTX Debtors MAPs exchange activity to verify receipt of token purchase agreements |
| Faett, Jack | 2/12/2024 | 0.4 | Analyze Foundation Elements claims for token purchase agreements between claimant and FTX Debtors |
| Faett, Jack | 2/12/2024 | 1.3 | Review relativity for MAPS and OXY token purchase agreements between Foundation Serendipity and FTX Debtors |
| Gordon, Robert | 2/12/2024 | 0.4 | Discussion with K. Kearney, R. Gordon(A&M) on approach for estimation motion updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 2/12/2024 | 0.7 | Review materials for FTX JP acquisition accounting updates |
| Kearney, Kevin | 2/12/2024 | 1.6 | Review of Alameda token receivables detail for estimation motion pricing updates for MOR reporting |
| Kearney, Kevin | 2/12/2024 | 2.2 | Review of LedgerPrime token receivables detail for estimation motion pricing updates for MOR reporting |
| Kearney, Kevin | 2/12/2024 | 1.2 | Review of Alameda loans detail for estimation motion pricing updates for MOR reporting |
| Kearney, Kevin | 2/12/2024 | 0.4 | Discussion with K. Kearney, R. Gordon(A&M) on approach for estimation motion updates |
| Kearney, Kevin | 2/12/2024 | 2.4 | Review of customer entitlements detail for estimation motion pricing updates for MOR reporting |
| Kearney, Kevin | 2/12/2024 | 0.7 | Review of Alameda collateral detail for estimation motion pricing updates for MOR reporting |
| Kearney, Kevin | 2/12/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss RLKS items pertaining to MOR token receivable schedules |
| Kearney, Kevin | 2/12/2024 | 0.8 | Review of intercompany detail for estimation motion pricing updates for MOR reporting |
| Faett, Jack | 2/13/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss impact of estimation motion pricing on FTX Group exchange balances |
| Faett, Jack | 2/13/2024 | 3.1 | Update Alameda's January 2024 token receivable file to provide responses to RLKS questions on changes from petition date schedules |
| Kearney, Kevin | 2/13/2024 | 1.8 | Review of adjusting journal entries associated with LedgerPrime token receivable balance changes due to estimation motion pricing change for MOR reporting |
| Kearney, Kevin | 2/13/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss impact of estimation motion pricing on FTX Group exchange balances |
| Kearney, Kevin | 2/13/2024 | 1.1 | Review of adjusting journal entries associated with Alameda token receivable balance changes due to estimation motion pricing change for MOR reporting |
| Kearney, Kevin | 2/13/2024 | 0.9 | Review of adjusting journal entries associated with customer entitlement balance changes due to estimation motion pricing change for MOR reporting |
| Kearney, Kevin | 2/13/2024 | 1.3 | Review of adjusting journal entries associated with Alameda lender balance changes due to estimation motion pricing change for MOR reporting |
| Balmelli, Gioele | 2/14/2024 | 0.2 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Switzerland vs FTX EU intercompany position |
| Faett, Jack | 2/14/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to discuss MAPS estimation discovery |
| Kearney, Kevin | 2/14/2024 | 2.1 | Review historical arrangements between MAPS and Alameda regarding ongoing dispute |
| Kearney, Kevin | 2/14/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to discuss MAPS estimation discovery |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 2/14/2024 | 1.7 | Review historical activity from debtor records associated with MAPS transactions |
| Broskay, Cole | 2/15/2024 | 0.5 | Call with C. Broskay, D. Hainline, K. Kearney, M. Jones, J. Faett (A&M) to discuss updates to financials for approved estimation motion pricing |
| Faett, Jack | 2/15/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss OXY estimation discovery |
| Faett, Jack | 2/15/2024 | 0.5 | Call with C. Broskay, D. Hainline, K. Kearney, M. Jones, J. Faett (A&M) to discuss updates to financials for approved estimation motion pricing |
| Faett, Jack | 2/15/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review Agile transactions and final redemption |
| Gordon, Robert | 2/15/2024 | 0.6 | Discussion over updates to estimation motion calculations with R. Gordon, K. Kearney(A&M) |
| Hainline, Drew | 2/15/2024 | 0.5 | Call with C. Broskay, D. Hainline, K. Kearney, M. Jones, J. Faett (A&M) to discuss updates to financials for approved estimation motion pricing |
| Hainline, Drew | 2/15/2024 | 0.9 | Document petition date balances requiring updates to support estimation motion pricing |
| Hainline, Drew | 2/15/2024 | 1.1 | Draft adjusting entries to intercompany balances for updated pricing from estimation motion |
| Hainline, Drew | 2/15/2024 | 0.6 | Archive supporting documentation for petition date balance information for FTX.com entities |
| Hainline, Drew | 2/15/2024 | 1.6 | Review petition date balance support to identify updates required for estimation motion petition date pricing for digital assets |
| Hainline, Drew | 2/15/2024 | 2.2 | Draft adjusting entries for FTX Japan and Quoine Pte for final estimation pricing |
| Jones, Mackenzie | 2/15/2024 | 0.5 | Call with C. Broskay, D. Hainline, K. Kearney, M. Jones, J. Faett (A&M) to discuss updates to financials for approved estimation motion pricing |
| Kearney, Kevin | 2/15/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss OXY estimation discovery |
| Kearney, Kevin | 2/15/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review Agile transactions and final redemption |
| Kearney, Kevin | 2/15/2024 | 0.6 | Discussion over updates to estimation motion calculations with R. Gordon, K. Kearney(A&M) |
| Kearney, Kevin | 2/15/2024 | 1.5 | Review of updated investment information analysis for Clifton Bay Investments LLC in connection with DOJ inquiry |
| Kearney, Kevin | 2/15/2024 | 0.5 | Call with C. Broskay, D. Hainline, K. Kearney, M. Jones, J. Faett (A&M) to discuss updates to financials for approved estimation motion pricing |
| Kearney, Kevin | 2/15/2024 | 2.3 | Review of recovery analysis associated with targeted venture investment for unpaid capital returns |
| Kearney, Kevin | 2/15/2024 | 1.3 | Review of updated customer entitlements adjustment calculations for estimation motion pricing |
| Braatelien, Troy | 2/16/2024 | 2.8 | Draft updates to loans payable schedule for pricing updates based on estimation motion |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 2/16/2024 | 2.3 | Draft reconciliation of LedgerPrime tokens receivable quantities between Ventures file and historical accounting schedule |
| Braatelien, Troy | 2/16/2024 | 1.4 | Draft updates to loan collateral schedule for pricing updates based on estimation motion |
| Broskay, Cole | 2/16/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and next steps for accounting team |
| Faett, Jack | 2/16/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss minting of MAPS tokens |
| Faett, Jack | 2/16/2024 | 1.2 | Review relativity for agreements and correspondence between MAPs and FTX Debtors providing them access to MAPs minting wallet |
| Gordon, Robert | 2/16/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and next steps for accounting team |
| Hainline, Drew | 2/16/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and next steps for accounting team |
| Hainline, Drew | 2/16/2024 | 0.4 | Review related party balances for FTX.com to prepare adjusting entries with estimation motion pricing |
| Hainline, Drew | 2/16/2024 | 0.4 | Review supporting documentation to draft adjusting entries for Zubr Exchange for final estimation motion pricing |
| Hainline, Drew | 2/16/2024 | 0.4 | Call with D. Kuruvilla, D. Hainline (A&M) to debrief on next steps and open items for accounting workstream |
| Hainline, Drew | 2/16/2024 | 0.8 | Update workplan for adjusting entries required for final petition date pricing from estimation motion |
| Hainline, Drew | 2/16/2024 | 0.4 | Review existing petition intercompany balances subject to adjustment for estimation motion pricing |
| Hainline, Drew | 2/16/2024 | 1.8 | Draft adjusting entries for Quoine Pte Ltd intercompany balances for final estimation pricing |
| Hainline, Drew | 2/16/2024 | 1.4 | Continue to draft adjusting entries for FTX Japan for final estimation pricing |
| Kearney, Kevin | 2/16/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss minting of MAPS tokens |
| Kearney, Kevin | 2/16/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and next steps for accounting team |
| Kearney, Kevin | 2/16/2024 | 1.7 | Review of MAPS activity analysis to support claimant dispute |
| Kuruvilla, Daniel | 2/16/2024 | 0.4 | Call with D. Kuruvilla, D. Hainline (A&M) to debrief on next steps and open items for accounting workstream |
| Braatelien, Troy | 2/18/2024 | 0.7 | Update intercompany agreements schedule for changes based on estimation motion crypto pricing |
| Braatelien, Troy | 2/18/2024 | 0.4 | Review Ventures team master file against Alameda venture investments schedule for needed changes |
| Braatelien, Troy | 2/18/2024 | 0.3 | Begin reconciliation of token receivable pricing differences per Ventures file to August S&S filing schedule |
| Braatelien, Troy | 2/18/2024 | 1.8 | Draft reconciliation of Alameda tokens receivable quantities between Ventures file and historical accounting schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 2/18/2024 | 0.4 | Update Alameda cash schedule for changes based on estimation motion FX rates |
| Braatelien, Troy | 2/18/2024 | 0.2 | Review Relativity regarding new token receivable X identified by Ventures team |
| Glustein, Steven | 2/18/2024 | 0.9 | Support Accounting team regarding compilation of K-1 tax documents |
| Kearney, Kevin | 2/18/2024 | 1.6 | Review of updated subcon expert report for changes associated with internal controls analysis |
| Braatelien, Troy | 2/19/2024 | 0.6 | Draft additional updates to intercompany agreements calculation workbook for FX rate changes |
| Braatelien, Troy | 2/19/2024 | 1.6 | Update Alameda tokens receivable schedule for changes based on estimation motion crypto pricing |
| Braatelien, Troy | 2/19/2024 | 0.7 | Update LedgerPrime tokens receivable schedule for changes based on estimation motion crypto pricing |
| Braatelien, Troy | 2/19/2024 | 0.4 | Call to discuss open items regarding updates due to crypto price finalization with J. Faett and T. Braatelien (A&M) |
| Braatelien, Troy | 2/19/2024 | 0.3 | Call to discuss impacts of FX rate changes on intercompany agreement analysis with D. Hainline and T. Braatelien (A&M) |
| Braatelien, Troy | 2/19/2024 | 0.9 | Draft open items listing for pricing changes to statements & schedules support |
| Braatelien, Troy | 2/19/2024 | 0.6 | Call to discuss questions regarding updates due to crypto price finalization with K. Kearney, J. Faett and T. Braatelien (A&M) |
| Braatelien, Troy | 2/19/2024 | 0.5 | Perform review of files regarding historical tokens receivable not captured in Ventures file |
| Broskay, Cole | 2/19/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for accounting team |
| Faett, Jack | 2/19/2024 | 1.3 | Analyze Agile Group exchange data for transfers with FTX Debtor accounts |
| Faett, Jack | 2/19/2024 | 1.0 | Call with K. Kearney and J. Faett (A&M) to legal attribution of Solana token investments |
| Faett, Jack | 2/19/2024 | 0.4 | Review Ventures team responses for discrepancies between Petition Date token receivable schedules and January 2024 schedules |
| Faett, Jack | 2/19/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss FTX Group accounts requiring updates for estimation motion pricing |
| Faett, Jack | 2/19/2024 | 0.4 | Call to discuss open items regarding updates due to crypto price finalization with J. Faett and T. Braatelien (A&M) |
| Faett, Jack | 2/19/2024 | 1.4 | Call with K. Kearney and J. Faett (A&M) to review crypto assets and exchange balance revaluation adjustments |
| Faett, Jack | 2/19/2024 | 0.6 | Review Agile Group customer claim for connection with the FTX Debtors venture investment |
| Faett, Jack | 2/19/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss pricing methodology for revaluation |
| Faett, Jack | 2/19/2024 | 0.6 | Call to discuss questions regarding updates due to crypto price finalization with K. Kearney, J. Faett and T. Braatelien (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 2/19/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for accounting team |
| Hainline, Drew | 2/19/2024 | 0.7 | Review related party balances for FTX.com to prepare adjusting entries with estimation motion pricing |
| Hainline, Drew | 2/19/2024 | 0.3 | Call to discuss impacts of FX rate changes on intercompany agreement analysis with D. Hainline and T. Braatelien (A&M) |
| Hainline, Drew | 2/19/2024 | 0.6 | Update workplan for adjusting entries required for final petition date pricing from estimation motion |
| Hainline, Drew | 2/19/2024 | 0.7 | Review open questions for updating intercompany balances for contracts due to estimation motion pricing |
| Hainline, Drew | 2/19/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for accounting team |
| Kearney, Kevin | 2/19/2024 | 0.9 | Review of SAFT receivable pricing changes associated with estimation motion pricing for LedgerPrime |
| Kearney, Kevin | 2/19/2024 | 0.6 | Call to discuss questions regarding updates due to crypto price finalization with K. Kearney, J. Faett and T. Braatelien (A&M) |
| Kearney, Kevin | 2/19/2024 | 1.4 | Call with K. Kearney and J. Faett (A&M) to review crypto assets and exchange balance reavaluation adjustments |
| Kearney, Kevin | 2/19/2024 | 1.7 | Review of SAFT receivable pricing changes associated with estimation motion pricing for Alameda |
| Kearney, Kevin | 2/19/2024 | 0.5 | Review of collateral pricing changes associated with estimation motion pricing |
| Kearney, Kevin | 2/19/2024 | 1.2 | Review of coin report pricing changes associated with estimation motion pricing |
| Kearney, Kevin | 2/19/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss FTX Group accounts requiring updates for estimation motion pricing |
| Kearney, Kevin | 2/19/2024 | 1.0 | Call with K. Kearney and J. Faett (A&M) to legal attribution of Solana token investments |
| Kearney, Kevin | 2/19/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for accounting team |
| Kearney, Kevin | 2/19/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss pricing methodology for revaluation |
| Stockmeyer, Cullen | 2/19/2024 | 1.1 | Correspondence with T. Braatlien (A&M) re: certain token requests |
| Stockmeyer, Cullen | 2/19/2024 | 1.7 | Make updates to token tracker for hedge fund entity based on commentary from T. Braatlien (A&M) |
| Braatelien, Troy | 2/20/2024 | 0.2 | Draft communication regarding LedgerPrime token receivable classifications to Ventures team |
| Faett, Jack | 2/20/2024 | 0.4 | Review Euclid Labs purchase agreements for accurate legal ownership attribution |
| Faett, Jack | 2/20/2024 | 0.4 | Review Metaplex purchase agreements for accurate legal ownership attribution |
| Faett, Jack | 2/20/2024 | 1.9 | Analyze filed claims and SAFT agreements to identify market maker loans offset by future token receipts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/20/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to review token receivable revaluation adjustments |
| Hainline, Drew | 2/20/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to discuss open items to for the accounting team |
| Hainline, Drew | 2/20/2024 | 0.7 | Research open items for intercompany balance adjustments for estimation motion pricing |
| Hainline, Drew | 2/20/2024 | 0.7 | Continue to update workplan for adjusting entries required for final petition date pricing from estimation motion |
| Kearney, Kevin | 2/20/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to review token receivable revaluation adjustments |
| Kearney, Kevin | 2/20/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to discuss open items to for the accounting team |
| Kearney, Kevin | 2/20/2024 | 2.3 | Review of historical exchange activity associated with remaining capital distributions associated with targeted venture investment of Alameda Research Ltd |
| Broskay, Cole | 2/21/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and align on next steps for accounting team |
| Faett, Jack | 2/21/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Serum cost basis calculation |
| Faett, Jack | 2/21/2024 | 0.8 | Analyze exchange data for SRM to calculate cost basis for FTX Debtors |
| Faett, Jack | 2/21/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to finalize revaluation adjustments for RLKS |
| Glustein, Steven | 2/21/2024 | 1.4 | Call with K. Kearney and S. Glustein (A&M) regarding token investments relating to tax reporting |
| Gordon, Robert | 2/21/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and align on next steps for accounting team |
| Gordon, Robert | 2/21/2024 | 2.1 | Analyze impacts of estimation motion on petition financials |
| Hainline, Drew | 2/21/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to discuss balance sheet adjustments for estimation motion pricing |
| Hainline, Drew | 2/21/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and align on next steps for accounting team |
| Hainline, Drew | 2/21/2024 | 0.7 | Review acquisition documents to confirm applicability of acquisition payable in post petition to support estimation motion adjusting entries |
| Hainline, Drew | 2/21/2024 | 0.6 | Review open questions on customer entitlement balances to support estimation motion pricing adjustments |
| Hainline, Drew | 2/21/2024 | 0.5 | Review claims supporting documentation to support adjusting entries for estimation motion pricing |
| Hainline, Drew | 2/21/2024 | 0.8 | Review equity claims filed for acquisition consideration payable to support adjustment for estimation motion pricing |
| Hainline, Drew | 2/21/2024 | 0.7 | Update open items for potential adjusting entries for Dotcom silo entities based on estimation motion pricing |
| Kearney, Kevin | 2/21/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items and align on next steps for accounting team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 2/21/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Serum cost basis calculation |
| Kearney, Kevin | 2/21/2024 | 1.4 | Call with K. Kearney and S. Glustein (A&M) regarding token investments relating to tax reporting |
| Kearney, Kevin | 2/21/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to finalize revaluation adjustments for RLKS |
| Kearney, Kevin | 2/21/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to discuss balance sheet adjustments for estimation motion pricing |
| Beretta, Matthew | 2/22/2024 | 1.3 | Call with D. Gidoomal and M. Beretta (A&M) to discuss FTX Japan's funds received and relativity search associated |
| Beretta, Matthew | 2/22/2024 | 0.3 | Call with D. Gidoomal, A. Stolyar and M. Beretta (A&M) to discuss FTX Japan's 120million in funds received from FTX |
| Faett, Jack | 2/22/2024 | 0.9 | Review etherscan for collateral payments pertaining to Matrixport third-party loan |
| Faett, Jack | 2/22/2024 | 0.7 | Review relativity for repayment hashes and wallets for RICE and SLCL loans |
| Faett, Jack | 2/22/2024 | 0.4 | Update Summary of Additional Alameda Adjustments for collateral adjustment |
| Faett, Jack | 2/22/2024 | 1.5 | Analyze related party transfers for additional venture investments and loans made on the FTX exchange |
| Faett, Jack | 2/22/2024 | 1.2 | Update Summary of Additional Alameda Adjustments for Modulo Sale adjustment |
| Faett, Jack | 2/22/2024 | 0.6 | Update Summary of Additional Alameda Adjustments for third-party loan adjustments |
| Faett, Jack | 2/22/2024 | 0.3 | Review Alameda petition date loans payable schedule for third-party crypto loans denominated in BTC and ETH |
| Faett, Jack | 2/22/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss slide deck for Agile investment |
| Faett, Jack | 2/22/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to review Alameda interest receivable adjustment |
| Faett, Jack | 2/22/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to review Alameda loan payable reconciliation and adjustments |
| Faett, Jack | 2/22/2024 | 0.4 | Review Alameda counterparty claim for discrepancies in quantity of BTC between Petition Date schedules and crypto team balances |
| Faett, Jack | 2/22/2024 | 2.4 | Reconcile DI loans payable schedule with Petition Date schedules for potential loan payable adjustments |
| Gidoomal, Dhruv | 2/22/2024 | 0.3 | Call with D. Gidoomal, A. Stolyar and M. Beretta (A&M) to discuss FTX Japan's 120million in funds received from FTX |
| Gidoomal, Dhruv | 2/22/2024 | 1.9 | Research session in Quickbooks to pull ledger support for FTX Japan's loan repayment |
| Gidoomal, Dhruv | 2/22/2024 | 0.5 | Call with D. Gidoomal and A. Stolyar (A&M) to discuss FTX Japan's funds received and relativity search associated |
| Gidoomal, Dhruv | 2/22/2024 | 1.3 | Call with D. Gidoomal and M. Beretta (A&M) to discuss FTX Japan's funds received and relativity search associated |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 2/22/2024 | 2.9 | Research session in relativity to identify support for 120million loan paid to FTX Japan from Alameda |
| Hainline, Drew | 2/22/2024 | 1.1 | Review updates to supporting documentation for adjustments based on estimation motion pricing |
| Hainline, Drew | 2/22/2024 | 1.0 | Call with K. Kearney, D. Hainline (A&M) to review proposed adjustments for estimation motion pricing |
| Hainline, Drew | 2/22/2024 | 0.3 | Call with D. Kuruvilla, D. Hainline (A&M) to review open items for accounting team |
| Kearney, Kevin | 2/22/2024 | 0.7 | Review book adjustment calculation associated with FTX Japan loan for February 2024 MOR reporting |
| Kearney, Kevin | 2/22/2024 | 1.0 | Call with K. Kearney, D. Hainline (A&M) to review proposed adjustments for estimation motion pricing |
| Kearney, Kevin | 2/22/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss slide deck for Agile investment |
| Kearney, Kevin | 2/22/2024 | 2.3 | Review book adjustment calculation associated with collateral updates for February 2024 MOR reporting |
| Kearney, Kevin | 2/22/2024 | 1.8 | Review book adjustment calculation associated with Alameda lenders for February 2024 MOR reporting |
| Kearney, Kevin | 2/22/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to review Alameda loan payable reconciliation and adjustments |
| Kearney, Kevin | 2/22/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to review Alameda interest receivable adjustment |
| Kearney, Kevin | 2/22/2024 | 1.9 | Review book adjustment calculation associated with interest expense on insider loans for February 2024 MOR reporting |
| Kuruvilla, Daniel | 2/22/2024 | 0.3 | Call with D. Kuruvilla, D. Hainline (A&M) to review open items for accounting team |
| Stolyar, Alan | 2/22/2024 | 0.3 | Call with D. Gidoomal, A. Stolyar and M. Beretta (A&M) to discuss FTX Japan's 120million in funds received from FTX |
| Stolyar, Alan | 2/22/2024 | 0.5 | Call with D. Gidoomal and A. Stolyar (A&M) to discuss FTX Japan's funds received and relativity search associated |
| Broskay, Cole | 2/23/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items and next steps for accounting team |
| Faett, Jack | 2/23/2024 | 0.5 | Analyze Agile Group pilot fund investment agreement letter for inclusion in the Agile Group Overview deck |
| Faett, Jack | 2/23/2024 | 0.6 | Analyze Agile Group pilot fund final redemption letter for inclusion in the Agile Group Overview deck |
| Faett, Jack | 2/23/2024 | 0.9 | Update LedgerPrime token receivable revaluation adjustment for new pricing methodology |
| Faett, Jack | 2/23/2024 | 2.3 | Update slide deck for Agile investment funding and exchange activity |
| Faett, Jack | 2/23/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss updates to revaluation adjustments |
| Faett, Jack | 2/23/2024 | 1.2 | Review relativity for prepetition correspondence between Agile Group and FTX Debtors |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### February 1, 2024 through February 29, 2024

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/23/2024 | 1.9 | Review fiat deposits by Agile Group and trace deposits to exchange activity |
| Gordon, Robert | 2/23/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items and next steps for accounting team |
| Hainline, Drew | 2/23/2024 | 0.2 | Call with K. Kearney, D. Hainline (A&M) regarding balance sheet adjustments for estimation motion pricing |
| Hainline, Drew | 2/23/2024 | 1.3 | Draft summary of findings related to deferred acquisition payable balances to support estimation motion pricing adjustments |
| Hainline, Drew | 2/23/2024 | 1.8 | Analyze updates to customer and related party exchange balances to support review of estimation motion pricing adjustments |
| Hainline, Drew | 2/23/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items and next steps for accounting team |
| Hainline, Drew | 2/23/2024 | 0.9 | Review supporting documentation for prior exchange balances to support review of estimation motion pricing adjustments |
| Kearney, Kevin | 2/23/2024 | 1.4 | Review of historical loan documentation for February 2024 MOR adjustments associated with FTX Japan loan |
| Kearney, Kevin | 2/23/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items and next steps for accounting team |
| Kearney, Kevin | 2/23/2024 | 0.4 | Prepare correspondence with R. Hoskins (RLKS) regarding Alameda loans claims reconciliation |
| Kearney, Kevin | 2/23/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss updates to revaluation adjustments |
| Kearney, Kevin | 2/23/2024 | 0.2 | Call with K. Kearney, D. Hainline (A&M) regarding balance sheet adjustments for estimation motion pricing |
| Faett, Jack | 2/26/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to review Grayscale cost basis analysis |
| Faett, Jack | 2/26/2024 | 2.3 | Update Solana legal entity attribution deck for Alameda consideration slides |
| Faett, Jack | 2/26/2024 | 0.9 | Review relativity for evidence of legal entity ownership in connection with the 34M Solana token purchase agreement |
| Faett, Jack | 2/26/2024 | 1.1 | Review relativity for private placement subscription agreements for GBTC purchases by Alameda |
| Faett, Jack | 2/26/2024 | 2.3 | Analyze EDF Man statements to update Grayscale Cost Basis file |
| Faett, Jack | 2/26/2024 | 1.2 | Review relativity for loan agreements that contained profit-sharing components |
| Faett, Jack | 2/26/2024 | 0.9 | Review relativity for ED&F Man equity transfers for cost basis of assets transferred |
| Kearney, Kevin | 2/26/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to review Grayscale cost basis analysis |
| Kearney, Kevin | 2/26/2024 | 1.7 | Review of contribution agreement to ARHI associated with Solana tokens |
| Kearney, Kevin | 2/26/2024 | 1.6 | Review of Solana legal entity attribution analysis for S&C |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 2/26/2024 | 0.9 | Review of funding sources for newly identified venture investment |
| Bruck, Ran | 2/27/2024 | 0.3 | Call to discuss weekly personnel reporting with R. Bruck and M. Jones (A&M) |
| Faett, Jack | 2/27/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss legal entity attribution for 34M Solana token purchase |
| Faett, Jack | 2/27/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to review Solana legal attribution deck |
| Faett, Jack | 2/27/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss profit-sharing related to loan agreements used to purchase GBTC and other Grayscale products |
| Hainline, Drew | 2/27/2024 | 1.1 | Call with K. Kearney, D. Hainline (A&M) to review in progress items for accounting team |
| Jones, Mackenzie | 2/27/2024 | 0.3 | Call to discuss weekly personnel reporting with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 2/27/2024 | 1.2 | Aggregate historical loan detail & investment information for internal request |
| Jones, Mackenzie | 2/27/2024 | 1.7 | Extract support documents from historical third party accountant's workflow software |
| Kearney, Kevin | 2/27/2024 | 2.7 | Review of Solana legal entity attribution summary deck associated with token purchase agreement |
| Kearney, Kevin | 2/27/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to review Solana legal attribution deck |
| Kearney, Kevin | 2/27/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss legal entity attribution for 34M Solana token purchase |
| Kearney, Kevin | 2/27/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss profit sharing related to loan agreements used to purchase GBTC and other Grayscale products |
| Kearney, Kevin | 2/27/2024 | 2.3 | Review of token purchase contract and OTC trade confirmations associated with Solana token investment |
| Kearney, Kevin | 2/27/2024 | 1.1 | Call with K. Kearney, D. Hainline (A&M) to review in progress items for accounting team |
| Faett, Jack | 2/28/2024 | 0.4 | Review relativity files for repayment of the additional ~250k RICE tokens |
| Faett, Jack | 2/28/2024 | 0.6 | Analyze crypto tracing report for RICE third-party loan for evidence of repayment |
| Faett, Jack | 2/28/2024 | 0.5 | Analyze crypto tracing report for SLCL third-party loans for evidence of repayment |
| Faett, Jack | 2/29/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss LP Master Fund crypto asset variances |
| Faett, Jack | 2/29/2024 | 0.3 | Review relativity for the FTT and SRM token purchase agreement with Skybridge |
| Faett, Jack | 2/29/2024 | 1.6 | Analyze bank information for refunding of venture investment funding |
| Faett, Jack | 2/29/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss revaluation adjustment for FTT and SRM sale to Skybridge |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/29/2024 | 1.2 | Analyze Skybridge token purchase agreement for adjustments to intercompany balances for estimation motion pricing |
| Kearney, Kevin | 2/29/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss LP Master Fund crypto asset variances |
| Kearney, Kevin | 2/29/2024 | 1.1 | Review of consolidated crypto asset roll back for adjusted LedgerPrime petition date balance calculations |
| Kearney, Kevin | 2/29/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss revaluation adjustment for FTT and SRM sale to Skybridge |
| Kearney, Kevin | 2/29/2024 | 2.1 | Review of LedgerPrime token activity managed by Galaxy in connection with roll back of adjusted petition date balances |
| Kearney, Kevin | 2/29/2024 | 1.2 | Review of adjusting journal entry support for targeted crypto asset sale agreement in connection with estimation motion revaluation for MOR reporting |
| Kearney, Kevin | 2/29/2024 | 2.7 | Review of LedgerPrime token activity performed by debtors in connection with roll back of adjusted petition date balances |

| **Subtotal** | | **269.4** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 2/1/2024 | 0.3 | Provide commentary on proposed tax treatment of proposed de minimis transaction |
| Arnett, Chris | 2/1/2024 | 0.6 | Provide feedback on private sale declaration and associated disclosures for de minimis asset sale |
| Arnett, Chris | 2/1/2024 | 0.6 | Research contractual termination payments re: remnant asset sale |
| Arnett, Chris | 2/1/2024 | 0.8 | Provide feedback on HR matters in conjunction with de minimis asset sale |
| Arnett, Chris | 2/1/2024 | 0.7 | Provide feedback on proposed private sale motion and order for de minimis asset sale |
| Balmelli, Gioele | 2/1/2024 | 1.6 | Call with A. Giovanoli (FTX), E. Simpson, T. Hill (S&C), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (Holenstein Brusa), A. Farsaci, G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| Braatelien, Troy | 2/1/2024 | 0.2 | Review files for bidder data deletion under NDA requirements |
| Clayton, Lance | 2/1/2024 | 2.4 | Prepare net distribution analysis for review by A. Titus [A&M] for preparation for discussion |
| Clayton, Lance | 2/1/2024 | 0.7 | Correspondence with R. Ernst (A&M) re: questions revolving around legal document consolidation for venture book data room |
| Clayton, Lance | 2/1/2024 | 1.9 | Update LedgerPrime asset model for venture transfer tagging |
| Clayton, Lance | 2/1/2024 | 2.9 | Prepare first draft venture MOR report as of 1/31 |
| Clayton, Lance | 2/1/2024 | 1.9 | Legal document review re:Proper entity assignment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 2/1/2024 | 0.4 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss venture book process updates |
| Clayton, Lance | 2/1/2024 | 3.1 | Prepare first draft LedgerPrime MOR report as of 1/31 |
| Coverick, Steve | 2/1/2024 | 1.2 | Review and provide comments on declaration re: deminimis asset sale |
| Coverick, Steve | 2/1/2024 | 1.2 | Review and provide comments on PSA re: deminimis asset sale |
| Coverick, Steve | 2/1/2024 | 0.9 | Review and provide comments on motion re: deminimis asset sale |
| Ernst, Reagan | 2/1/2024 | 1.4 | Meeting with K. Montague, R. Ernst (A&M) re: diligence detail tracking approach for venture book handoff |
| Ernst, Reagan | 2/1/2024 | 0.3 | Draft email to FTX Crypto team regarding internal ventures diligence request by S. Glustein (A&M) |
| Ernst, Reagan | 2/1/2024 | 0.3 | Contact insight center to obtain information regarding internal ad hoc request from A. Titus (A&M) |
| Ernst, Reagan | 2/1/2024 | 2.6 | Compile data room investment support for external ventures diligence request by S&C |
| Ernst, Reagan | 2/1/2024 | 0.5 | Analyze equity investment financial statements and shareholders agreement to assess portion of FTX holdings |
| Ernst, Reagan | 2/1/2024 | 0.7 | Correspondence with L. Clayton (A&M) re: questions revolving around legal document consolidation for venture book data room |
| Ernst, Reagan | 2/1/2024 | 2.7 | Gather all relevant legal documents for venture book database for equity positions 1-20 |
| Ernst, Reagan | 2/1/2024 | 0.4 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss venture book process updates |
| Ernst, Reagan | 2/1/2024 | 1.8 | Review data room investment support folders prior to distributing to S&C |
| Farsaci, Alessandro | 2/1/2024 | 1.6 | Call with A. Giovanoli (FTX), E. Simpson, T. Hill (S&C), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (Holenstein Brusa), A. Farsaci, G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| Glustein, Steven | 2/1/2024 | 1.7 | Provide responses to diligence questions relating to venture sale process |
| Glustein, Steven | 2/1/2024 | 0.7 | Review incentive fee presentation relating to percentage of debt analysis |
| Glustein, Steven | 2/1/2024 | 1.4 | Call with S. Glustein, S. Paolinetti (A&M) re: situation summary of equity and token warrant investments |
| Glustein, Steven | 2/1/2024 | 1.8 | Meeting with S. Glustein, S. Paolinetti (A&M) re: valuation of illiquid tokens at the direction of the counsel |
| Glustein, Steven | 2/1/2024 | 0.3 | Provide comments on presentation materials regarding select venture investment relating to Alameda venture book |
| Glustein, Steven | 2/1/2024 | 0.7 | Provide comments on incentive fee presentation relating to percentage of debt analysis |
| Glustein, Steven | 2/1/2024 | 0.3 | Review share purchase agreement regarding capitalization table relating to venture book company |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/1/2024 | 0.4 | Correspondence with K. Flinn (PWP) to discuss diligence questions relating to venture sale process |
| Glustein, Steven | 2/1/2024 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: venture workstream sales process updates |
| Glustein, Steven | 2/1/2024 | 1.8 | Review presentation materials regarding select venture investment relating to Alameda venture book |
| Glustein, Steven | 2/1/2024 | 0.9 | Review SOFR filings regarding publicly disclosed information relating to venture investments |
| Johnston, David | 2/1/2024 | 1.0 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| Johnston, David | 2/1/2024 | 1.7 | Review and updated support and proposed responses in relation to FTX Europe asset sale indemnity and release package |
| Montague, Katie | 2/1/2024 | 2.3 | Prepare process, timeline, and diligence tracker for Venture book diligence |
| Montague, Katie | 2/1/2024 | 1.4 | Meeting with K. Montague, R. Ernst (A&M) re: diligence detail tracking approach for venture book handoff |
| Montague, Katie | 2/1/2024 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: venture workstream sales process updates |
| Montague, Katie | 2/1/2024 | 1.1 | Review open diligence items for certain Ventures investments |
| Paolinetti, Sergio | 2/1/2024 | 0.4 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss venture book process updates |
| Paolinetti, Sergio | 2/1/2024 | 1.4 | Call with S. Glustein, S. Paolinetti (A&M) re: situation summary of equity and token warrant investments |
| Paolinetti, Sergio | 2/1/2024 | 0.9 | Identify number of shares and token rights for equity venture investments |
| Paolinetti, Sergio | 2/1/2024 | 1.3 | Identify equity funding rounds for venture investments |
| Paolinetti, Sergio | 2/1/2024 | 1.2 | Draft reply to external party asset sales' questions |
| Paolinetti, Sergio | 2/1/2024 | 1.9 | Recalculate illustrative assumed discount calculation for certain token investments |
| Paolinetti, Sergio | 2/1/2024 | 1.8 | Meeting with S. Glustein, S. Paolinetti (A&M) re: valuation of illiquid tokens at the direction of the counsel |
| Ramanathan, Kumanan | 2/1/2024 | 0.6 | Call with A. Brod, A. Levine, B. Zonenshayn (S&C), K. Ramanathan, A. Selwood (A&M) to discuss crypto sale-related engagement letter |
| Ramanathan, Kumanan | 2/1/2024 | 0.3 | Review of market maker NDA agreement and correspond with A. Levine (S&C) |
| Selwood, Alexa | 2/1/2024 | 0.6 | Call with A. Brod, A. Levine, B. Zonenshayn (S&C), K. Ramanathan, A. Selwood (A&M) to discuss crypto sale-related engagement letter |
| Simoneaux, Nicole | 2/1/2024 | 0.9 | Incorporate comments to FDM workplan provided by H. Trent (A&M) |
| Simoneaux, Nicole | 2/1/2024 | 2.1 | Create Bahamas property sale case study using guidance from Property Sale Process draft |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 2/1/2024 | 1.1 | Prepare Bahamas property sale procedure protocol summary |
| Simoneaux, Nicole | 2/1/2024 | 2.2 | Analyze Bahamas property listings for residual value and sale procedure implications |
| Sivapalu, Anan | 2/1/2024 | 2.4 | Investigate differences in recently retrieved markets trades as compared to previously retrieved markets trade data |
| Sivapalu, Anan | 2/1/2024 | 1.8 | Write database code to retrieve all dates/token combination to gauge missing data |
| Sivapalu, Anan | 2/1/2024 | 2.8 | Investigate missing tokens from trades data as compared to executed trades |
| Sivapalu, Anan | 2/1/2024 | 2.6 | Compare recently retrieved one week worth of market trades data against previously retrieved markets trades data for exact same period |
| Stockmeyer, Cullen | 2/1/2024 | 0.4 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss venture book process updates |
| Titus, Adam | 2/1/2024 | 0.7 | Review legal token agreement for loaned tokens to determine potential offset |
| Titus, Adam | 2/1/2024 | 1.4 | Review net distribution analysis provided by L. Clayton [A&M] for preparation for discussion to provide comments |
| Titus, Adam | 2/1/2024 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: venture workstream sales process updates |
| Titus, Adam | 2/1/2024 | 0.8 | Provide final comments to S. Glustein [A&M] on case update materials prior to distribution |
| Titus, Adam | 2/1/2024 | 1.3 | Review returns analysis provided by C. Stockmeyer [A&M] related to token positions |
| Titus, Adam | 2/1/2024 | 0.8 | Provide comments to S. Glustein [A&M] on counter proposal document |
| Titus, Adam | 2/1/2024 | 1.3 | Review counter proposal document provided by S. Glustein [A&M] |
| Titus, Adam | 2/1/2024 | 1.5 | Provide responses to question list from potential buyer |
| Titus, Adam | 2/1/2024 | 0.7 | Draft comments to C. Stockmeyer [A&M] on returns analysis |
| Titus, Adam | 2/1/2024 | 0.4 | Coordinate with S. Glustein [A&M] on question list from potential buyer |
| Trent, Hudson | 2/1/2024 | 1.6 | Prepare summary of ongoing negotiations with de minimis asset sale bidder |
| Trent, Hudson | 2/1/2024 | 1.1 | Prepare analysis of employees of asset subject to potential de minimis asset sale |
| Trent, Hudson | 2/1/2024 | 2.4 | Prepare analysis of tax implications for certain pre-close matters for de minimis asset sale |
| van den Belt, Mark | 2/1/2024 | 3.1 | Prepare schedule of intercompany releases for FTX Europe asset sale |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 2/1/2024 | 1.6 | Call with A. Giovanoli (FTX), E. Simpson, T. Hill (S&C), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (Holenstein Brusa), A. Farsaci, G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| van den Belt, Mark | 2/1/2024 | 1.0 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| van den Belt, Mark | 2/1/2024 | 1.1 | Prepare schedule of FTX EU customer liabilities for long-form documentation of FTX Europe asset sale |
| Arnett, Chris | 2/2/2024 | 0.8 | Provide feedback on filing versions of de minimis asset sale docs |
| Chambers, Henry | 2/2/2024 | 0.2 | Draft email to Sygnia regarding recovery of Blocto assets |
| Clayton, Lance | 2/2/2024 | 1.9 | Meeting with L. Clayton, S. Paolinetti, R. Ernst (A&M) re: updates to venture investments basket proposals deck |
| Clayton, Lance | 2/2/2024 | 2.9 | Perform research on bid assets for recent developments and transactions |
| Clayton, Lance | 2/2/2024 | 0.7 | Call with L. Clayton, S. Paolinetti (A&M) re: analysis of equity and token investment bids |
| Clayton, Lance | 2/2/2024 | 2.7 | Prepare update bid proposal schedule re: 3rd party venture offer |
| Clayton, Lance | 2/2/2024 | 1.1 | Call with A. Titus and L. Clayton (A&M) re: Revised third party proposal presentation |
| Clayton, Lance | 2/2/2024 | 0.8 | Call with A. Titus and L. Clayton (A&M) re: Revised third party proposal analysis |
| Clayton, Lance | 2/2/2024 | 2.2 | Review bid summary schedule re: remaining crypto positions and receivables |
| Ernst, Reagan | 2/2/2024 | 1.9 | Handle venture book diligence request from K. Montague (A&M) re: breakup of SAFE and SAFT investments |
| Ernst, Reagan | 2/2/2024 | 2.4 | Complete schedule of updated venture investment basket deck related to third party proposal |
| Ernst, Reagan | 2/2/2024 | 0.7 | Adjust live venture book overview deck material based on comments by K. Montague (A&M) |
| Ernst, Reagan | 2/2/2024 | 0.4 | Correspondence with K. Montague (A&M) re: equity basket diligence approach |
| Ernst, Reagan | 2/2/2024 | 1.4 | Review comments from K. Montague (A&M) on live venture book overview slide deck |
| Ernst, Reagan | 2/2/2024 | 1.9 | Meeting with L. Clayton, S. Paolinetti, R. Ernst (A&M) re: updates to venture investments basket proposals deck |
| Ernst, Reagan | 2/2/2024 | 1.3 | Call with R. Ernst, S. Paolinetti (A&M) re: variance analysis of basket proposals for venture investments |
| Ernst, Reagan | 2/2/2024 | 0.9 | Update ventures cash forecast for recent inbounds in equity receipts |
| Ernst, Reagan | 2/2/2024 | 0.4 | Review contracts with exercised token warrants for master investment tracker |
| Glustein, Steven | 2/2/2024 | 0.6 | Provide comments on token receivable bridge analysis relating to upcoming Coin Report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/2/2024 | 1.2 | Review draft MOR reporting regarding token receivable bridge relating to venture token investments |
| Glustein, Steven | 2/2/2024 | 0.8 | Review purchase and sale agreement regarding Alameda equity investment relating to venture book sale process |
| Glustein, Steven | 2/2/2024 | 0.8 | Review token receivable calculation relating to upcoming Coin Report |
| Glustein, Steven | 2/2/2024 | 0.4 | Review draft MOR reporting regarding fund funded investments relating to venture book assets |
| Glustein, Steven | 2/2/2024 | 0.4 | Review draft MOR reporting regarding equity funded investments relating to venture book assets |
| Montague, Katie | 2/2/2024 | 1.4 | Review comments from K. Montague (A&M) on live venture book overview slide deck |
| Montague, Katie | 2/2/2024 | 1.9 | Handle venture book diligence request from K. Montague (A&M) re: breakup of SAFE and SAFT investments |
| Montague, Katie | 2/2/2024 | 0.7 | Adjust live venture book overview deck material based on comments by K. Montague (A&M) |
| Montague, Katie | 2/2/2024 | 0.4 | Correspondence with A&M team re: equity basket diligence approach |
| Mosley, Ed | 2/2/2024 | 1.3 | Review of bid for subset of category B crypto |
| Mosley, Ed | 2/2/2024 | 1.4 | Review of and prepare comments to draft of Vault sale motion and related declaration |
| Paolinetti, Sergio | 2/2/2024 | 1.8 | Meeting with A. Titus, L. Clayton, S. Paolinetti (A&M) re: updates to deck detailing bid analysis on venture investments |
| Paolinetti, Sergio | 2/2/2024 | 1.3 | Call with R. Ernst, S. Paolinetti (A&M) re: variance analysis of basket proposals for venture investments |
| Paolinetti, Sergio | 2/2/2024 | 0.6 | Search upcoming closing amount for certain equity investment in bankruptcy data repository |
| Paolinetti, Sergio | 2/2/2024 | 1.1 | Summarize external party's bid analysis for venture investments |
| Paolinetti, Sergio | 2/2/2024 | 0.7 | Call with L. Clayton, S. Paolinetti (A&M) re: analysis of equity and token investment bids |
| Paolinetti, Sergio | 2/2/2024 | 1.9 | Meeting with L. Clayton, S. Paolinetti, R. Ernst (A&M) re: updates to venture investments basket proposals deck |
| Ramanathan, Kumanan | 2/2/2024 | 1.2 | Review of declaration of S. Kurz (Galaxy) and provide comments to A. Kranzley (S&C) |
| Ramanathan, Kumanan | 2/2/2024 | 1.3 | Review of token analysis by Galaxy and provide comments on changes |
| Ramanathan, Kumanan | 2/2/2024 | 0.3 | Review of engagement letter changes NAV reporting |
| Ramanathan, Kumanan | 2/2/2024 | 0.4 | Review of proposed fees on Coin Monetization reporting and discuss with counsel and Galaxy |
| Simoneaux, Nicole | 2/2/2024 | 0.9 | Modify severance calculation based on inputs from PWP |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 2/2/2024 | 0.8 | Prepare severance calculation for Vault Trust Co. options analysis |
| Simoneaux, Nicole | 2/2/2024 | 0.7 | Review sale motion declarant drafts for Vault Trust Company |
| Simoneaux, Nicole | 2/2/2024 | 2.2 | Prepare redline for Vault Trust Co PSA draft |
| Simoneaux, Nicole | 2/2/2024 | 0.3 | Analyze lease expirations for Vault Trust Co. to incorporate into options analysis |
| Titus, Adam | 2/2/2024 | 1.7 | Update investment tracker for critical changes needed within weekly update |
| Titus, Adam | 2/2/2024 | 0.8 | Review latest draft of token investment build up to ensure latest details are updated |
| Titus, Adam | 2/2/2024 | 1.3 | Build sub schedule of assets buckets within pre-ico and post-ico splits for recon of token receivable |
| Titus, Adam | 2/2/2024 | 1.8 | Meeting with A. Titus, L. Clayton, S. Paolinetti (A&M) re: updates to deck detailing bid analysis on venture investments |
| Titus, Adam | 2/2/2024 | 0.4 | Update workstream deliverables tracker for latest timing on deliverables |
| Titus, Adam | 2/2/2024 | 0.8 | Email correspondence with A. Canale regarding insider token investment details |
| Titus, Adam | 2/2/2024 | 0.4 | Email correspondence with S. Glustein [A&M] related to next steps regarding token bid proposal analysis |
| Titus, Adam | 2/2/2024 | 0.4 | Review term sheet proposal of investments provided by potential buyer needed to diligence investments |
| Trent, Hudson | 2/2/2024 | 1.3 | Prepare summary of pleadings related to de minimis asset sale |
| Trent, Hudson | 2/2/2024 | 0.9 | Review draft pleadings for de minimis asset sale |
| Turton, Bobby | 2/2/2024 | 1.1 | Delete stored information for Bidder #1 |
| Clayton, Lance | 2/3/2024 | 1.9 | Call with L. Clayton, R. Ernst, S. Paolinetti (A&M) re: comparison of venture investments bid with plan recovery estimates |
| Clayton, Lance | 2/3/2024 | 0.8 | Call with A. Titus and L. Clayton (A&M) re: Revised third party proposal presentation updates |
| Clayton, Lance | 2/3/2024 | 0.6 | Call with A. Titus and L. Clayton (A&M) re: Revised third party proposal analysis updates |
| Ernst, Reagan | 2/3/2024 | 1.7 | Gather legal names of various Alameda and LedgerPrime investments for ad hoc request by L. Clayton (A&M) |
| Ernst, Reagan | 2/3/2024 | 1.2 | Review comparison of venture investments bid slide deck prior to distribution to A. Titus (A&M) |
| Ernst, Reagan | 2/3/2024 | 1.9 | Call with L. Clayton, R. Ernst, S. Paolinetti (A&M) re: comparison of venture investments bid with plan recovery estimates |
| Glustein, Steven | 2/3/2024 | 0.7 | Review NAV disclosure statement regarding fund position relating to venture book |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/3/2024 | 1.3 | Review plan materials regarding estimated recovery amounts relating to venture investments |
| Glustein, Steven | 2/3/2024 | 0.4 | Correspondence with potential sale process buyer regarding inbound interest relating to venture equity positions |
| Glustein, Steven | 2/3/2024 | 1.6 | Provide comments on bid analysis relating to venture sale process |
| Paolinetti, Sergio | 2/3/2024 | 0.6 | Review third party's mandate and flag it in revised third-party proposal |
| Paolinetti, Sergio | 2/3/2024 | 0.8 | Draft email for third party advisor to review status of locked tokens |
| Paolinetti, Sergio | 2/3/2024 | 1.1 | Estimate recovery values for Pre-ICO tokens based on Plan Team input |
| Paolinetti, Sergio | 2/3/2024 | 1.9 | Call with L. Clayton, R. Ernst, S. Paolinetti (A&M) re: comparison of venture investments bid with plan recovery estimates |
| Paolinetti, Sergio | 2/3/2024 | 0.4 | Call with A. Titus, H. Trent, L. Clayton, S. Paolinetti (A&M) re: analysis of plan recovery estimates for venture investments |
| Titus, Adam | 2/3/2024 | 1.3 | Provide comments to L. Clayton [A&M] on changes to make to token proposal analysis |
| Titus, Adam | 2/3/2024 | 0.4 | Call with A. Titus, H. Trent, L. Clayton, S. Paolinetti (A&M) re: analysis of plan recovery estimates for venture investments |
| Titus, Adam | 2/3/2024 | 1.4 | Review market information regarding launch of pre-ICO tokens for latest including implied values and supply |
| Trent, Hudson | 2/3/2024 | 1.2 | Prepare bid summary for review of inbound for purchase of venture assets |
| Trent, Hudson | 2/3/2024 | 0.6 | Provide feedback on latest PSA regarding pending de minimis asset sale |
| Trent, Hudson | 2/3/2024 | 0.4 | Call with A. Titus, H. Trent, L. Clayton, S. Paolinetti (A&M) re: analysis of plan recovery estimates for venture investments |
| Clayton, Lance | 2/4/2024 | 2.0 | Prepare updated view on comps re: summary venture recovery analysis |
| Clayton, Lance | 2/4/2024 | 1.9 | Refresh venture recoveries re: asset bid schedule |
| Glustein, Steven | 2/4/2024 | 1.9 | Review venture token bridge regarding token receivables relating to updated plan materials |
| Glustein, Steven | 2/4/2024 | 1.6 | Provide comments on CRO incentive fee analysis regarding comparable fees from precedent cases |
| Mosley, Ed | 2/4/2024 | 1.7 | Review of and prepare comments to draft of FTX EU analysis for the board of directors to consider |
| Pestano, Kyle | 2/4/2024 | 0.6 | Review emails and support/analysis files on local hard drive/Box that are related to M&A activities |
| Ramanathan, Kumanan | 2/4/2024 | 0.8 | Review of Galaxy trading internal reporting and provide comments |
| Titus, Adam | 2/4/2024 | 0.9 | Review transaction details for comparable transactions of precedents to compare to proposed Debtor transaction |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 2/4/2024 | 1.2 | Update details on token investments for in-wallet versus receivable to compare valuation details for analysis for BOD |
| Titus, Adam | 2/4/2024 | 1.8 | Build list of equity positions listed in proposal offer including details on each position |
| Titus, Adam | 2/4/2024 | 1.3 | Review updated analysis provided by S. Paolinetti [A&M] for token investment positions for BOD distribution |
| Trent, Hudson | 2/4/2024 | 0.7 | Review updated bid summary regarding inbound for purchase of certain venture assets |
| Arnett, Chris | 2/5/2024 | 0.8 | Provide feedback on revised pleadings and psa for remnant asset sale |
| Clayton, Lance | 2/5/2024 | 2.1 | Update master investment model for recent post-petition activity |
| Clayton, Lance | 2/5/2024 | 2.1 | Update MOR schedule for timing considerations and post-petition activity re: LedgerPrime |
| Clayton, Lance | 2/5/2024 | 2.9 | Update MOR schedule for timing considerations and post-petition activity re: Alameda |
| Clayton, Lance | 2/5/2024 | 2.3 | Prepare updates to summary venture recovery analysis deck based on comments from A. Titus (A&M) |
| Clayton, Lance | 2/5/2024 | 2.7 | Refresh bid proposal re: updates from crypto team on remaining holdings |
| Coverick, Steve | 2/5/2024 | 0.3 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Rhine (Galaxy) to discuss crypto sales |
| Coverick, Steve | 2/5/2024 | 0.7 | Call with FTX (J. Ray, M. Rosenberg, R. Jain), A&M (E. Mosley, S. Coverick, A. Titus), PWP (B. Mendelsohn, M. Rahmani and others) re: bid for venture book assets |
| Coverick, Steve | 2/5/2024 | 0.6 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Ernst, Reagan | 2/5/2024 | 0.4 | Recirculate venture reach-out tracker for review and advice by legal counsel |
| Ernst, Reagan | 2/5/2024 | 1.7 | Organize venture book hand off diligence for Alameda equity positions 1 - 25 |
| Ernst, Reagan | 2/5/2024 | 1.3 | Build schedule detailing the discrepancies between the amended asset schedule and the current venture book data |
| Ernst, Reagan | 2/5/2024 | 1.2 | Organize venture book hand off diligence for Alameda equity positions 26 - 50 |
| Ernst, Reagan | 2/5/2024 | 0.3 | Correspondence with K. Montague (A&M) re: updates on diligence progress |
| Ernst, Reagan | 2/5/2024 | 0.6 | Adjust master investment tracker for recently closed equity positions |
| Ernst, Reagan | 2/5/2024 | 0.6 | Adjust master investment tracker for recently closed token positions |
| Ernst, Reagan | 2/5/2024 | 0.8 | Adjust master investment tracker for recently closed fund positions |
| Ernst, Reagan | 2/5/2024 | 2.6 | Review amended asset schedule from 2023 to align with the current venture book data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/5/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: token investments interview from bid analysis |
| Glustein, Steven | 2/5/2024 | 0.9 | Meeting with S. Glustein, S. Paolinetti (A&M) re: equity investments overview from bid analysis |
| Glustein, Steven | 2/5/2024 | 1.1 | Review updated capital call tracker regarding outstanding capital calls |
| Glustein, Steven | 2/5/2024 | 0.3 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and C. Rhine, W. Nuelle (Galaxy) re: discount calculation for certain token investments |
| Glustein, Steven | 2/5/2024 | 1.2 | Call with S. Glustein, S. Paolinetti (A&M) re: vesting schedule categorization for token investments in bid analysis |
| Glustein, Steven | 2/5/2024 | 0.6 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: revised third party proposal review of recovery estimates |
| Glustein, Steven | 2/5/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receipts and receivables analysis |
| Glustein, Steven | 2/5/2024 | 2.8 | Update counter proposal presentation regarding select token investment relating to Alameda venture book |
| Glustein, Steven | 2/5/2024 | 0.3 | Provide comments on updated capital call tracker regarding outstanding capital calls |
| Johnston, David | 2/5/2024 | 1.8 | Review and update management presentation relating to FTX Europe asset sale |
| Johnston, David | 2/5/2024 | 0.4 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe proposed sale transaction |
| Johnston, David | 2/5/2024 | 1.6 | Review mark up of release agreement and share purchase agreement related to FTX Europe asset sale |
| Montague, Katie | 2/5/2024 | 0.3 | Correspondence with R. Ernst (A&M) re: updates on diligence progress |
| Montague, Katie | 2/5/2024 | 3.1 | Update Ventures diligence tracker based on most recent review |
| Mosley, Ed | 2/5/2024 | 0.7 | Participate in meeting regarding bid for token receivables and other digital assets with FTX (J.Ray), Board Members (M.Rosenberg, R.Jain), PWP (B.Mendelsohn, others), S&C (A.Cohen, others), and A&M (E.Mosley, S.Coverick, A.Titus, K.Ramanathan) |
| Mosley, Ed | 2/5/2024 | 0.4 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe proposed sale transaction |
| Mosley, Ed | 2/5/2024 | 0.7 | Review of and prepare comments to draft of potential bidder structure for certain token receivables |
| Mosley, Ed | 2/5/2024 | 0.3 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Rhine (Galaxy) to discuss crypto sales |
| Mosley, Ed | 2/5/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding Galaxy crypto asset sales |
| Paolinetti, Sergio | 2/5/2024 | 0.3 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and C. Rhine, W. Nuelle (Galaxy) re: discount calculation for certain token investments |
| Paolinetti, Sergio | 2/5/2024 | 0.8 | Estimate rewards and ventures related inflows from locked token wallet balance |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 2/5/2024 | 0.7 | Modify vesting schedule of certain token investments after total supply assumptions modification |
| Paolinetti, Sergio | 2/5/2024 | 0.9 | Meeting with S. Glustein, S. Paolinetti (A&M) re: equity investments overview from bid analysis |
| Paolinetti, Sergio | 2/5/2024 | 0.9 | Update token investment overview deck at the request of legal counsel |
| Paolinetti, Sergio | 2/5/2024 | 1.3 | Prepare tear sheet detailing select equity investments for valuation purposes |
| Paolinetti, Sergio | 2/5/2024 | 2.1 | Prepare tear sheet detailing select token investments for valuation purposes |
| Paolinetti, Sergio | 2/5/2024 | 1.3 | Recalculate illustrative discount calculation for certain token investments |
| Paolinetti, Sergio | 2/5/2024 | 0.7 | Bifurcate tear sheet of select token investments by ICO status |
| Paolinetti, Sergio | 2/5/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: token investments overview from bid analysis |
| Paolinetti, Sergio | 2/5/2024 | 0.9 | Adjust total supply assumptions for discount calculation on certain token investment |
| Paolinetti, Sergio | 2/5/2024 | 1.2 | Call with S. Glustein, S. Paolinetti (A&M) re: vesting schedule categorization for token investments in bid analysis |
| Paolinetti, Sergio | 2/5/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receipts and receivables analysis |
| Paolinetti, Sergio | 2/5/2024 | 0.6 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: revised third party proposal review of recovery estimates |
| Ramanathan, Kumanan | 2/5/2024 | 0.2 | Call with A. Kranzley (S&C) to discuss US trustee questions on declaration |
| Ramanathan, Kumanan | 2/5/2024 | 0.3 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Rhine (Galaxy) to discuss crypto sales |
| Ramanathan, Kumanan | 2/5/2024 | 0.2 | Discussion with E. Mosley, K.Ramanathan (A&M) regarding Galaxy crypto asset sales |
| Ramanathan, Kumanan | 2/5/2024 | 0.7 | Participate in meeting regarding bid for token receivables and other digital assets with FTX (J.Ray), Board Members (M.Rosenberg, R.Jain), PWP (B.Mendelsohn, others), S&C (A.Cohen, others), and A&M (E.Mosley, S.Coverick, A.Titus, K.Ramanathan) |
| Ramanathan, Kumanan | 2/5/2024 | 0.9 | Review of most recent draft of Kurz declaration |
| Sivapalu, Anan | 2/5/2024 | 2.9 | Investigate missing petition date pricing for select tokens |
| Sivapalu, Anan | 2/5/2024 | 2.7 | Update report with latest executed trade data for liquidating tokens |
| Sivapalu, Anan | 2/5/2024 | 2.7 | Write database code to fill gaps in missing petition date price in production database |
| Stockmeyer, Cullen | 2/5/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receipts and receivables analysis |
| Titus, Adam | 2/5/2024 | 0.7 | Review updated summary of proposed assets for purchase for review with valuation support |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 2/5/2024 | 0.6 | Revise analysis based on feedback received from discussion on draft of proposal materials |
| Titus, Adam | 2/5/2024 | 0.8 | Draft response email to token issuers with reconciling rationale to attempt to gather past due tokens |
| Titus, Adam | 2/5/2024 | 0.7 | Participate in meeting regarding bid for token receivables and other digital assets with FTX (J.Ray), Board Members (M.Rosenberg, R.Jain), PWP (B.Mendelsohn, others), S&C (A.Cohen, others), and A&M (E.Mosley, S.Coverick, A.Titus, K.Ramanathan) |
| Titus, Adam | 2/5/2024 | 0.7 | Call with FTX (J. Ray, M. Rosenberg, R. Jain), A&M (E. Mosley, S. Coverick, A. Titus), PWP (B. Mendelsohn, M. Rahmani and others) re: bid for venture book assets |
| Titus, Adam | 2/5/2024 | 0.3 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and C. Rhine, W. Nuelle (Galaxy) re: discount calculation for certain token investments |
| Titus, Adam | 2/5/2024 | 0.4 | Review draft provided by S. Paolinetti [A&M] pre-ICO and post-ICO token quantity and values for summary perspective of bid |
| Titus, Adam | 2/5/2024 | 0.9 | Review token statement for transfer agreement related to unreceived tokens |
| Titus, Adam | 2/5/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receipts and receivables analysis |
| Titus, Adam | 2/5/2024 | 0.6 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: revised third party proposal review of recovery estimates |
| Titus, Adam | 2/5/2024 | 0.9 | Provide comments to S. Paolinetti based on latest scheduled provided of post and pre-ICO token values |
| Titus, Adam | 2/5/2024 | 0.6 | Develop response list for reconciling token issuers with reasoning |
| Titus, Adam | 2/5/2024 | 0.4 | Revise analysis based on recommendations from BOD meeting |
| Titus, Adam | 2/5/2024 | 1.1 | Provide comments to S. Paolinetti on token materials for distribution |
| Titus, Adam | 2/5/2024 | 0.4 | Breakout a list of token past dues between unresponsive or reconciling |
| Trent, Hudson | 2/5/2024 | 2.2 | Provide detailed markup of latest draft of de minimis asset sale motion and declaration |
| van den Belt, Mark | 2/5/2024 | 3.1 | Prepare board meeting slides on FTX Europe asset sale |
| van den Belt, Mark | 2/5/2024 | 3.1 | Prepare schedule of FTX EU pending crypto withdrawals for long form asset sale documentation of FTX Europe asset sale |
| Clayton, Lance | 2/6/2024 | 0.8 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: discuss venture book process updates |
| Clayton, Lance | 2/6/2024 | 0.6 | Call with A. Titus, S. Glustein and L. Clayton (A&M) re: Plan recoveries incremental analysis |
| Clayton, Lance | 2/6/2024 | 0.3 | Correspondence with R. Ernst (A&M) re: coordination of third party monetization tracker |
| Clayton, Lance | 2/6/2024 | 2.6 | Update MOR schedule for legal entity summary view and petition date bridge re: LedgerPrime |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 2/6/2024 | 3.1 | Update MOR schedule for legal entity summary view and petition date bridge re: Alameda |
| Clayton, Lance | 2/6/2024 | 1.5 | Update plan recovery incremental analysis based on team comments |
| Clayton, Lance | 2/6/2024 | 0.4 | Call with A. Titus and L. Clayton (A&M) re: Plan recoveries incremental analysis |
| Clayton, Lance | 2/6/2024 | 1.3 | Review cash forecast model from R. Ernst (A&M) re: venture receipts |
| Ernst, Reagan | 2/6/2024 | 1.6 | Organize venture book hand off diligence for Alameda equity positions 76 - 100 |
| Ernst, Reagan | 2/6/2024 | 1.4 | Create third-party tracker related to groups interested in asset monetization assistance for A. Titus (A&M) |
| Ernst, Reagan | 2/6/2024 | 0.3 | Correspondence with L. Clayton (A&M) re: coordination of third party monetization tracker |
| Ernst, Reagan | 2/6/2024 | 1.3 | Update sales and dissolutions slides for recent closings in large Alameda equity positions |
| Ernst, Reagan | 2/6/2024 | 0.4 | Correspondence with K. Montague (A&M) re: updates on diligence tracking for weekly meeting |
| Ernst, Reagan | 2/6/2024 | 0.4 | Update project update brokerage slide for weekly updates and sales reports |
| Ernst, Reagan | 2/6/2024 | 2.8 | Create slides detailing information on outstanding equity position that is undergoing sales process |
| Ernst, Reagan | 2/6/2024 | 0.9 | Update upcoming dissolutions slide to report latest communication of process |
| Ernst, Reagan | 2/6/2024 | 1.7 | Organize venture book hand off diligence for Alameda equity positions 51 - 75 |
| Glustein, Steven | 2/6/2024 | 2.2 | Update presentation regarding updated bid relating to venture sale process |
| Glustein, Steven | 2/6/2024 | 1.6 | Update counter proposal summary deck regarding internal comments received |
| Glustein, Steven | 2/6/2024 | 0.8 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: venture sales process updates |
| Glustein, Steven | 2/6/2024 | 1.7 | Review updated bid regarding select investments relating to venture sale process |
| Glustein, Steven | 2/6/2024 | 1.8 | Review updated MOR support schedules relating to venture investments |
| Glustein, Steven | 2/6/2024 | 0.6 | Call with A. Titus, S. Glustein and L. Clayton (A&M) re: Plan recoveries incremental analysis |
| Glustein, Steven | 2/6/2024 | 1.1 | Compare bid received to previous bid relating to venture sale process |
| Glustein, Steven | 2/6/2024 | 1.2 | Call with S. Glustein, S. Paolinetti (A&M) re: token investments DLOM analysis for valuation purposes |
| Montague, Katie | 2/6/2024 | 0.8 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: venture sales process updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 2/6/2024 | 2.9 | Update weekly meeting status tracker for Ventures investments for current progress |
| Montague, Katie | 2/6/2024 | 2.8 | Prepare status tracker for weekly meeting regarding Ventures investment book |
| Montague, Katie | 2/6/2024 | 0.4 | Correspondence with K. Montague (A&M) re: updates on diligence tracking for weekly meeting |
| Mosley, Ed | 2/6/2024 | 2.4 | Review of and prepare comments to updated drafts of Vault sale motion and related declaration |
| Mosley, Ed | 2/6/2024 | 0.4 | Discuss draft asset sale motion and declaration with S.Coverick (A&M) |
| Mosley, Ed | 2/6/2024 | 0.3 | Discuss asset sale testimony with K.Cofsky (PWP) |
| Paolinetti, Sergio | 2/6/2024 | 0.9 | Reclassify past due tokens for reporting purposes in venture token deck |
| Paolinetti, Sergio | 2/6/2024 | 1.2 | Collect information related to equity agreement with token rights attached |
| Paolinetti, Sergio | 2/6/2024 | 1.9 | Update venture token deck with pricing as of 1/31 and vesting dates as of 1/31 |
| Paolinetti, Sergio | 2/6/2024 | 1.3 | Update equity and token investment in dispute overview deck at the request of legal counsel |
| Paolinetti, Sergio | 2/6/2024 | 2.2 | Prepare sensitivity analysis on valuation ranges for pre and post-ico tokens |
| Paolinetti, Sergio | 2/6/2024 | 1.2 | Call with S. Glustein, S. Paolinetti (A&M) re: token investments DLOM analysis for valuation purposes |
| Paolinetti, Sergio | 2/6/2024 | 1.6 | Gather discount rates due to lack of marketability from third party advisor |
| Paolinetti, Sergio | 2/6/2024 | 0.8 | Summarize illustrative assumed discount calculation for pre and post-ico tokens |
| Paolinetti, Sergio | 2/6/2024 | 0.8 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: discuss venture book process updates |
| Ramanathan, Kumanan | 2/6/2024 | 0.3 | Call with A. Kranzley, A. Brod, A. Levine (S&C) to discuss crypto asset sale matters |
| Ramanathan, Kumanan | 2/6/2024 | 0.7 | Review of specific token sale and provide redesignation into Galaxy's mandate |
| Ramanathan, Kumanan | 2/6/2024 | 0.4 | Review of share sale authorization process and forward to team for input |
| Ramanathan, Kumanan | 2/6/2024 | 0.7 | Review of specific crypto token and provide Galaxy with approval on sale method |
| Sivapalu, Anan | 2/6/2024 | 1.9 | Investigate newly introduced token within the reference rate pricing methodology |
| Sivapalu, Anan | 2/6/2024 | 2.3 | Re-write database code to fill in gap for missing petition date prices |
| Sivapalu, Anan | 2/6/2024 | 0.8 | Fill in data for newly introduced tokens within the reference rate pricing methodology |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 2/6/2024 | 2.3 | Fill missing timeslots within the markets trades database for specific crypto token |
| Sivapalu, Anan | 2/6/2024 | 2.4 | Fill missing timeslots within the markets trades database for specific Ethereum based token |
| Sivapalu, Anan | 2/6/2024 | 1.8 | Fill missing timeslots within the markets trades database for PYTH token |
| Stockmeyer, Cullen | 2/6/2024 | 0.8 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: discuss venture book process updates |
| Titus, Adam | 2/6/2024 | 1.6 | Draft revisions to update overview on litigation token settlement overview for J. Croke [S&C] |
| Titus, Adam | 2/6/2024 | 1.3 | Build separate template analysis related to token returns for understanding investment to sold value |
| Titus, Adam | 2/6/2024 | 1.1 | Update project update slides for latest token receivable details from weeks activity |
| Titus, Adam | 2/6/2024 | 1.4 | Update investment tracker for latest weekly findings related to equity positions |
| Titus, Adam | 2/6/2024 | 0.6 | Call with A. Titus, S. Glustein and L. Clayton (A&M) re: Plan recoveries incremental analysis |
| Titus, Adam | 2/6/2024 | 0.7 | Provide comments to C. Stockmeyer [A&M] on token unlocking and locked returns analysis |
| Titus, Adam | 2/6/2024 | 0.4 | Call with A. Titus and L. Clayton (A&M) re: Plan recoveries incremental analysis |
| Titus, Adam | 2/6/2024 | 0.8 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: venture sales process updates |
| Titus, Adam | 2/6/2024 | 0.9 | Provide comments to S. Glustein [A&M] on case update changes |
| van den Belt, Mark | 2/6/2024 | 2.1 | Prepare updated schedule of FTX EU pending crypto positions for FTX Europe asset sale agreement |
| Clayton, Lance | 2/7/2024 | 3.1 | Reconcile recovery analysis received from PWP re: petition date basis |
| Clayton, Lance | 2/7/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, S. Paolinetti (A&M) re: valuation overview of certain token investments |
| Clayton, Lance | 2/7/2024 | 1.8 | Call with L. Clayton, R. Ernst (A&M) re: recovery analysis funded amount variance |
| Clayton, Lance | 2/7/2024 | 2.9 | Update incremental recovery analysis deck based on updated recoveries and metrics |
| Clayton, Lance | 2/7/2024 | 2.1 | Prepare analysis schedule and valuation information re: Alameda token |
| Ernst, Reagan | 2/7/2024 | 2.1 | Update venture book master contact list for closed positions |
| Ernst, Reagan | 2/7/2024 | 0.4 | Investigate variance in funded amount for PWP recovery analysis |
| Ernst, Reagan | 2/7/2024 | 1.2 | Organize venture team workbook to account for past due tokens receivable from Alameda entity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 2/7/2024 | 1.6 | Research recently identified investment details and legal documents on relativity to be imported to venture book data room |
| Ernst, Reagan | 2/7/2024 | 1.8 | Call with L. Clayton, R. Ernst (A&M) re: recovery analysis funded amount variance |
| Ernst, Reagan | 2/7/2024 | 2.4 | Reconcile PWP investment ID with Alameda consolidated ID from master venture tracker for venture book recovery analysis |
| Ernst, Reagan | 2/7/2024 | 1.4 | Finalize review of venture team progress slides prior to distribution to S. Glustein (A&M) |
| Ernst, Reagan | 2/7/2024 | 0.4 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst (A&M) re: weekly ventures process updates |
| Ernst, Reagan | 2/7/2024 | 1.3 | Update venture book master contact list for recently added positions |
| Glustein, Steven | 2/7/2024 | 1.1 | Update slides regarding sale closing and dissolution updates |
| Glustein, Steven | 2/7/2024 | 0.7 | Update powerpoint slides regarding active sale process relating to equity investments |
| Glustein, Steven | 2/7/2024 | 0.2 | Update organizational update slides regarding brokerage price change updates |
| Glustein, Steven | 2/7/2024 | 0.1 | Update powerpoint slides regarding recent token investment updates |
| Glustein, Steven | 2/7/2024 | 0.2 | Review updated MOR support schedules relating to token receivables |
| Glustein, Steven | 2/7/2024 | 0.8 | Update project process slides regarding recent LedgerPrime updates |
| Glustein, Steven | 2/7/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, S. Paolinetti (A&M) re: valuation overview of certain token investments |
| Glustein, Steven | 2/7/2024 | 0.4 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst (A&M) re: weekly ventures process updates |
| Glustein, Steven | 2/7/2024 | 0.9 | Meeting with S. Glustein, S. Paolinetti (A&M) to review pre and post-ico token investments deck |
| Glustein, Steven | 2/7/2024 | 1.1 | Meeting with S. Glustein, S. Paolinetti (A&M) to review discount calculations for pre-ico token |
| Johnston, David | 2/7/2024 | 0.8 | Call with E. Mosley, D. Johnston to discuss next steps on FTX Europe asset sale |
| Johnston, David | 2/7/2024 | 0.6 | Research and prepare correspondence with S&C in relation to FTX Europe asset sale and claims |
| Mosley, Ed | 2/7/2024 | 0.8 | Call with E. Mosley, D. Johnston (A&M) to discuss next steps on FTX Europe asset sale |
| Paolinetti, Sergio | 2/7/2024 | 1.1 | Meeting with S. Glustein, S. Paolinetti (A&M) to review discount calculations for pre-ico token |
| Paolinetti, Sergio | 2/7/2024 | 0.7 | Condense vesting schedule information on investment overview deck for certain tokens |
| Paolinetti, Sergio | 2/7/2024 | 0.4 | Condense valuation assumptions information on investment overview deck for certain tokens |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 2/7/2024 | 1.2 | Analyze mid-case scenarios in illustrative discount calculation for certain token investment |
| Paolinetti, Sergio | 2/7/2024 | 1.2 | Revise deck summarizing third-party proposal on certain equity and token agreements |
| Paolinetti, Sergio | 2/7/2024 | 1.0 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token rights calculation for return analysis |
| Paolinetti, Sergio | 2/7/2024 | 1.8 | Update LedgerPrime token deck with pricing as of 1/31 and vesting dates as of 1/31 |
| Paolinetti, Sergio | 2/7/2024 | 0.9 | Meeting with S. Glustein, S. Paolinetti (A&M) to review pre and post-ico token investments deck |
| Paolinetti, Sergio | 2/7/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, S. Paolinetti (A&M) re: valuation overview of certain token investments |
| Ramanathan, Kumanan | 2/7/2024 | 0.3 | Review of share sale materials of a specific crypto asset for execution |
| Ramanathan, Kumanan | 2/7/2024 | 0.7 | Review of digital asset vesting schedule through 2028 and distribute |
| Ramanathan, Kumanan | 2/7/2024 | 1.1 | Review of various NDA for crypto asset sales and cross reference against interested party list for specific assets |
| Ramanathan, Kumanan | 2/7/2024 | 0.3 | Review of Galaxy meeting minutes, markup and distribute |
| Ramanathan, Kumanan | 2/7/2024 | 0.3 | Call with D. Handelsman (S&C) to discuss legal structure for deposit of digital asset sales |
| Simoneaux, Nicole | 2/7/2024 | 1.1 | Refine Vault Trust Co. disclosure statement for information provided by bidder |
| Sivapalu, Anan | 2/7/2024 | 2.3 | Fill missing timeslots within the markets trades database for XPLA token |
| Sivapalu, Anan | 2/7/2024 | 1.6 | Fill missing timeslots within the markets trades database for Solana based token |
| Sivapalu, Anan | 2/7/2024 | 1.4 | Fill missing timeslots within the markets trades database for MATIC token |
| Sivapalu, Anan | 2/7/2024 | 2.1 | Fill missing timeslots within the markets trades database for XRP token |
| Sivapalu, Anan | 2/7/2024 | 1.6 | Fill missing timeslots within the markets trades database for ENJ token |
| Sivapalu, Anan | 2/7/2024 | 2.7 | Fill missing timeslots within the markets trades database for LUNC token |
| Stockmeyer, Cullen | 2/7/2024 | 1.4 | Prepare table for reporting related to unsold post-ICO tokens for venture token returns analysis |
| Stockmeyer, Cullen | 2/7/2024 | 2.2 | Continue to make updates to returns analysis based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 2/7/2024 | 1.7 | Make adjustments to layout of token returns analysis based on commentary from A. Titus (A&M), S. Glustein (A&M) |
| Stockmeyer, Cullen | 2/7/2024 | 2.1 | Review mapping of pre-ico tokens for returns analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/7/2024 | 1.6 | Prepare table for reporting related to unsold pre-ICO tokens for venture token returns analysis |
| Stockmeyer, Cullen | 2/7/2024 | 0.9 | Quality review updates to reporting returns on venture tokens based on commentary from A. Titus, S. Glustein (A&M) |
| Stockmeyer, Cullen | 2/7/2024 | 1.2 | Research certain investments for quality review related to returns analysis |
| Stockmeyer, Cullen | 2/7/2024 | 1.1 | Prepare table for reporting related to sold tokens for venture token returns analysis |
| Titus, Adam | 2/7/2024 | 0.9 | Provide comments to S. Glustein [A&M] on revised project update schedules |
| Titus, Adam | 2/7/2024 | 1.2 | Update token overview materials based on file received from S. Paolinetti [A&M] |
| Titus, Adam | 2/7/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, S. Paolinetti (A&M) re: valuation overview of certain token investments |
| Titus, Adam | 2/7/2024 | 1.7 | Review token bridge materials provided by C. Stockmeyer [A&M] to provide comments for Coin Report analysis |
| Titus, Adam | 2/7/2024 | 0.9 | Review modifications provided by S. Paolinetti [A&M] based on BOD feedback on materials for potential transaction materials |
| Titus, Adam | 2/7/2024 | 1.1 | Review case progress slides for weekly update including changes to closings schedule |
| Titus, Adam | 2/7/2024 | 1.5 | Review recent details related to updated token position details from issuer related to holdings including position statement for potential settlement |
| Titus, Adam | 2/7/2024 | 0.4 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst (A&M) re: weekly ventures process updates |
| van den Belt, Mark | 2/7/2024 | 1.1 | Review FTX Europe and FTX Trading Claims in relation to FTX Europe asset sale |
| Arnett, Chris | 2/8/2024 | 0.5 | Direct next steps on implementation of intercompany provisions in de minimis psa |
| Clayton, Lance | 2/8/2024 | 0.4 | Call with S. Glustein and L. Clayton (A&M) re: Venture investments recovery analysis bridge |
| Clayton, Lance | 2/8/2024 | 0.4 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss venture and token process updates |
| Clayton, Lance | 2/8/2024 | 2.8 | Draft recovery analysis bridge and analysis re: PWP reconciliation |
| Clayton, Lance | 2/8/2024 | 2.4 | Meeting with L. Clayton, R. Ernst (A&M) re: report on sales inbounds from Alameda venture portfolio |
| Clayton, Lance | 2/8/2024 | 2.1 | Prepare summary schedule of recovery changes from prior version & needed changes |
| Clayton, Lance | 2/8/2024 | 1.6 | Update 3rd party sales tracker for inbound interests |
| Clayton, Lance | 2/8/2024 | 2.4 | Meeting with L. Clayton, R. Ernst (A&M) re: report on third-party inbounds from FTX sale motion |
| Clayton, Lance | 2/8/2024 | 0.6 | Call with S. Glustein and L. Clayton (A&M) re: Venture investments recovery analysis bridge |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 2/8/2024 | 1.7 | Create tracker to record all fund correspondence regarding K1 request from K. Kearney (A&M) |
| Ernst, Reagan | 2/8/2024 | 0.4 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss venture and token process updates |
| Ernst, Reagan | 2/8/2024 | 2.4 | Meeting with L. Clayton, R. Ernst (A&M) re: report on third-party inbounds from FTX sale motion |
| Ernst, Reagan | 2/8/2024 | 2.3 | Draft and send email responses to third-party distressed debt groups regarding inbounds from FTX sale motion |
| Ernst, Reagan | 2/8/2024 | 1.1 | Populate venture book data room with updates from fund position K1 response |
| Ernst, Reagan | 2/8/2024 | 2.4 | Meeting with L. Clayton, R. Ernst (A&M) re: report on sales inbounds from Alameda venture portfolio |
| Glustein, Steven | 2/8/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: available to sell schedule analysis on select token investments |
| Glustein, Steven | 2/8/2024 | 0.6 | Call with S. Glustein and L. Clayton (A&M) re: Venture investments recovery analysis bridge |
| Glustein, Steven | 2/8/2024 | 1.2 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: return analysis on select token investments |
| Glustein, Steven | 2/8/2024 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: discuss venture book sales process |
| Montague, Katie | 2/8/2024 | 2.2 | Review Ventures investments and update status diligence tracker for same |
| Montague, Katie | 2/8/2024 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: discuss venture book sales process |
| Paolinetti, Sergio | 2/8/2024 | 0.4 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss venture and token process updates |
| Paolinetti, Sergio | 2/8/2024 | 0.7 | Research token investment's potential ICO date and related news |
| Paolinetti, Sergio | 2/8/2024 | 1.2 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: return analysis on select token investments |
| Paolinetti, Sergio | 2/8/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: available to sell schedule analysis on select token investments |
| Paolinetti, Sergio | 2/8/2024 | 0.8 | Summarize new findings on potential ICO events for venture token investments |
| Paolinetti, Sergio | 2/8/2024 | 1.9 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: returns analysis commentary for pre-ico tokens |
| Ramanathan, Kumanan | 2/8/2024 | 0.3 | Review of final declaration and distribute to S. Kurz (Galaxy) |
| Ramanathan, Kumanan | 2/8/2024 | 1.1 | Prepare edits to crypto liquidation status presentation materials |
| Ramanathan, Kumanan | 2/8/2024 | 0.3 | Review of weekly limits on coin monetization order and distribute feedback to A. Kranzley (S&C) |
| Sivapalu, Anan | 2/8/2024 | 1.2 | Check through specific EOS blockchain based token data to gauge whether missing timeslots were all captured |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 2/8/2024 | 1.9 | Fill missing timeslot within market trades data for specific EOS based token |
| Sivapalu, Anan | 2/8/2024 | 1.6 | Delete existing EOS blockchain based token data to fill in missing data afresh |
| Sivapalu, Anan | 2/8/2024 | 3.1 | Check markets trade pricing database for first iteration of filled in data |
| Sivapalu, Anan | 2/8/2024 | 2.2 | Fill missing timeslot within market trades data for LRC token |
| Sivapalu, Anan | 2/8/2024 | 1.1 | Refresh dashboard with market trades data to detect tokens with gaps in data |
| Stockmeyer, Cullen | 2/8/2024 | 1.9 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: returns analysis commentary for pre-ICO tokens |
| Stockmeyer, Cullen | 2/8/2024 | 0.8 | Make updates to returns analysis deck based on review |
| Stockmeyer, Cullen | 2/8/2024 | 1.1 | Review plan recovery report for necessary updates |
| Stockmeyer, Cullen | 2/8/2024 | 1.3 | Update venture token unlocked schedule for sales team |
| Stockmeyer, Cullen | 2/8/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: available to sell schedule analysis on select token investments |
| Stockmeyer, Cullen | 2/8/2024 | 1.2 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: return analysis on select token investments |
| Stockmeyer, Cullen | 2/8/2024 | 0.4 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss venture and token process updates |
| Stockmeyer, Cullen | 2/8/2024 | 0.4 | Begin updates to returns analysis model based on commentary from S. Glustein (A&M) |
| Titus, Adam | 2/8/2024 | 1.2 | Draft strategic alternatives of token positions for recommendation of potential value from ICO event |
| Titus, Adam | 2/8/2024 | 0.6 | Provide comments to C. Stockmeyer [A&M] on revisions to returns analysis |
| Titus, Adam | 2/8/2024 | 0.6 | Draft email detailing critical action items including venture deliverables to S. Glustein [A&M] |
| Titus, Adam | 2/8/2024 | 1.1 | Review return analysis provided by C. Stockmeyer [A&M] based on feedback given |
| Titus, Adam | 2/8/2024 | 0.9 | Update token overview materials for findings related to potential ICO value propositions |
| Titus, Adam | 2/8/2024 | 1.3 | Analyze discount associated with token vesting periods impact on overall value to determine next steps |
| Titus, Adam | 2/8/2024 | 0.9 | Finalize case update materials with S. Glustein [A&M] for updates on token details |
| Titus, Adam | 2/8/2024 | 1.2 | Draft summary of potential claim bidding process |
| Titus, Adam | 2/8/2024 | 0.8 | Provide C. Stockmeyer [A&M] comments to token bridge for Coin Report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 2/8/2024 | 0.4 | Review list of potential buyers for claim process |
| Trent, Hudson | 2/8/2024 | 0.8 | Review final drafts of pleadings for pending de minimis asset sale |
| Trent, Hudson | 2/8/2024 | 1.2 | Prepare analysis of potential net proceeds from pending de minimis asset sale |
| Clayton, Lance | 2/9/2024 | 1.2 | Meeting with S. Glustein, L. Clayton, R. Ernst (A&M) re: recovery analysis status review |
| Clayton, Lance | 2/9/2024 | 2.1 | Finalize PWP recovery analysis for internal teams |
| Clayton, Lance | 2/9/2024 | 1.9 | Meeting with L. Clayton, R. Ernst (A&M) re: PWP recovery analysis funded amount tie out |
| Clayton, Lance | 2/9/2024 | 1.4 | Meeting with L. Clayton, R. Ernst (A&M) re: PWP recovery analysis summary table updates |
| Clayton, Lance | 2/9/2024 | 2.8 | Meeting with L. Clayton, R. Ernst (A&M) re: PWP recovery analysis proceed reconciliation |
| Clayton, Lance | 2/9/2024 | 0.4 | Meeting with L. Clayton, R. Ernst (A&M) re: PWP recovery analysis email draft for A. Titus (A&M) |
| Coverick, Steve | 2/9/2024 | 0.7 | Call with FTX (J. Ray, M. Rosenberg), Galaxy (S. Kurz and others), A&M (E. Mosley, S. Coverick, A. Titus) re: asset purchase proposal |
| Ernst, Reagan | 2/9/2024 | 2.8 | Meeting with L. Clayton, R. Ernst (A&M) re: PWP recovery analysis proceed reconciliation |
| Ernst, Reagan | 2/9/2024 | 0.4 | Meeting with L. Clayton, R. Ernst (A&M) re: PWP recovery analysis email draft for A. Titus (A&M) |
| Ernst, Reagan | 2/9/2024 | 1.4 | Meeting with L. Clayton, R. Ernst (A&M) re: PWP recovery analysis summary table updates |
| Ernst, Reagan | 2/9/2024 | 1.2 | Meeting with S. Glustein, L. Clayton, R. Ernst (A&M) re: recovery analysis status review |
| Ernst, Reagan | 2/9/2024 | 1.9 | Meeting with L. Clayton, R. Ernst (A&M) re: PWP recovery analysis funded amount tie out |
| Ernst, Reagan | 2/9/2024 | 0.4 | Meeting with S. Glustein, R. Ernst (A&M) re: venture reach-out email formatting |
| Ernst, Reagan | 2/9/2024 | 1.3 | Finetune venture book wind down emails prior to third-party distribution |
| Glustein, Steven | 2/9/2024 | 1.2 | Review token purchase agreement regarding venture token investment relating to vesting schedule |
| Glustein, Steven | 2/9/2024 | 0.4 | Meeting with S. Glustein, R. Ernst (A&M) re: venture reach-out email formatting |
| Glustein, Steven | 2/9/2024 | 0.7 | Prepare vesting schedule summary for recently ICO'd token investments relating to plan outputs |
| Glustein, Steven | 2/9/2024 | 1.9 | Review venture recovery model provided by PWP team regarding venture investments relating to plan outputs |
| Glustein, Steven | 2/9/2024 | 0.6 | Review purchase agreements regarding recently sold venture investment relating to plan outputs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/9/2024 | 1.2 | Meeting with S. Glustein, L. Clayton, R. Ernst (A&M) re: recovery analysis status review |
| Glustein, Steven | 2/9/2024 | 1.2 | Update token vesting model regarding token vesting schedule |
| Glustein, Steven | 2/9/2024 | 0.7 | Provide comments on venture recovery model provided by PWP team regarding venture investments relating to plan outputs |
| Montague, Katie | 2/9/2024 | 2.1 | Prepare emails to be sent to Ventures investments regarding outstanding diligence items |
| Mosley, Ed | 2/9/2024 | 0.7 | Participate in meeting regarding crypto bid for certain tokens with FTX (J.Ray), M.Rosenberg (FTX Board), Galaxy (S.Kurz, M.Giampapa, W.Nuelle, C.RhineC.Feraro) and A&M (E.Mosley,S.Coverick, K.Ramanathan, A.Titus) |
| Mosley, Ed | 2/9/2024 | 0.4 | Discussion with J.Ray (FTX) regarding crypto asset sale negotiations and structure |
| Paolinetti, Sergio | 2/9/2024 | 0.7 | Search on open source databases the tokenomics status of certain pre-ico investments |
| Paolinetti, Sergio | 2/9/2024 | 2.2 | Update revised third-party proposal with new asset recategorization |
| Ramanathan, Kumanan | 2/9/2024 | 0.3 | Call with D. Handelsman (S&C) to discuss crypto liquidation matter |
| Ramanathan, Kumanan | 2/9/2024 | 0.7 | Participate in meeting regarding crypto bid for certain tokens with FTX (J.Ray), M.Rosenberg (FTX Board), Galaxy (S.Kurz, M.Giampapa, W.Nuelle, C.Rhine, C.Feraro) and A&M (E.Mosley,S.Coverick, K.Ramanathan, A.Titus) |
| Ramanathan, Kumanan | 2/9/2024 | 0.2 | Review of crypto liquidation engagement letter and provide comments |
| Ramanathan, Kumanan | 2/9/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus [A&M] and J. Ray [FTX] to discuss potential sale of token and crypto investments |
| Simoneaux, Nicole | 2/9/2024 | 1.1 | Incorporate employment and severance scenarios into Vault Trust Co. options analysis |
| Sivapalu, Anan | 2/9/2024 | 0.8 | Check through dashboard to ensure gaps in data were filled with appropriate values |
| Sivapalu, Anan | 2/9/2024 | 2.2 | Modify database script to eliminate duplicate prices from market trades data |
| Sivapalu, Anan | 2/9/2024 | 2.1 | Collect token symbols with missing data to check against filled data |
| Stockmeyer, Cullen | 2/9/2024 | 1.3 | Prepare updates to returns model based on commentary from S. Glustein (A&M) |
| Titus, Adam | 2/9/2024 | 0.6 | Revise schedule of equity positions for potential purchase based on potential value |
| Titus, Adam | 2/9/2024 | 0.4 | Update venture investment tracker for scheduled changes to investment details |
| Titus, Adam | 2/9/2024 | 0.7 | Analyze token investment agreement to determine potential causes for failure to deliver tokens timely |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 2/9/2024 | 0.7 | Participate in meeting regarding crypto bid for certain tokens with FTX (J.Ray), M.Rosenberg (FTX Board), Galaxy (Kurz, M.Giampapa, W.Nuelle, C.RhineC.Feraro) and A&M (E.Mosley, S.Coverick, K.Ramanathan, A.Titus) |
| Titus, Adam | 2/9/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus [A&M] and J. Ray [FTX] to discuss potential sale of token and crypto investments |
| Titus, Adam | 2/9/2024 | 0.9 | Review final version of token bridge analysis to provide feedback provided C. Stockmeyer [A&M] |
| Titus, Adam | 2/9/2024 | 1.2 | Build investment overview of token details for potential strategic alternatives related to position |
| Titus, Adam | 2/9/2024 | 0.7 | Call with FTX (J. Ray, M. Rosenberg), Galaxy (S. Kurz and others), A&M (E. Mosley, S. Coverick, A. Titus) re: asset purchase proposal |
| Titus, Adam | 2/9/2024 | 0.7 | Update hedge fund entity analysis of token investments for latest details |
| Titus, Adam | 2/9/2024 | 0.9 | Revise strategic alternatives presentation of token position for distribution external for settlement discussions |
| Titus, Adam | 2/9/2024 | 0.4 | Review token lock up agreement on cliff to determine vesting time period |
| Titus, Adam | 2/9/2024 | 0.9 | Update workstream leadership schedule for venture related items |
| Trent, Hudson | 2/9/2024 | 1.3 | Coordinate next steps for pending de minimis asset sale with various advisors |
| van den Belt, Mark | 2/9/2024 | 0.7 | Review FTX Europe asset sale agreements |
| Glustein, Steven | 2/10/2024 | 1.6 | Review post-ico vesting schedule reconciliation regarding recently ICO'd token investments relating to plan outputs |
| Stockmeyer, Cullen | 2/10/2024 | 1.4 | Prepare updates to returns analysis model for venture investments |
| Trent, Hudson | 2/10/2024 | 1.3 | Prepare summary of filed pleadings related to de minimis asset sale |
| Coverick, Steve | 2/11/2024 | 0.2 | Discussion with E. Mosley (A&M) regarding venture book sale procedures |
| Glustein, Steven | 2/11/2024 | 1.1 | Review plan assumptions regarding pricing relating to token investments |
| Glustein, Steven | 2/11/2024 | 0.4 | Review IOI received from venture investment company regarding SAFE venture investment |
| Mosley, Ed | 2/11/2024 | 0.2 | Discussion with S.Coverick (A&M) regarding venture book sale procedures |
| Mosley, Ed | 2/11/2024 | 0.5 | Discussion regarding asset sale of venture being marketed with S&C (A.Kranzley, A.Dietderich), PWP (B.Mendelsohn) |
| Arnett, Chris | 2/12/2024 | 0.7 | Direct next steps to amend prior filed remnant asset sale motion |
| Arnett, Chris | 2/12/2024 | 0.6 | Respond to questions from M. McCarty (FTX) re: de minimis asset sale motion |
| Clayton, Lance | 2/12/2024 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discuss LedgerPrime process updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 2/12/2024 | 0.4 | Call with K. Flynn, J. Darby, and E. Tu (PWP) and S. Glustein H. Trent and L. Clayton (A&M) re: Venture investment recovery schedule |
| Clayton, Lance | 2/12/2024 | 2.1 | Finalize MOR report for 1/31 re: Alameda |
| Clayton, Lance | 2/12/2024 | 1.1 | Update internal venture inbound interest trackers and summarize for team |
| Clayton, Lance | 2/12/2024 | 2.9 | Review LedgerPrime updated internal materials and incorporate into asset model |
| Clayton, Lance | 2/12/2024 | 1.8 | Finalize MOR report for 1/31 re: LedgerPrime |
| Clayton, Lance | 2/12/2024 | 3.1 | Prepare updates to venture recovery analysis based on comments from S. Glustein (A&M) |
| Clayton, Lance | 2/12/2024 | 0.4 | Call with S. Glustein and L. Clayton (A&M) re: Venture investment recovery schedule |
| Ernst, Reagan | 2/12/2024 | 1.6 | Organize venture book hand off diligence for Alameda equity positions 126 - 150 |
| Ernst, Reagan | 2/12/2024 | 1.4 | Research legal documents that were not found in venture team box diligence cleanup and input them into document tracker once found |
| Ernst, Reagan | 2/12/2024 | 0.8 | Call with K. Montague, R. Ernst (A&M) re: wind down tracking correspondence |
| Ernst, Reagan | 2/12/2024 | 0.9 | Draft email for K. Montague (A&M) re: shares and investment round of Alameda equity investment |
| Ernst, Reagan | 2/12/2024 | 1.8 | Organize venture book hand off diligence for Alameda equity positions 101 - 125 |
| Ernst, Reagan | 2/12/2024 | 0.8 | Research missing purchase agreement of Alameda equity position on relativity for PWP request |
| Glustein, Steven | 2/12/2024 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discuss LedgerPrime process updates |
| Glustein, Steven | 2/12/2024 | 0.3 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: returns analysis updates |
| Glustein, Steven | 2/12/2024 | 0.7 | Review updated information regarding upcoming token launch relating to select token venture investment |
| Glustein, Steven | 2/12/2024 | 0.4 | Call with S. Glustein and L. Clayton (A&M) re: Venture investment recovery schedule |
| Glustein, Steven | 2/12/2024 | 0.4 | Call with K. Flynn, J. Darby, and E. Tu (PWP) and S. Glustein H. Trent and L. Clayton (A&M) re: Venture investment recovery schedule |
| Glustein, Steven | 2/12/2024 | 0.8 | Prepare weekend update summary regarding venture investment workstream |
| Glustein, Steven | 2/12/2024 | 1.1 | Review token model regarding vesting schedule relating to recently launched token investment |
| Glustein, Steven | 2/12/2024 | 0.7 | Review cash flow forecast analysis regarding expected receipts relating to the venture workstream |
| Johnston, David | 2/12/2024 | 2.7 | Review signed FTX Europe asset sale agreement and consider implications |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 2/12/2024 | 1.1 | Review draft stipulation relating to FTX Europe asset sale |
| Montague, Katie | 2/12/2024 | 0.8 | Call with K. Montague, R. Ernst (A&M) re: wind down tracking correspondence |
| Montague, Katie | 2/12/2024 | 0.9 | Draft email for K. Montague (A&M) re: shares and investment round of Alameda equity investment |
| Montague, Katie | 2/12/2024 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discuss LedgerPrime process updates |
| Mosley, Ed | 2/12/2024 | 0.7 | Participate in crypto asset sale meeting with Galaxy (C.Rhine, M.Bhatia, others), FTX (J.Ray, R.Perubhatla), FTI (K.Risler, M.Diodaato, B.Bromberg, others), Rothschild (C.Delo, L.Munoz, others), A&M (E.Mosley, K.Ramanathan) |
| Paolinetti, Sergio | 2/12/2024 | 0.9 | Navigate multiple agreements and online news to connect token investment with latest issuer announcements |
| Paolinetti, Sergio | 2/12/2024 | 1.8 | Update investments master token balances for post-ico tokens |
| Paolinetti, Sergio | 2/12/2024 | 0.4 | Identify token blockchain address to coordinate transaction efforts |
| Paolinetti, Sergio | 2/12/2024 | 1.3 | Update investments master token balances for pre-ico tokens |
| Paolinetti, Sergio | 2/12/2024 | 0.9 | Draft emails to coordinate wallet addresses to receive outstanding vested tokens |
| Paolinetti, Sergio | 2/12/2024 | 0.8 | Summarize tokenomics information regarding pre-ico token with potential launch date coming soon |
| Ramanathan, Kumanan | 2/12/2024 | 0.7 | Participate in crypto asset sale meeting with Galaxy (C.Rhine, M.Bhatia, others), FTX (J.Ray, R.Perubhatla), FTI (K.Risler, M.Diodaato, B.Bromberg, others), Rothschild (C.Delo, L.Munoz, others), A&M (E.Mosley, K.Ramanathan) |
| Ramanathan, Kumanan | 2/12/2024 | 0.4 | Review of engagement letter for market maker counterparties and provide approval |
| Ramanathan, Kumanan | 2/12/2024 | 0.4 | Review of most recent trading amendment and distribute |
| Ramanathan, Kumanan | 2/12/2024 | 0.3 | Review of crypto progress tracker and provide comments |
| Simoneaux, Nicole | 2/12/2024 | 2.2 | Analyze Vault Trust Co inquiries re: declaration binder diligence |
| Sivapalu, Anan | 2/12/2024 | 2.2 | Develop automated process to format read in data from file to be congruent with datamart |
| Sivapalu, Anan | 2/12/2024 | 1.6 | Develop process to push data into datamart analysis |
| Sivapalu, Anan | 2/12/2024 | 2.9 | Develop dedicated datamart to host trade executed trade data for applicable coins |
| Sivapalu, Anan | 2/12/2024 | 2.2 | Develop automated process to read in data from data file |
| Stockmeyer, Cullen | 2/12/2024 | 0.9 | Make updates to returns model based on certain token adjusted vesting schedule |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/12/2024 | 1.2 | Quality review returns analysis model for venture token sales |
| Stockmeyer, Cullen | 2/12/2024 | 0.3 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: returns analysis updates |
| Stockmeyer, Cullen | 2/12/2024 | 1.6 | Update commentary regarding assumptions for returns analysis |
| Titus, Adam | 2/12/2024 | 1.3 | Update venture equity investment schedule for new details related to returns analysis |
| Titus, Adam | 2/12/2024 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discuss LedgerPrime process updates |
| Titus, Adam | 2/12/2024 | 1.3 | Review token airdrop process including confirming against token agreement for receiving tokens |
| Titus, Adam | 2/12/2024 | 1.6 | Research follow up requests for information based on call with Coinbase ventures to determine potential value ranges for select equity investments |
| Titus, Adam | 2/12/2024 | 1.4 | Update hedge fund entity financial details related to token pricing including transfers |
| Titus, Adam | 2/12/2024 | 0.8 | Draft meeting agenda for workstream lead discussion with venture updates |
| Trent, Hudson | 2/12/2024 | 0.4 | Call with K. Flynn, J. Darby, and E. Tu (PWP) and S. Glustein H. Trent and L. Clayton (A&M) re: Venture investment recovery schedule |
| Trent, Hudson | 2/12/2024 | 2.3 | Prepare detailed summary of updates to proposed motion for de minimis asset sale |
| Arnett, Chris | 2/13/2024 | 0.6 | Compose correspondence to J. Ray (Company) re: status of Vault Trust sale |
| Arnett, Chris | 2/13/2024 | 0.8 | Review and comment on revised redline motion related to remnant asset sale |
| Arnett, Chris | 2/13/2024 | 0.6 | Respond to inbound inquiry on de minimis assets for sale and begin buyer vetting process |
| Clayton, Lance | 2/13/2024 | 1.2 | Meeting with L. Clayton, S. Paolinetti (A&M) re: updates to hedge fund entity's summary deck |
| Clayton, Lance | 2/13/2024 | 1.7 | Perform research on claims trading comparable |
| Clayton, Lance | 2/13/2024 | 2.9 | Prepare updates to LedgerPrime asset model re: post-petition adjustments and exits |
| Clayton, Lance | 2/13/2024 | 1.1 | Call with L. Clayton, R. Ernst (A&M) re: ad hoc comparable analysis review |
| Clayton, Lance | 2/13/2024 | 3.1 | Prepare updates to LedgerPrime monthly summary update deck |
| Clayton, Lance | 2/13/2024 | 2.5 | Prepare Alameda counterparty claim tracker schedule re: inbound interest |
| Coverick, Steve | 2/13/2024 | 1.0 | Discuss Genesis claim analysis with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 2/13/2024 | 0.6 | Review and provide comments on PropCo sale tearsheets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 2/13/2024 | 0.4 | Update weekly slide deck for change in venture portfolio data room review syntax |
| Ernst, Reagan | 2/13/2024 | 1.8 | Reformat diligence detail workbook to have investment numbers reconcile with source data for venture book cleanup |
| Ernst, Reagan | 2/13/2024 | 0.3 | Update weekly slide deck to not include brokerage assets because of change in recoveries |
| Ernst, Reagan | 2/13/2024 | 0.8 | Update weekly slide deck dissolutions and de minimis sales slide for changes in next steps |
| Ernst, Reagan | 2/13/2024 | 0.7 | Meeting with K. Montague, R. Ernst (A&M) review email drafts for wind down reach out |
| Ernst, Reagan | 2/13/2024 | 0.9 | Review slides for reconciliation errors prior to distribution to S. Glustein (A&M) |
| Ernst, Reagan | 2/13/2024 | 1.6 | Update weekly slide deck for change in venture portfolio investment diligence outreach objectives |
| Ernst, Reagan | 2/13/2024 | 0.4 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss token process updates |
| Ernst, Reagan | 2/13/2024 | 1.1 | Call with L. Clayton, R. Ernst (A&M) re: ad hoc comparable analysis review |
| Glustein, Steven | 2/13/2024 | 0.3 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: returns analysis updates |
| Glustein, Steven | 2/13/2024 | 1.7 | Provide comments on draft of returns analysis relating to token investments |
| Glustein, Steven | 2/13/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: summary of token investment overview |
| Glustein, Steven | 2/13/2024 | 1.7 | Review draft of returns analysis relating to token investments |
| Glustein, Steven | 2/13/2024 | 0.1 | Review capital calls outstanding relating to venture fund positions |
| Glustein, Steven | 2/13/2024 | 2.2 | Update valuation summary analysis regarding token investment for S&C |
| Gordon, Robert | 2/13/2024 | 0.4 | Analyze FTX JP cash requirements presentation |
| Johnston, David | 2/13/2024 | 1.4 | Review pro forma balance sheets reflecting settlement agreement and sale of FTX Europe entities |
| Montague, Katie | 2/13/2024 | 0.7 | Meeting with K. Montague, R. Ernst (A&M) review email drafts for wind down reach out |
| Mosley, Ed | 2/13/2024 | 1.0 | Discussion with S.Coverick (A&M) regarding asset sale motion, asset sale declaration, and creditor diligence |
| Mosley, Ed | 2/13/2024 | 0.4 | Discussion with A.Kranzley (S&C) regarding Gensis claim asset sale motion |
| Paolinetti, Sergio | 2/13/2024 | 0.4 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss token process updates |
| Paolinetti, Sergio | 2/13/2024 | 0.8 | Draft emails for token issuers detailing wallet addresses to recoup outstanding vested tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 2/13/2024 | 1.2 | Meeting with L. Clayton, S. Paolinetti (A&M) re: updates to hedge fund entity's summary deck |
| Paolinetti, Sergio | 2/13/2024 | 0.9 | Calculate token vesting in February for hedge fund entity |
| Paolinetti, Sergio | 2/13/2024 | 1.1 | Update token slides of hedge fund entity for weekly report deck |
| Paolinetti, Sergio | 2/13/2024 | 1.7 | Build tables to summarize vesting schedule information of hedge fund entity's tokens |
| Paolinetti, Sergio | 2/13/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: summary of token investment overview |
| Paolinetti, Sergio | 2/13/2024 | 0.6 | Research potential ICO date of hedge fund entity's token investment |
| Paolinetti, Sergio | 2/13/2024 | 1.3 | Import hedge fund entity's token values for weekly report |
| Ramanathan, Kumanan | 2/13/2024 | 0.6 | Review of final commitment letter and post for UCC/AHC for approval |
| Ramanathan, Kumanan | 2/13/2024 | 1.4 | Prepare updated crypto asset sales tracker and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 2/13/2024 | 0.8 | Review of crypto asset purchase sale agreement and provide comments |
| Ramanathan, Kumanan | 2/13/2024 | 0.6 | Review of crypto asset liquidation basket schedule from Galaxy and provide feedback |
| Ramanathan, Kumanan | 2/13/2024 | 0.4 | Call with B. Zonenshayn, A. Brod (S&C) to discuss crypto asset liquidation matters |
| Ramanathan, Kumanan | 2/13/2024 | 0.7 | Review of crypto asset proposal and discuss with Galaxy team |
| Ramanathan, Kumanan | 2/13/2024 | 0.4 | Review of final side commitment letter for crypto asset sale |
| Ramanathan, Kumanan | 2/13/2024 | 0.3 | Call with D. Handelsman (S&C) to discuss crypto asset liquidation documentation matters |
| Simoneaux, Nicole | 2/13/2024 | 2.2 | Update Vault Trust Co. options analysis for clarifications on insiders from bidder counsel |
| Simoneaux, Nicole | 2/13/2024 | 1.9 | Review Private Sale Order for language regarding insiders |
| Simoneaux, Nicole | 2/13/2024 | 1.8 | Make red-line of Private Sale Motion based on commentary from M. McCarty (FTX) |
| Sivapalu, Anan | 2/13/2024 | 1.8 | Link application environment to datamart to read-in/push data |
| Sivapalu, Anan | 2/13/2024 | 1.9 | Create environment for application development by creating necessary settings |
| Sivapalu, Anan | 2/13/2024 | 1.9 | Test out data attachment control using randomized data files |
| Sivapalu, Anan | 2/13/2024 | 2.6 | Retrieve necessary datamart linked data input visuals for manual entry / modification |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 2/13/2024 | 2.3 | Develop data file attachment controls visual to compile data into datamart |
| Stockmeyer, Cullen | 2/13/2024 | 0.3 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: returns analysis updates |
| Stockmeyer, Cullen | 2/13/2024 | 1.6 | Finalize updated report for venture tokens return data |
| Stockmeyer, Cullen | 2/13/2024 | 0.3 | Make updates to returns analysis based on input from S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 2/13/2024 | 2.3 | Make updates to returns analysis detail based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 2/13/2024 | 0.4 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss token process updates |
| Titus, Adam | 2/13/2024 | 0.7 | Provide comments to S. Paolinetti [A&M] on token overview for potential avoidance actions |
| Titus, Adam | 2/13/2024 | 0.9 | Review token delivery agreement to confirm changes to document to determine token quantity including vesting schedule |
| Titus, Adam | 2/13/2024 | 1.1 | Update investment venture tracker for latest equity details from portfolio companies over last week |
| Titus, Adam | 2/13/2024 | 0.9 | Provide comments to L. Clayton [A&M] on potential broker list for claim regarding sale process |
| Titus, Adam | 2/13/2024 | 1.2 | Review case progress material changes for weekly update based on latest venture items |
| Titus, Adam | 2/13/2024 | 1.2 | Ensure list is complete with details regarding contact details, etc. for buyers list of claim process |
| Titus, Adam | 2/13/2024 | 1.5 | Review details of property assets for call regarding potential sale processes |
| Titus, Adam | 2/13/2024 | 1.3 | Update CRO analysis based on comments by L. Clayton (A&M) |
| Titus, Adam | 2/13/2024 | 0.4 | Email J. Croke related to avoidance action process and claimants |
| Titus, Adam | 2/13/2024 | 0.8 | Review draft of potential broker list for claim regarding sale process |
| Trent, Hudson | 2/13/2024 | 1.9 | Prepare detailed analysis of updates required for potential de minimis asset sale motion |
| Trent, Hudson | 2/13/2024 | 2.2 | Prepare summary diligence package for provision to potential bidder on de minimis asset |
| Clayton, Lance | 2/14/2024 | 2.1 | Prepare adjustments to recovery analysis based on comments from H. Trent (A&M) |
| Clayton, Lance | 2/14/2024 | 2.7 | Prepare revised support binder re: LedgerPrime status update |
| Clayton, Lance | 2/14/2024 | 0.6 | Call with L. Clayton, S. Paolinetti (A&M) re: updates to hedge fund entity's weekly report |
| Clayton, Lance | 2/14/2024 | 3.2 | Prepare updates to venture investment model re: transaction tracing and date vs. cash breakout |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 2/14/2024 | 2.6 | Revise inbound interest one-pager re: claims |
| Coverick, Steve | 2/14/2024 | 1.4 | Review and provide comments on latest draft of crypto liquidation recovery analysis |
| Coverick, Steve | 2/14/2024 | 0.5 | Call with S. Coverick, D. Johnston (A&M) to discuss FDM and asset sales |
| Coverick, Steve | 2/14/2024 | 0.7 | Review and provide comments on claim sale recovery analysis |
| Ernst, Reagan | 2/14/2024 | 0.4 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, K. Montague, R. Ernst (A&M) re: weekly ventures process updates |
| Ernst, Reagan | 2/14/2024 | 1.3 | Finalize ventures cash receipts forecast for review by K. Montague (A&M) prior to distribution to cash team |
| Ernst, Reagan | 2/14/2024 | 1.3 | Populate Alameda counterparty claim third party reach out tracker to account for new parties interested in the claim settlement for sale |
| Ernst, Reagan | 2/14/2024 | 1.6 | Populate Alameda counterparty claim third party reach out tracker to account for new parties interested in acting as a broker for the claim settlement |
| Ernst, Reagan | 2/14/2024 | 1.2 | Analyze historical claim sales figures from claims market based on when the claim was listed then sold |
| Ernst, Reagan | 2/14/2024 | 0.9 | Analyze historical claim sales figures from claims market based on date of sale of claims |
| Ernst, Reagan | 2/14/2024 | 0.7 | Analyze historical claim sales figures from claims market based on size of claims |
| Ernst, Reagan | 2/14/2024 | 0.9 | Consolidate Alameda equity investments by funded amount for venture book diligence hand-off |
| Ernst, Reagan | 2/14/2024 | 0.4 | Package final analysis together and review prior to distribution to L. Clayton (A&M) |
| Glustein, Steven | 2/14/2024 | 1.8 | Review token situation overview update presentation relating to ICO event |
| Glustein, Steven | 2/14/2024 | 0.3 | Update slides regarding sale closing and dissolution event updates |
| Glustein, Steven | 2/14/2024 | 0.6 | Provide comments on token situation overview update presentation relating to ICO event |
| Glustein, Steven | 2/14/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: valuation assumptions for tokens in dispute |
| Glustein, Steven | 2/14/2024 | 0.7 | Update slides regarding recent venture token investment updates |
| Glustein, Steven | 2/14/2024 | 0.4 | Update slides regarding recent LedgerPrime venture updates |
| Glustein, Steven | 2/14/2024 | 2.1 | Review token investment model relating to upcoming vesting's of select token investments |
| Glustein, Steven | 2/14/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and J. Croke (S&C) re: valuation methodology for pre-ico token investment |
| Glustein, Steven | 2/14/2024 | 0.6 | Update slides regarding active sale process venture investments relating to equity investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 2/14/2024 | 0.5 | Call with S. Coverick, D. Johnston (A&M) to discuss FDM and asset sales |
| Montague, Katie | 2/14/2024 | 1.3 | Review and provide feedback on Ventures cash receipts forecast prior to distribution to cash team |
| Montague, Katie | 2/14/2024 | 0.4 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, K. Montague, R. Ernst (A&M) re: weekly ventures process updates |
| Mosley, Ed | 2/14/2024 | 1.1 | Review of and provide comments to updated drafts of venture asset sale motion |
| Mosley, Ed | 2/14/2024 | 0.9 | Review of Vault motion edits and updated draft |
| Paolinetti, Sergio | 2/14/2024 | 0.4 | Examine post-ico launch prices per token for certain investments |
| Paolinetti, Sergio | 2/14/2024 | 1.9 | Generate summary tables comparing equity and token valuation values for certain post-ico tokens |
| Paolinetti, Sergio | 2/14/2024 | 1.2 | Review investment documents from post-ico tokens with equity component |
| Paolinetti, Sergio | 2/14/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: valuation assumptions for tokens in dispute |
| Paolinetti, Sergio | 2/14/2024 | 0.9 | Revise price per token ranges for valuation overview of post-ico token |
| Paolinetti, Sergio | 2/14/2024 | 0.7 | Estimate discount for lack of marketability for pre-ico token in dispute |
| Paolinetti, Sergio | 2/14/2024 | 1.1 | Revise company valuation proxy ranges for valuation overview of pre-ico token |
| Paolinetti, Sergio | 2/14/2024 | 0.4 | Estimate discount for lack of marketability for post-ico token in dispute |
| Paolinetti, Sergio | 2/14/2024 | 1.6 | Investigate valuation information from past funding rounds for post-ico tokens |
| Paolinetti, Sergio | 2/14/2024 | 0.3 | Call with A. Titus, S. Paolinetti (A&M) re: updates to valuation overview deck for certain token investment |
| Paolinetti, Sergio | 2/14/2024 | 0.6 | Call with L. Clayton, S. Paolinetti (A&M) re: updates to hedge fund entity's weekly report |
| Paolinetti, Sergio | 2/14/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and J. Croke (S&C) re: valuation methodology for pre-ico token investment |
| Ramanathan, Kumanan | 2/14/2024 | 0.8 | Review specific customer balance and holdings for consideration in sales process |
| Ramanathan, Kumanan | 2/14/2024 | 0.3 | Coordinate execution of NAV reporting amendment and distribute to counsel |
| Ramanathan, Kumanan | 2/14/2024 | 0.9 | Review of most recent status on crypto asset liquidations and correspond with J. Ray (FTX) |
| Simoneaux, Nicole | 2/14/2024 | 1.4 | Summarize changes to Private Sale Motion for Vault Trust Co. based on insider clarifications from bidder counsel |
| Sivapalu, Anan | 2/14/2024 | 2.3 | Develop a table linked directly to datamart in order to show existing trade data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 2/14/2024 | 2.1 | Develop dedicated visual environment to show data within datamart |
| Sivapalu, Anan | 2/14/2024 | 2.2 | Develop individual data input visuals using datamart linked inputs |
| Sivapalu, Anan | 2/14/2024 | 2.1 | Test out input/display cells by changing data values directly in the datamart |
| Sivapalu, Anan | 2/14/2024 | 2.2 | Develop code to enable/disable editable grid in data table visual |
| Stockmeyer, Cullen | 2/14/2024 | 0.6 | Quality review asset returns analysis for accuracy of process |
| Stockmeyer, Cullen | 2/14/2024 | 0.6 | Make adjustment to asset returns report for presentation purposes |
| Stockmeyer, Cullen | 2/14/2024 | 0.4 | Update footnotes for adjusted methodology of returns analysis |
| Titus, Adam | 2/14/2024 | 0.9 | Provide comments to S. Glustein [A&M] for venture related project progress updates |
| Titus, Adam | 2/14/2024 | 0.4 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, K. Montague, R. Ernst (A&M) re: weekly ventures process updates |
| Titus, Adam | 2/14/2024 | 0.3 | Call with A. Titus, S. Paolinetti (A&M) re: updates to valuation overview deck for certain token investment |
| Titus, Adam | 2/14/2024 | 0.4 | Build separate schedule for token discount ranges based on various vesting periods to determine DLOM average for valuation of token position |
| Titus, Adam | 2/14/2024 | 1.1 | Draft memo note on token position executive summary based on ICO comp analysis including findings |
| Titus, Adam | 2/14/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and J. Croke (S&C) re: valuation methodology for pre-ico token investment |
| Titus, Adam | 2/14/2024 | 0.8 | Review SAFT agreement from token issuer to determine amount of refund to be received is consistent with amount stated |
| Titus, Adam | 2/14/2024 | 1.4 | Review recent token ICO events for comps related to potential value ranges for pre-ICO position |
| Titus, Adam | 2/14/2024 | 0.7 | Provide comments to S. Paolinetti [A&M] on analysis of token position including valuation |
| Titus, Adam | 2/14/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: valuation assumptions for tokens in dispute |
| Titus, Adam | 2/14/2024 | 1.3 | Review token position response from issuer related to token details |
| Clayton, Lance | 2/15/2024 | 2.4 | Prepare internal recovery template for use from LIQ and Plan teams |
| Clayton, Lance | 2/15/2024 | 1.1 | Prepare updates to inbound interest tracker re: claim sale |
| Clayton, Lance | 2/15/2024 | 1.2 | Review updated PWP recovery file and bridge changes in estimates |
| Clayton, Lance | 2/15/2024 | 2.9 | Research potential portfolio exits and tax impact by legal entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 2/15/2024 | 3.2 | Prepare tax basis schedule for 2024 venture projected sales by legal entity |
| Clayton, Lance | 2/15/2024 | 1.3 | Prepare updates to inbound interest tracker re: assets sales |
| Coverick, Steve | 2/15/2024 | 0.6 | Discuss timeline for FTX Japan sale process with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 2/15/2024 | 0.3 | Review and provide comments on updated draft of projected crypto asset sale analysis |
| Coverick, Steve | 2/15/2024 | 0.3 | Call with S&C (E. Simpson and others) and PWP (G. Posess) re: IP sale offer |
| Coverick, Steve | 2/15/2024 | 0.5 | Call with H. Chambers, D. Johnston, S. Coverick (FTX) re: FTX Japan strategic options and next steps |
| Dubow, James | 2/15/2024 | 1.3 | Correspondence with J. Dubow, H. Chambers, E. Mosley (A&M) and A. Katsuragi (FTX) re Katsuragi engagement |
| Ernst, Reagan | 2/15/2024 | 2.2 | Gather equity buckets 1 - 30 and collect all relevant information for diligence scrub and venture book reach out |
| Ernst, Reagan | 2/15/2024 | 0.6 | Call with K. Montague, R. Ernst (A&M) re: share breakdown analysis of Alameda equity investment |
| Ernst, Reagan | 2/15/2024 | 0.4 | Amend cash file to account for contingent cash proceed from Alameda loan position |
| Ernst, Reagan | 2/15/2024 | 1.1 | Conduct relativity search for missing purchase agreement for Alameda equity investments |
| Ernst, Reagan | 2/15/2024 | 0.4 | Prepare workstream deliverables tracker for weekly ventures stand-up meeting |
| Ernst, Reagan | 2/15/2024 | 0.4 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss equity and token process updates |
| Ernst, Reagan | 2/15/2024 | 1.3 | Conduct relativity search for missing purchase agreement for Alameda token investments |
| Ernst, Reagan | 2/15/2024 | 1.1 | Conduct research on upcoming Starknet initial coin offering for token collecting preparation |
| Glustein, Steven | 2/15/2024 | 0.6 | Update token sales summary schedule regarding recent updates relating to token positions |
| Glustein, Steven | 2/15/2024 | 0.7 | Provide comments on updated investment master tracker relating to venture book assets |
| Glustein, Steven | 2/15/2024 | 0.6 | Review fund investment statements regarding fund positions relating to venture investments |
| Glustein, Steven | 2/15/2024 | 0.6 | Review updated investment master tracker relating to venture book assets |
| Glustein, Steven | 2/15/2024 | 0.4 | Provide comments on token vesting schedule model regarding latest token receivable balance |
| Glustein, Steven | 2/15/2024 | 1.3 | Call with S. Glustein, S. Paolinetti (A&M) to review key updates from third-party proposal |
| Glustein, Steven | 2/15/2024 | 2.2 | Review token vesting schedule model regarding latest token receivable balance |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 2/15/2024 | 0.9 | Preliminary review of draft FTX Europe 363 motion |
| Johnston, David | 2/15/2024 | 0.4 | Review weekly variance report for week ending 09 Feb |
| Montague, Katie | 2/15/2024 | 0.6 | Call with K. Montague, R. Ernst (A&M) re: share breakdown analysis of Alameda equity investment |
| Montague, Katie | 2/15/2024 | 3.1 | Review Alameda investment agreement transaction documents |
| Montague, Katie | 2/15/2024 | 2.6 | Prepare summary of Alameda investment merger transaction and impact to Estate |
| Mosley, Ed | 2/15/2024 | 0.7 | Review of locked SOL proposal and analysis |
| Mosley, Ed | 2/15/2024 | 0.6 | Discuss timeline for FTX Japan sale process with E. Mosley, S. Coverick (A&M) |
| Paolinetti, Sergio | 2/15/2024 | 0.3 | Confirm test transaction receipts with BitGo |
| Paolinetti, Sergio | 2/15/2024 | 0.2 | Record test transaction receipts in venture token model |
| Paolinetti, Sergio | 2/15/2024 | 0.8 | Summarize token value information provided by third-party advisor |
| Paolinetti, Sergio | 2/15/2024 | 0.4 | Include discount for lack of marketability arguments in token presentation |
| Paolinetti, Sergio | 2/15/2024 | 0.7 | Draft emails for external advisor regarding potential token airdrop entitlement |
| Paolinetti, Sergio | 2/15/2024 | 1.7 | Modify discount for lack of marketability assumptions in token value calculation |
| Paolinetti, Sergio | 2/15/2024 | 0.9 | Update token in dispute deck with new discounted values for legal counsel request |
| Paolinetti, Sergio | 2/15/2024 | 1.2 | Revise legend description for each individual asset included in the third-party bid deck |
| Paolinetti, Sergio | 2/15/2024 | 1.3 | Call with S. Glustein, S. Paolinetti (A&M) to review key updates from third-party proposal |
| Paolinetti, Sergio | 2/15/2024 | 1.6 | Review equity investments valuation and latest funding round for third-party revised proposal |
| Paolinetti, Sergio | 2/15/2024 | 0.8 | Recalculate discounted and undiscounted value with token price adjusted for DLOM modifications |
| Paolinetti, Sergio | 2/15/2024 | 0.4 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss equity and token process updates |
| Paolinetti, Sergio | 2/15/2024 | 0.6 | Update revised third-party proposal with preliminary comments from third-party advisor |
| Ramanathan, Kumanan | 2/15/2024 | 0.7 | Review of interested party in specific token sales and inquiries regarding claims |
| Ramanathan, Kumanan | 2/15/2024 | 0.4 | Call with R. Perubhatla (FTX) to discuss crypto liquidation matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/15/2024 | 0.8 | Review of specific crypto asset in custody pledged account and provide feedback on timeline |
| Simoneaux, Nicole | 2/15/2024 | 0.3 | Update illustrative distributional priorities analysis to show millions and billions for granularity |
| Sivapalu, Anan | 2/15/2024 | 2.6 | Develop capability to delete trade based data points in datamart |
| Sivapalu, Anan | 2/15/2024 | 1.9 | Test/refine capability to visually add new trade based data to datamart |
| Sivapalu, Anan | 2/15/2024 | 2.9 | Develop button visual to enable addition of trade based data points to datamart |
| Sivapalu, Anan | 2/15/2024 | 1.6 | Develop capability to copy trade based data point to new data line |
| Sivapalu, Anan | 2/15/2024 | 1.9 | Refine editable grid formulation in application development environment |
| Stockmeyer, Cullen | 2/15/2024 | 1.7 | Refresh venture token liquidation model for Galaxy |
| Stockmeyer, Cullen | 2/15/2024 | 0.4 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss equity and token process updates |
| Stockmeyer, Cullen | 2/15/2024 | 1.1 | Prepare updated schedule for Galaxy related to token vesting |
| Stockmeyer, Cullen | 2/15/2024 | 0.4 | Call with A. Titus, H. Trent, L. Clayton, C. Stockmeyer (A&M) re: Tax basis for YTD and projected venture sales |
| Stockmeyer, Cullen | 2/15/2024 | 1.1 | Update vesting schedule for UCC quality review population |
| Stockmeyer, Cullen | 2/15/2024 | 1.1 | Quality review footnotes for consistency related to venture token sales report |
| Titus, Adam | 2/15/2024 | 1.8 | Review coin report venture details provided on token receivable changed for update to report |
| Titus, Adam | 2/15/2024 | 1.1 | Review updated vesting schedule provided by C. Stockmeyer [A&M] for certain specific token positions |
| Titus, Adam | 2/15/2024 | 1.2 | Build updated analysis of token positions for valuation estimates of asset bid |
| Titus, Adam | 2/15/2024 | 0.7 | Review analysis of tax basis provided by C. Stockmeyer [A&M] for token investment gain estimates |
| Titus, Adam | 2/15/2024 | 0.8 | Review Clifton Bay investment detail mapping sent by K. Kearney [A&M] to ensure accurate for request from DOJ |
| Titus, Adam | 2/15/2024 | 0.6 | Provide comments to S. Stockmeyer [A&M on receivable for token related items |
| Titus, Adam | 2/15/2024 | 0.4 | Create formatted list for sale process of potential buyers of claim |
| Trent, Hudson | 2/15/2024 | 0.4 | Call with A. Titus, H. Trent, L. Clayton, C. Stockmeyer (A&M) re: Tax basis for YTD and projected venture sales |
| Clayton, Lance | 2/16/2024 | 2.6 | Reconcile PWP capital call schedule and bridge variances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 2/16/2024 | 1.4 | Compile all wire details and necessary information for capital calls |
| Clayton, Lance | 2/16/2024 | 2.8 | Review adjusted PWP recovery file and bridge changes to prior version |
| Clayton, Lance | 2/16/2024 | 1.9 | Prepare schedule of fund call details for eventual payment of outstanding balances |
| Clayton, Lance | 2/16/2024 | 2.8 | Prepare outstanding capital call summary for venture funds |
| Clayton, Lance | 2/16/2024 | 1.9 | Update recovery analysis file for internal template for internal teams |
| Coverick, Steve | 2/16/2024 | 2.7 | Review and provide comments on latest-thinking asset monetization analysis |
| Coverick, Steve | 2/16/2024 | 1.3 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) re: go-forward process for FTX Japan |
| Dubow, James | 2/16/2024 | 0.9 | Correspondence with J. Dubow, H. Chambers, E. Mosley (A&M) and A. Katsuragi (FTX) re Katsuragi engagement |
| Ernst, Reagan | 2/16/2024 | 0.6 | Draft email to K. Montague (A&M) re: third party merger discussion with equity investment |
| Ernst, Reagan | 2/16/2024 | 1.7 | Gather equity buckets and prepare investment breakdowns for venture book diligence handoff |
| Ernst, Reagan | 2/16/2024 | 0.9 | Prepare support on contract data for third party merger discussion to S. Glustein (A&M) |
| Glustein, Steven | 2/16/2024 | 1.9 | Review updated recovery analysis file provided by PWP team |
| Glustein, Steven | 2/16/2024 | 1.7 | Review tax analysis regarding venture investments relating to token sales forecast |
| Glustein, Steven | 2/16/2024 | 0.2 | Review additional investment listing provided by Sygnia team relating to venture investments |
| Montague, Katie | 2/16/2024 | 3.1 | Review and provide feedback on summary of merger details for Ventures investment |
| Montague, Katie | 2/16/2024 | 0.6 | Draft email to K. Montague (A&M) re: third party merger discussion with equity investment |
| Montague, Katie | 2/16/2024 | 1.9 | Prepare updates to Alameda investment merger details |
| Mosley, Ed | 2/16/2024 | 0.9 | Correspondence with J. Dubow, H. Chambers, E. Mosley (A&M) and A. Katsuragi (FTX) re Katsuragi engagement |
| Paolinetti, Sergio | 2/16/2024 | 1.7 | Analyze token investments list provided by Sygnia and cross-reference with investments master |
| Paolinetti, Sergio | 2/16/2024 | 1.1 | Review investments documents in data repository from newly found token investments |
| Paolinetti, Sergio | 2/16/2024 | 1.6 | Classify newly found token investments that are not included in investments master |
| Ramanathan, Kumanan | 2/16/2024 | 0.2 | Call with D. Handelsman (S&C) to discuss asset disposition matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/16/2024 | 0.7 | Consolidate status update on liquidation matters and provide update to J. Ray (FTX) |
| Ramanathan, Kumanan | 2/16/2024 | 1.1 | Correspond with C. Rhine (Galaxy) and review of relevant materials for crypto trading |
| Ramanathan, Kumanan | 2/16/2024 | 0.9 | Prepare sensitivity analysis on specific crypto asset liquidations |
| Simoneaux, Nicole | 2/16/2024 | 1.8 | Incorporate comments form M. McCarty (FTX) into amended PSA filing for Vault Trust Company |
| Sivapalu, Anan | 2/16/2024 | 2.3 | Test out application capabilities by running through the entire process of input/output |
| Titus, Adam | 2/16/2024 | 1.2 | Develop plan of action for capital call details needed to fund position based on increase in limit with L. Clayton [A&M] |
| Titus, Adam | 2/16/2024 | 0.4 | Build summary analysis of strategic options for token position based on details within token agreement |
| Titus, Adam | 2/16/2024 | 0.9 | Review details to token position including recent staking protocols including in airdrop announcement |
| Titus, Adam | 2/16/2024 | 1.4 | Update investment tracker for weekly confirmation of equity position updates including recent potential fundings |
| Titus, Adam | 2/16/2024 | 1.3 | Review token agreement related details from issuer on potential strategic options related to claiming tokens |
| Titus, Adam | 2/16/2024 | 0.9 | Update workstream leadership schedule for token related items |
| Titus, Adam | 2/16/2024 | 1.1 | Provide edits to tax analysis provided by C. Stockmeyer [A&M] |
| Clayton, Lance | 2/17/2024 | 2.4 | Finalize capital call request schedule for call funding |
| Glustein, Steven | 2/17/2024 | 1.2 | Review updated tax analysis model relating to token sales forecast |
| Glustein, Steven | 2/17/2024 | 0.4 | Provide comments on updated tax analysis model relating to token sales forecast |
| Clayton, Lance | 2/18/2024 | 1.8 | Finalize recovery template for LIQ team and distribute bridge |
| Dubow, James | 2/18/2024 | 0.2 | Review Katsuragi contract materials prior to discussion |
| Ernst, Reagan | 2/18/2024 | 1.8 | Create capital call schedule detailing date, amount, and amount of outstanding capital calls to be funded |
| Ernst, Reagan | 2/18/2024 | 0.7 | Develop January venture sales schedule with dates and proceeds for M. Jones (A&M) |
| Ernst, Reagan | 2/18/2024 | 0.9 | Amend capital call schedule to have contact names reconcile with master ventures contact list |
| Glustein, Steven | 2/18/2024 | 1.1 | Review capital call overview summary regarding contact information relating to venture book fund investments |
| Glustein, Steven | 2/18/2024 | 0.6 | Review internal notes regarding merger relating to venture equity investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 2/19/2024 | 0.6 | Review and comment on bidder diligence package and associated materials to be provided |
| Arnett, Chris | 2/19/2024 | 0.4 | Continue review of draft de minimis asset sale pleadings |
| Clayton, Lance | 2/19/2024 | 1.3 | Update remaining fund schedule for upcoming calls, NAV values and current status |
| Clayton, Lance | 2/19/2024 | 2.2 | Research NAV positions of venture funds for capital call schedule |
| Coverick, Steve | 2/19/2024 | 2.1 | Review and provide comments on revisions to latest thinking asset monetization forecast |
| Ernst, Reagan | 2/19/2024 | 0.9 | Scrub investment master funded amounts to align with data room review funded amounts |
| Ernst, Reagan | 2/19/2024 | 1.3 | Reconcile data room funded amount review with investment master funded amount to ensure accurate ventures reporting |
| Ernst, Reagan | 2/19/2024 | 0.6 | Amend investment master funded dates to align with figures discovered during data room review |
| Ernst, Reagan | 2/19/2024 | 2.4 | Conduct research on post-money valuations for equity investments that are included in diligence buckets |
| Ernst, Reagan | 2/19/2024 | 0.6 | Conduct research on pre-money valuations for equity investments that are included in diligence buckets |
| Glustein, Steven | 2/19/2024 | 0.4 | Provide comments on token sales summary analysis relating to token venture investments |
| Glustein, Steven | 2/19/2024 | 0.9 | Review token sales summary relating to token venture investments |
| Glustein, Steven | 2/19/2024 | 1.1 | Summarize upcoming vesting schedule relating to token receivables outstanding |
| Johnston, David | 2/19/2024 | 0.7 | Review KYC docs related to certain customer as part of FTX Europe asset sale |
| Johnston, David | 2/19/2024 | 2.1 | Prepare summary timeline of negotiations relating to settlement and FTX Europe asset sale |
| Johnston, David | 2/19/2024 | 0.4 | Review and update responses to questions raised as part of discussions with certain FTX Europe counterparty |
| Johnston, David | 2/19/2024 | 1.8 | Review and update supporting declaration relating to FTX Europe asset sale and settlement |
| Montague, Katie | 2/19/2024 | 1.8 | Prepare further updates to contract tear sheet files for S&C review |
| Mosley, Ed | 2/19/2024 | 1.2 | Review of bids for locked tokens and impact on plan recoveries |
| Mosley, Ed | 2/19/2024 | 0.7 | Review of bidder analysis for category B crypto |
| Mosley, Ed | 2/19/2024 | 1.1 | Review of and prepare comments to draft of declaration in support of FTX Europe sale motion |
| Paolinetti, Sergio | 2/19/2024 | 1.6 | Review ICO status for certain locked token investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 2/19/2024 | 0.3 | Identify vesting schedule for certain past due token investment |
| Paolinetti, Sergio | 2/19/2024 | 0.9 | Update revised third-party bid presentation to account for recent ICOs |
| Ramanathan, Kumanan | 2/19/2024 | 1.1 | Prepare crypto asset liquidation indicative bid analysis and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 2/19/2024 | 0.8 | Review of final documentation signed off by UCC/AHC for crypto asset liquidation |
| Simoneaux, Nicole | 2/19/2024 | 1.1 | Prepare change tracker for amended PSA Motion for Vault Trust Co. for S&C and A&M diligence |
| Sivapalu, Anan | 2/19/2024 | 0.6 | Pull fiat prices from WSJ for those listed currencies |
| Sivapalu, Anan | 2/19/2024 | 3.2 | Investigate missing token prices for mislabeled or missing prices |
| Sivapalu, Anan | 2/19/2024 | 2.6 | Adjust full trade execution dataset to reconcile compilation process |
| Sivapalu, Anan | 2/19/2024 | 0.8 | Look up token prices for petition date versus midnight pricing |
| Sivapalu, Anan | 2/19/2024 | 2.6 | Further investigate missing tokens by cross checking token descriptions |
| Stockmeyer, Cullen | 2/19/2024 | 1.2 | Make updates to token tracker for venture investments based on commentary from T. Braatlien (A&M) |
| Titus, Adam | 2/19/2024 | 1.2 | Build summary schedule of token position value compared to plan analysis to confirm latest position details |
| Titus, Adam | 2/19/2024 | 0.8 | Draft email to S. Glustein [A&M] detailing weekly workstream plan for token investments |
| Titus, Adam | 2/19/2024 | 0.4 | Email and communication correspondence with W. Syed [PWP] related to asset sale |
| Titus, Adam | 2/19/2024 | 1.1 | Review revised tax analysis from C. Stockmeyer [A&M] for changes requested by H. Trent [A&M] |
| Titus, Adam | 2/19/2024 | 1.4 | Draft situation overview of token position including potential valuation of token position |
| Titus, Adam | 2/19/2024 | 0.9 | Review BOD material for inclusion in meeting for strategic alternatives of token investment |
| Titus, Adam | 2/19/2024 | 0.9 | Update overview of proposal analysis based on recent events including ICO with updated pricing information |
| Titus, Adam | 2/19/2024 | 0.6 | Review closing documents for asset sale to ensure conditions including funding details are met |
| Titus, Adam | 2/19/2024 | 1.3 | Draft updated overview of token position based on market info to include in recent events related to the ICO of the investment |
| Titus, Adam | 2/19/2024 | 0.4 | Provide final comments to tax analysis of venture investments |
| Titus, Adam | 2/19/2024 | 0.7 | Draft script for BOD meeting based on details for token position |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 2/19/2024 | 0.7 | Review token investment position details for strategic overview |
| Trent, Hudson | 2/19/2024 | 2.4 | Develop transition plan related to pending de minimis asset sale |
| Trent, Hudson | 2/19/2024 | 2.1 | Prepare analysis of balance sheet of entity pending de minimis asset sale |
| Clayton, Lance | 2/20/2024 | 2.4 | Additional fund NAV research to incorporate into remaining fund schedule |
| Clayton, Lance | 2/20/2024 | 2.3 | Update recovery analysis based on comments from the LIQ team |
| Clayton, Lance | 2/20/2024 | 3.1 | Prepare updated draft of Alameda portfolio status and remaining assets |
| Clayton, Lance | 2/20/2024 | 2.5 | Begin first draft of MOR reports for Alameda & LedgerPrime |
| Clayton, Lance | 2/20/2024 | 1.4 | Prepare updated draft of LedgerPrime portfolio status and remaining assets |
| Coverick, Steve | 2/20/2024 | 0.8 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Ernst, Reagan | 2/20/2024 | 0.9 | Update jurisdiction of legal entity names for ventures tax basis estimate prior to distribution |
| Ernst, Reagan | 2/20/2024 | 0.8 | Review amended equity bucket provided by E. Tu (PWP) for venture diligence reach-out |
| Ernst, Reagan | 2/20/2024 | 0.7 | Provide comments back to E. Tu (PWP) re: amended equity bucket |
| Ernst, Reagan | 2/20/2024 | 0.9 | Adjust diligence tracker to calculate investment valuation based off newest post-money value |
| Ernst, Reagan | 2/20/2024 | 0.6 | Call with K. Montague, R. Ernst (A&M) devise approach for ventures diligence reach-out |
| Ernst, Reagan | 2/20/2024 | 0.4 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss ICO happenings for Alameda token position |
| Ernst, Reagan | 2/20/2024 | 0.4 | Draft email to K. Montague (A&M) re: equity bucketing reach-out approval from PWP |
| Ernst, Reagan | 2/20/2024 | 0.7 | Amend legal entities for ventures tax basis estimate prior to review by L. Clayton (A&M) |
| Glustein, Steven | 2/20/2024 | 0.6 | Provide comments on weekly cash flow forecast regarding venture investment sales forecast |
| Glustein, Steven | 2/20/2024 | 1.2 | Review weekly cash flow forecast regarding venture investment sales forecast |
| Glustein, Steven | 2/20/2024 | 2.3 | Prepare summary of SAFT agreements with market making loans relating to the venture book |
| Glustein, Steven | 2/20/2024 | 0.6 | Review vesting schedule regarding recently launched token investment relating to token venture book |
| Glustein, Steven | 2/20/2024 | 1.1 | Update token vesting model regarding recently ICO'd token investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 2/20/2024 | 0.4 | Correspondence from R. Ernst (A&M) re: equity bucketing reach-out approval from PWP |
| Montague, Katie | 2/20/2024 | 0.6 | Call with K. Montague, R. Ernst (A&M) devise approach for ventures diligence reach-out |
| Mosley, Ed | 2/20/2024 | 0.8 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Paolinetti, Sergio | 2/20/2024 | 0.8 | Review commentaries on status of SAFTs with Market Making Loans |
| Paolinetti, Sergio | 2/20/2024 | 1.3 | Review ICO status for certain token investments pertaining to hedge fund entities |
| Paolinetti, Sergio | 2/20/2024 | 1.2 | Estimate vested tokens for certain token investments that recently launched |
| Paolinetti, Sergio | 2/20/2024 | 0.4 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss ICO happenings for Alameda token position |
| Paolinetti, Sergio | 2/20/2024 | 0.3 | Draft email for issuer to confirm ICO status and investment updates |
| Paolinetti, Sergio | 2/20/2024 | 2.1 | Perform preliminary valuation of undiscounted tokens for investments that recently launched |
| Ramanathan, Kumanan | 2/20/2024 | 1.1 | Revise coin monetization summary sheet and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 2/20/2024 | 0.8 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Ramanathan, Kumanan | 2/20/2024 | 0.4 | Correspond with D. Handelsman (S&C) to discuss commitment letter execution and review of relevant materials |
| Ramanathan, Kumanan | 2/20/2024 | 0.8 | Review sales and liquidation materials in advance of board meeting to prepare |
| Sivapalu, Anan | 2/20/2024 | 2.4 | Check through data provider data to investigate missing dates from proprietary data source |
| Sivapalu, Anan | 2/20/2024 | 2.6 | Investigate peripheral/back-up data source for missing dates |
| Sivapalu, Anan | 2/20/2024 | 2.4 | Check through missing coin date in database by checking sample list of coins |
| Sivapalu, Anan | 2/20/2024 | 2.8 | Write script to fill in missing dates from public data source |
| Stockmeyer, Cullen | 2/20/2024 | 0.4 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss ICO happenings for Alameda token position |
| Stockmeyer, Cullen | 2/20/2024 | 1.6 | Review prior transactions for venture tokens to ensure all receipts captured |
| Stockmeyer, Cullen | 2/20/2024 | 1.5 | Make updates to venture token receivable tracking model for latest available information |
| Titus, Adam | 2/20/2024 | 1.3 | Review updated draft of returns analysis for token positions based on latest sale efforts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 2/20/2024 | 1.1 | Build overview of equity position including recent updates to raises & market information |
| Titus, Adam | 2/20/2024 | 0.9 | Review capital call notice schedule provided by L. Clayton [A&M] for funding amounts |
| Titus, Adam | 2/20/2024 | 1.4 | Review investment tracker for details of token investment ICO including airdrop, vesting and staking results |
| Titus, Adam | 2/20/2024 | 0.9 | Draft response to potential buyer based on questions to token investment process |
| Titus, Adam | 2/20/2024 | 1.1 | Organize documents needed for capital call funding by fund investment |
| Titus, Adam | 2/20/2024 | 0.8 | Review offer received on token investment including condition precedents |
| Arnett, Chris | 2/21/2024 | 0.3 | Respond to US Trustee inquiries re: potential de minimis asset sale |
| Chambers, Henry | 2/21/2024 | 0.9 | Draft update on Japan operations process for PWP review |
| Clayton, Lance | 2/21/2024 | 0.9 | Meeting with L. Clayton, R. Ernst (A&M) re: mapping of legal entities for venture portfolio breakdown |
| Clayton, Lance | 2/21/2024 | 1.1 | Prepare post-petition updates to LedgerPrime investment model |
| Clayton, Lance | 2/21/2024 | 2.6 | Create mapping schedule re: PWP recovery analysis |
| Clayton, Lance | 2/21/2024 | 1.8 | Prepare post-petition updates to venture investment model |
| Clayton, Lance | 2/21/2024 | 1.8 | Meeting with L. Clayton, R. Ernst (A&M) re: venture portfolio breakdown as of end of January 2024 |
| Clayton, Lance | 2/21/2024 | 3.1 | Create updated transaction detail schedule re: master investment model |
| Ernst, Reagan | 2/21/2024 | 1.1 | Construct venture portfolio schedule to date broken down by investments by type |
| Ernst, Reagan | 2/21/2024 | 1.4 | Construct venture portfolio schedule to date broken down by investments by silo |
| Ernst, Reagan | 2/21/2024 | 1.4 | Create summary tables detailing the funded amounts and investment counts of all venture portfolio schedules |
| Ernst, Reagan | 2/21/2024 | 0.8 | Call with K. Montague, R. Ernst (A&M) re: review details of equity investment merger prior to meeting |
| Ernst, Reagan | 2/21/2024 | 0.7 | Update Alameda sales figures based on total cash proceeds for management slide deck |
| Ernst, Reagan | 2/21/2024 | 1.3 | Construct venture portfolio schedule to date broken down by investments by legal entity |
| Ernst, Reagan | 2/21/2024 | 0.9 | Meeting with L. Clayton, R. Ernst (A&M) re: mapping of legal entities for venture portfolio breakdown |
| Ernst, Reagan | 2/21/2024 | 1.3 | Call with K. Montague, R. Ernst (A&M) re: debrief details from Alameda investment merger and proceeds |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 2/21/2024 | 0.4 | Call with FTX investment, S. Glustein, K. Montague, R. Ernst (A&M) re: discuss details of equity investment merger |
| Ernst, Reagan | 2/21/2024 | 0.7 | Update total recovery midpoints for venture portfolio schedules and reconcile with PWP figures |
| Ernst, Reagan | 2/21/2024 | 0.4 | Amend de minimis sales tracker to account for recent investment traction |
| Ernst, Reagan | 2/21/2024 | 1.8 | Meeting with L. Clayton, R. Ernst (A&M) re: venture portfolio breakdown as of end of January 2024 |
| Ernst, Reagan | 2/21/2024 | 0.5 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, K. Montague, R. Ernst, S. Glustein (A&M) re: weekly ventures process updates |
| Glustein, Steven | 2/21/2024 | 0.3 | Provide comments on updated capital call details tracker regarding venture fund investment summary |
| Glustein, Steven | 2/21/2024 | 0.5 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, K. Montague, R. Ernst, S. Glustein (A&M) re: weekly ventures process updates |
| Glustein, Steven | 2/21/2024 | 1.7 | Review updated capital call details tracker regarding venture fund investment summary |
| Glustein, Steven | 2/21/2024 | 2.2 | Review venture coin report update relating to token receivable bridge |
| Glustein, Steven | 2/21/2024 | 0.4 | Provide comments on venture coin report update relating to token receivable bridge |
| Glustein, Steven | 2/21/2024 | 0.4 | Call with FTX investment, S. Glustein, K. Montague, R. Ernst (A&M) re: discuss details of equity investment merger |
| Montague, Katie | 2/21/2024 | 1.7 | Provide feedback and updates to draft diligence reach-out emails for Ventures investments |
| Montague, Katie | 2/21/2024 | 0.4 | Call with FTX investment, S. Glustein, K. Montague, R. Ernst (A&M) re: discuss details of equity investment merger |
| Montague, Katie | 2/21/2024 | 0.5 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, K. Montague, R. Ernst, S. Glustein (A&M) re: weekly ventures process updates |
| Montague, Katie | 2/21/2024 | 0.8 | Call with K. Montague, R. Ernst (A&M) re: review details of equity investment merger prior to meeting |
| Montague, Katie | 2/21/2024 | 1.3 | Call with K. Montague, R. Ernst (A&M) re: debrief details from Alameda investment merger and proceeds |
| Montague, Katie | 2/21/2024 | 2.8 | Review and analysis of additional merger documents provided related to Alameda investment |
| Mosley, Ed | 2/21/2024 | 0.7 | Review of updated draft of Anthropic sale procedures order |
| Mosley, Ed | 2/21/2024 | 0.9 | Review of and prepare comments to updated draft of declaration in support of FTX Europe sale motion |
| Paolinetti, Sergio | 2/21/2024 | 1.7 | Review purchase agreements and warrants to confirm vesting schedule for past due tokens in dispute |
| Paolinetti, Sergio | 2/21/2024 | 2.8 | Prepare tear sheets for past due tokens in dispute with over $1M in receivables |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 2/21/2024 | 0.6 | Draft email to BitGo to confirm receipt of tokens for hedge fund entity |
| Paolinetti, Sergio | 2/21/2024 | 0.2 | Update ICO status of token investments in venture token model for hedge fund entity |
| Paolinetti, Sergio | 2/21/2024 | 0.3 | Update ICO status of token investments in venture token model for Alameda |
| Paolinetti, Sergio | 2/21/2024 | 0.9 | Meeting with A. Titus, S. Paolinetti, C. Stockmeyer (A&M) re: returns analysis review |
| Paolinetti, Sergio | 2/21/2024 | 1.4 | Build timeline of correspondence with past due token issuers |
| Paolinetti, Sergio | 2/21/2024 | 0.8 | Summarize equity investments details for token investments categorized as past due |
| Ramanathan, Kumanan | 2/21/2024 | 1.1 | Prepare crypto asset liquidation metrics and benchmark against Galaxy performance |
| Simoneaux, Nicole | 2/21/2024 | 0.7 | Incorporate Nardello requests into Vault Trust Co options analysis based on latest risk considerations |
| Simoneaux, Nicole | 2/21/2024 | 0.4 | Summarize outstanding items for amended Vault PSA to consider with FTX personnel |
| Sivapalu, Anan | 2/21/2024 | 1.8 | Write code to hide/unhide buttons based on selected table attribute |
| Sivapalu, Anan | 2/21/2024 | 2.7 | Write code to create responsiveness in table header of trade data table visual |
| Sivapalu, Anan | 2/21/2024 | 2.4 | Write code to create responsiveness in table to match header's responsiveness |
| Sivapalu, Anan | 2/21/2024 | 2.2 | Create container visual to host buttons to control table visual attributes |
| Stockmeyer, Cullen | 2/21/2024 | 0.9 | Meeting with A. Titus, S. Paolinetti, C. Stockmeyer (A&M) re: returns analysis review |
| Stockmeyer, Cullen | 2/21/2024 | 2.1 | Update venture token returns analysis to incorporate latest sales data available |
| Stockmeyer, Cullen | 2/21/2024 | 1.8 | Make updates to returns analysis report based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 2/21/2024 | 1.3 | Add additional analysis related to unlocking schedule to returns report |
| Titus, Adam | 2/21/2024 | 0.4 | Review contract schedule to ensure token deliverables within detail are accurate |
| Titus, Adam | 2/21/2024 | 0.7 | Finalize project update details with S. Glustein [A&M] for updates on equity investments |
| Titus, Adam | 2/21/2024 | 1.3 | Draft individual workstream deliverables based on requirements from certain portfolio positions |
| Titus, Adam | 2/21/2024 | 0.5 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, K. Montague, R. Ernst, S. Glustein (A&M) re: weekly ventures process updates |
| Titus, Adam | 2/21/2024 | 1.4 | Provide feedback on project management materials to S. Glustein [A&M] for incorporation into the materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 2/21/2024 | 1.1 | Review tracking document to plan against workstream tracker to determine next steps |
| Titus, Adam | 2/21/2024 | 0.6 | Develop action plan for venture investments including equity positions recent updates |
| Titus, Adam | 2/21/2024 | 0.4 | Email J. Croke [S&C] related to timing of token investment schedule including details |
| Titus, Adam | 2/21/2024 | 0.7 | Review documentation compilation of added info for capital call fundings |
| Titus, Adam | 2/21/2024 | 1.3 | Review coin report bridge provided by C. Stockmeyer [A&M] |
| Trent, Hudson | 2/21/2024 | 2.1 | Prepare analysis in response to UST inquiries related to pending de minimis asset sale |
| Clayton, Lance | 2/22/2024 | 2.6 | Updates to LedgerPrime investment tax basis re: forecasted 2024 sales |
| Clayton, Lance | 2/22/2024 | 0.9 | Meeting with L. Clayton, R. Ernst (A&M) re: tracking of fund net asset values for PWP |
| Clayton, Lance | 2/22/2024 | 2.4 | Updates to Alameda investment tax basis re: forecasted 2024 sales |
| Clayton, Lance | 2/22/2024 | 1.7 | Prepare UCC package re: upcoming payment of capital calls |
| Clayton, Lance | 2/22/2024 | 2.9 | Finalize NAV schedule re: remaining fund tracker |
| Ernst, Reagan | 2/22/2024 | 0.6 | Search relativity for missing agreements regarding funded equity position for venture book tracking |
| Ernst, Reagan | 2/22/2024 | 0.8 | Incorporate net asset value valuations and dates into remaining funds investment tracker |
| Ernst, Reagan | 2/22/2024 | 0.5 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: equity and token position updates |
| Ernst, Reagan | 2/22/2024 | 2.2 | Create tear sheet for FTX equity investment that has gone through recent merger to highlight situation overview and next steps |
| Ernst, Reagan | 2/22/2024 | 0.9 | Meeting with L. Clayton, R. Ernst (A&M) re: tracking of fund net asset values for PWP |
| Ernst, Reagan | 2/22/2024 | 0.9 | Compile data room for third party interest in FTX equity and token position |
| Ernst, Reagan | 2/22/2024 | 0.8 | Update ventures master contact list based on recent communication with equity investments |
| Glustein, Steven | 2/22/2024 | 1.3 | Review updated slides regarding recent token investment updates |
| Glustein, Steven | 2/22/2024 | 0.5 | Meeting with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discussion about ventures updates |
| Glustein, Steven | 2/22/2024 | 0.6 | Review bids received tracker and status relating to venture investments |
| Glustein, Steven | 2/22/2024 | 1.3 | Prepare summary of upcoming capital calls relating to venture fund investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/22/2024 | 0.3 | Provide comments on venture recoveries model regarding January plan updates |
| Glustein, Steven | 2/22/2024 | 1.1 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: returns analysis review |
| Glustein, Steven | 2/22/2024 | 0.8 | Review newly updated slides regarding active sale process relating to equity and fund investments |
| Glustein, Steven | 2/22/2024 | 1.1 | Review venture recoveries model regarding January plan updates |
| Glustein, Steven | 2/22/2024 | 0.6 | Provide comments on bids received tracker and status relating to venture investments |
| Glustein, Steven | 2/22/2024 | 0.4 | Review updated slides regarding LedgerPrime updates |
| Montague, Katie | 2/22/2024 | 0.5 | Meeting with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discussion about ventures updates |
| Mosley, Ed | 2/22/2024 | 2.4 | Review of support documents to declaration in support of FTX Europe settlement motion |
| Paolinetti, Sergio | 2/22/2024 | 0.7 | Search on Relativity for investment documents of recently identified equity investment |
| Paolinetti, Sergio | 2/22/2024 | 0.5 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: equity and token position updates |
| Paolinetti, Sergio | 2/22/2024 | 1.7 | Create a presentation detailing latest proposal sent for certain equity and token investment |
| Paolinetti, Sergio | 2/22/2024 | 1.6 | Prepare investment update for certain token investment at the request of A. Titus (A&M) |
| Paolinetti, Sergio | 2/22/2024 | 0.7 | Build price and volume chart of token investment for investment update presentation |
| Paolinetti, Sergio | 2/22/2024 | 1.3 | Compare value of proposal against funded amount and undiscounted market value |
| Paolinetti, Sergio | 2/22/2024 | 0.9 | Search on open source for recent news of token and equity investments |
| Paolinetti, Sergio | 2/22/2024 | 0.9 | Research valuation rounds and recent news for equity investment with attached token rights |
| Paolinetti, Sergio | 2/22/2024 | 1.4 | Estimate illustrative discounted and undiscounted value for recently launched tokens |
| Ramanathan, Kumanan | 2/22/2024 | 0.3 | Call with A. Dietderich (S&C) to discuss crypto asset management matters |
| Ramanathan, Kumanan | 2/22/2024 | 0.3 | Call with B. Zonenshayn (S&C) to discuss coin monetization order and relevant materials |
| Ramanathan, Kumanan | 2/22/2024 | 0.6 | Various correspondences with C. Rhine (Galaxy) to discuss crypto asset management matters and provide various approvals |
| Ramanathan, Kumanan | 2/22/2024 | 0.3 | Review of meeting minutes and provide comments on Galaxy trading discussion and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 2/22/2024 | 0.4 | Call with D. Handelsman, A. Levine, B. Zonenshayn (S&C) to discuss crypto liquidation legal documentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 2/22/2024 | 3.2 | Refine code written to push data back into datamart from application environment |
| Sivapalu, Anan | 2/22/2024 | 2.2 | Format grid layout in application environment with appropriate data types |
| Sivapalu, Anan | 2/22/2024 | 2.2 | Introduce slider visual to scroll through data table with executed trade data |
| Sivapalu, Anan | 2/22/2024 | 2.7 | Correct latency issue with data write back with larger datasets |
| Stockmeyer, Cullen | 2/22/2024 | 2.3 | Continue to make additional schedules for returns analysis based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 2/22/2024 | 0.4 | Meeting with A. Titus, C. Stockmeyer (A&M) re: returns analysis report |
| Stockmeyer, Cullen | 2/22/2024 | 2.1 | Make updates to returns analysis based on additional commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 2/22/2024 | 2.2 | Update returns model mechanics based on additional commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 2/22/2024 | 0.5 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: equity and token position updates |
| Stockmeyer, Cullen | 2/22/2024 | 1.1 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: returns analysis review |
| Titus, Adam | 2/22/2024 | 1.1 | Review plan recoveries with liquidation details against plan recovery details for comparison |
| Titus, Adam | 2/22/2024 | 0.8 | Email correspondence with J. Croke and M. Wu [S&C] related to token position including related amendment |
| Titus, Adam | 2/22/2024 | 1.7 | Review documentation included in amendment position of token position, including evaluation of value enhancement based on changes to vesting schedule |
| Titus, Adam | 2/22/2024 | 1.2 | Review analysis provided by S. Paolinetti [A&M] for token assessment based on recent trading details |
| Titus, Adam | 2/22/2024 | 1.3 | Review liquidation schedule of venture investment positions for changes based on marked value for plan purposes |
| Titus, Adam | 2/22/2024 | 0.9 | Build summary of token position for evaluation of asset purchase proposal received from potential buyer |
| Titus, Adam | 2/22/2024 | 0.6 | Review token positions not being marketed against market valuation for recovery analysis |
| Titus, Adam | 2/22/2024 | 0.4 | Meeting with A. Titus, C. Stockmeyer (A&M) re: returns analysis report |
| Clayton, Lance | 2/23/2024 | 3.1 | Prepare updated draft LedgerPrime status update deck |
| Clayton, Lance | 2/23/2024 | 2.9 | Create LedgerPrime crypto transfer schedule re: cold storage |
| Clayton, Lance | 2/23/2024 | 2.6 | Update remaining asset model re: LedgerPrime |
| Clayton, Lance | 2/23/2024 | 1.7 | Update Alameda crypto pricing re: master investment model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 2/23/2024 | 0.1 | Call with J. Ray (FTX) to discuss crypto asset sales |
| Ernst, Reagan | 2/23/2024 | 0.8 | Review series A purchase agreement for newly discovered Alameda funded equity position |
| Ernst, Reagan | 2/23/2024 | 0.4 | Draft email to accounting team regarding the discovery of an Alameda equity position |
| Ernst, Reagan | 2/23/2024 | 0.7 | Complete summary tables for venture portfolio to date statements broken out by legal entity |
| Ernst, Reagan | 2/23/2024 | 0.8 | Finetune equity tear sheet detailing recent merger and Alameda cash entitlements |
| Ernst, Reagan | 2/23/2024 | 0.6 | Correspond with J. MacDonald (S&C) re: venture diligence reach-out |
| Glustein, Steven | 2/23/2024 | 0.5 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: returns analysis |
| Glustein, Steven | 2/23/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) to review bid on token and equity investments |
| Glustein, Steven | 2/23/2024 | 2.2 | Update investment summary presentation regarding select token investment relating to recent news |
| Glustein, Steven | 2/23/2024 | 2.2 | Research relativity regarding legal documents relating to venture equity investment |
| Johnston, David | 2/23/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan enquiry and next steps |
| Mosley, Ed | 2/23/2024 | 0.2 | Discussion with J.Ray (FTX) regarding FTX Japan |
| Mosley, Ed | 2/23/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan development and next steps |
| Paolinetti, Sergio | 2/23/2024 | 2.7 | Prepare presentation detailing investment update on token investment with potential refund |
| Paolinetti, Sergio | 2/23/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) to review bid on token and equity investments |
| Paolinetti, Sergio | 2/23/2024 | 0.3 | Draft comments for token receivables status on return analysis presentation |
| Paolinetti, Sergio | 2/23/2024 | 0.8 | Condense token investment information ahead of call to secured potential locked tokens |
| Paolinetti, Sergio | 2/23/2024 | 1.1 | Review token investment latest news related to a potential refund |
| Paolinetti, Sergio | 2/23/2024 | 0.6 | Review token investment agreement and extract participant deliveries for token delivery |
| Ramanathan, Kumanan | 2/23/2024 | 0.6 | Review of most recent markup of purchase and sale agreement and provide comments |
| Ramanathan, Kumanan | 2/23/2024 | 0.4 | Call with D. Handelsman, A. Brod, A. Levine, B. Zonenshayn (A&C) to discuss crypto asset liquidation matters |
| Ramanathan, Kumanan | 2/23/2024 | 0.6 | Provide comments on tracker for crypto liquidations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/23/2024 | 1.8 | Review of background check reports for sales parties |
| Sivapalu, Anan | 2/23/2024 | 2.6 | Refresh data in coin data model to investigate missing data |
| Sivapalu, Anan | 2/23/2024 | 2.2 | Investigate/fill missing dates in coin database from all sources |
| Stockmeyer, Cullen | 2/23/2024 | 1.6 | Make additional reporting schedules for returns analysis |
| Stockmeyer, Cullen | 2/23/2024 | 0.7 | Update returns analysis model based on latest assumption adjustment from S. Glustein (A&M) |
| Stockmeyer, Cullen | 2/23/2024 | 0.5 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: returns analysis |
| Titus, Adam | 2/23/2024 | 1.1 | Draft summary of position new investment details provided by portfolio investment company for scheduling |
| Titus, Adam | 2/23/2024 | 1.1 | Build analysis of tokens loaned based on contract details including tokens in wallet |
| Titus, Adam | 2/23/2024 | 1.4 | Review token analysis from S. Paolinetti [A&M] for recent receipts including collection details |
| Titus, Adam | 2/23/2024 | 1.6 | Review capital call schedule provided by L. Clayton [A&M] with fund details for accuracy |
| Titus, Adam | 2/23/2024 | 0.7 | Update investment tracker for new details around equity positions |
| Trent, Hudson | 2/23/2024 | 0.8 | Discuss ongoing asset sale process with pending bidder and H. Trent (A&M) |
| Clayton, Lance | 2/24/2024 | 1.2 | Update LedgerPrime crypto pricing re: master investment model |
| Glustein, Steven | 2/24/2024 | 1.7 | Review list of investments by legal entity relating to venture investments purchased in 2022 |
| Glustein, Steven | 2/24/2024 | 1.2 | Review venture recovery model regarding recovery estimates relating to venture investments |
| Glustein, Steven | 2/24/2024 | 1.1 | Review updated fund documents regarding recent NAVs relating to venture fund investments |
| Glustein, Steven | 2/24/2024 | 0.4 | Provide comments on list of investments by legal entity relating to venture investments purchased in 2022 |
| Johnston, David | 2/24/2024 | 0.7 | Prepare revised process for certain FTX entity sale process |
| Trent, Hudson | 2/24/2024 | 0.8 | Coordinate next steps with pending bidder on de minimis asset |
| Chambers, Henry | 2/25/2024 | 0.6 | Correspondence with A&M and PWP regarding status of FTX Japan business process |
| Glustein, Steven | 2/25/2024 | 0.6 | Provide comments on venture recovery model regarding recovery estimates relating to venture investments |
| Glustein, Steven | 2/25/2024 | 1.6 | Review updated venture recovery estimates regarding Liquidation Analysis relating to venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/25/2024 | 0.3 | Call with B. Zonenshayn, A. Levine, A. Brod, D. Handelsman (S&C) to discuss specific crypto asset liquidation matters |
| Ramanathan, Kumanan | 2/25/2024 | 1.1 | Review and provide comments on crypto asset liquidation tracker |
| Ramanathan, Kumanan | 2/25/2024 | 0.9 | Review of engagement letter re: crypto asset liquidation and provide comments to counsel |
| Stockmeyer, Cullen | 2/25/2024 | 2.2 | Review tokens related to prior receipts to ensure all receipts are captured |
| Stockmeyer, Cullen | 2/25/2024 | 1.1 | Review token contracts to ensure receipt amounts and addresses relate to contract |
| Chambers, Henry | 2/26/2024 | 2.8 | Correspondence with FTX Japan, A&M and S&C to ensure adherence to agreed process for FTX Japan's business operations |
| Chambers, Henry | 2/26/2024 | 0.4 | Correspondence with FTX Management to update on latest FTX Japan's operations status |
| Chambers, Henry | 2/26/2024 | 0.5 | Discussion regarding FTX Japan's next step with PWP (N.Nussbaum, M.Rahmani, E.Tu, others), and A&M (E.Mosley, S.Coverick, H.Chambers, D.Johnston) |
| Chambers, Henry | 2/26/2024 | 0.9 | Correspondence with A&M team regarding current status of FTX Japan |
| Chambers, Henry | 2/26/2024 | 0.4 | Review updated FTX Japan contact log for business process |
| Clayton, Lance | 2/26/2024 | 3.2 | Prepare initial draft of venture summary deck re: Post-petition activity |
| Clayton, Lance | 2/26/2024 | 2.3 | Prepare closed investment schedule & consolidate documents in data room |
| Clayton, Lance | 2/26/2024 | 3.1 | Create venture summary model re: cash team request |
| Clayton, Lance | 2/26/2024 | 2.1 | Updates to venture summary schedule based on comments from E. Taraba (A&M) |
| Coverick, Steve | 2/26/2024 | 0.5 | Discussion regarding FTX Japan sale process with PWP (N.Nussbaum, M.Rahmani, E.Tu, others), and A&M (E.Mosley, S.Coverick, H.Chambers, D.Johnston) |
| Ernst, Reagan | 2/26/2024 | 1.4 | Ensure proper calibration of ventures diligence tracking model prior to distribution to L. Clayton (A&M) |
| Ernst, Reagan | 2/26/2024 | 2.2 | Design ventures diligence tracking model for request by S. Glustein (A&M) |
| Ernst, Reagan | 2/26/2024 | 0.8 | Designate venture equity investments to be included within initial diligence bucket for reach-out |
| Ernst, Reagan | 2/26/2024 | 1.4 | Search relativity for missing legal documents of venture and token equity positions |
| Glustein, Steven | 2/26/2024 | 2.1 | Review investments master tracker regarding recent updates relating to token positions |
| Glustein, Steven | 2/26/2024 | 0.3 | Review investor statement relating to fund investment |
| Glustein, Steven | 2/26/2024 | 1.2 | Review situation overview presentation regarding equity investment relating to upcoming dividend payment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/26/2024 | 0.6 | Provide comments on situation overview presentation regarding equity investment relating to upcoming dividend payment |
| Glustein, Steven | 2/26/2024 | 2.7 | Call with S. Glustein and C. Stockmeyer (A&M) to review returns analysis presentation relating to token investments |
| Glustein, Steven | 2/26/2024 | 0.7 | Provide comments on investments master tracker regarding recent updates relating to token positions |
| Hershan, Robert | 2/26/2024 | 1.1 | Discuss all open matters with J. Sime (Embed) and plan for final steps |
| Hershan, Robert | 2/26/2024 | 0.4 | Review of Embed remaining items to complete wind down |
| Johnston, David | 2/26/2024 | 0.4 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan strategic options |
| Mosley, Ed | 2/26/2024 | 0.7 | Participate in Galaxy update meeting with Galaxy (S.Kurz, C.Rhine, others), J.Ray (FTX), FTI (F.Risler, M.Diodatao, B.Bromberg), Rothschild (C.Delo), A&M (E.Mosley, K.Ramanathan, others) |
| Mosley, Ed | 2/26/2024 | 0.4 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan strategic options |
| Mosley, Ed | 2/26/2024 | 0.5 | Discussion regarding FTX Japan sale process with PWP (N.Nussbaum, M.Rahmani, E.Tu, others), and A&M (E.Mosley, S.Coverick, H.Chambers, D.Johnston) |
| Paolinetti, Sergio | 2/26/2024 | 0.3 | Record latest token transaction hashes in venture token model |
| Paolinetti, Sergio | 2/26/2024 | 2.1 | Create individual tear sheets for post-ico tokens with past due balance |
| Paolinetti, Sergio | 2/26/2024 | 1.1 | Draft summary of token investments recent news for return analysis deck |
| Paolinetti, Sergio | 2/26/2024 | 0.7 | Search on Relativity for token rights side letter related to equity investment |
| Paolinetti, Sergio | 2/26/2024 | 0.3 | Provide commentary on token receivables status to C. Stockmeyer (A&M) |
| Paolinetti, Sergio | 2/26/2024 | 0.8 | Import token receivables data as of 2/16 into investments master |
| Paolinetti, Sergio | 2/26/2024 | 0.4 | Review commentary on potential token receipts analysis |
| Paolinetti, Sergio | 2/26/2024 | 2.4 | Prepare investment summary deck of repurchase proposal for equity and token asset |
| Paolinetti, Sergio | 2/26/2024 | 1.8 | Prepare investment summary deck of equity position with potential dividends |
| Ramanathan, Kumanan | 2/26/2024 | 1.3 | Correspond with C. Rhine (Galaxy) to discuss various crypto asset liquidation bids and review of relevant materials |
| Ramanathan, Kumanan | 2/26/2024 | 0.7 | Call with K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Ramanathan, Kumanan | 2/26/2024 | 1.1 | Prepare updated crypto asset liquidation schedule and compile in data room |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/26/2024 | 0.9 | Review and provide feedback on specific issue raised by bidder for crypto asset liquidation and discuss with counsel |
| Ramanathan, Kumanan | 2/26/2024 | 0.3 | Call with D. Handelsman (S&C) to discuss crypto asset liquidation matters |
| Ramanathan, Kumanan | 2/26/2024 | 0.2 | Draft of public press release re: crypto asset liquidation and distribute for posting |
| Ramanathan, Kumanan | 2/26/2024 | 2.2 | Prepare schedule for updated bid interest on crypto asset liquidations and distribute for comments |
| Stockmeyer, Cullen | 2/26/2024 | 2.3 | Continue review of tokens related to prior receipts to ensure all receipts are captured |
| Stockmeyer, Cullen | 2/26/2024 | 2.2 | Prepare report related to non-venture token sales |
| Stockmeyer, Cullen | 2/26/2024 | 2.7 | Call with S. Glustein and C. Stockmeyer (A&M) to review returns analysis presentation relating to token investments |
| Stockmeyer, Cullen | 2/26/2024 | 1.6 | Improve venture token returns analysis based on commentary provided by S. Glustein (A&M) |
| Stockmeyer, Cullen | 2/26/2024 | 0.9 | Correspondence with S. Paolinetti (A&M) re: transaction history for potential receipt of tokens |
| Stockmeyer, Cullen | 2/26/2024 | 2.1 | Develop comparison to plan returns analysis utilizing comments from S. Glustein (A&M) |
| Stockmeyer, Cullen | 2/26/2024 | 2.1 | Prepare report comparison to plan for venture sales |
| Stockmeyer, Cullen | 2/26/2024 | 1.1 | Update venture sales reporting for latest pricing data and wallet balances |
| Titus, Adam | 2/26/2024 | 0.6 | Review locked token writeup prior to distribution of position including recent performance |
| Titus, Adam | 2/26/2024 | 1.4 | Review NAV positions of fund investments prior to sending diligence request to UCC for verification |
| Titus, Adam | 2/26/2024 | 1.1 | Draft agenda items in preparation of weekly update call to discuss workplan of venture related items |
| Titus, Adam | 2/26/2024 | 1.4 | Build analysis of tokens loaned based on contract details including tokens in wallet |
| Titus, Adam | 2/26/2024 | 0.4 | Draft overview of offer received of hedge fund entity token position |
| Titus, Adam | 2/26/2024 | 0.4 | Review offer received on hedge fund entity token positions |
| Titus, Adam | 2/26/2024 | 0.7 | Update workstream deliverables tracker for latest timing on deliverables |
| Clayton, Lance | 2/27/2024 | 0.6 | Call with S. Glustein, K. Montague, L. Clayton (A&M) re: discussion over venture book updates |
| Clayton, Lance | 2/27/2024 | 1.7 | Review Alameda legal entity tax basis slide and prepare comments for H. Trent (A&M) |
| Clayton, Lance | 2/27/2024 | 3.1 | Finalize summary Alameda schedule for internal request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 2/27/2024 | 2.9 | Update Alameda legal entity tax basis schedule based on external comments |
| Clayton, Lance | 2/27/2024 | 1.1 | Prepare schedule of potential new investments based on data room folders |
| Clayton, Lance | 2/27/2024 | 2.9 | Prepare and review notional data schedule re: identified investments |
| Ernst, Reagan | 2/27/2024 | 1.4 | Investigate token position contract details for funding round and share amount |
| Ernst, Reagan | 2/27/2024 | 0.9 | Investigate equity position contract details for funding round and share amount |
| Ernst, Reagan | 2/27/2024 | 0.8 | Call with K. Montague, R. Ernst (A&M) re: equity tear sheet formatting |
| Ernst, Reagan | 2/27/2024 | 0.6 | Update management deck overview slides to account for changes in venture closing proceeds |
| Ernst, Reagan | 2/27/2024 | 1.7 | Derive equity buckets based on investment property filtering for venture diligence outreach |
| Ernst, Reagan | 2/27/2024 | 2.1 | Create slide detailing overview of ventures achievements as of end of January 2024 for venture overview deck |
| Ernst, Reagan | 2/27/2024 | 0.8 | Review management deck overview slides prior to distribution to S. Glustein (A&M) |
| Ernst, Reagan | 2/27/2024 | 1.4 | Differentiate locked vs unlocked token investments for portfolio management tracking |
| Ernst, Reagan | 2/27/2024 | 0.9 | Draft emails to send out to first batch of 30 equity investments for venture diligence reach out efforts |
| Ernst, Reagan | 2/27/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book token discussion |
| Glustein, Steven | 2/27/2024 | 1.1 | Summarize vesting schedule relating to select token investment |
| Glustein, Steven | 2/27/2024 | 1.6 | Review board resolution document regarding dividend relating to venture book asset |
| Glustein, Steven | 2/27/2024 | 0.7 | Provide comments on draft returns analysis relating to crypto token investments relating to digital assets |
| Glustein, Steven | 2/27/2024 | 0.6 | Review repurchase term sheet regarding offer received relating to LedgerPrime venture book |
| Glustein, Steven | 2/27/2024 | 0.4 | Review shareholder dividend payment instruction document regarding upcoming dividend relating to venture book asset |
| Glustein, Steven | 2/27/2024 | 0.4 | Provide comments on draft returns analysis relating to crypto token investments relating to token receivables |
| Glustein, Steven | 2/27/2024 | 1.1 | Draft summary of investment position relating to venture equity investment including token warrants |
| Glustein, Steven | 2/27/2024 | 0.6 | Call with S. Glustein, K. Montague, L. Clayton (A&M) re: discussion over venture book updates |
| Glustein, Steven | 2/27/2024 | 0.4 | Review shareholder consent document regarding upcoming dividend relating to venture book asset |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/27/2024 | 2.1 | Review draft returns analysis relating to crypto token investments |
| Johnston, David | 2/27/2024 | 1.8 | Develop process steps for sale of certain FTX entity and send to local management, related correspondence with S&C, PWP |
| Montague, Katie | 2/27/2024 | 0.6 | Call with S. Glustein, K. Montague, L. Clayton (A&M) re: discussion over venture book updates |
| Montague, Katie | 2/27/2024 | 0.8 | Call with K. Montague, R. Ernst (A&M) re: equity tear sheet formatting |
| Mosley, Ed | 2/27/2024 | 1.2 | Review of SOL sale process data and management presentation |
| Mosley, Ed | 2/27/2024 | 0.3 | Discussion with A.Kranzley (S&C) regarding FTX EU declaration |
| Mosley, Ed | 2/27/2024 | 0.2 | Discussion with B.Mendelsohn (PWP) regarding liquidity facility |
| Paolinetti, Sergio | 2/27/2024 | 0.9 | Finalize cross-reference classification of token investments from list provided by third-party advisor |
| Paolinetti, Sergio | 2/27/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book token discussion |
| Paolinetti, Sergio | 2/27/2024 | 1.1 | Update investment summary deck with new dividend valuation information |
| Paolinetti, Sergio | 2/27/2024 | 0.7 | Summarize notes from call with token issuer regarding dividend payment |
| Ramanathan, Kumanan | 2/27/2024 | 0.3 | Call with S. Kurz (Galaxy) to discuss crypto asset liquidation matter |
| Ramanathan, Kumanan | 2/27/2024 | 0.3 | Review of comments to crypto asset sale commitment letter and provide feedback |
| Ramanathan, Kumanan | 2/27/2024 | 1.6 | Prepare updated model re: status of buyers for various crypto assets |
| Ramanathan, Kumanan | 2/27/2024 | 0.6 | Review of counterparty trading agreement mechanism and propose solution to J. Ray (FTX) |
| Ramanathan, Kumanan | 2/27/2024 | 1.8 | Review of updated crypto asset liquidation status tracker and provide comments |
| Ramanathan, Kumanan | 2/27/2024 | 0.4 | Call with D. Handelsman, B. Zonenshayn (S&C) to discuss crypto asset liquidation documentation matters |
| Simoneaux, Nicole | 2/27/2024 | 1.3 | Summarize bidder financing package in coordination with regulatory funding requirements for Vault Trust Co. purchase proposal |
| Simoneaux, Nicole | 2/27/2024 | 1.9 | Prepare responses for FTX Vault Trust Co. bidder diligence re: regulatory considerations and post-acquisition costs |
| Simoneaux, Nicole | 2/27/2024 | 1.4 | Research transferrable license statutes re: Vault Trust Co. bidder diligence |
| Simoneaux, Nicole | 2/27/2024 | 0.3 | Review Vault Trust Co. bidder NDA diligence for options analysis inputs |
| Simoneaux, Nicole | 2/27/2024 | 2.1 | Research insider funding requirements for support in amended Vault Trust Co. PSA |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/27/2024 | 1.8 | Prepare analysis for non-venture related token sales |
| Stockmeyer, Cullen | 2/27/2024 | 0.8 | Quality review plan comparison for accurate reporting |
| Stockmeyer, Cullen | 2/27/2024 | 2.2 | Research pre-ico investments for token sales reporting deck |
| Stockmeyer, Cullen | 2/27/2024 | 2.1 | Prepare analysis related to comparison of plan and actual sales results for venture tokens |
| Stockmeyer, Cullen | 2/27/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book token discussion |
| Stockmeyer, Cullen | 2/27/2024 | 1.2 | Prepare mapping for venture tokens included in digital asset plan |
| Stockmeyer, Cullen | 2/27/2024 | 1.7 | Begin bridging activities for various reports included in returns analysis |
| Titus, Adam | 2/27/2024 | 1.4 | Review coin report bridge provided by C. Stockmeyer [A&M] to include comment changes |
| Titus, Adam | 2/27/2024 | 0.4 | Draft email to S. Glustein [A&M] detailing updates to workstream plan for token investments |
| Titus, Adam | 2/27/2024 | 1.2 | Update weekly progress tracker with details included for recent events on venture portfolio |
| Titus, Adam | 2/27/2024 | 0.9 | Review token warrant agreement for execution for changes provided by issuer |
| Titus, Adam | 2/27/2024 | 1.4 | Draft write up of equity investment based on portfolio company request for singing of execution documents related to dividend |
| Titus, Adam | 2/27/2024 | 0.7 | Review request for approval for Kroll website changes related to customer notes for approval by J. Ray [FTX] |
| Titus, Adam | 2/27/2024 | 1.6 | Draft key notes on token positions to determine appropriate next steps |
| Titus, Adam | 2/27/2024 | 0.7 | Provide comments to C. Stockmeyer [A&M] on coin report analysis |
| Arnett, Chris | 2/28/2024 | 1.4 | Discuss de minimis asset sale with potential bidder, M. McCarty (FTX), M. Wu, J. Lee (S&C), C. Arnett, H. Trent, and N. Simoneaux (A&M) |
| Chambers, Henry | 2/28/2024 | 0.9 | Correspondence with A&M and S&C regarding strategic options about FTX Japan |
| Chambers, Henry | 2/28/2024 | 2.2 | Prepare deep dive update on FTX Japan's operational process for FTX Management including status of all prospects |
| Chambers, Henry | 2/28/2024 | 1.8 | Provide comments on FTX Japan teaser document |
| Clayton, Lance | 2/28/2024 | 1.3 | Consolidation of materials prepared for Venture fund calls to be sent to M. Cillia (RKLS) |
| Clayton, Lance | 2/28/2024 | 2.8 | Revise inbound interest schedule re: recent inquiries |
| Clayton, Lance | 2/28/2024 | 2.9 | Prepare additional refreshed schedule of proposal analysis re: market valuation of investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 2/28/2024 | 0.4 | Call with S. Glustein and L. Clayton (A&M) re: Venture investment notional review |
| Clayton, Lance | 2/28/2024 | 2.4 | Prepare updates to tax basis schedule based on comments from S. Glustein (A&M) |
| Clayton, Lance | 2/28/2024 | 0.6 | Call with S. Glustein and L. Clayton (A&M) re: Venture investment tax basis schedule |
| Coverick, Steve | 2/28/2024 | 0.4 | Correspond with A&M personnel re: indication of interest for purchase of de minimis venture assets |
| Dalgleish, Elizabeth | 2/28/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), T. Hill, B. Zonenshayn (S&C) to discuss supporting declaration related to certain asset sale |
| Ernst, Reagan | 2/28/2024 | 1.8 | Prepare reach-out process for non funded investments in order to ensure petition date funding amount |
| Ernst, Reagan | 2/28/2024 | 1.1 | Analyze notion amount of venture portfolio equity investments and reconcile them to contract funded amount |
| Ernst, Reagan | 2/28/2024 | 0.8 | Establish final list of zero funded venture investments after significant diligence |
| Ernst, Reagan | 2/28/2024 | 1.2 | Call with S. Paolinetti, R. Ernst (A&M) re: no funded notion agreement tracking |
| Ernst, Reagan | 2/28/2024 | 0.4 | Draft email to S. Glustein (A&M) detailing equity investment with outstanding documents needed to be signed |
| Ernst, Reagan | 2/28/2024 | 0.7 | Amend management slide deck dissolutions slide after receiving comments from S. Glustein (A&M) |
| Ernst, Reagan | 2/28/2024 | 0.9 | Draft emails to zero notion funding investments to ensure petition date funding amount |
| Glustein, Steven | 2/28/2024 | 1.3 | Review updated investment master tracker regarding recently identified investments |
| Glustein, Steven | 2/28/2024 | 0.8 | Provide comments on bridge analysis regarding investment master tracker relating to venture investments |
| Glustein, Steven | 2/28/2024 | 0.5 | Call with M. Rahmani, K. Flynn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, L. Clayton (A&M) re: weekly ventures process updates |
| Glustein, Steven | 2/28/2024 | 1.3 | Provide comments on tax basis estimates regarding venture investments relating to 2022 tax year end |
| Glustein, Steven | 2/28/2024 | 0.7 | Prepare updated listing of capital calls to be made relating to fund venture investments |
| Glustein, Steven | 2/28/2024 | 0.6 | Call with S. Glustein and L. Clayton (A&M) re: Venture investment tax basis schedule |
| Glustein, Steven | 2/28/2024 | 0.5 | Call with A. Titus, S. Glustein (A&M) to discuss upcoming dividend regarding equity investment relating to venture book |
| Glustein, Steven | 2/28/2024 | 0.6 | Review updated slides regarding active sale process relating to equity investments |
| Glustein, Steven | 2/28/2024 | 0.3 | Correspondence with equity investment company regarding contact information relating to sale process |
| Glustein, Steven | 2/28/2024 | 0.4 | Prepare summary of investment funding regarding select equity venture investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/28/2024 | 1.2 | Prepare listing of investments with unconfirmed funding relating to venture book |
| Glustein, Steven | 2/28/2024 | 0.2 | Review updated slides regarding sale closing and dissolution updates |
| Glustein, Steven | 2/28/2024 | 0.2 | Review updated slides regarding recent LedgerPrime updates |
| Glustein, Steven | 2/28/2024 | 0.4 | Call with S. Glustein and L. Clayton (A&M) re: Venture investment notional review |
| Glustein, Steven | 2/28/2024 | 1.1 | Review updated slides regarding recent token investment updates |
| Johnston, David | 2/28/2024 | 0.4 | Prepare timeline of sale processes for certain FTX entity |
| Johnston, David | 2/28/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), T. Hill, B. Zonenshayn (S&C) to discuss supporting declaration related to certain asset sale |
| Johnston, David | 2/28/2024 | 0.5 | Call with D. Johnston, S. Coverick (A&M) to discuss supporting declaration for FTX Europe asset sale |
| Mosley, Ed | 2/28/2024 | 1.3 | Review of updated drafts of FTX Europe sale motion and declaration |
| Mosley, Ed | 2/28/2024 | 0.5 | Discussion with D.Johnston (A&M) regarding FTX Japan process and updates to management |
| Mosley, Ed | 2/28/2024 | 0.4 | Call with E. Mosley, K. Ramanathan (A&M) to discuss crypto liquidations |
| Mosley, Ed | 2/28/2024 | 0.6 | Discussion with J.Ray (FTX) and A&M (E.Mosley, K.Ramanathan) regarding creditor negotiations regarding crypto sales |
| Mosley, Ed | 2/28/2024 | 0.4 | Discussion with J.Ray (FTX), Galaxy (C.Rhine, S.Kurz) and A&M (E.Mosley, K.Ramanathan) regarding crypto sales |
| Mosley, Ed | 2/28/2024 | 0.9 | Review of and prepare comments to draft of FTX Japan sale documents |
| Paolinetti, Sergio | 2/28/2024 | 1.1 | Update token slide on management overview deck for venture sales |
| Paolinetti, Sergio | 2/28/2024 | 1.2 | Call with S. Paolinetti, R. Ernst (A&M) re: no funded notion agreement tracking |
| Paolinetti, Sergio | 2/28/2024 | 0.8 | Search on Relativity for contact addresses from token investments with unconfirmed funded amounts |
| Paolinetti, Sergio | 2/28/2024 | 0.3 | Request update from third-party advisors to confirm receipt of outstanding tokens |
| Paolinetti, Sergio | 2/28/2024 | 1.6 | Analyze estate's token entitlement based on token rights from SAFE provisions |
| Paolinetti, Sergio | 2/28/2024 | 0.6 | Search on Relativity for contact addresses from equity investments with unconfirmed funded amounts |
| Ramanathan, Kumanan | 2/28/2024 | 0.3 | Call with D. Handelsman (S&C) to discuss crypto asset liquidation matters |
| Ramanathan, Kumanan | 2/28/2024 | 0.3 | Call with F. Risler (FTI) to discuss crypto asset liquidation buyer list |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/28/2024 | 0.3 | Call with J. Ray (FTX) to discuss crypto asset liquidation parameters |
| Ramanathan, Kumanan | 2/28/2024 | 0.9 | Prepare tracking schedule for J. Ray (FTX) on crypto asset liquidations and distribute |
| Ramanathan, Kumanan | 2/28/2024 | 1.1 | Prepare updated model for new sales activity on crypto assets and distribute |
| Ramanathan, Kumanan | 2/28/2024 | 0.6 | Discussion with J.Ray (FTX) and A&M (E.Mosley, K.Ramanathan) regarding creditor negotiations regarding crypto sales |
| Ramanathan, Kumanan | 2/28/2024 | 0.4 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), S. Kurz, C. Rhine (Galaxy) to discuss crypto liquidations |
| Ramanathan, Kumanan | 2/28/2024 | 0.4 | Call with E. Mosley, K. Ramanathan (A&M) to discuss crypto liquidations |
| Ramanathan, Kumanan | 2/28/2024 | 1.9 | Prepare crypto asset liquidation sales tracking model revisions |
| Ramanathan, Kumanan | 2/28/2024 | 0.8 | Review of most recent comments from A. Brod (S&C) re: crypto asset liquidation process and provide feedback |
| Simoneaux, Nicole | 2/28/2024 | 1.4 | Discuss de minimis asset sale with potential bidder, M. McCarty (FTX), M. Wu, J. Lee (S&C), C. Arnett, H. Trent, and N. Simoneaux (A&M) |
| Sivapalu, Anan | 2/28/2024 | 0.4 | Call with G. Walia and A. Sivapalu (A&M) regarding trading execution dashboard development |
| Stockmeyer, Cullen | 2/28/2024 | 1.2 | Prepare bridge related to analysis of plan comparison sales and venture sales |
| Stockmeyer, Cullen | 2/28/2024 | 1.3 | Quality review / red line returns analysis report for flow of information |
| Stockmeyer, Cullen | 2/28/2024 | 1.1 | Quality review analysis related to non-venture token sales |
| Stockmeyer, Cullen | 2/28/2024 | 1.6 | Prepare bridge of digital assets plan recovery to venture digital assets sales comparison |
| Titus, Adam | 2/28/2024 | 1.9 | Review dividend agreement documents including investment details for funding / closing |
| Titus, Adam | 2/28/2024 | 1.2 | Update investment tracker for recent findings related to details of agreement review for equity warrant positions |
| Titus, Adam | 2/28/2024 | 1.1 | Review returns analysis of token sales based on document provided by C. Stockmeyer [A&M] |
| Titus, Adam | 2/28/2024 | 0.9 | Review draft of overview investment position by S. Glustein [A&M] related to dividend payment |
| Titus, Adam | 2/28/2024 | 0.9 | Review schedule of equity investments with warrant attachments to determine potential actions based on agreement language |
| Titus, Adam | 2/28/2024 | 0.8 | Request approval for Kroll website changes related to customer notes for approval by J. Ray [FTX] |
| Titus, Adam | 2/28/2024 | 1.4 | Review agreement related to potential newly discovered investment including transaction hashes |
| Trent, Hudson | 2/28/2024 | 1.4 | Discuss de minimis asset sale with potential bidder, M. McCarty (FTX), M. Wu, J. Lee (S&C), C. Arnett, H. Trent, and N. Simoneaux (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 2/28/2024 | 0.4 | Call with G. Walia and A. Sivapalu (A&M) regarding trading execution dashboard development |
| Walia, Gaurav | 2/28/2024 | 1.4 | Sketch several outputs of the trading execution dashboard |
| Chambers, Henry | 2/29/2024 | 0.7 | Correspondence with FTX Management regarding updates on FTX Japan's current status |
| Clayton, Lance | 2/29/2024 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: updates to capital call funding schedule |
| Clayton, Lance | 2/29/2024 | 2.9 | Review venture book interests schedule prepared by R. Ernst (A&M) |
| Clayton, Lance | 2/29/2024 | 3.1 | Prepare process tracker for Alameda book to be reviewed by S. Glustein (A&M) |
| Clayton, Lance | 2/29/2024 | 1.3 | Call with L. Clayton, R. Ernst (A&M) re: updates to venture book offer tracking |
| Clayton, Lance | 2/29/2024 | 1.1 | Finalize capital call request schedule for call funding by estate |
| Ernst, Reagan | 2/29/2024 | 0.4 | Evaluate venture book token offers to align with PWP sale incentive |
| Ernst, Reagan | 2/29/2024 | 1.0 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: process tracking updates for venture book |
| Ernst, Reagan | 2/29/2024 | 0.3 | Evaluate venture book loan offers to align with PWP sale incentive |
| Ernst, Reagan | 2/29/2024 | 1.2 | Evaluate venture book fund offers to align with PWP sale incentive |
| Ernst, Reagan | 2/29/2024 | 1.2 | Contact investments regarding a potential funding in a position marked as non funded on the venture book investment master |
| Ernst, Reagan | 2/29/2024 | 1.6 | Draft a set of emails to send out to an additional list of non funded venture book positions to confirm investment details |
| Ernst, Reagan | 2/29/2024 | 0.7 | Evaluate venture book equity offers to align with PWP sale incentive |
| Ernst, Reagan | 2/29/2024 | 0.8 | Investigate project focus notion investments to ensure a lack of funding from Alameda |
| Ernst, Reagan | 2/29/2024 | 1.3 | Call with L. Clayton, R. Ernst (A&M) re: updates to venture book offer tracking |
| Ernst, Reagan | 2/29/2024 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: updates to capital call funding schedule |
| Ernst, Reagan | 2/29/2024 | 1.4 | Record investment details of funded equity positions for venture book diligence |
| Glustein, Steven | 2/29/2024 | 0.8 | Meeting with S. Glustein, T. Hudson, C. Stockmeyer (A&M) re: returns analysis updates based on commentary from A. Titus (A&M) |
| Glustein, Steven | 2/29/2024 | 1.3 | Review updated capital call payment summary schedule regarding capital call limit increase relating to venture fund investments |
| Glustein, Steven | 2/29/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss return analysis updates |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/29/2024 | 0.4 | Provide comments on updated capital call payment summary schedule regarding capital call limit increase relating to venture fund investments |
| Glustein, Steven | 2/29/2024 | 1.0 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: updates for venture book process tracking |
| Glustein, Steven | 2/29/2024 | 1.3 | Provide comments on venture investment summary relating to liquidation analysis estimates |
| Glustein, Steven | 2/29/2024 | 1.4 | Review updated venture investment summary relating to liquidation analysis estimates |
| Johnston, David | 2/29/2024 | 2.7 | Develop presentation related to certain FTX sale process incorporating progress vs timeline and documentation summary |
| Johnston, David | 2/29/2024 | 0.8 | Review and confirm signed version of Coverick supporting declaration relating to FTX Europe asset sale |
| Mosley, Ed | 2/29/2024 | 1.1 | Review of Worldcoin update for management |
| Mosley, Ed | 2/29/2024 | 0.4 | Review of FTX Japan NDA process and progress |
| Mosley, Ed | 2/29/2024 | 0.3 | Discussion with J.Ray (FTX) regarding locked SOL |
| Mosley, Ed | 2/29/2024 | 1.3 | Review of and prepare comments to draft of FTX Japan sale process update for management |
| Mosley, Ed | 2/29/2024 | 1.2 | Review of crypto market data analysis in connection with asset sales |
| Paolinetti, Sergio | 2/29/2024 | 1.3 | Recategorize equity investments with token warrants tracker with confirmed funded amounts |
| Paolinetti, Sergio | 2/29/2024 | 1.0 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: process tracking updates for venture book |
| Paolinetti, Sergio | 2/29/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss return analysis updates |
| Paolinetti, Sergio | 2/29/2024 | 1.6 | Update hedge fund entity's deck with new token pricing information |
| Paolinetti, Sergio | 2/29/2024 | 1.4 | Recategorize token warrant investments tracker with confirmed funded amounts |
| Paolinetti, Sergio | 2/29/2024 | 1.2 | Update investment summary deck for soon-to-ICO token |
| Paolinetti, Sergio | 2/29/2024 | 0.7 | Review ICO status of certain token investments from hedge fund entity |
| Paolinetti, Sergio | 2/29/2024 | 0.6 | Search for token contract address for hedge fund entity that recently rebranded |
| Ramanathan, Kumanan | 2/29/2024 | 0.6 | Correspond with S&C team re: release of purchase and sale agreement for crypto asset liquidations and review of relevant materials |
| Ramanathan, Kumanan | 2/29/2024 | 0.6 | Call with B. Zonenshayn, A. Brod, D. Handelsman, A. Levine (S&C), C. Rhine (Galaxy) to discuss crypto asset liquidation matters |
| Ramanathan, Kumanan | 2/29/2024 | 0.4 | Correspond with J. Croke (S&C) re: token sales process and review of relevant materials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/29/2024 | 0.2 | Call with J. Ray (FTX) to discuss crypto updates for sales process |
| Sivapalu, Anan | 2/29/2024 | 2.4 | Update option name convention between exchanges |
| Sivapalu, Anan | 2/29/2024 | 2.4 | Check through initial set of coin price variation with claims token list |
| Sivapalu, Anan | 2/29/2024 | 3.2 | Create template to consolidate coin data from multiple sources in defined pecking order |
| Sivapalu, Anan | 2/29/2024 | 1.1 | Modify coin data template with data provider pecking order to include over-ride capable map model in order to modify mapping of coins between data providers |
| Sivapalu, Anan | 2/29/2024 | 1.9 | Modify python script to pull options pricing from data provider instead of spot prices |
| Stockmeyer, Cullen | 2/29/2024 | 2.1 | Develop comparison to plan for sales based on discussion with S. Glustein (A&M) |
| Stockmeyer, Cullen | 2/29/2024 | 1.0 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: process tracking updates for venture book |
| Stockmeyer, Cullen | 2/29/2024 | 0.8 | Meeting with S. Glustein, T. Hudson, C. Stockmeyer (A&M) re: returns analysis updates based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 2/29/2024 | 1.9 | Make adjustments to returns analysis based on quality review |
| Stockmeyer, Cullen | 2/29/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss return analysis updates |
| Stockmeyer, Cullen | 2/29/2024 | 1.7 | After review with A. Titus (A&M) edit asset sale plan comparison report |
| Titus, Adam | 2/29/2024 | 0.9 | Update details on token investments for updated valuation details for returns analysis |
| Titus, Adam | 2/29/2024 | 0.7 | Review token agreement to ensure potential amendment does not change key provisions with token receivable |
| Titus, Adam | 2/29/2024 | 0.8 | Meeting with S. Glustein, T. Hudson, C. Stockmeyer (A&M) re: returns analysis updates based on commentary from A. Titus (A&M) |
| Titus, Adam | 2/29/2024 | 1.1 | Review document list for amendments to ensure follow up requests have gone out with recent additions for signatures |
| Titus, Adam | 2/29/2024 | 0.7 | Update case progress materials for latest details regarding venture workstream |
| Titus, Adam | 2/29/2024 | 0.8 | Update token investment tracker for latest details |
| Titus, Adam | 2/29/2024 | 0.4 | Review notices for committees for diligence process updates |
| Titus, Adam | 2/29/2024 | 0.9 | Update workstream lead tracker including details on recent token updates |
| Trent, Hudson | 2/29/2024 | 0.8 | Meeting with S. Glustein, T. Hudson, C. Stockmeyer (A&M) re: returns analysis updates based on commentary from A. Titus (A&M) |
| Trent, Hudson | 2/29/2024 | 1.6 | Prepare detailed overview of pending de minimis asset sale |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **1,520.2** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 2/1/2024 | 0.6 | Call with A. Canale, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding updated Ledn analysis in preparation for UCC call |
| Blanchard, Madison | 2/1/2024 | 1.6 | Update materials relating to Ledn lending claim in response to UCC query |
| Blanchard, Madison | 2/1/2024 | 0.4 | Review materials relating to Nodle lending claim analysis |
| Blanchard, Madison | 2/1/2024 | 1.0 | Review information and materials in preparation for analysis relating to BlockFi mediation |
| Canale, Alex | 2/1/2024 | 0.2 | Review draft BlockFi settlement term sheet |
| Canale, Alex | 2/1/2024 | 0.3 | Correspond with A&M team regarding BitBrawl lender claim analysis |
| Canale, Alex | 2/1/2024 | 0.7 | Review updated summary of Ledn loan claim and related collateral |
| Canale, Alex | 2/1/2024 | 0.8 | Prepare responses to counsel queries regarding BlockFi mediation |
| Canale, Alex | 2/1/2024 | 0.6 | Call with A. Canale, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding updated Ledn analysis in preparation for UCC call |
| Canale, Alex | 2/1/2024 | 1.2 | Attend BlockFi mediation hearing remotely |
| Chan, Jon | 2/1/2024 | 2.4 | Investigate activity related to internal avoidance request involving transaction hashes |
| Cox, Allison | 2/1/2024 | 1.2 | Document review in relation to requests related to professional firms analysis |
| Cox, Allison | 2/1/2024 | 1.9 | Update A&M response to request for professional firms analysis |
| Dobbs, Aaron | 2/1/2024 | 1.3 | Create professional firms analysis for Morley C. Seto to assess activity related to professional services |
| Dobbs, Aaron | 2/1/2024 | 1.4 | Create professional firms analysis for Faca Law to assess activity related to professional services |
| Dobbs, Aaron | 2/1/2024 | 1.9 | Create professional firms analysis for Legal Coach to assess activity related to professional services |
| Dobbs, Aaron | 2/1/2024 | 0.6 | Call with S. Mimms and A. Dobbs (A&M) to discuss quality control process for DUX and BitBrawl presentations |
| Dobbs, Aaron | 2/1/2024 | 2.3 | Quality control to amend updated fact pattern for claims filed by lenders in relation to agreement assignments from Alameda |
| Ebrey, Mason | 2/1/2024 | 0.6 | Call with A. Canale, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding updated Ledn analysis in preparation for UCC call |
| Ebrey, Mason | 2/1/2024 | 3.1 | Update blank counterparties in combined file for cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 2/1/2024 | 2.7 | Search for blank counterparty information in relativity to make updates to cash database |
| Flynn, Matthew | 2/1/2024 | 0.4 | Review variances in customer wallet transaction detail for S&C |
| Gosau, Tracy | 2/1/2024 | 1.1 | Continue reviewing edits to Payments to Professionals Exhibit |
| Gosau, Tracy | 2/1/2024 | 2.9 | Review edits to Payments to Professionals Exhibit |
| Hoffer, Emily | 2/1/2024 | 0.1 | Review Manticore lender deck to respond to questions from leadership |
| Hoffer, Emily | 2/1/2024 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) to discuss reconciliation of Stripe to be used in the cash database |
| Lee, Julian | 2/1/2024 | 0.5 | Update Silvergate bank claims analysis with Silvergate's filed proof of claim |
| Lee, Julian | 2/1/2024 | 0.2 | Correspond with team regarding updated tracing analysis for select Signature accounts |
| McGrath, Patrick | 2/1/2024 | 1.1 | Review summary of Debtors' market making relationship with DUX |
| McGrath, Patrick | 2/1/2024 | 0.6 | Update Nodle lending relationship summary |
| Mimms, Samuel | 2/1/2024 | 0.6 | Call with S. Mimms and A. Dobbs (A&M) to discuss quality control process for DUX and BitBrawl presentations |
| Mimms, Samuel | 2/1/2024 | 0.6 | Call with A. Canale, S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding updated Ledn analysis in preparation for UCC call |
| Mimms, Samuel | 2/1/2024 | 1.4 | Incorporate edits to DUX presentation of findings in support of DUX lender analysis |
| Ryan, Laureen | 2/1/2024 | 0.3 | Correspond with A&M team on Manticore Lender Analysis inquiries |
| Ryan, Laureen | 2/1/2024 | 0.4 | Review complaint related to customer exchange accounts property |
| Ryan, Laureen | 2/1/2024 | 0.3 | Correspond with A&M team on Prime Trust tracing analysis for QE |
| Ryan, Laureen | 2/1/2024 | 0.5 | Review and edit Lender Analysis for possible avoidance pursuit claim requested by S&C |
| Ryan, Laureen | 2/1/2024 | 0.2 | Correspond with A&M team on Bitbrawl Lender Analysis inquiries |
| Ryan, Laureen | 2/1/2024 | 0.6 | Review and edit  Lender Analysis for possible avoidance claim pursuit requested by S&C |
| Ryan, Laureen | 2/1/2024 | 0.1 | Correspond with A&M team on bidder Information Deletion |
| Ryan, Laureen | 2/1/2024 | 0.1 | Correspond with QE and A&M team on Prime Trust tracing analysis requested |
| Ryan, Laureen | 2/1/2024 | 0.3 | Correspond with A&M team on Nodle Lender Analysis inquiries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 2/1/2024 | 0.9 | Correspond with A&M team on BlockFi mediation inquiries and settlement proposal |
| Ryan, Laureen | 2/1/2024 | 0.3 | Review and edit Lender Analysis for possible avoidance claim recovery requested by S&C |
| Shanahan, Michael | 2/1/2024 | 1.2 | Review and revise flowcharts related to Silvergate account analysis |
| Shanahan, Michael | 2/1/2024 | 1.3 | Review analysis of Silvergate accounts related to claims evaluation |
| Sloan, Austin | 2/1/2024 | 0.8 | Create bank accounts detail file for bank statement detail additional accounts in relation to cash database for domestic payment processor |
| Sloan, Austin | 2/1/2024 | 1.8 | Create bank accounts detail file for bank statement detail in relation to cash database for additional foreign bank |
| Sloan, Austin | 2/1/2024 | 1.8 | Create bank accounts detail file for bank statement detail in relation to cash database or foreign bank entities |
| Sloan, Austin | 2/1/2024 | 1.6 | Create bank accounts detail file for bank statement detail in relation to cash database for foreign bank |
| Sloan, Austin | 2/1/2024 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) to discuss reconciliation of Stripe to be used in the cash database |
| Sunkara, Manasa | 2/1/2024 | 2.1 | Investigate activity related to certain withdrawal transactions for an avoidance analysis |
| Arnett, Chris | 2/2/2024 | 0.6 | Provide feedback on Alameda lender avoidance analysis for incorporation in presentation |
| Arnett, Chris | 2/2/2024 | 0.7 | Provide commentary on Alameda lender avoidance presentation prior to distribution to management |
| Blanchard, Madison | 2/2/2024 | 0.3 | Update materials relating to Socios lending claim analysis |
| Blanchard, Madison | 2/2/2024 | 0.1 | Call with M. Blanchard and B. Price (A&M) regarding the Mojito Markets lending analysis |
| Blanchard, Madison | 2/2/2024 | 0.6 | Prepare response relating to Binance accounts query |
| Blanchard, Madison | 2/2/2024 | 0.1 | Call with S. Mimms, M. Blanchard (A&M) regarding Estimation Motion pricing |
| Blanchard, Madison | 2/2/2024 | 0.9 | Review materials relating to Mojito Markets lending claim analysis |
| Blanchard, Madison | 2/2/2024 | 2.2 | Prepare materials relating to BlockFi mediation settlement |
| Blanchard, Madison | 2/2/2024 | 0.2 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding preparation of materials relating to BlockFi mediation |
| Blanchard, Madison | 2/2/2024 | 0.3 | Call with A. Canale, M. Blanchard (A&M) regarding review of materials relating to BlockFi mediation |
| Canale, Alex | 2/2/2024 | 0.1 | Call with A. Canale and P. McGrath (A&M) regarding research of Binance accounts |
| Canale, Alex | 2/2/2024 | 0.3 | Call with A. Canale, M. Blanchard (A&M) regarding review of materials relating to BlockFi mediation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 2/2/2024 | 0.3 | Telecom with M. Shanahan and A. Canale (A&M) regarding case status and strategy |
| Canale, Alex | 2/2/2024 | 0.9 | Review and edit S&C summary of work relted to former employee and outcomes |
| Canale, Alex | 2/2/2024 | 1.8 | Prepare schedule supporting Alameda lender balances for discussion with UCC |
| Canale, Alex | 2/2/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding avoidance actions status update |
| Canale, Alex | 2/2/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding Alameda lender account balances |
| Canale, Alex | 2/2/2024 | 0.6 | Prepare responses to Crypto team questions regarding Binance account information |
| Canale, Alex | 2/2/2024 | 0.2 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding preparation of materials relating to BlockFi mediation |
| Canale, Alex | 2/2/2024 | 0.8 | Review subcon arguments relating to lenders and provide edits |
| Canale, Alex | 2/2/2024 | 0.2 | Correspond with A&M team regarding Binance exchange account details |
| Cox, Allison | 2/2/2024 | 1.4 | Review and investigate listing of professional firms paid but not engaged |
| Dobbs, Aaron | 2/2/2024 | 2.0 | Relativity searches for aliases related to professional firms analysis with 0 to 100k revenue with debtor entities |
| Dobbs, Aaron | 2/2/2024 | 2.1 | Create professional firms analysis for RC&M S.A.S to assess activity related to professional services |
| Hoffer, Emily | 2/2/2024 | 0.2 | Compile static bank statement tracker to be shared with AlixPartners |
| Hoffer, Emily | 2/2/2024 | 0.4 | Perform reconciliation of Stripe account bw4i for use in the cash database |
| Hoffer, Emily | 2/2/2024 | 0.8 | Compile follow up to Circle re: clarification of transaction records to use for reconciliation |
| Hoffer, Emily | 2/2/2024 | 0.4 | Call with E. Hoffer and B. Price (A&M) regarding Mojito Markets |
| Lee, Julian | 2/2/2024 | 0.7 | Review bank account tracker for update to AlixPartners, Accounting team |
| Lee, Julian | 2/2/2024 | 0.2 | Correspond with team regarding follow-up inquiry for Circle data |
| Lee, Julian | 2/2/2024 | 0.7 | Prepare tracing examples of Signature accounts for QE |
| McGrath, Patrick | 2/2/2024 | 0.8 | Research ventures investments led by B. Lee |
| McGrath, Patrick | 2/2/2024 | 0.1 | Call with A. Canale and P. McGrath (A&M) regarding research of Binance accounts |
| McGrath, Patrick | 2/2/2024 | 0.6 | Update Manticore lending relationship summary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 2/2/2024 | 0.3 | Participate in call with P. McGrath and S. Paolinetti regarding ventures investments led by B. Lee |
| McGrath, Patrick | 2/2/2024 | 1.2 | Research Debtors' Binance accounts and reconcile to known accounts held by USMS |
| McGrath, Patrick | 2/2/2024 | 2.4 | Update summary of B. Lee investigation as requested by counsel |
| Mimms, Samuel | 2/2/2024 | 0.1 | Call with S. Mimms, M. Blanchard (A&M) regarding Estimation Motion pricing |
| Mimms, Samuel | 2/2/2024 | 0.2 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding preparation of materials relating to BlockFi mediation |
| Mimms, Samuel | 2/2/2024 | 0.7 | Prepare supporting documentation for BlockFi petition date loans outstanding and FTX exchange account balance in support of BlockFi settlement |
| Paolinetti, Sergio | 2/2/2024 | 0.3 | Participate in call with P. McGrath and S. Paolinetti regarding ventures investments led by B. Lee |
| Paolinetti, Sergio | 2/2/2024 | 2.1 | Identify venture investments related to debtor and non-debtor entities |
| Paolinetti, Sergio | 2/2/2024 | 1.8 | Arrange non-debtor wallets where token investments are inaccessible and send them to DI team |
| Price, Breanna | 2/2/2024 | 0.1 | Call with M. Blanchard and B. Price (A&M) regarding the Mojito Markets lending analysis |
| Price, Breanna | 2/2/2024 | 1.4 | Continue reviewing documents in Relativity related to the Mojito Markets lending relationship |
| Price, Breanna | 2/2/2024 | 0.4 | Call with E. Hoffer and B. Price (A&M) regarding Mojito Markets |
| Ryan, Laureen | 2/2/2024 | 0.3 | Review and edit updated  Lender Analysis for possible avoidance claim recovery requested by S&C |
| Ryan, Laureen | 2/2/2024 | 0.6 | Correspond with A&M team regarding Alameda lender claims support for settlement exhibits |
| Ryan, Laureen | 2/2/2024 | 0.2 | Correspond with A&M team on Nodle Lender Analysis updates |
| Ryan, Laureen | 2/2/2024 | 0.3 | Correspond with A&M regarding requested information needed for memo on Brian Lee investigation |
| Ryan, Laureen | 2/2/2024 | 0.2 | Correspond with S&C and A&M regarding additional information needed for memo on investigation of former employee. |
| Ryan, Laureen | 2/2/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding avoidance actions status update |
| Ryan, Laureen | 2/2/2024 | 0.3 | Correspond with A&M team on four Lender Analysis completed for S&C |
| Ryan, Laureen | 2/2/2024 | 0.3 | Correspond with A&M team regarding questions on Alameda lender for subconsolidation analysis |
| Ryan, Laureen | 2/2/2024 | 0.1 | Correspond with S&C, Alix and A&M team on bank tracker updates |
| Ryan, Laureen | 2/2/2024 | 0.4 | Review draft of subconsolidation analysis performed for plan of reorganization |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 2/2/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding Alameda lender account balances |
| Ryan, Laureen | 2/2/2024 | 0.3 | Review and edit updated Nodle Lender Analysis for possible avoidance claim pursuit requested by S&C |
| Ryan, Laureen | 2/2/2024 | 0.2 | Correspond with A&M team on Manticore Lender Analysis updates |
| Shanahan, Michael | 2/2/2024 | 0.3 | Telecom with M. Shanahan and A. Canale (A&M) regarding case status and strategy |
| Sloan, Austin | 2/2/2024 | 1.2 | Perform bank statement reconciliation for specific accounts in relation to cash database for domestic payment processor |
| Sunkara, Manasa | 2/2/2024 | 0.8 | Quality check the data extracts related to an avoidance analysis for delivery |
| Canale, Alex | 2/3/2024 | 0.8 | Review summary of Brian Lee work and outcomes and provide comments to S&C |
| Glustein, Steven | 2/3/2024 | 0.8 | Provide comments on investigative document regarding procedures completed relating to select token investments |
| Ryan, Laureen | 2/3/2024 | 0.6 | Correspond with A&M regarding requested information needed for memo on Brian Lee investigation |
| Ryan, Laureen | 2/3/2024 | 0.5 | Correspond with S&C and A&M regarding additional information needed for memo on investigation of former employee |
| Flynn, Matthew | 2/4/2024 | 1.4 | Review and summarize third-party investigation reports for S&C |
| Ryan, Laureen | 2/4/2024 | 0.2 | Correspond with QE and A&M team on select Signature Accounts analysis requested |
| Ryan, Laureen | 2/4/2024 | 0.3 | Correspond with A&M team on bidder Information Deletion request |
| Ryan, Laureen | 2/4/2024 | 1.2 | Review correspondence and files to comply with bidder Information Deletion request |
| Arnett, Chris | 2/5/2024 | 0.6 | Provide commentary on Alameda lender avoidance presentation prior to distribution to management |
| Blanchard, Madison | 2/5/2024 | 0.6 | Call with A. Canale, P. McGrath, S. Mimms, M. Blanchard (A&M) regarding reconciliation of Alameda lender claim |
| Blanchard, Madison | 2/5/2024 | 0.1 | Call with A. Canale and M. Blanchard (A&M) regarding updates to reconciliation of Alameda lender claim |
| Blanchard, Madison | 2/5/2024 | 2.7 | Prepare reconciliation of BlockFi claim relating to mediation |
| Blanchard, Madison | 2/5/2024 | 0.8 | Review data and information relating to GenesysGo lending relationship |
| Canale, Alex | 2/5/2024 | 0.4 | Correspond with A&M team regarding BlockFi settlement terms |
| Canale, Alex | 2/5/2024 | 0.2 | Review response from Alameda lender regarding SRM collateral |
| Canale, Alex | 2/5/2024 | 0.2 | Call with E. Mosley, S. Coverick, L. Ryan, A. Canale, M. Blanchard (A&M) C. Thain, J. Minias (Wilkie) regarding lender non-customer proof of claim details and calculation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 2/5/2024 | 0.6 | Call with L. Ryan, A. Canale (A&M) regarding reconciliation of Alameda lender claim |
| Canale, Alex | 2/5/2024 | 0.2 | Call with S. Mimms, A. Canale (A&M) regarding Alameda lender SRM collateral |
| Canale, Alex | 2/5/2024 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding payments to insiders |
| Canale, Alex | 2/5/2024 | 0.2 | Call with S. Coverick, A. Canale (A&M) regarding reconciliation of Alameda lender claim |
| Canale, Alex | 2/5/2024 | 1.8 | Analysis of Alameda lender SRM collateral relevant to settlement term sheet |
| Canale, Alex | 2/5/2024 | 0.6 | Call with A. Canale, P. McGrath, S. Mimms, M. Blanchard (A&M) regarding reconciliation of Alameda lender claim |
| Canale, Alex | 2/5/2024 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding research of Binance accounts |
| Canale, Alex | 2/5/2024 | 2.7 | Reconciliation of Alameda lender claim with Debtor records |
| Dobbs, Aaron | 2/5/2024 | 0.8 | Quality control of DUX Lender analysis to update token pricing to reflect market pricing for DUX tokens |
| Ebrey, Mason | 2/5/2024 | 0.9 | Identify purpose of payments made to individuals identified as insiders |
| Ebrey, Mason | 2/5/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding review of payments made to insiders |
| Ebrey, Mason | 2/5/2024 | 3.1 | Search for blank counterparty information in relativity to make updates to cash database |
| Ebrey, Mason | 2/5/2024 | 3.1 | Search in relativity for information surrounding purpose of payments made to insiders |
| Flynn, Matthew | 2/5/2024 | 1.4 | Analyze associated customer accounts with token protocol |
| Flynn, Matthew | 2/5/2024 | 0.4 | Call with M. Flynn, P. McGrath (A&M) to discuss third-party exchange pointer data reconciliation |
| Flynn, Matthew | 2/5/2024 | 1.1 | Perform crypto tracing exercise for token protocol for S&C |
| Flynn, Matthew | 2/5/2024 | 1.2 | Review historical token purchase agreements for S&C |
| Flynn, Matthew | 2/5/2024 | 0.6 | Review third-party crypto tracing reports for token holdings for S&C |
| Hoffer, Emily | 2/5/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding review of payments made to insiders |
| Hoffer, Emily | 2/5/2024 | 2.1 | Compile full transaction history for Harrison for use in detail review of payments made to insiders |
| Lee, Julian | 2/5/2024 | 0.3 | Update select Signature accounts re: FBO, comingled status |
| Lee, Julian | 2/5/2024 | 0.4 | Correspond with team regarding compiling of historical insider payments, evaluating purpose of payments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 2/5/2024 | 0.8 | Review summary of Signature accounts for QE team |
| Lee, Julian | 2/5/2024 | 0.1 | Correspond with team regarding historical payroll payments to select insiders |
| Lee, Julian | 2/5/2024 | 0.4 | Review payouts from Stripe platform account re: claimant response on unpaid withdrawals |
| McGrath, Patrick | 2/5/2024 | 0.4 | Call with M. Flynn, P. McGrath (A&M) to discuss third-party exchange pointer data reconciliation |
| McGrath, Patrick | 2/5/2024 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding research of Binance accounts |
| McGrath, Patrick | 2/5/2024 | 0.6 | Call with A. Canale, P. McGrath, S. Mimms, M. Blanchard (A&M) regarding reconciliation of Alameda lender claim |
| McGrath, Patrick | 2/5/2024 | 2.1 | Perform reconciliation between Debtors' exchange data and 3rd party account details |
| Mimms, Samuel | 2/5/2024 | 0.2 | Call with S. Mimms, A. Canale (A&M) regarding Alameda lender SRM collateral |
| Mimms, Samuel | 2/5/2024 | 0.6 | Call with A. Canale, P. McGrath, S. Mimms, M. Blanchard (A&M) regarding reconciliation of Alameda lender claim |
| Mimms, Samuel | 2/5/2024 | 0.8 | Review and edit reconciliation of BlockFi claim in support of BlockFi settlement agreement |
| Ryan, Laureen | 2/5/2024 | 0.4 | Correspond with A&M on FTX Data Security Initiative |
| Ryan, Laureen | 2/5/2024 | 0.3 | Correspond with A&M on inquiries related to Alameda lender claim reconciliation |
| Ryan, Laureen | 2/5/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Ryan, Laureen | 2/5/2024 | 0.1 | Correspond with A&M on GenesysGo lending documents |
| Ryan, Laureen | 2/5/2024 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding payments to insiders |
| Ryan, Laureen | 2/5/2024 | 0.6 | Call with L. Ryan, A. Canale (A&M) regarding reconciliation of Alameda lender claim |
| Ryan, Laureen | 2/5/2024 | 0.2 | Correspond with A&M on organizational activities with attachment thereto reviewed |
| Ryan, Laureen | 2/5/2024 | 0.1 | Correspond with A&M on update on Binance investigation |
| Ryan, Laureen | 2/5/2024 | 0.2 | Correspond with A&M team on Manticore lender claim analysis |
| Ryan, Laureen | 2/5/2024 | 0.6 | Review Alameda lender claim reconciliation in conjunction with claim filed against FTX analysis |
| Ryan, Laureen | 2/5/2024 | 0.8 | Correspond with M3 and A&M on of Alameda lender claim reconciliation |
| Ryan, Laureen | 2/5/2024 | 0.3 | Correspond with QE and A&M on of Signature accounts with transaction volume |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 2/5/2024 | 0.4 | Correspond with A&M on workstream deliverables for avoidance action pursuits |
| Shanahan, Michael | 2/5/2024 | 0.4 | Review list of insider transactions in preparation for call |
| Shanahan, Michael | 2/5/2024 | 0.2 | Communications to/from team regarding schedule of insider transactions |
| Shanahan, Michael | 2/5/2024 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding payments to insiders |
| Shanahan, Michael | 2/5/2024 | 0.7 | Review tracing example related to Signature accounts |
| Sloan, Austin | 2/5/2024 | 2.3 | Continue to compile bank transaction detail for bank accounts in relation to cash database for foreign bank accounts |
| Sloan, Austin | 2/5/2024 | 2.1 | Continue to compile bank transaction detail for bank accounts in relation to cash database for foreign bank |
| Sunkara, Manasa | 2/5/2024 | 1.8 | Search the database for accounts related to a list of individuals for an avoidance analysis |
| Titus, Adam | 2/5/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Wilson, David | 2/5/2024 | 2.8 | Consolidate accounts and create tear sheets for entities and individuals identified in A&M data request |
| Blanchard, Madison | 2/6/2024 | 0.3 | Call with P. McGrath and M. Blanchard (A&M) regarding Pointer data relating to debtor accounts on third party exchanges |
| Canale, Alex | 2/6/2024 | 0.2 | Prepare slide updates for avoidance action workstream |
| Canale, Alex | 2/6/2024 | 0.8 | Call with A. Canale, J. Zatz, P. Kwan, M. Flynn, P. McGrath (A&M) regarding Pointer data relating to debtors accounts on third party exchanges |
| Canale, Alex | 2/6/2024 | 0.4 | Correspond with A&M team regarding GenesyCo loan analysis |
| Canale, Alex | 2/6/2024 | 0.7 | Review documents relating to payments made to insiders |
| Canale, Alex | 2/6/2024 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding Binance accounts analysis |
| Canale, Alex | 2/6/2024 | 0.9 | Review and edit information summarizing findings regarding Binance accounts |
| Cox, Allison | 2/6/2024 | 0.4 | Review and comment on November 2021 FTT transaction summary |
| Dobbs, Aaron | 2/6/2024 | 2.3 | Create summary table for outstanding cash transactions related to targeted insiders as directed by counsel |
| Ebrey, Mason | 2/6/2024 | 0.7 | Search for blank counterparty information in relativity to make updates to cash database |
| Ebrey, Mason | 2/6/2024 | 3.1 | Search for payment support for payments made to insiders |
| Ebrey, Mason | 2/6/2024 | 3.1 | Search in relativity for information surrounding purpose of payments made to insiders |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 2/6/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding update on review of payments made to insiders |
| Flynn, Matthew | 2/6/2024 | 0.8 | Review reconciliation of petition-time balance sheet 3P exchange pointer data against Alameda records |
| Flynn, Matthew | 2/6/2024 | 0.8 | Call with A. Canale, J. Zatz, P. Kwan, M. Flynn and P. McGrath regarding Pointer data relating to debtor accounts on third party exchanges |
| Flynn, Matthew | 2/6/2024 | 1.6 | Analyze token protocol information for S&C |
| Hoffer, Emily | 2/6/2024 | 0.7 | Review lender deck for Mojito Markets to make updates before providing to leadership |
| Hoffer, Emily | 2/6/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding update on review of payments made to insiders |
| Kwan, Peter | 2/6/2024 | 0.8 | Call with A. Canale, J. Zatz, P. Kwan, M. Flynn and P. McGrath regarding Pointer data relating to debtor accounts on third party exchanges |
| Lee, Julian | 2/6/2024 | 0.7 | Correspond with team regarding Stripe data for platform account, connected accounts |
| Lee, Julian | 2/6/2024 | 0.7 | Correspond with S&C regarding follow-up inquiry for Stripe re: customer connected accounts |
| McGrath, Patrick | 2/6/2024 | 0.3 | Call with P. McGrath and M. Blanchard (A&M) regarding Pointer data relating to debtor accounts on third party exchanges |
| McGrath, Patrick | 2/6/2024 | 1.4 | Update reconciliation between data provided by Binance and Pointer data |
| McGrath, Patrick | 2/6/2024 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding Binance accounts analysis |
| McGrath, Patrick | 2/6/2024 | 0.8 | Call with A. Canale, J. Zatz, P. Kwan, M. Flynn and P. McGrath regarding Pointer data relating to debtor accounts on third party exchanges |
| Price, Breanna | 2/6/2024 | 1.5 | Complete the Mojito Markets tear sheet for the purposes of the market-maker analysis |
| Ryan, Laureen | 2/6/2024 | 0.2 | Correspond with A&M team on Dux lender claim analysis |
| Ryan, Laureen | 2/6/2024 | 0.4 | Correspond with M3 and A&M on of BlockFi Alameda lender reconciliation |
| Ryan, Laureen | 2/6/2024 | 0.2 | Correspond with A&M on status of initial findings on certain insider transactions |
| Ryan, Laureen | 2/6/2024 | 0.3 | Review and edit draft Dux lender claim analysis |
| Sloan, Austin | 2/6/2024 | 1.9 | Continue to compile bank transaction detail for bank accounts in relation to cash database for additional foreign banking entity |
| Sloan, Austin | 2/6/2024 | 1.8 | Continue to compile bank transaction detail for bank accounts in relation to cash database for foreign banking entity |
| Zatz, Jonathan | 2/6/2024 | 0.8 | Call with A. Canale, J. Zatz, P. Kwan, M. Flynn, P. McGrath (A&M) regarding Pointer data relating to debtors accounts on third party exchanges |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 2/6/2024 | 1.9 | Execute database scripts related to request to identify all accounts that Alameda had on specific exchange |
| Arnett, Chris | 2/7/2024 | 0.7 | Provide commentary on Alameda lender avoidance presentation prior to distribution to management |
| Blanchard, Madison | 2/7/2024 | 0.3 | Review of memo prepared for US examiner relating to suspicious activity on exchange |
| Canale, Alex | 2/7/2024 | 0.2 | Call with A. Canale, E. Hoffer, and B. Price, and P. McGrath (A&M) to discuss the Mojito Markets market-making analysis |
| Canale, Alex | 2/7/2024 | 0.8 | Review and comment on S&C summary of investigation concerning certain foreign payments |
| Dobbs, Aaron | 2/7/2024 | 2.3 | Relativity searches for insider aliases related to unmatched cash transactions in Metabase |
| Ebrey, Mason | 2/7/2024 | 2.5 | Identify counterparties for transactions involving debtor entities that were not previously identified |
| Ebrey, Mason | 2/7/2024 | 0.8 | Identify purpose of payments made to individuals identified as insiders |
| Ebrey, Mason | 2/7/2024 | 3.1 | Identify counterparties for transactions involving non-debtor entities that were not previously identified |
| Helal, Aly | 2/7/2024 | 1.8 | Search the reason for insider's payments 1 year pre petition |
| Hoffer, Emily | 2/7/2024 | 0.2 | Compile weekly reporting for project management meeting |
| Hoffer, Emily | 2/7/2024 | 0.8 | Correspond with team about insider payments workpaper to determine necessary updates |
| Hoffer, Emily | 2/7/2024 | 0.6 | Review insider payments to determine scope of additional review necessary |
| Hoffer, Emily | 2/7/2024 | 0.2 | Call with A. Canale, E. Hoffer, and B. Price, and P. McGrath (A&M) to discuss the Mojito Markets market-making analysis |
| Johnson, Robert | 2/7/2024 | 0.6 | Incorporate multi Turkish banks into production banking data to allow for downstream reporting |
| Lee, Julian | 2/7/2024 | 0.4 | Call with R. Schutt (S&C), J. Lee (A&M) to discuss Stripe data request re: connected accounts |
| Lee, Julian | 2/7/2024 | 1.1 | Update Silvergate bank activity findings to incorporate analysis of Silvergate claims against FTX Group |
| Lee, Julian | 2/7/2024 | 0.4 | Correspond with S&C regarding Stripe data re: customer claim |
| Lee, Julian | 2/7/2024 | 0.2 | Correspond with team regarding scope of insider payments analysis |
| Lee, Julian | 2/7/2024 | 1.0 | Review insider payments analysis, payment purpose during 1 year preference period |
| Lee, Julian | 2/7/2024 | 0.2 | Correspond with Hong Kong team re: purpose of payments made from Quoine Pte |
| Lee, Julian | 2/7/2024 | 0.1 | Update insider payments analysis re: Quoine Pte payments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 2/7/2024 | 0.7 | Review analysis of Debtors market making relationship with Mojito Markets |
| McGrath, Patrick | 2/7/2024 | 1.3 | Update reconciliation between data provided by Binance and exchange trading data |
| McGrath, Patrick | 2/7/2024 | 0.2 | Call with A. Canale, E. Hoffer, and B. Price, and P. McGrath (A&M) to discuss the Mojito Markets market-making analysis |
| McGrath, Patrick | 2/7/2024 | 1.1 | Review summary of analysis performed for S&C related to payments made to foreign officials |
| Price, Breanna | 2/7/2024 | 0.9 | Continue the analysis of Mojito Markets for the purposes of the market-maker analysis |
| Price, Breanna | 2/7/2024 | 0.2 | Call with A. Canale, E. Hoffer, and B. Price, and P. McGrath (A&M) to discuss the Mojito Markets market-making analysis |
| Ryan, Laureen | 2/7/2024 | 0.2 | Review and edit weekly case progress deck updates against workplan |
| Ryan, Laureen | 2/7/2024 | 0.2 | Correspond with QE and A&M on bank tracing activities |
| Ryan, Laureen | 2/7/2024 | 0.2 | Correspond with A&M team on Dux lender claim analysis |
| Ryan, Laureen | 2/7/2024 | 0.3 | Review preliminary findings on certain insider transactions |
| Ryan, Laureen | 2/7/2024 | 0.2 | Correspond with A&M team on weekly case progress deck updates |
| Ryan, Laureen | 2/7/2024 | 0.3 | Correspond with A&M on initial findings on certain insider transactions |
| Ryan, Laureen | 2/7/2024 | 0.4 | Correspond with A&M on avoidance action workstream strategy updates |
| Shanahan, Michael | 2/7/2024 | 0.4 | Review updated schedule of insider transactions |
| Shanahan, Michael | 2/7/2024 | 0.3 | Review and revise update latest slides related to bank data |
| Sloan, Austin | 2/7/2024 | 2.6 | Perform transaction detail normalization for multiple Turkish banks in relation to cash database |
| Sloan, Austin | 2/7/2024 | 1.2 | Import multiple Turkish bank transaction detail into relational database for normalization in relation to cash database |
| Arnett, Chris | 2/8/2024 | 0.6 | Provide feedback on possible avoidance action claim analyses at request of B. Glueckstein (S&C) |
| Blanchard, Madison | 2/8/2024 | 0.5 | Review of queries from Counsel (S&C) relating to borrower proof of claim |
| Canale, Alex | 2/8/2024 | 0.6 | Review 3AC questions regarding exchange and loan data |
| Canale, Alex | 2/8/2024 | 0.3 | Review crypto tracing team findings regarding Mojo market making |
| Canale, Alex | 2/8/2024 | 0.4 | Responses to S&C queries regarding former employee investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 2/8/2024 | 0.2 | Call with A. Dobbs, M. Ebrey and B. Price (A&M) regarding cash transactions to key insiders over the 50k threshold |
| Dobbs, Aaron | 2/8/2024 | 2.8 | Relativity searches for transaction details associated with Charis Wing-Man for all transactions over 50k |
| Dobbs, Aaron | 2/8/2024 | 1.7 | Cash transaction reconciliation and entry for Charis Wing-man and known entities against metabases cash data |
| Dobbs, Aaron | 2/8/2024 | 2.4 | Relativity searches for known aliases and entities associated with Charis Wing-Man to track cash transactions |
| Ebrey, Mason | 2/8/2024 | 0.2 | Call with A. Dobbs, M. Ebrey and B. Price (A&M) regarding cash transactions to key insiders over the 50k threshold |
| Ebrey, Mason | 2/8/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding unidentified signet wallet id counterparties |
| Ebrey, Mason | 2/8/2024 | 3.1 | Update blank counterparties in Signature transactions file |
| Ebrey, Mason | 2/8/2024 | 2.4 | Search in relativity for purpose of payments made to individuals identified as insiders |
| Francis, Luke | 2/8/2024 | 0.3 | Call with L. Francis, J. Lee, E. Hoffer (A&M) to discuss customer claims |
| Helal, Aly | 2/8/2024 | 1.6 | Identify the reason behind payments made to insiders (Severance, Acquisition, Bonus, etc..) |
| Hoffer, Emily | 2/8/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding unidentified signet wallet id counterparties |
| Hoffer, Emily | 2/8/2024 | 0.3 | Update notes for insider transactions based on leadership review |
| Lee, Julian | 2/8/2024 | 0.2 | Review insider payments analysis, payment purpose for all historical payments |
| Lee, Julian | 2/8/2024 | 0.1 | Correspond with team regarding updates to insider payments analysis |
| Lee, Julian | 2/8/2024 | 0.1 | Correspond with team regarding Stripe data request for customer payout detail |
| Li, Summer | 2/8/2024 | 0.6 | Review the expense paid to an employee before the petition date to understand its nature |
| McGrath, Patrick | 2/8/2024 | 1.2 | Review queries from 3AC regarding data provided |
| McGrath, Patrick | 2/8/2024 | 1.1 | Review and update analysis of Binance account data |
| Mirando, Michael | 2/8/2024 | 1.4 | Research ownership of Digital Assets USA |
| Price, Breanna | 2/8/2024 | 0.2 | Call with A. Dobbs, M. Ebrey and B. Price (A&M) regarding cash transactions to key insiders over the 50k threshold |
| Price, Breanna | 2/8/2024 | 2.4 | Analyze the crypto transactions made by Mojito Markets for the purposes of the market-maker analysis |
| Price, Breanna | 2/8/2024 | 2.6 | Search Relativity for the purposes of payments made to Jonathan Cheesman |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 2/8/2024 | 0.5 | Correspond with A&M team on S&C inquiries related to discovery requests from 3AC |
| Ryan, Laureen | 2/8/2024 | 0.9 | Correspond with S&C and A&M team on inquiries related to former employee investigation |
| Ryan, Laureen | 2/8/2024 | 0.3 | Correspond with A&M team on Alameda lender Coinbase account holdings |
| Ryan, Laureen | 2/8/2024 | 0.3 | Review draft BlockFi settlement and make edits |
| Ryan, Laureen | 2/8/2024 | 0.2 | Correspond with A&M team on BlockFi settlement matters |
| Ryan, Laureen | 2/8/2024 | 0.2 | Correspond with FTX and A&M team on Alameda lender Coinbase account invoices |
| Ryan, Laureen | 2/8/2024 | 0.3 | Correspond with A&M team on Manticore Lender Analysis inquiries |
| Shanahan, Michael | 2/8/2024 | 1.1 | Review updated tracing examples related to FBO accounts - Signature |
| Shanahan, Michael | 2/8/2024 | 0.7 | Review communications related to Stripe document productions |
| Shanahan, Michael | 2/8/2024 | 0.3 | Communications to/from team regarding Stripe data |
| Zabcik, Kathryn | 2/8/2024 | 1.3 | Research DAAG USA for FTX EU Motion to dismiss |
| Blanchard, Madison | 2/9/2024 | 1.1 | Update to loans payable analysis relating to plan to incorporate debtor corporate entities |
| Canale, Alex | 2/9/2024 | 0.1 | Correspond with QE and A&M teams regarding payments to professionals |
| Canale, Alex | 2/9/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding 3AC and avoidance action strategy |
| Canale, Alex | 2/9/2024 | 0.1 | Telecom with M. Shanahan and A. Canale (A&M) regarding damages analysis requested by counsel |
| Dobbs, Aaron | 2/9/2024 | 1.2 | Cash database recompilation for transactions over 50k threshold for relevant insiders |
| Dobbs, Aaron | 2/9/2024 | 1.2 | Relativity searches for Jon Cheesman insider information to support unknown cash transactions |
| Dobbs, Aaron | 2/9/2024 | 1.9 | Continue to perform targeted searches for Wing-man entities with cash volumes that are unreconciled |
| Ebrey, Mason | 2/9/2024 | 0.9 | Addition of unidentified exchange transactions to insider analysis |
| Ebrey, Mason | 2/9/2024 | 0.2 | Call with A. Helal, M. Ebrey (A&M) regarding edits made to blank counterparties file |
| Ebrey, Mason | 2/9/2024 | 3.1 | Update insiders payment analysis for exchange transactions |
| Ebrey, Mason | 2/9/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding edits made to insider payments analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 2/9/2024 | 2.3 | Overlay newly identified counterparties into combined file to update metabases |
| Helal, Aly | 2/9/2024 | 0.2 | Call with A. Helal, M. Ebrey (A&M) regarding edits made to blank counterparties file |
| Hoffer, Emily | 2/9/2024 | 1.3 | Correspond with team about specific insider payments for clarifications |
| Hoffer, Emily | 2/9/2024 | 0.7 | Call with J. Lee and E. Hoffer (A&M) to discuss updates to insider transactions workpaper |
| Hoffer, Emily | 2/9/2024 | 0.4 | Compile static bank statement tracker to be shared with AlixPartners |
| Hoffer, Emily | 2/9/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding edits made to insider payments analysis |
| Hoffer, Emily | 2/9/2024 | 1.1 | Create summary table to summarize groups of payments to specific insiders |
| Hoffer, Emily | 2/9/2024 | 1.3 | Review detail tabs of payments to insiders for quality control review |
| Lee, Julian | 2/9/2024 | 0.7 | Call with J. Lee, E. Hoffer (A&M) to discuss updates to insider transactions workpaper |
| Lee, Julian | 2/9/2024 | 0.2 | Review weekly bank account tracker for update to AlixPartners |
| Lee, Julian | 2/9/2024 | 0.1 | Correspond with team regarding updates to insider payments analysis |
| Lee, Julian | 2/9/2024 | 0.1 | Review select Klarpay payments to assist accounting team respond to S&C inquiry re: customer claim |
| Lee, Julian | 2/9/2024 | 1.2 | Review summary of insider payments analysis for historical payments |
| Lee, Julian | 2/9/2024 | 0.4 | Review insider payments analysis, payment purpose for all historical payments |
| McGrath, Patrick | 2/9/2024 | 0.9 | Update analysis of Debtors' market making relationship with Mojito Markets |
| Price, Breanna | 2/9/2024 | 0.3 | Analyze OTC data for Jonathan Cheesman for the purposes of the analysis of payments to insiders |
| Ryan, Laureen | 2/9/2024 | 0.3 | Correspond with A&M regarding avoidance action workstream deliverables |
| Ryan, Laureen | 2/9/2024 | 0.3 | Review updated findings on certain insider transactions |
| Ryan, Laureen | 2/9/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding 3AC and avoidance action strategy |
| Ryan, Laureen | 2/9/2024 | 0.1 | Correspond with S&C, Alix and A&M team on bank tracker updates |
| Ryan, Laureen | 2/9/2024 | 0.3 | Correspond with A&M on updated findings on certain insider transactions |
| Shanahan, Michael | 2/9/2024 | 0.1 | Telecom with M. Shanahan and A. Canale (A&M) regarding damages analysis requested by counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 2/9/2024 | 1.2 | Review tracing example for Silvergate bank |
| Shanahan, Michael | 2/9/2024 | 0.4 | Review schedule of insider transactions for additional investigation |
| Shanahan, Michael | 2/9/2024 | 0.2 | Communications to/from team regarding Stripe data productions |
| Shanahan, Michael | 2/9/2024 | 0.3 | Review correspondence related to damages analysis requested by counsel |
| Canale, Alex | 2/12/2024 | 0.7 | Review professional service firm memorandum prepared by QE and prepare responses to queries |
| Canale, Alex | 2/12/2024 | 0.4 | Prepare responses to queries relating to Ledn relevant to recovery analysis |
| Canale, Alex | 2/12/2024 | 0.8 | Review BlockFi draft settlement agreement and schedules and provide comment |
| Canale, Alex | 2/12/2024 | 0.2 | Call with A. Canale, P. McGrath and T. Gosau (A&M) to discuss Latham transactions per QE request |
| Canale, Alex | 2/12/2024 | 0.3 | Call with M. Shanahan, A. Canale, T. Gosau (A&M) and S. Hill, A. Foote (QE) to discuss potential Latham damage claims |
| Canale, Alex | 2/12/2024 | 0.3 | Review bank deck regarding Silvergate investigation findings |
| Canale, Alex | 2/12/2024 | 0.3 | Debrief discussion with L. Ryan, A. Canale (A&M) regarding DFO call with Bridgewater on the embedded auditor |
| Ebrey, Mason | 2/12/2024 | 3.1 | Update insider analysis for Edward Moncada |
| Ebrey, Mason | 2/12/2024 | 0.6 | Call with E. Hoffer, M. Ebrey (A&M) regarding review of payments made to individuals identified as insiders |
| Ebrey, Mason | 2/12/2024 | 1.7 | Update insider analysis for Jonathan Cheesman |
| Gosau, Tracy | 2/12/2024 | 0.2 | Call with A. Canale, P. McGrath and T. Gosau (A&M) to discuss Latham transactions per QE request |
| Gosau, Tracy | 2/12/2024 | 0.3 | Call with M. Shanahan, A. Canale, T. Gosau (A&M) and S. Hill, A. Foote (QE) to discuss potential Latham damage claims |
| Hoffer, Emily | 2/12/2024 | 0.4 | Correspond with team about payments related to potential customer claims |
| Hoffer, Emily | 2/12/2024 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss payments to insiders |
| Hoffer, Emily | 2/12/2024 | 0.6 | Call with E. Hoffer, M. Ebrey (A&M) regarding review of payments made to individuals identified as insiders |
| Lee, Julian | 2/12/2024 | 0.1 | Review exchange analysis for select insider |
| Lee, Julian | 2/12/2024 | 0.6 | Review Brett Harrison severance agreement, communications |
| Lee, Julian | 2/12/2024 | 0.4 | Correspond with team regarding insider historical payments analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 2/12/2024 | 1.1 | Review summary of Debtors relationship with Voyager, Good Luck Games, and Voyager at the request of counsel |
| McGrath, Patrick | 2/12/2024 | 0.2 | Call with A. Canale, P. McGrath and T. Gosau (A&M) to discuss Latham transactions per QE request |
| Mosley, Ed | 2/12/2024 | 0.7 | Review of and prepare comments to draft of avoidance action presentation for counsel |
| Price, Breanna | 2/12/2024 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss payments to insiders |
| Price, Breanna | 2/12/2024 | 2.3 | Search Relativity for evidence of a loan made to Edward Moncada for the purposes of the insider payment analysis |
| Ryan, Laureen | 2/12/2024 | 0.3 | Debrief discussion with L. Ryan, A. Canale (A&M) regarding DFO call with Bridgewater on the embedded auditor |
| Ryan, Laureen | 2/12/2024 | 0.2 | Correspond with A&M on management activities with attachment thereto reviewed |
| Shanahan, Michael | 2/12/2024 | 0.4 | Review correspondence from counsel related to damages calculations |
| Shanahan, Michael | 2/12/2024 | 0.3 | Call with M. Shanahan, A. Canale, T. Gosau (A&M) and S. Hill, A. Foote (QE) to discuss potential Latham damage claims |
| Blanchard, Madison | 2/13/2024 | 0.6 | Plan next steps relating to claims relevant to avoidance actions investigations |
| Blanchard, Madison | 2/13/2024 | 0.6 | Review statement from Counsel (S&C) relating to BlockFi settlement and provide feedback relating to the accuracy of information included |
| Blanchard, Madison | 2/13/2024 | 0.5 | Call with B. Price, E. Hoffer, and M. Blanchard (A&M) to continue the discussion of a BTC transfer from Alameda to Edward Moncada for the purposes of the insider payment analysis |
| Canale, Alex | 2/13/2024 | 0.8 | Review documents relating to loan made by Debtors to Voyager |
| Chan, Jon | 2/13/2024 | 2.7 | Investigate activity related to specific accounts for internal request |
| Cox, Allison | 2/13/2024 | 1.2 | Document review related to engaged but not paid professionals |
| Dobbs, Aaron | 2/13/2024 | 1.8 | Consolidate all investigated entities related to professionals investigations to assess completeness of population |
| Ebrey, Mason | 2/13/2024 | 0.9 | Call with E. Hoffer, J. Lee, B. Price, and M. Ebrey (A&M) to discuss various transfers on the FTX exchange for the purposes of the insider payment analysis |
| Ebrey, Mason | 2/13/2024 | 2.7 | Update insider analysis for Jonathan Cheesman |
| Ebrey, Mason | 2/13/2024 | 2.1 | Update insider analysis for Edward Moncada |
| Ebrey, Mason | 2/13/2024 | 0.6 | Call with E. Hoffer, M. Ebrey (A&M) regarding review of payments made to Jonathan Cheesman |
| Gosau, Tracy | 2/13/2024 | 0.5 | Review Latham memo provided by Counsel (QE) |
| Gosau, Tracy | 2/13/2024 | 0.2 | Call with P. McGrath and T. Gosau (A&M) to discuss Latham transactions per QE request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 2/13/2024 | 0.6 | Call with E. Hoffer, M. Ebrey (A&M) regarding review of payments made to Jonathan Cheesman |
| Hoffer, Emily | 2/13/2024 | 0.2 | Call with E. Hoffer, J. Lee, and B. Price (A&M) to discuss the loan made to Edward Moncada for the purposes of the insider payment analysis |
| Hoffer, Emily | 2/13/2024 | 0.4 | Call with B. Price and E. Hoffer (A&M) to discuss a BTC transfer from Alameda to Edward Moncada for the purposes of the insider payment analysis |
| Hoffer, Emily | 2/13/2024 | 0.9 | Call with E. Hoffer, J. Lee, B. Price, and M. Ebrey (A&M) to discuss various transfers on the FTX exchange for the purposes of the insider payment analysis |
| Hoffer, Emily | 2/13/2024 | 0.5 | Call with B. Price, E. Hoffer, and M. Blanchard (A&M) to continue the discussion of a BTC transfer from Alameda to Edward Moncada for the purposes of the insider payment analysis |
| Hoffer, Emily | 2/13/2024 | 1.3 | Review progress on various insider transactions being investigated to determine outstanding questions |
| Lee, Julian | 2/13/2024 | 0.1 | Correspond with team regarding status update of insider payments analysis |
| Lee, Julian | 2/13/2024 | 0.2 | Call with E. Hoffer, J. Lee, and B. Price (A&M) to discuss the loan made to Edward Moncada for the purposes of the insider payment analysis |
| Lee, Julian | 2/13/2024 | 0.9 | Call with E. Hoffer, J. Lee, B. Price, and M. Ebrey (A&M) to discuss various transfers on the FTX exchange for the purposes of the insider payment analysis |
| Lee, Julian | 2/13/2024 | 0.3 | Correspond with team regarding summary of bank activity analysis for Signature, Silvergate |
| Lee, Julian | 2/13/2024 | 0.2 | Review communications, separation agreement related to Brett Harrison |
| McGrath, Patrick | 2/13/2024 | 0.2 | Call with P. McGrath and T. Gosau (A&M) to discuss Latham transactions per QE request |
| McGrath, Patrick | 2/13/2024 | 2.1 | Provide transactional details for specific loan to Alameda lender |
| Price, Breanna | 2/13/2024 | 0.6 | Review OTC data related to Edward Moncada for the purposes of the insider payment analysis |
| Price, Breanna | 2/13/2024 | 0.3 | Call with E. Hoffer, J. Lee, and B. Price (A&M) to discuss the loan made to Edward Moncada for the purposes of the insider payment analysis |
| Price, Breanna | 2/13/2024 | 0.9 | Call with E. Hoffer, J. Lee, B. Price, and M. Ebrey (A&M) to discuss various transfers on the FTX exchange for the purposes of the insider payment analysis |
| Price, Breanna | 2/13/2024 | 0.5 | Call with B. Price, E. Hoffer, and M. Blanchard (A&M) to continue the discussion of a BTC transfer from Alameda to Edward Moncada for the purposes of the insider payment analysis |
| Price, Breanna | 2/13/2024 | 0.4 | Call with B. Price and E. Hoffer (A&M) to discuss a BTC transfer from Alameda to Edward Moncada for the purposes of the insider payment analysis |
| Ryan, Laureen | 2/13/2024 | 0.5 | Review draft BlockFi settlement agreement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 2/13/2024 | 0.4 | Correspond with A&M draft BlockFi settlement agreement comments for S&C |
| Ryan, Laureen | 2/13/2024 | 0.1 | Correspond with QE and A&M on Bank document analysis |
| Ryan, Laureen | 2/13/2024 | 0.3 | Correspond with A&M on Silvergate claim analysis |
| Sunkara, Manasa | 2/13/2024 | 2.7 | Extract all transactional activity related to certain users for an avoidance analysis |
| Sunkara, Manasa | 2/13/2024 | 2.6 | Search the database for all accounts related to a list of emails for an avoidance analysis |
| Sunkara, Manasa | 2/13/2024 | 2.9 | Investigate activity related to the list of confirmed user accounts for an avoidance analysis |
| Walia, Gaurav | 2/13/2024 | 2.1 | Update the latest liquid exchange account activity analysis |
| Blanchard, Madison | 2/14/2024 | 2.5 | Prepare schedule outlining all parties investigated relating to avoidance actions for reference to possible claims filed |
| Blanchard, Madison | 2/14/2024 | 0.3 | Call with M. Blanchard and A. Dobbs (A&M) regarding index of all avoidance action claims for vendors |
| Blanchard, Madison | 2/14/2024 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding claims filed related to avoidance action review |
| Canale, Alex | 2/14/2024 | 0.9 | Review documents relating to payments made to and by insiders as requested by QE |
| Canale, Alex | 2/14/2024 | 1.1 | Prepare schedule summarizing claims made by parties subjected to avoidance investigations |
| Cox, Allison | 2/14/2024 | 0.9 | Document review in relation to professionals paid but not engaged |
| Dobbs, Aaron | 2/14/2024 | 0.3 | Call with M. Blanchard and A. Dobbs (A&M) regarding index of all avoidance action claims for vendors |
| Dobbs, Aaron | 2/14/2024 | 2.6 | Summarize claims data for vendors with over 1.5M in collections |
| Dobbs, Aaron | 2/14/2024 | 2.4 | Summarize claims data for vendors with over 500k in collections |
| Ebrey, Mason | 2/14/2024 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding claims filed related to avoidance action review |
| Ebrey, Mason | 2/14/2024 | 1.1 | Search in relativity for information related to advance given to Edward Moncada |
| Ebrey, Mason | 2/14/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding request from QE related to purchase of suburbans |
| Ebrey, Mason | 2/14/2024 | 0.9 | Update file outlining all claims filed by parties related to avoidance actions |
| Ebrey, Mason | 2/14/2024 | 0.4 | Call with E. Hoffer, M. Ebrey (A&M) regarding payments made to insiders for sale of shares |
| Ebrey, Mason | 2/14/2024 | 2.6 | Search in Relativity for information related to purchase of and subsequent reimbursement by debtor for suburbans |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 2/14/2024 | 2.7 | Search in relativity for information related to sale of shares of Brett Harrison |
| Hoffer, Emily | 2/14/2024 | 0.2 | Compile weekly reporting for project management meeting |
| Hoffer, Emily | 2/14/2024 | 0.4 | Call with E. Hoffer, M. Ebrey (A&M) regarding payments made to insiders for sale of shares |
| Hoffer, Emily | 2/14/2024 | 0.4 | Draft summary of insider transactions that were investigated further to share with leadership |
| Hoffer, Emily | 2/14/2024 | 0.3 | Review deck on purchase of liquid to determine if additional review is necessary for sale of shares |
| Hoffer, Emily | 2/14/2024 | 0.1 | Review Signature 3rd party production to determine if communications were produced |
| Lee, Julian | 2/14/2024 | 0.8 | Summarize findings on select insider payments |
| Lee, Julian | 2/14/2024 | 0.1 | Correspond with QE regarding status update for bank claims workstream |
| Lee, Julian | 2/14/2024 | 0.1 | Correspond with team regarding scope of vendor preference analysis |
| McGrath, Patrick | 2/14/2024 | 0.8 | Review initial summary of claims with various parties investigated by A&M |
| McGrath, Patrick | 2/14/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding request from QE related to purchase of suburbans |
| McGrath, Patrick | 2/14/2024 | 1.2 | Review transactional information related to purchase of Suburbans by the Debtors |
| Price, Breanna | 2/14/2024 | 0.6 | Summarize the lending relationship between Alameda and Edward Moncada for the purposes of the insider payment analysis |
| Ryan, Laureen | 2/14/2024 | 0.7 | Correspond with A&M team on Claim reconciliation activities related to investigation findings |
| Ryan, Laureen | 2/14/2024 | 0.3 | Correspond with QE and A&M on bank tracing activities |
| Ryan, Laureen | 2/14/2024 | 0.4 | Correspond with A&M on progress on bank document review related to QE inquiries |
| Ryan, Laureen | 2/14/2024 | 0.3 | Correspond with A&M team on weekly organizational deck updates |
| Ryan, Laureen | 2/14/2024 | 0.6 | Correspond with A&M on avoidance action workstream strategy updates |
| Shanahan, Michael | 2/14/2024 | 0.6 | Review documents related to insider transactions - Kayamora |
| Shanahan, Michael | 2/14/2024 | 0.2 | Communications to/from team regarding insider transactions |
| Blanchard, Madison | 2/15/2024 | 0.6 | Respond to queries from claims team relating to loans payable with debtor entities |
| Blanchard, Madison | 2/15/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding claims filed by professional firms |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 2/15/2024 | 0.2 | Call with M. Blanchard, E. Hoffer (A&M) regarding individuals and insiders investigated |
| Blanchard, Madison | 2/15/2024 | 0.1 | Call with M. Blanchard, A. Cox (A&M) regarding professional firms investigated |
| Blanchard, Madison | 2/15/2024 | 0.2 | Call with M. Blanchard, A. Canale (A&M) regarding claims filed by entities relating avoidance actions investigations |
| Blanchard, Madison | 2/15/2024 | 0.1 | Call with M. Blanchard, H. Trent (A&M) regarding debtor corporate entity mapping to lenders |
| Blanchard, Madison | 2/15/2024 | 0.2 | Call with M. Blanchard, A. Dobbs (A&M) regarding claims filed by professional firms and vendors |
| Blanchard, Madison | 2/15/2024 | 2.7 | Prepare schedule outlining all parties investigated relating to avoidance actions for reference to possible claims filed |
| Blanchard, Madison | 2/15/2024 | 2.8 | Update schedule outlining all parties investigated relating to avoidance actions for reference to possible claims filed |
| Blanchard, Madison | 2/15/2024 | 0.1 | Call with M. Blanchard, T. Gosau (A&M) regarding professional firms investigated |
| Canale, Alex | 2/15/2024 | 0.7 | Review details regarding payments made on behalf of Bankman and Fried and edit |
| Canale, Alex | 2/15/2024 | 0.2 | Call with M. Blanchard, A. Canale (A&M) regarding claims filed by entities relating avoidance actions investigations |
| Canale, Alex | 2/15/2024 | 0.7 | Review QBO records regarding payments made to NP Digital and edit schedule prepared for QE |
| Canale, Alex | 2/15/2024 | 0.9 | Review schedule summarizing claims associated with avoidance action investigations |
| Cox, Allison | 2/15/2024 | 1.4 | Document review in relation to investments made by insiders |
| Cox, Allison | 2/15/2024 | 0.6 | Call with T. Gosau, A. Cox (A&M) and S. Hill (QE) to discuss updated to professionals workstream |
| Cox, Allison | 2/15/2024 | 0.1 | Call with M. Blanchard, A. Cox (A&M) regarding professional firms investigated |
| Dobbs, Aaron | 2/15/2024 | 0.2 | Call with M. Blanchard, A. Dobbs (A&M) regarding claims filed by professional firms and vendors |
| Dobbs, Aaron | 2/15/2024 | 1.9 | Summarize all filed avoidance action claims data for professional firms |
| Dobbs, Aaron | 2/15/2024 | 1.6 | Create index to support avoidance action claims related to professional firms payments with debtor entities |
| Dobbs, Aaron | 2/15/2024 | 2.9 | Create index to support avoidance action claims related to vendor payments with debtor entities |
| Ebrey, Mason | 2/15/2024 | 2.2 | Update file outlining all claims filed by parties related to avoidance actions |
| Ebrey, Mason | 2/15/2024 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding expenses paid by debtor on behalf of insiders |
| Ebrey, Mason | 2/15/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding payments made to insiders for sale of shares |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 2/15/2024 | 2.2 | Search in relativity for payment support for payments made on behalf of insiders |
| Ebrey, Mason | 2/15/2024 | 0.3 | Search in relativity for documents related to value of Liquid Group Shares prior to debtor acquisition |
| Ebrey, Mason | 2/15/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding claims filed by professional firms |
| Ebrey, Mason | 2/15/2024 | 1.1 | Update file outlining all claims filed by parties subject to avoidance actions to include professional firms |
| Flynn, Matthew | 2/15/2024 | 1.7 | Analyze and summarize customer analysis balances and transaction activity for management |
| Gosau, Tracy | 2/15/2024 | 0.1 | Call with M. Blanchard, T. Gosau (A&M) regarding professional firms investigated |
| Gosau, Tracy | 2/15/2024 | 0.6 | Call with T. Gosau, A. Cox (A&M) and S. Hill (QE) to discuss updated to professionals workstream |
| Helal, Aly | 2/15/2024 | 2.3 | Create charts that show the difference between expected funds activity and actual activity for select Signature accounts |
| Helal, Aly | 2/15/2024 | 2.2 | Construct a deck that illustrates Signature bank debtor accounts fund movement |
| Hoffer, Emily | 2/15/2024 | 1.1 | Review Patel QuickBooks transactions for use in follow up to QE |
| Hoffer, Emily | 2/15/2024 | 0.6 | Correspond with team on review of specific insider transactions to determine if additional review is necessary |
| Hoffer, Emily | 2/15/2024 | 0.7 | Reconciliation of Fibianka bank accounts for use in cash database |
| Hoffer, Emily | 2/15/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding payments made to insiders for sale of shares |
| Hoffer, Emily | 2/15/2024 | 0.4 | Call with P. McGrath and E. Hoffer (A&M) to discuss Patel QuickBooks transaction detail to respond to QE follow up |
| Hoffer, Emily | 2/15/2024 | 0.2 | Call with M. Blanchard, E. Hoffer (A&M) regarding individuals and insiders investigated |
| Hoffer, Emily | 2/15/2024 | 0.3 | Identify support regarding Hermes bank never transferring ownership for accounting team |
| Lee, Julian | 2/15/2024 | 0.1 | Correspond with team regarding wallet activity for select insiders |
| Lee, Julian | 2/15/2024 | 0.1 | Correspond with team regarding status update of insider payments analysis |
| Lee, Julian | 2/15/2024 | 0.1 | Review schedule outlining all parties investigated relating to avoidance actions for reference to possible claims filed |
| Lee, Julian | 2/15/2024 | 0.1 | Correspond with team regarding status update from QE on Professionals workstream |
| Lee, Julian | 2/15/2024 | 0.3 | Call with R. Schutt (S&C), J. Lee (A&M) to discuss request for Stripe on customer connected accounts |
| Lee, Julian | 2/15/2024 | 0.1 | Correspond with S&C regarding status update for follow-up requests to Stripe on connected account detail |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 2/15/2024 | 1.5 | Summarize findings on select insider payments re: exchange withdrawals, severance payment |
| McGrath, Patrick | 2/15/2024 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding expenses paid by debtor on behalf of insiders |
| McGrath, Patrick | 2/15/2024 | 2.2 | Analyze of additional expenses identified by counsel for payments made by Debtors on behalf of insiders |
| McGrath, Patrick | 2/15/2024 | 2.1 | Perform analysis of QuickBooks records identified by counsel for payments made by Debtors on behalf of insiders |
| McGrath, Patrick | 2/15/2024 | 0.4 | Call with P. McGrath and E. Hoffer (A&M) to discuss Patel QuickBooks transaction detail to respond to QE follow up |
| Ryan, Laureen | 2/15/2024 | 0.2 | Correspond with QE and A&M team on Neil Patel's transactions for complaint exhibits |
| Ryan, Laureen | 2/15/2024 | 0.7 | Correspond with A&M team on Professionals Reports and individual Investigation Summaries draft from QE |
| Ryan, Laureen | 2/15/2024 | 0.3 | Correspond with QE and A&M team on bank production and findings updates |
| Sloan, Austin | 2/15/2024 | 3.1 | Perform bank statement reconciliation for Fibabanka accounts in relation to cash database |
| Trent, Hudson | 2/15/2024 | 0.1 | Call with M. Blanchard, H. Trent (A&M) regarding debtor corporate entity mapping to lenders |
| Blanchard, Madison | 2/16/2024 | 0.3 | Prepare response relating to debtor corporate entity mapping to lenders |
| Blanchard, Madison | 2/16/2024 | 0.4 | Discussion with M. Blanchard, A. Canale (A&M) regarding claims filed by entities relating to avoidance actions investigations and updates needed |
| Blanchard, Madison | 2/16/2024 | 0.2 | Call with M. Blanchard, H. Trent (A&M) relating to debtor corporate entity mapping to lenders |
| Blanchard, Madison | 2/16/2024 | 0.1 | Call with M. Blanchard, P. McGrath (A&M) regarding claims filed by professional firms, vendors, employees, and investments |
| Blanchard, Madison | 2/16/2024 | 2.4 | Update schedule outlining all parties investigated relating to avoidance actions for reference to possible claims filed |
| Canale, Alex | 2/16/2024 | 0.4 | Discussion with M. Blanchard, A. Canale (A&M) regarding claims filed by entities relating to avoidance actions investigations and updates needed |
| Canale, Alex | 2/16/2024 | 0.4 | Call with A. Canale, J. Lee (A&M) to discuss status update for insider payments analysis |
| Canale, Alex | 2/16/2024 | 0.8 | Review and edit schedule summarizing incremental expenses for Bankman/Fried |
| Canale, Alex | 2/16/2024 | 0.8 | Review and edit schedule of claimants subjected to avoidance investigation |
| Canale, Alex | 2/16/2024 | 0.9 | Review claims schedule for Alameda Research LLC and Paper Bird |
| Cox, Allison | 2/16/2024 | 0.4 | Document review related to investments by insiders |
| Dobbs, Aaron | 2/16/2024 | 2.6 | Create summary table for investigated entities and their relevant avoidance action claims through Kroll |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 2/16/2024 | 2.1 | Create summary table for investigated individuals and their relevant avoidance action claims through Kroll |
| Dobbs, Aaron | 2/16/2024 | 1.4 | Quality control of FTX claims summary report to check for completeness of data |
| Ebrey, Mason | 2/16/2024 | 0.4 | Call with M. Ebrey and E. Hoffer (A&M) to discuss Liquid shares pricing evaluation |
| Ebrey, Mason | 2/16/2024 | 2.2 | Search in relativity for documents related to value of Liquid Group Shares prior to debtor acquisition |
| Gosau, Tracy | 2/16/2024 | 0.4 | Call with T. Gosau and E. Hoffer (A&M) regarding QE follow ups for payments made to NYU |
| Helal, Aly | 2/16/2024 | 1.6 | Update Signature bank funds movement slides based on team comments |
| Hoffer, Emily | 2/16/2024 | 0.4 | Call with M. Ebrey and E. Hoffer (A&M) to discuss Liquid shares pricing evaluation |
| Hoffer, Emily | 2/16/2024 | 0.2 | Review QuickBooks transactions to determine if crypto loans to insiders were booked |
| Hoffer, Emily | 2/16/2024 | 0.4 | Call with T. Gosau and E. Hoffer (A&M) regarding QE follow ups for payments made to NYU |
| Hoffer, Emily | 2/16/2024 | 0.4 | Draft summary of liquid share sale evaluation for use in determining if additional investigation is necessary |
| Hoffer, Emily | 2/16/2024 | 0.3 | Compile static bank statement tracker to be shared with AlixPartners |
| Lee, Julian | 2/16/2024 | 0.4 | Review schedule outlining all parties investigated relating to avoidance actions for reference to possible claims filed |
| Lee, Julian | 2/16/2024 | 0.2 | Review of Signature bank activity analysis deck |
| Lee, Julian | 2/16/2024 | 0.1 | Correspond with team regarding potential payments to JCI Advisory |
| Lee, Julian | 2/16/2024 | 0.4 | Call with A. Canale, J. Lee (A&M) to discuss status update for insider payments analysis |
| Lee, Julian | 2/16/2024 | 0.1 | Correspond with team regarding potential rejections to employee separation agreements |
| Lee, Julian | 2/16/2024 | 0.7 | Review weekly bank account tracker for update with AlixPartners, Accounting team |
| Lee, Julian | 2/16/2024 | 0.8 | Review email communications related to cash distribution to select insider |
| Lee, Julian | 2/16/2024 | 0.6 | Summarize findings on wallet activity for select insiders |
| McGrath, Patrick | 2/16/2024 | 0.1 | Call with M. Blanchard, P. McGrath (A&M) regarding claims filed by professional firms, vendors, employees, and investments |
| McGrath, Patrick | 2/16/2024 | 0.6 | Identify supporting documentation related to payments made by Debtors to insiders |
| McGrath, Patrick | 2/16/2024 | 1.3 | Summarize additional expenses identified by counsel for payments made by Debtors on behalf of insiders |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 2/16/2024 | 2.1 | Review listing of claims for ventures investments and lending relationships with the Debtors |
| Price, Breanna | 2/16/2024 | 1.3 | Search for separation agreements related to Jonathan Cheesman and Edward Moncada for the purposes of the insider payment analysis |
| Ryan, Laureen | 2/16/2024 | 0.1 | Correspond with S&C, Alix and A&M team on bank tracker updates |
| Ryan, Laureen | 2/16/2024 | 0.1 | Correspond with A&M team on equity committee decision |
| Ryan, Laureen | 2/16/2024 | 0.3 | Review summaries of investigation parties against claims filed |
| Ryan, Laureen | 2/16/2024 | 0.4 | Correspond with A&M regarding avoidance action workstream deliverables |
| Ryan, Laureen | 2/16/2024 | 0.2 | Correspond with A&M on updated findings on certain insider transactions |
| Ryan, Laureen | 2/16/2024 | 0.6 | Correspond with A&M team on Claim reconciliation activities related to investigation findings |
| Ryan, Laureen | 2/16/2024 | 0.2 | Review updated findings on certain insider transactions |
| Trent, Hudson | 2/16/2024 | 0.2 | Call with M. Blanchard, H. Trent (A&M) relating to debtor corporate entity mapping to lenders |
| Glustein, Steven | 2/18/2024 | 0.2 | Correspondence with A. Holland (S&C) regarding investigative information relating to token investments |
| Ebrey, Mason | 2/19/2024 | 2.1 | Update previously unknown counterparties in cash database |
| Ebrey, Mason | 2/19/2024 | 0.6 | Call with A. Helal, M. Ebrey (A&M) regarding blank counterparties to be filled out |
| Flynn, Matthew | 2/19/2024 | 0.8 | Analyze customer token and transaction detail for S&C |
| Hainline, Drew | 2/19/2024 | 1.3 | Review outline for rule 1006 binder to support completeness of sections |
| Hainline, Drew | 2/19/2024 | 0.6 | Draft list of open items and enhancements for rule 1006 summary presentation |
| Hainline, Drew | 2/19/2024 | 0.6 | Call to discuss Rule 1006 binder next steps with D. Hainline and K. Zabcik (A&M) |
| Helal, Aly | 2/19/2024 | 0.6 | Call with A. Helal, M. Ebrey (A&M) regarding blank counterparties to be filled out |
| Lee, Julian | 2/19/2024 | 0.3 | Correspond with team regarding FTT options to founders related to Blockfolio acquisition |
| Ryan, Laureen | 2/19/2024 | 0.1 | Correspond with QE and A&M on Neil Patel analysis |
| Zabcik, Kathryn | 2/19/2024 | 0.6 | Call to discuss Rule 1006 binder next steps with D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 2/20/2024 | 0.2 | Call to discuss Rule 1006 binder outline preparation with C. Arnett, R. Gordon, D. Hainline, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 2/20/2024 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding quality control review of updated exchange customer analysis |
| Blanchard, Madison | 2/20/2024 | 3.1 | Update to exchange customer analysis to reflect effect of changes in cryptocurrency prices |
| Blanchard, Madison | 2/20/2024 | 0.1 | Call with L. Konig, M. Blanchard (A&M) regarding estimation motion pricing to be used for exchange customer analysis |
| Canale, Alex | 2/20/2024 | 1.4 | Review documents and analysis relating to Mirana refresh of exchange user exposure |
| Ebrey, Mason | 2/20/2024 | 1.3 | Identify the counterparty for Silvergate transactions previously missing a counterparty |
| Ebrey, Mason | 2/20/2024 | 2.9 | Update previously unknown counterparties in cash database |
| Ebrey, Mason | 2/20/2024 | 2.5 | Review updates made to table outlining disbursements made to insiders |
| Flynn, Matthew | 2/20/2024 | 1.9 | Analyze FTX.COM customer token level balance and pricing information |
| Flynn, Matthew | 2/20/2024 | 1.2 | Summarize customer token information for S&C |
| Flynn, Matthew | 2/20/2024 | 1.6 | Analyze FTX.US customer token level balance and pricing information |
| Flynn, Matthew | 2/20/2024 | 1.1 | Update potential customer objections presentation for S&C |
| Gordon, Robert | 2/20/2024 | 0.2 | Call to discuss Rule 1006 binder outline preparation with C. Arnett, R. Gordon, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 2/20/2024 | 1.3 | Review and update exchange operations outline section to support rule 1006 summary |
| Hainline, Drew | 2/20/2024 | 2.2 | Review and update outline for rule 1006 summary to support completeness |
| Hainline, Drew | 2/20/2024 | 0.4 | Respond to open questions on outline alignment for rule 1006 summary |
| Hainline, Drew | 2/20/2024 | 0.4 | Review open questions and comments on the outline for rule 1006 summary |
| Hainline, Drew | 2/20/2024 | 1.4 | Update rule 1006 summary outline to include new sections for management for the FTX Group |
| Hainline, Drew | 2/20/2024 | 0.5 | Call to discuss next steps on the 1006 binder with D. Hainline, K. Zabcik, and M. Mirando |
| Hainline, Drew | 2/20/2024 | 0.9 | Update rule 1006 summary outline to include key sections for internal controls and source systems |
| Hainline, Drew | 2/20/2024 | 0.2 | Call to discuss Rule 1006 binder outline preparation with C. Arnett, R. Gordon, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 2/20/2024 | 0.3 | Review resources and guidance for rule 1006 to support conformity with case precedents |
| Hoffer, Emily | 2/20/2024 | 0.6 | Discuss with team about insider loan agreement payout to determine if loan was properly repaid |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 2/20/2024 | 0.1 | Call with L. Konig, M. Blanchard (A&M) regarding estimation motion pricing to be used for exchange customer analysis |
| Lee, Julian | 2/20/2024 | 0.2 | Correspond with team regarding insider sale of FTX, WRS shares |
| Lee, Julian | 2/20/2024 | 1.7 | Summarize findings on select insider payments re: FTT loan |
| McGrath, Patrick | 2/20/2024 | 2.1 | Review update to Mirana customer exchange preference analysis |
| McGrath, Patrick | 2/20/2024 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding quality control review of updated exchange customer analysis |
| Mirando, Michael | 2/20/2024 | 2.9 | Update the rule 1006 binder summary with brief descriptions of sections |
| Mirando, Michael | 2/20/2024 | 1.1 | Create a summary outline of the rule 1006 binder |
| Mirando, Michael | 2/20/2024 | 1.3 | Review the bankruptcy docket for objections to the motions of Debtors |
| Mirando, Michael | 2/20/2024 | 0.5 | Call to discuss next steps on the 1006 binder with D. Hainline, K. Zabcik, and M. Mirando |
| Price, Breanna | 2/20/2024 | 0.3 | Search Relativity for evidence of Edward Moncada's resignation for the purposes of the individual analysis |
| Ryan, Laureen | 2/20/2024 | 0.2 | Correspond with A&M on claim reconciliation analysis |
| Ryan, Laureen | 2/20/2024 | 0.2 | Correspond with QE and A&M on Bank document analysis |
| Zabcik, Kathryn | 2/20/2024 | 0.2 | Call to discuss Rule 1006 binder outline preparation with C. Arnett, R. Gordon, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 2/20/2024 | 2.3 | Review Rule 1006 binder FTX Org structure section for Rule 1006 outline sections and additions |
| Zabcik, Kathryn | 2/20/2024 | 2.7 | Review Rule 1006 binder FTX Exchange section for Rule 1006 outline sections and additions |
| Zabcik, Kathryn | 2/20/2024 | 0.5 | Call to discuss next steps on the 1006 binder with D. Hainline, K. Zabcik, and M. Mirando |
| Zabcik, Kathryn | 2/20/2024 | 2.4 | Review Rule 1006 binder FTX Management section for Rule 1006 outline sections and additions |
| Blanchard, Madison | 2/21/2024 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss loans payable analysis using updated pricing |
| Blanchard, Madison | 2/21/2024 | 2.6 | Updates to loans payable analysis to reflect current cryptocurrency prices |
| Blanchard, Madison | 2/21/2024 | 2.7 | Continue to update loans payable analysis to reflect current cryptocurrency prices |
| Canale, Alex | 2/21/2024 | 0.4 | Review documents relating to refunds of NYC donations |
| Canale, Alex | 2/21/2024 | 0.9 | Review documents relating to high level analysis of insiders |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 2/21/2024 | 0.7 | Review summary of coins related to lending activities |
| Canale, Alex | 2/21/2024 | 0.9 | Analysis of loans payable and collateral appreciation since estimation motion |
| Canale, Alex | 2/21/2024 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss loans payable analysis using updated pricing |
| Ebrey, Mason | 2/21/2024 | 2.9 | Identify the counterparty for Silvergate transactions previously missing a counterparty |
| Ebrey, Mason | 2/21/2024 | 3.0 | Search in Silvergate produced wire file to determine counterparty for transactions that have not been identified |
| Ebrey, Mason | 2/21/2024 | 1.2 | Update previously unknown counterparties in cash database |
| Flynn, Matthew | 2/21/2024 | 0.9 | Analyze and summarize customer token details for management request |
| Flynn, Matthew | 2/21/2024 | 1.4 | Analyze and summarize on-chain wallet activity for lowest point deliverable |
| Flynn, Matthew | 2/21/2024 | 0.8 | Review AWS deposit wallet activity for S&C tracing request |
| Hainline, Drew | 2/21/2024 | 0.5 | Call to touch base on the 1006 binder with D. Hainline, K. Zabcik, and M. Mirando |
| Hainline, Drew | 2/21/2024 | 0.3 | Respond to open questions on outline alignment for rule 1006 summary |
| Hainline, Drew | 2/21/2024 | 0.8 | Call to discuss notes on the 1006 binder with D. Hainline, K. Zabcik, and M. Mirando |
| Hainline, Drew | 2/21/2024 | 0.4 | Update open items and questions for weekly status on 1006 summary with leadership |
| Hainline, Drew | 2/21/2024 | 0.7 | Review presentations by entity siloes in rule 1006 summary to confirm status of information and assess required updates |
| Hainline, Drew | 2/21/2024 | 0.6 | Review presentations other FTX related parties in rule 1006 summary to confirm status of information and assess required updates |
| Hainline, Drew | 2/21/2024 | 1.3 | Review rule 1006 summary presentations related to management of the FTX group to assess updates required |
| Hoffer, Emily | 2/21/2024 | 0.2 | Call with A. Sloan and E. Hoffer (A&M) to discuss Fibabanka transactions in cash database for reconciliation purposes |
| Hoffer, Emily | 2/21/2024 | 0.2 | Compile weekly reporting for project management meeting |
| Lee, Julian | 2/21/2024 | 2.1 | Summarize findings on select insider payments re: FTT loan repayment, sale of FTX Trading Ltd shares |
| Lee, Julian | 2/21/2024 | 0.1 | Correspond with team regarding supporting documents for insider payments |
| Lee, Julian | 2/21/2024 | 0.1 | Correspond with team regarding Liquid cash payments for Kayamori |
| Lee, Julian | 2/21/2024 | 0.2 | Review of stock purchase agreement for select insider payments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 2/21/2024 | 0.6 | Review transaction history for payments by Debtors for Chinese bribes at the request of counsel |
| McGrath, Patrick | 2/21/2024 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss loans payable analysis using updated pricing |
| McGrath, Patrick | 2/21/2024 | 1.8 | Review updated pricing to loans payable and collateral claims by Debtors |
| Mirando, Michael | 2/21/2024 | 2.9 | Create a summary outline of the rule 1006 binder |
| Mirando, Michael | 2/21/2024 | 0.5 | Call to touch base on the 1006 binder with D. Hainline, K. Zabcik, and M. Mirando |
| Mirando, Michael | 2/21/2024 | 0.8 | Call to discuss notes on the 1006 binder with D. Hainline, K. Zabcik, and M. Mirando |
| Mirando, Michael | 2/21/2024 | 2.8 | Review the case summary binder for information relevant to the independent examination |
| Price, Breanna | 2/21/2024 | 1.3 | Search Relativity for information surrounding Brett Harrison's option agreement |
| Ryan, Laureen | 2/21/2024 | 0.2 | Correspond with A&M team on weekly organizational deck updates |
| Ryan, Laureen | 2/21/2024 | 0.2 | Correspond with QE and A&M on bank tracing activities |
| Ryan, Laureen | 2/21/2024 | 0.2 | Correspond with A&M on Alameda lender appreciation analysis |
| Ryan, Laureen | 2/21/2024 | 0.8 | Correspond with A&M on avoidance action workstream strategy updates |
| Sloan, Austin | 2/21/2024 | 0.2 | Call with A. Sloan and E. Hoffer (A&M) to discuss Fibabanka transactions in cash database for reconciliation purposes |
| Taraba, Erik | 2/21/2024 | 0.6 | Research and respond to inquiry from Avoidance Actions Team re: historical returned preference payments |
| Zabcik, Kathryn | 2/21/2024 | 1.3 | Update Rule 1006 binder by removing and archiving slides related to post-petition |
| Zabcik, Kathryn | 2/21/2024 | 0.5 | Call to touch base on the 1006 binder with D. Hainline, K. Zabcik, and M. Mirando |
| Zabcik, Kathryn | 2/21/2024 | 0.8 | Call to discuss notes on the 1006 binder with D. Hainline, K. Zabcik, and M. Mirando |
| Arnett, Chris | 2/22/2024 | 0.4 | Call to discuss Rule 1006 binder outline reorganization and additions with C. Arnett, R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Blanchard, Madison | 2/22/2024 | 1.6 | Update filings tracker reflecting avoidance actions investigations to date and progress relating to filing |
| Blanchard, Madison | 2/22/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss avoidance actions filings to date |
| Broskay, Cole | 2/22/2024 | 0.4 | Call to discuss Rule 1006 binder outline reorganization and additions with C. Arnett, R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Canale, Alex | 2/22/2024 | 1.2 | Review and summarize details of claims filed by Debtors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 2/22/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss avoidance actions filings to date |
| Ebrey, Mason | 2/22/2024 | 0.1 | Call with M. Ebrey and E. Hoffer (A&M) to discuss insider USDC wallet transaction |
| Ebrey, Mason | 2/22/2024 | 2.3 | Identify the counterparty for Silvergate transactions previously missing a counterparty |
| Flynn, Matthew | 2/22/2024 | 1.8 | Create presentation slides for S&C on associated customer and on-chain wallet balances |
| Flynn, Matthew | 2/22/2024 | 1.4 | Analyze top token deposit and withdrawal activity for S&C request |
| Flynn, Matthew | 2/22/2024 | 0.9 | Review crypto tracing for four wallet addresses for S&C |
| Flynn, Matthew | 2/22/2024 | 1.4 | Analyze and summarize customer deposit addresses and associated balances for targeted Ethereum based crypto assets |
| Flynn, Matthew | 2/22/2024 | 0.6 | Analyze alameda token transfer activity for S&C |
| Flynn, Matthew | 2/22/2024 | 0.7 | Update petition time customer deposit wallets presentation for S&C |
| Flynn, Matthew | 2/22/2024 | 1.3 | Analyze and summarize customer deposit addresses and associated balances for targeted crypto assets |
| Gordon, Robert | 2/22/2024 | 0.4 | Call to discuss Rule 1006 binder outline reorganization and additions with C. Arnett, R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 2/22/2024 | 0.7 | Draft summary of operating expenses to support rule 1006 summary |
| Hainline, Drew | 2/22/2024 | 0.4 | Update outline and comments to support rule 1006 summary |
| Hainline, Drew | 2/22/2024 | 0.9 | Update rule 1006 summary to include examples of asset entanglement for FTX group operations |
| Hainline, Drew | 2/22/2024 | 0.6 | Review rule 1006 summary presentations related to management of the FTX group to assess updates required |
| Hainline, Drew | 2/22/2024 | 0.4 | Review example presentations involving absence of contemporaneous documentation to support expansion of rule 1006 summary |
| Hainline, Drew | 2/22/2024 | 0.4 | Call to discuss Rule 1006 binder outline reorganization and additions with C. Arnett, R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 2/22/2024 | 0.7 | Call to touch base on the 1006 binder with D. Hainline, K. Zabcik, and M. Mirando |
| Hainline, Drew | 2/22/2024 | 0.4 | Update rule 1006 summary tracker and open questions for weekly leadership connect |
| Hainline, Drew | 2/22/2024 | 1.2 | Update outline and presentations for rule 1006 summary related to management of the FTX group entities |
| Hoffer, Emily | 2/22/2024 | 0.1 | Call with M. Ebrey and E. Hoffer (A&M) to discuss insider USDC wallet transactions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 2/22/2024 | 0.2 | Call with A. Sloan and E. Hoffer (A&M) to discuss Fibabanka transactions in cash database for reconciliation purposes |
| Lee, Julian | 2/22/2024 | 1.0 | Summarize findings on select insider payments for possible claims |
| Lee, Julian | 2/22/2024 | 0.1 | Correspond with team regarding Liquid cash payments for Kayamori |
| McGrath, Patrick | 2/22/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss avoidance actions filings to date |
| McGrath, Patrick | 2/22/2024 | 1.1 | Review listing of claims filed / investigated and update based on additional analysis |
| Mirando, Michael | 2/22/2024 | 1.1 | Update the rule 1006 binder summary with notes from binder review |
| Mirando, Michael | 2/22/2024 | 0.7 | Call to touch base on the 1006 binder with D. Hainline, K. Zabcik, and M. Mirando |
| Ryan, Laureen | 2/22/2024 | 0.2 | Correspond with A&M team on additional insider activity analysis findings |
| Ryan, Laureen | 2/22/2024 | 0.2 | Correspond with A&M team on loans payable/collateral updated for 2/15 pricing and reflecting the BlockFi settlement |
| Sloan, Austin | 2/22/2024 | 2.3 | Continue bank statement reconciliation for Fibabanka accounts in relation to cash database |
| Taraba, Erik | 2/22/2024 | 0.6 | Correspondence with Avoidance and Preferences Team re: historical donation returns |
| Zabcik, Kathryn | 2/22/2024 | 1.3 | Review Rule 1006 Terms of service section for reformatting and addition of FTX US slides |
| Zabcik, Kathryn | 2/22/2024 | 0.7 | Call to touch base on the 1006 binder with D. Hainline, K. Zabcik, and M. Mirando |
| Zabcik, Kathryn | 2/22/2024 | 0.4 | Call to discuss Rule 1006 binder outline reorganization and additions with C. Arnett, R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Blanchard, Madison | 2/23/2024 | 1.6 | Continue to update filings tracker reflecting avoidance actions investigations to date and progress relating to filing |
| Blanchard, Madison | 2/23/2024 | 0.3 | Call with P. McGrath, M. Blanchard, A. Dobbs (A&M) to discuss updating avoidance actions filings tracker and next steps |
| Blanchard, Madison | 2/23/2024 | 1.9 | Update filings tracker reflecting avoidance actions investigations to date and progress relating to filing |
| Canale, Alex | 2/23/2024 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (All A&M) to discuss avoidance action workstream strategy |
| Dobbs, Aaron | 2/23/2024 | 0.6 | Review of preference period exposure for Future to assess claimed amount against potential exposure amounts |
| Dobbs, Aaron | 2/23/2024 | 0.4 | Review of preference period exposure for Flow Foundation to assess claimed amount against potential exposure amounts |
| Dobbs, Aaron | 2/23/2024 | 0.4 | Review of preference period exposure for Socios Technology to assess claimed amount against potential exposure amounts |
| Dobbs, Aaron | 2/23/2024 | 0.6 | Review of preference period exposure for Stake Technologies to assess claimed amount against potential exposure amounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 2/23/2024 | 0.3 | Call with P. McGrath, M. Blanchard, A. Dobbs (A&M) to discuss updating avoidance actions filings tracker and next steps |
| Dobbs, Aaron | 2/23/2024 | 3.1 | Review of preference period exposure for targeted lenders to assess claimed amount against potential exposure amounts |
| Ebrey, Mason | 2/23/2024 | 2.9 | Update tracker for all reviewed venture investments as part of avoidance actions review |
| Ebrey, Mason | 2/23/2024 | 0.3 | Discussion with M. Ebrey, B. Price, A. Helal (A&M) regarding updates to avoidance actions filings to date |
| Ebrey, Mason | 2/23/2024 | 2.6 | Search in Silvergate produced wire file to determine counterparty for transactions that have not been identified |
| Hainline, Drew | 2/23/2024 | 0.8 | Update rule 1006 summary for FTX.com exchange operations and role of FDM |
| Hainline, Drew | 2/23/2024 | 0.4 | Review open items and next steps for updates to the rule 1006 summary |
| Helal, Aly | 2/23/2024 | 2.6 | Fill the avoidance action amounts for selected individuals investigated for assessing claims |
| Helal, Aly | 2/23/2024 | 0.3 | Discussion with M. Ebrey, B. Price, A. Helal (A&M) regarding updates to avoidance actions filings to date |
| Helal, Aly | 2/23/2024 | 1.8 | Fill the avoidance action amounts for selected Professional firms investigated for assessing claims |
| Hoffer, Emily | 2/23/2024 | 0.2 | Review MPG Live vendor review for potential claims workpaper |
| Hoffer, Emily | 2/23/2024 | 0.4 | Compile static bank statement tracker to be shared with AlixPartners |
| Lee, Julian | 2/23/2024 | 0.1 | Correspond with team regarding claim schedules for various vendors |
| Lee, Julian | 2/23/2024 | 0.4 | Review bank account tracker for weekly update to AlixPartners, Accounting team |
| McGrath, Patrick | 2/23/2024 | 0.3 | Call with P. McGrath, M. Blanchard, A. Dobbs (A&M) to discuss updating avoidance actions filings tracker and next steps |
| McGrath, Patrick | 2/23/2024 | 0.8 | Review listing of claims in anticipation of team call |
| Mirando, Michael | 2/23/2024 | 0.9 | Review the bankruptcy docket for objections to the motions of Debtors |
| Price, Breanna | 2/23/2024 | 1.8 | Summarize avoidance actions filings to date as they relate to individuals |
| Price, Breanna | 2/23/2024 | 0.3 | Discussion with M. Ebrey, B. Price, A. Helal (A&M) regarding updates to avoidance actions filings to date |
| Ryan, Laureen | 2/23/2024 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (All A&M) to discuss avoidance action workstream strategy |
| Ryan, Laureen | 2/23/2024 | 0.2 | Correspond with A&M team on claim reconciliation matters |
| Ryan, Laureen | 2/23/2024 | 0.2 | Correspond with S&C, Alix and A&M team on bank tracker updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 2/23/2024 | 0.3 | Correspond with A&M regarding avoidance action workstream deliverables |
| Ryan, Laureen | 2/23/2024 | 0.2 | Correspond with A&M team on 3AC claim follow-up with S&C |
| Shanahan, Michael | 2/23/2024 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (All A&M) to discuss avoidance action workstream strategy |
| Shanahan, Michael | 2/23/2024 | 0.4 | Review documents related to Tecknos in response to counsel inquiries |
| Wilson, David | 2/23/2024 | 2.6 | Create user analytics tear sheet workbook for A&M data request |
| Zabcik, Kathryn | 2/23/2024 | 2.3 | Review fraud section of Rule 1006 binder for additions from subcon binder |
| Arnett, Chris | 2/26/2024 | 0.9 | Research open items to conclude avoidance analysis of certain Alameda lender counterparties |
| Blanchard, Madison | 2/26/2024 | 2.1 | Quality control review of filings tracker relating to avoidance actions investigations |
| Blanchard, Madison | 2/26/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates to venture investments in filing tracker |
| Canale, Alex | 2/26/2024 | 0.4 | Review data and documents relating to queries sent by advisors to 3AC relating to FTX.com trading |
| Dobbs, Aaron | 2/26/2024 | 2.1 | Review of preference period exposure for targeted Vendors with cash avoidance exposure amounts assess claimed amount against potential exposure amounts |
| Dobbs, Aaron | 2/26/2024 | 2.6 | Review of preference period exposure for targeted Vendors exposure amounts assess claimed amount against potential exposure amounts |
| Dobbs, Aaron | 2/26/2024 | 1.2 | Create summary for relevant Lenders associated with cash avoidance claims during the preference period |
| Ebrey, Mason | 2/26/2024 | 2.8 | Update venture investments previously reviewed as part of avoidance action workstream |
| Ebrey, Mason | 2/26/2024 | 2.2 | Search in Relativity for nature of investments made in various venture investments |
| Ebrey, Mason | 2/26/2024 | 2.0 | Update transaction counterparties in cash database |
| Ebrey, Mason | 2/26/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates to venture investments in filing tracker |
| Glustein, Steven | 2/26/2024 | 0.6 | Correspondence with J. Croke and A. Holland (S&C) regarding investigative matters relating to token investments |
| Hainline, Drew | 2/26/2024 | 0.7 | Review case updates to assess impact on open avoidance actions |
| Hainline, Drew | 2/26/2024 | 0.8 | Draft summaries of new sections added to rule 1006 summary for management of the FTX group companies |
| Hainline, Drew | 2/26/2024 | 0.9 | Update section 2.7 of management of the FTX group companies to support rule 1006 summary |
| Hainline, Drew | 2/26/2024 | 1.8 | Draft updates to rule 1006 summary presentations for management of the FTX group companies |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 2/26/2024 | 0.8 | Perform relativity searches to identify information to support rule 1006 summary involving group management |
| McGrath, Patrick | 2/26/2024 | 2.1 | Review analysis of loans payable to respond to claimants request |
| McGrath, Patrick | 2/26/2024 | 0.9 | Review and draft correspondence regarding outstanding items expected from counsel |
| Mirando, Michael | 2/26/2024 | 0.3 | Update the rule 1006 outline to remove superfluous comments |
| Price, Breanna | 2/26/2024 | 0.2 | Call with A. Dobbs and B. Price (A&M) regarding the Miami-Dade vendor analysis |
| Ryan, Laureen | 2/26/2024 | 0.3 | Workstream lead meeting to discuss case developments L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Ryan, Laureen | 2/26/2024 | 0.2 | Correspond with S&C and A&M on 3AC documents to be reviewed |
| Ryan, Laureen | 2/26/2024 | 0.3 | Correspond with Wilkie and A&M on Ledn exchange activity for collateral liquidated |
| Ryan, Laureen | 2/26/2024 | 0.2 | Correspond with A&M on claim reconciliation progress against investigations performed |
| Zabcik, Kathryn | 2/26/2024 | 2.8 | Adjust Rule 1006 binder to align with update outline order |
| Arnett, Chris | 2/27/2024 | 0.1 | Call to discuss Rule 1006 binder outline and deck updates with C. Arnett, R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Blanchard, Madison | 2/27/2024 | 0.9 | Prepare documentation relating to loans payable analysis |
| Blanchard, Madison | 2/27/2024 | 1.9 | Respond to queries from claimant financial advisors relating to documentation received, line of credit, and customer account |
| Broskay, Cole | 2/27/2024 | 0.1 | Call to discuss Rule 1006 binder outline and deck updates with C. Arnett, R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Canale, Alex | 2/27/2024 | 1.0 | Review materials relating to 3AC queries |
| Ebrey, Mason | 2/27/2024 | 3.1 | Identify debtor payment counterparties that were previously unknown in cash database |
| Ebrey, Mason | 2/27/2024 | 1.0 | Identify LedgerX payment counterparties that were previously unknown in cash database |
| Ebrey, Mason | 2/27/2024 | 3.1 | Identify FTX Digital Markets Ltd payment counterparties that were previously unknown in cash database |
| Gordon, Robert | 2/27/2024 | 0.1 | Call to discuss Rule 1006 binder outline and deck updates with C. Arnett, R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 2/27/2024 | 0.3 | Call with K. Zabcik, D. Hainline (A&M) to review open items for rule 1006 summary |
| Hainline, Drew | 2/27/2024 | 1.4 | Review outline for rule 1006 summary to assess current gaps and support completeness |
| Hainline, Drew | 2/27/2024 | 0.1 | Call to discuss Rule 1006 binder outline and deck updates with C. Arnett, R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 2/27/2024 | 0.7 | Update table of contents and arrangement of rule 1006 summary presentations for management of FTX group companies |
| Hainline, Drew | 2/27/2024 | 1.1 | Review rule 1006 summary presentations related to key events leading to petition for bankruptcy |
| Hainline, Drew | 2/27/2024 | 0.9 | Perform clean up of outdated information in the rule 1006 summary to support accuracy of information |
| Helal, Aly | 2/27/2024 | 1.8 | Search in Relativity for communications between Signature bank and Debtors |
| Lee, Julian | 2/27/2024 | 0.1 | Correspond with QE regarding 2004 production from Signature bank |
| McGrath, Patrick | 2/27/2024 | 2.3 | Review documents provided by counsel to respond to 3AC interrogatories |
| McGrath, Patrick | 2/27/2024 | 2.4 | Summarize Debtors loans payable in response to claimants requests |
| Ryan, Laureen | 2/27/2024 | 0.3 | Correspond with A&M on avoidance action strategy to complete deliverables |
| Ryan, Laureen | 2/27/2024 | 0.3 | Correspond with S&C and A&M on 3AC documents sent to be reviewed |
| Ryan, Laureen | 2/27/2024 | 0.2 | Correspond with A&M on observations on 3AC documents received from S&C |
| Walia, Gaurav | 2/27/2024 | 2.7 | Update the Liquid exchange user activity analysis |
| Zabcik, Kathryn | 2/27/2024 | 2.3 | Add new terms of service content to Rule 1006 binder |
| Zabcik, Kathryn | 2/27/2024 | 0.1 | Call to discuss Rule 1006 binder outline and deck updates with C. Arnett, R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Baker, Kevin | 2/28/2024 | 0.5 | Call with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) regarding responses to queries from claimant financial advisors |
| Blanchard, Madison | 2/28/2024 | 1.0 | Review complaint prepared by Counsel (QE) relating to lender |
| Blanchard, Madison | 2/28/2024 | 0.5 | Call with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) regarding responses to queries from claimant financial advisors |
| Blanchard, Madison | 2/28/2024 | 0.6 | Discussion with P. McGrath, M. Blanchard (A&M) regarding preparation of responses to queries from claimant financial advisors |
| Blanchard, Madison | 2/28/2024 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding estimated values relating to individual lenders |
| Blanchard, Madison | 2/28/2024 | 0.2 | Call with M. Blanchard, A. Dobbs, M. Ebrey and B. Price (A&M) regarding the analysis of additional lenders |
| Blanchard, Madison | 2/28/2024 | 1.0 | Prepare complaint exhibit relating to complaint prepared by Counsel (QE) regarding lender payments |
| Blanchard, Madison | 2/28/2024 | 0.7 | Prepare documentation relating to loans payable analysis for individual lenders |
| Blanchard, Madison | 2/28/2024 | 0.2 | Distribute documentation relating to loans payable analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 2/28/2024 | 0.6 | Review docket relating to scope of examiners report |
| Canale, Alex | 2/28/2024 | 0.7 | Review Anchorage complaint and exhibits and provide comments to team |
| Canale, Alex | 2/28/2024 | 1.1 | Review responses to 3AC queries regarding documents provided and provide comment to team |
| Dobbs, Aaron | 2/28/2024 | 0.2 | Call with M. Blanchard, A. Dobbs, M. Ebrey and B. Price (A&M) regarding the analysis of additional lenders |
| Dobbs, Aaron | 2/28/2024 | 1.4 | Relativity searches for avoidance exposure and agreements related to Wendy Lee |
| Dobbs, Aaron | 2/28/2024 | 1.8 | Relativity searches for avoidance exposure and agreements related to Kwan Chan |
| Dobbs, Aaron | 2/28/2024 | 2.6 | Create summary of updated lenders cash transactions and avoidance claims to assess outstanding exposure |
| Ebrey, Mason | 2/28/2024 | 2.3 | Identify debtor payment counterparties that were previously unknown in cash database |
| Ebrey, Mason | 2/28/2024 | 3.1 | Identify LedgerX payment counterparties that were previously unknown in cash database |
| Ebrey, Mason | 2/28/2024 | 0.2 | Call with M. Blanchard, A. Dobbs, M. Ebrey and B. Price (A&M) regarding the analysis of additional lenders |
| Hainline, Drew | 2/28/2024 | 0.7 | Review summary of investments and post-petition sales to incorporate into rule 1006 summary |
| Hainline, Drew | 2/28/2024 | 0.7 | Review case updates to assess impact and updates required to rule 1006 summary |
| Hoffer, Emily | 2/28/2024 | 0.1 | Compile weekly reporting for project management meeting |
| Konig, Louis | 2/28/2024 | 1.3 | Database scripting related to targeted customer transaction research in response to opposing counsel |
| Konig, Louis | 2/28/2024 | 1.4 | Quality control and review of script output related to targeted customer transaction research in response to opposing counsel |
| Konig, Louis | 2/28/2024 | 0.5 | Call with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) regarding responses to queries from claimant financial advisors |
| Lee, Julian | 2/28/2024 | 0.1 | Correspond with team regarding select insiders |
| McGrath, Patrick | 2/28/2024 | 0.5 | Call with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) regarding responses to queries from claimant financial advisors |
| McGrath, Patrick | 2/28/2024 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding estimated values relating to individual lenders |
| McGrath, Patrick | 2/28/2024 | 1.9 | Analyze documents provided by counsel to respond to 3AC interrogatories |
| McGrath, Patrick | 2/28/2024 | 1.8 | Respond to 3AC interrogatories regarding data provided |
| McGrath, Patrick | 2/28/2024 | 0.3 | Draft request to database team for loans payable claims not yet analyzed |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 2/28/2024 | 0.3 | Call with P. McGrath, M. Blanchard, L. Francis (A&M) regarding estimated values relating to loans payable analysis |
| McGrath, Patrick | 2/28/2024 | 1.4 | Review loans payable claims provided and analyze loans not yet analyzed |
| McGrath, Patrick | 2/28/2024 | 1.7 | Review draft complaint to be filed by Debtors against Anchorage |
| McGrath, Patrick | 2/28/2024 | 0.6 | Discussion with P. McGrath, M. Blanchard (A&M) regarding preparation of responses to queries from claimant financial advisors |
| Price, Breanna | 2/28/2024 | 0.9 | Search the cash database and Relativity for details regarding the loan from Alice Zhou |
| Price, Breanna | 2/28/2024 | 0.2 | Call with M. Blanchard, A. Dobbs, M. Ebrey and B. Price (A&M) regarding the analysis of additional lenders |
| Ryan, Laureen | 2/28/2024 | 0.1 | Correspond with A&M team on weekly organizational deck updates |
| Ryan, Laureen | 2/28/2024 | 0.5 | Correspond with S&C and A&M on Anchorage complaint and production |
| Ryan, Laureen | 2/28/2024 | 0.4 | Correspond with A&M on examiner scope and preparation for examination |
| Ryan, Laureen | 2/28/2024 | 0.3 | Correspond with QE and A&M on memos related to professionals analysis |
| Ryan, Laureen | 2/28/2024 | 0.9 | Correspond with A&M on Anchorage complaint observations and comments for counsel |
| Shanahan, Michael | 2/28/2024 | 0.7 | Review findings memos related to professional services firms |
| Shanahan, Michael | 2/28/2024 | 0.2 | Communications to/from team regarding finding memos |
| Sunkara, Manasa | 2/28/2024 | 2.7 | Extract all transactional activity related to the confirmed users for an avoidance analysis |
| Blanchard, Madison | 2/29/2024 | 0.3 | Respond to queries from claimant financial advisors relating to data in shared documents |
| Blanchard, Madison | 2/29/2024 | 0.3 | Update complaint incorporating feedback from quality control review |
| Blanchard, Madison | 2/29/2024 | 1.2 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) regarding draft complaint prepared by Counsel (QE) |
| Blanchard, Madison | 2/29/2024 | 0.1 | Call with M. Blanchard, B. Price (A&M) regarding database request relating to individual lenders |
| Blanchard, Madison | 2/29/2024 | 1.6 | Update complaint exhibit relating to complaint prepared by Counsel (QE) regarding lender payments |
| Canale, Alex | 2/29/2024 | 0.7 | Review draft Anchorage complaint and add comments |
| Hainline, Drew | 2/29/2024 | 0.4 | Draft additional updates to rule 1006 summary outline to resolve current gaps |
| Hainline, Drew | 2/29/2024 | 0.6 | Review updated rule 1006 summary outline to assess gaps in existing sections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 2/29/2024 | 1.3 | Presentation and summary of output related to targeted customer transaction research in response to opposing counsel |
| McGrath, Patrick | 2/29/2024 | 1.2 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) regarding draft complaint prepared by Counsel (QE) |
| McGrath, Patrick | 2/29/2024 | 2.4 | Update draft complaint to be filed by Debtors against Anchorage |
| Price, Breanna | 2/29/2024 | 2.6 | Search cash database and relativity for evidence of loans from individuals to Alameda |
| Price, Breanna | 2/29/2024 | 0.1 | Call with M. Blanchard, B. Price (A&M) regarding database request relating to individual lenders |
| Ryan, Laureen | 2/29/2024 | 0.5 | Correspond with A&M on Anchorage draft complaint inquiries |
| Ryan, Laureen | 2/29/2024 | 0.2 | Correspond with A&M team on counsel's requests for review of 3AC production inquiries |
| Ryan, Laureen | 2/29/2024 | 0.4 | Correspond with A&M team on counsel's requests for review of investigation memos for examiner |
| Ryan, Laureen | 2/29/2024 | 1.2 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) regarding draft complaint prepared by Counsel (QE) |
| Ryan, Laureen | 2/29/2024 | 0.7 | Review and edit Anchorage draft complaint and exhibits |
| Ryan, Laureen | 2/29/2024 | 0.2 | Correspond with S&C and A&M on Anchorage complaint and production |
| Sunkara, Manasa | 2/29/2024 | 2.5 | Investigate withdrawal activity related to certain users for an avoidance analysis |
| Walia, Gaurav | 2/29/2024 | 1.1 | Update the Liquid exchange user activity analysis based on additional data needs |
| Zabcik, Kathryn | 2/29/2024 | 2.2 | Review How the exchange works section of rule 1006 binder for post petition source documents |

| **Subtotal** | | **707.4** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 2/1/2024 | 0.4 | Update the weekly workstream status report and tracker for contracts, de minimis asset sales, and HR matters |
| Balmelli, Gioele | 2/1/2024 | 0.7 | Prepare meeting with Swiss administrator and S&C on FTX Europe AG matters |
| Balmelli, Gioele | 2/1/2024 | 0.4 | Call with A. Kaufman, M. van den Belt, and G. Balmelli (A&M) to discuss FTX data security enhancements |
| Balmelli, Gioele | 2/1/2024 | 0.9 | Call with A. Giovanoli (FTX), G. Balmelli (A&M) to discuss FTX Europe AG employees liabilities |
| Balmelli, Gioele | 2/1/2024 | 0.8 | Share and explain liquidation of certain derivatives stocks analysis with L&S and S&C |
| Balmelli, Gioele | 2/1/2024 | 2.3 | Prepare overview of FTX Europe AG B/S positions connected with the potential buyers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 2/1/2024 | 0.7 | Prepare correspondence with GCA and J. Bavaud on FTX Crypto services audit process |
| Balmelli, Gioele | 2/1/2024 | 1.2 | Review minutes from January 26 FTX Europe AG Swiss Administrator meeting |
| Casey, John | 2/1/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU Ltd. and wind down entities matters |
| Casey, John | 2/1/2024 | 0.3 | Prepare email to EY re updates required for various outstanding entities |
| Casey, John | 2/1/2024 | 1.6 | Prepare email to S&C with draft framework agreements for Cyprus and comments re BVI framework agreement |
| Chambers, Henry | 2/1/2024 | 0.5 | Call with D. Johnston and H. Chambers (A&M) regarding updates on FTX Japan workstream |
| Chambers, Henry | 2/1/2024 | 0.7 | Review interview plan for former Alameda trader to identify Blocto assets |
| Chambers, Henry | 2/1/2024 | 1.5 | Correspondence with A&M regarding status of FTX Japan management requests |
| Chambers, Henry | 2/1/2024 | 0.3 | Call with N. Mehta (S&C) regarding FTX Japan next steps |
| Chambers, Henry | 2/1/2024 | 1.4 | Provide comments on document to be provided to PWC outlining AML process |
| Chambers, Henry | 2/1/2024 | 1.1 | Prepare for the call with PWC to respond to queries on KYC process |
| Chambers, Henry | 2/1/2024 | 0.6 | Call with A.Katsuragi and S. Takeuchi (FTX Japan) regarding FTX Japan next steps |
| Chan, Jon | 2/1/2024 | 2.6 | Investigate activity related to deposit and withdrawal activity for internal request |
| Chan, Jon | 2/1/2024 | 2.2 | Query database related to customer analysis to update and add additional fields |
| Dalgleish, Elizabeth | 2/1/2024 | 0.4 | Call with P. Todd, D. Work, D Johnston, S. Tarikere and E. Dalgleish (A&M) to discuss FTX data security enhancements |
| Dalgleish, Elizabeth | 2/1/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU Ltd. and wind down entities matters |
| Dalgleish, Elizabeth | 2/1/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe AG intercompany positions |
| Dusendschon, Kora | 2/1/2024 | 0.1 | Correspond with FTI regarding Nardello collections and potential mobile devices |
| Dusendschon, Kora | 2/1/2024 | 0.7 | Compile biweekly presentation for discussion with R. Perubhatla and distribute internally for feedback |
| Dusendschon, Kora | 2/1/2024 | 0.3 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data requests |
| Flynn, Matthew | 2/1/2024 | 1.2 | Review history of FTX exchange code changes made for S&C |
| Flynn, Matthew | 2/1/2024 | 0.8 | Research USDT transfer transaction for crypto tracing efforts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 2/1/2024 | 1.3 | Research and summarize third-party investigation reports for S&C |
| Flynn, Matthew | 2/1/2024 | 0.9 | Review FTX 2.0 data removal process and procedures |
| Flynn, Matthew | 2/1/2024 | 0.8 | Research and correspond on post-petition deposit transactions for S&C |
| Flynn, Matthew | 2/1/2024 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Flynn, Matthew | 2/1/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss post-petition deposit status |
| Flynn, Matthew | 2/1/2024 | 0.3 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data requests |
| Flynn, Matthew | 2/1/2024 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M) and H. Nachmias (Sygnia) to discuss crypto and data security matters |
| Fonteijne, Bas | 2/1/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU Ltd. and wind down entities matters |
| Fonteijne, Bas | 2/1/2024 | 2.2 | Update presentation on FTX Dubai distribution plan for the actual transactions |
| Glustein, Steven | 2/1/2024 | 0.9 | Compile documents for J. MacDonald (S&C) regarding legal review relating to venture sale process |
| Glustein, Steven | 2/1/2024 | 0.4 | Correspondence with select token issuer regarding past-due venture token positions |
| Heric, Andrew | 2/1/2024 | 1.8 | Conduct destination crypto tracing analysis of two transfers of interest related to the 3rd party deposit analysis crypto tracing request |
| Heric, Andrew | 2/1/2024 | 1.4 | Review internal documents, communication logs, and tracing records related to the third party deposit address analysis crypto tracing request |
| Johnson, Robert | 2/1/2024 | 0.3 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data requests |
| Johnson, Robert | 2/1/2024 | 1.3 | Review information pertaining to available tables and any items that were deemed highly sensitive and therefore not provided |
| Johnston, David | 2/1/2024 | 0.6 | Review wind down entity liquidation and dismissal timing plan |
| Johnston, David | 2/1/2024 | 0.4 | Review supporting documentation for FTX Exchange FZE final distribution |
| Johnston, David | 2/1/2024 | 0.5 | Call with D. Johnston and H. Chambers (A&M) regarding updates on FTX Japan workstream |
| Johnston, David | 2/1/2024 | 0.4 | Call with P. Todd, D. Work, D Johnston, S. Tarikere and E. Dalgleish (A&M) to discuss FTX data security enhancements |
| Johnston, David | 2/1/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU Ltd. and wind down entities matters |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 2/1/2024 | 1.6 | Call with A. Giovanoli (FTX), E. Simpson, T. Hill (S&C), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (Holenstein Brusa), A. Farsaci, G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| Kaufman, Ashley | 2/1/2024 | 0.4 | Call with A. Kaufman, M. van den Belt, and G. Balmelli (A&M) to discuss FTX data security enhancements |
| Konig, Louis | 2/1/2024 | 0.3 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data requests |
| Krautheim, Sean | 2/1/2024 | 3.1 | Develop summary tables of user account source information |
| Krautheim, Sean | 2/1/2024 | 2.9 | Develop new overlay for request to correct encoding issues for target account information |
| Kwan, Peter | 2/1/2024 | 0.9 | Revise analysis comparing exchange ticker level balances against on chain asset balances received from 3rd party blockchain vendor |
| Kwan, Peter | 2/1/2024 | 0.3 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data requests |
| Kwan, Peter | 2/1/2024 | 1.4 | Research legal entity mapping logic received from foreign FTX entities based out of Asia and Europe |
| Kwan, Peter | 2/1/2024 | 1.8 | Perform load of revised daily blockchain asset balances from 3rd party blockchain vendor |
| Kwan, Peter | 2/1/2024 | 0.7 | Prepare artifacts received from foreign FTX entities for production to 3rd parties |
| Kwan, Peter | 2/1/2024 | 0.3 | Call with K. Ramanathan, P. Kwan, J. Lam (A&M), A. Vanderkamp, B. Mackay (Alix), J. Rosenfeld, Z. Flegenheimer, C. Dunne (S&C) to discuss solvency production & customer lists |
| Kwan, Peter | 2/1/2024 | 1.3 | Perform quality review of loaded daily blockchain asset balances from 3rd party blockchain vendor |
| Lam, James | 2/1/2024 | 0.1 | Call with J. Lam and J. Yan (A&M) regarding Bitocto status update and proposed handling of the remaining customer funds |
| Lam, James | 2/1/2024 | 0.3 | Request update on the options to convert crypto for a local exchange |
| Lam, James | 2/1/2024 | 0.6 | Finalize interview questions re: a mobile wallet set up by an Alameda staff |
| Lam, James | 2/1/2024 | 0.4 | Correspondences with M. Jonathan (Bitocto), J. Yan (A&M) regarding the updated proposal for Bitocto |
| Lambert, Leslie | 2/1/2024 | 1.3 | Perform review of tracing workstream methodology and output for various tracing analyses |
| Lambert, Leslie | 2/1/2024 | 0.8 | Review documentation and prepare notes / next steps related to crypto tracing workstream |
| Lowdermilk, Quinn | 2/1/2024 | 1.7 | Create redline report documenting updated changes provided by third party in order to trace post petition movement of cryptocurrency assets |
| Lowdermilk, Quinn | 2/1/2024 | 1.1 | Analyze blockchain activity associated with information relevant to crypto tracing request 182 |
| Lowdermilk, Quinn | 2/1/2024 | 2.2 | Prepare crypto tracing file to identify the amount of cryptocurrency traced throughout the workstream for tracking purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 2/1/2024 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Pandey, Vishal | 2/1/2024 | 0.3 | Review and validate the progress of Box Migration timeline |
| Paolinetti, Sergio | 2/1/2024 | 1.1 | Modify vesting schedule of certain token investments after token issuers' updates |
| Paolinetti, Sergio | 2/1/2024 | 0.7 | Include transaction hashes related to token investments in main model |
| Ramanathan, Kumanan | 2/1/2024 | 0.8 | Review of foreign liquidator plan on handling crypto assets and provide feedback |
| Ramanathan, Kumanan | 2/1/2024 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M) and H. Nachmias (Sygnia) to discuss crypto and data security matters |
| Ramanathan, Kumanan | 2/1/2024 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Ramanathan, Kumanan | 2/1/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss post-petition deposit status |
| Ramanathan, Kumanan | 2/1/2024 | 1.1 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to review token sale legal entity allocations in 1/31 coin report |
| Ramanathan, Kumanan | 2/1/2024 | 0.8 | Review of draft language from A. Kranzley (S&C) and provide feedback and comments |
| Ramanathan, Kumanan | 2/1/2024 | 0.3 | Call with T. Chen (Bitgo) to discuss crypto custodial arrangements |
| Ramanathan, Kumanan | 2/1/2024 | 0.3 | Call with K. Ramanathan, P. Kwan, J. Lam (A&M), A. Vanderkamp, B. Mackay (Alix), J. Rosenfeld, Z. Flegenheimer, C. Dunne (S&C) to discuss solvency production & customer lists |
| Ramanathan, Kumanan | 2/1/2024 | 0.9 | Review of Solana token airdrop and discuss with Sygnia team |
| Ramanathan, Kumanan | 2/1/2024 | 0.3 | Review of BitGo custody agreement and staking addendum |
| Sagen, Daniel | 2/1/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M), to discuss legal entity update in 1/31 coin report input model |
| Sagen, Daniel | 2/1/2024 | 1.1 | Call with D. Sagen, A. Selwood (A&M), to review updated model mechanics for token sales in 1/31 coin report |
| Sagen, Daniel | 2/1/2024 | 0.3 | Correspondence with Galaxy team and Sygnia team regarding locked token matters |
| Sagen, Daniel | 2/1/2024 | 1.4 | Review and revise summary of token level comparison for updated legal entity allocation mechanics in coin report |
| Sagen, Daniel | 2/1/2024 | 0.4 | Prepare distributable version of December staking report for circulation with creditors |
| Sagen, Daniel | 2/1/2024 | 0.3 | Correspondence with D. Du (BitGo) regarding updates to incorporate in January staking report |
| Sagen, Daniel | 2/1/2024 | 1.2 | Prepare legal entity reconciliation schedule at token trade level for fiat and token outflow allocations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 2/1/2024 | 0.7 | Research and provide S. Glustein (A&M) with requested documentation regarding select token holdings |
| Sagen, Daniel | 2/1/2024 | 0.6 | Prepare for upcoming call to review token sale legal entity mechanics in coin report |
| Sagen, Daniel | 2/1/2024 | 0.4 | Call with A. Holland, J. Croke (S&C), D. Sagen, A. Selwood (A&M), A. Scolaro, A. Mott (Messari) regarding crypto market updates |
| Sagen, Daniel | 2/1/2024 | 1.1 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to review token sale legal entity allocations in 1/31 coin report |
| Sagen, Daniel | 2/1/2024 | 0.2 | Participate in exchange transfer session with A. Istrefi (Sygnia) and A. Holland (S&C) |
| Selwood, Alexa | 2/1/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M), to discuss legal entity update in 1/31 coin report input model |
| Selwood, Alexa | 2/1/2024 | 2.1 | Update 1/31 coin report input model mechanics for legal entity mappings |
| Selwood, Alexa | 2/1/2024 | 1.9 | Update 1/31 pricing model for coin market cap data |
| Selwood, Alexa | 2/1/2024 | 1.4 | Update 1/31 pricing model for coin metrics data |
| Selwood, Alexa | 2/1/2024 | 1.1 | Update 1/31 Bitgo transaction data for new receipts |
| Selwood, Alexa | 2/1/2024 | 1.1 | Call with D. Sagen, A. Selwood (A&M), to review updated model mechanics for token sales in 1/31 coin report |
| Selwood, Alexa | 2/1/2024 | 0.4 | Call with A. Holland, J. Croke (S&C), D. Sagen, A. Selwood (A&M), A. Scolaro, A. Mott (Messari) regarding crypto market updates |
| Selwood, Alexa | 2/1/2024 | 1.1 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to review token sale legal entity allocations in 1/31 coin report |
| Selwood, Alexa | 2/1/2024 | 0.7 | Complete quality control check of ticker mapping and 1/31 prices |
| Sexton, Rachel | 2/1/2024 | 0.1 | Prepare correspondence re: status of imminent GT appointments over RoW and European subsidiaries |
| Stockmeyer, Cullen | 2/1/2024 | 0.9 | Prepare draft bridge of coin report for 1/31 end |
| Sunkara, Manasa | 2/1/2024 | 2.8 | Extract all transactional activity related to certain users for an internal analysis |
| Sunkara, Manasa | 2/1/2024 | 2.6 | Investigate activity related to a specific customer for an internal follow up request |
| Tarikere, Sriram | 2/1/2024 | 0.4 | Call with P. Todd, D. Work, D Johnston, S. Tarikere and E. Dalgleish (A&M) to discuss FTX data security enhancements |
| Todd, Patrick | 2/1/2024 | 1.6 | Movement of previous, idle sensitive / confidential files within FTX team sites to the corresponding data storage platform environments |
| Todd, Patrick | 2/1/2024 | 2.2 | Development and configuration of virtual machine environment and associated storage for future FTX data migration activities |
| Todd, Patrick | 2/1/2024 | 0.4 | Call with P. Todd, D. Work, D Johnston, S. Tarikere and E. Dalgleish (A&M) to discuss FTX data security enhancements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 2/1/2024 | 1.4 | Movement of previous, idle non-sensitive / non-confidential files within FTX team sites to the corresponding data storage platform environments |
| Todd, Patrick | 2/1/2024 | 1.3 | Log of file movement from FTX team sites to data storage platform environments to provide visibility into the new location of moved files for workstream reference |
| Tulloch, Craig | 2/1/2024 | 0.3 | Conduct company search and email to London team re Dappbase Ventures Ltd |
| van den Belt, Mark | 2/1/2024 | 0.4 | Call with A. Kaufman, M. van den Belt, and G. Balmelli (A&M) to discuss FTX data security enhancements |
| van den Belt, Mark | 2/1/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe AG intercompany positions |
| van den Belt, Mark | 2/1/2024 | 1.4 | Review materials in relation to FTX Dubai liquidation status |
| van den Belt, Mark | 2/1/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU Ltd. and wind down entities matters |
| Wilson, David | 2/1/2024 | 2.8 | Pull full transaction history for multiple accounts requested in S&C investigation |
| Wilson, David | 2/1/2024 | 2.9 | Enhance month-end balance script to account for updated pricing |
| Wilson, David | 2/1/2024 | 2.4 | Compile balances and claims information for follow-up A&M data request |
| Wilson, David | 2/1/2024 | 1.7 | Perform quality review over master component table reconciliation script |
| Work, David | 2/1/2024 | 1.1 | Test data transfer methodology for FTX upcoming data storage platform migration |
| Work, David | 2/1/2024 | 0.4 | Call with P. Todd, D. Work, D Johnston, S. Tarikere and E. Dalgleish (A&M) to discuss FTX data security enhancements |
| Work, David | 2/1/2024 | 0.7 | Update access tracking documentation based on recent FTX staff provisioning and deprovisioning activity |
| Work, David | 2/1/2024 | 1.4 | Grant FTX staff access to specific data storage platform folders based on incoming access requests |
| Yan, Jack | 2/1/2024 | 0.9 | Prepare the Bitocto's status update deck in relation to latest Balance Sheet |
| Yan, Jack | 2/1/2024 | 1.4 | Research the approach of handling the remaining customer funds of a bankrupted crypto exchange in Indonesia |
| Yan, Jack | 2/1/2024 | 0.1 | Call with J. Lam and J. Yan (A&M) regarding Bitocto status update and proposed handling of the remaining customer funds |
| Zhang, Qi | 2/1/2024 | 1.2 | Draft response memo on questions raised by PWC related to KYC process |
| Zhang, Qi | 2/1/2024 | 2.7 | Conduct claims portal KYC applications review resolved by 8 manual reviewers in the UK to provide comments and instructions |
| Zhang, Qi | 2/1/2024 | 0.8 | Review the retail KYC cases that are in manual review to assign to the relevant team and to solve aws mismatch cases |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 2/1/2024 | 2.1 | Review proof of residence documents to see which ones can be accepted for Australian |
| Arbid, Rami | 2/2/2024 | 1.1 | Review materials in relation to FTX Dubai liquidation report |
| Arbid, Rami | 2/2/2024 | 0.4 | Discuss with G. Wall (A&M) structure required for FTX Dubai liquidation report |
| Balmelli, Gioele | 2/2/2024 | 0.6 | Support Swiss administrator in locating the potential creditors of FTX Europe AG |
| Balmelli, Gioele | 2/2/2024 | 2.9 | Prepare list and description of all potential releases related to the potential transaction on FTX Europe |
| Balmelli, Gioele | 2/2/2024 | 0.7 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re FTX Crypto audit and collection of December 23 financials for all entities |
| Casey, John | 2/2/2024 | 0.4 | Call with M. Cilia (FTX), E. Simpson, A. Courroy (S&C), D. Hammon, C. Maclean (EY), D. Johnston, M. van den Belt, and J. Casey (A&M) re FTX rest of world compliance and wind-down matters |
| Casey, John | 2/2/2024 | 0.5 | Collate required KYC documents for Grant Thornton Gibraltar and prepare email re same |
| Casey, John | 2/2/2024 | 0.6 | Prepare reconciliation of wind-down entities where tax updates being provided and where further updates required |
| Casey, John | 2/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management and wind down entity matters |
| Chan, Jon | 2/2/2024 | 0.1 | Teleconference with J. Chan, K. Dusendschon, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss outstanding requests for data team |
| Chan, Jon | 2/2/2024 | 0.6 | Teleconference with J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss dashboard implementation logistics |
| Chan, Jon | 2/2/2024 | 0.8 | Call with D. Wilson, L. Konig, J. Chan (A&M) to discuss customer transaction history request |
| Chan, Jon | 2/2/2024 | 2.7 | Investigate activity for counsel relating to specific futures traded on the exchange |
| Chan, Jon | 2/2/2024 | 2.9 | Investigate activity related to nft activity on the exchange for internal request |
| Chan, Jon | 2/2/2024 | 2.4 | Develop visualizations on customer analysis for internal request |
| Dalgleish, Elizabeth | 2/2/2024 | 0.4 | Review FTX EU Ltd customer list to identify potential customers requested by B. Spitz (FTX) |
| Dalgleish, Elizabeth | 2/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management and wind down entity matters |
| Dalgleish, Elizabeth | 2/2/2024 | 0.9 | Review and provide feedback to N. Simoneaux (A&M) on forecast employee headcount presentation to be included in the monthly budget materials |
| Dennison, Kim | 2/2/2024 | 1.9 | Respond to S&C request regarding FTX PH properties and investigations related thereto |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 2/2/2024 | 0.1 | Teleconference with J. Chan, K. Dusendschon, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss outstanding requests for data team |
| Dusendschon, Kora | 2/2/2024 | 0.4 | Teleconference with K. Dusendschon (A&M), A. Bailey, T. Brown, S. McDermott, B. McMahon, D. Turton (FTI). R. Perubhatla, B. Bangerter (FTX), Z. Flegenheimer, J. Gilday (S&C) to review status of data collections and next steps |
| Dusendschon, Kora | 2/2/2024 | 0.3 | Review status and confer internally on timing for KYC overlay and support tickets follow up request; relay request information to FTI |
| Dusendschon, Kora | 2/2/2024 | 0.2 | Review KYC NULLS report from FTI and provide feedback |
| Dusendschon, Kora | 2/2/2024 | 0.5 | Teleconference with K. Dusendschon, R. Johnson (A&M) and R. Perubhatla (FTX) to review status of AWS requests and other pending items |
| Dusendschon, Kora | 2/2/2024 | 0.2 | Review status of KYC nulls request and confer with FTI on pending questions |
| Dusendschon, Kora | 2/2/2024 | 0.6 | Finalize request biweekly dashboard and tracker report export for R. Perubhatla |
| Flynn, Matthew | 2/2/2024 | 1.2 | Review third party blockchain vendor's token account balance reconciliation |
| Flynn, Matthew | 2/2/2024 | 0.6 | Review Integreon manual KYC review cash forecast for plan |
| Flynn, Matthew | 2/2/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), J. Croke (S&C) to discuss third-party exchange data |
| Flynn, Matthew | 2/2/2024 | 0.3 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status on wallet time series database |
| Flynn, Matthew | 2/2/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Lambert (A&M), B. Battle (TRM) to discuss crypto tracing licenses |
| Flynn, Matthew | 2/2/2024 | 1.1 | Review Binance third-party exchange data provided for transaction database |
| Flynn, Matthew | 2/2/2024 | 1.6 | Continue to research and summarize third-party investigation reports for S&C |
| Fonteijne, Bas | 2/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management and wind down entity matters |
| Gibbs, Connor | 2/2/2024 | 0.1 | Teleconference with J. Chan, K. Dusendschon, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss outstanding requests for data team |
| Gibbs, Connor | 2/2/2024 | 0.6 | Teleconference with J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss dashboard implementation logistics |
| Glustein, Steven | 2/2/2024 | 0.4 | Correspondence with S. Glustein (A&M) re: updated coin report bridge for token receivables |
| Grillo, Rocco | 2/2/2024 | 0.4 | Call with P. Todd, A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss data migration strategies and upcoming security initiatives |
| Grillo, Rocco | 2/2/2024 | 1.7 | Call with R.Grillo, S.Tarikere, and V.Pandey (A&M) to review the progress of the ongoing Box migration |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 2/2/2024 | 0.7 | Draft responses to open questions for intercompany claims to support dismissal actions |
| Hainline, Drew | 2/2/2024 | 1.2 | Perform requested research on intercompany balances to support open dismissal actions |
| Heric, Andrew | 2/2/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 2/2/2024 | 2.1 | Review and input blockchain wallet statistics of interest related to multiple requests associated with a larger analysis being conducted on behalf of the crypto tracing team |
| Iwanski, Larry | 2/2/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 2/2/2024 | 1.6 | Enable additional tables within visualization platform to allow for advanced dashboarding |
| Johnson, Robert | 2/2/2024 | 0.8 | Troubleshoot access to remote analysis environment and correct identified DNS issue |
| Johnson, Robert | 2/2/2024 | 0.5 | Teleconference with K. Dusendschon, R. Johnson (A&M) and R. Perubhatla (FTX) to review status of AWS requests and other pending items |
| Johnson, Robert | 2/2/2024 | 0.1 | Teleconference with J. Chan, K. Dusendschon, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss outstanding requests for data team |
| Johnson, Robert | 2/2/2024 | 0.6 | Teleconference with J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss dashboard implementation logistics |
| Johnston, David | 2/2/2024 | 0.4 | Call with M. Cilia (FTX), E. Simpson, A. Courroy (S&C), D. Hammon, C. Maclean (EY), D. Johnston, M. van den Belt, and J. Casey (A&M) re FTX rest of world compliance and wind-down matters |
| Johnston, David | 2/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management and wind down entity matters |
| Johnston, David | 2/2/2024 | 1.0 | Call with J. Kang, S. Crotty, L. Munoz (Rothschild), M. Browning, J. Walters, Erin, M. Harvey (Paul Hastings), D. Johnston, M. van den Belt (A&M), E. Simpson, O. de Vito Piscicelli (S&C) |
| Kaufman, Ashley | 2/2/2024 | 1.3 | Troubleshoot issues relating to inability to access virtual machine environment to be used for Box Migration activities |
| Kaufman, Ashley | 2/2/2024 | 0.4 | Call with P. Todd, A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss data migration strategies and upcoming security initiatives |
| Kaufman, Ashley | 2/2/2024 | 1.9 | Set up and confirm access to virtual environment to be used for data migration activities |
| Konig, Louis | 2/2/2024 | 0.1 | Teleconference with J. Chan, K. Dusendschon, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss outstanding requests for data team |
| Konig, Louis | 2/2/2024 | 0.6 | Teleconference with J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss dashboard implementation logistics |
| Konig, Louis | 2/2/2024 | 0.8 | Call with D. Wilson, L. Konig, J. Chan (A&M) to discuss customer transaction history request |
| Konig, Louis | 2/2/2024 | 0.7 | Presentation and summary of output related to specific account history analysis with timing of transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 2/2/2024 | 0.9 | Database scripting related to specific account history analysis with timing of transactions |
| Konig, Louis | 2/2/2024 | 0.9 | Quality control and review of script output related to specific account history analysis with timing of transactions |
| Krautheim, Sean | 2/2/2024 | 1.9 | Respond to subpoena request for information on targeted accounts |
| Krautheim, Sean | 2/2/2024 | 2.8 | Develop and deliver overlay identifying encoded account information for request |
| Krautheim, Sean | 2/2/2024 | 0.1 | Teleconference with P. Kwan, D. Wilson, and S. Krautheim (A&M) to discuss open queue items for data team |
| Krautheim, Sean | 2/2/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding implementation |
| Kwan, Peter | 2/2/2024 | 0.8 | Revise comparative analysis between third party daily balances and NSS transactional database |
| Kwan, Peter | 2/2/2024 | 0.7 | Research claims data related to foreign FTX data based out of the Asia-Pacific region |
| Kwan, Peter | 2/2/2024 | 0.9 | Transfer revised daily balances with additional data loaded from third party vendor database |
| Kwan, Peter | 2/2/2024 | 0.1 | Teleconference with P. Kwan, D. Wilson, and S. Krautheim (A&M) to discuss open queue items for data team |
| Kwan, Peter | 2/2/2024 | 1.8 | Revise summary statistics related to revised daily wallet balances provided by third party vendor database |
| Kwan, Peter | 2/2/2024 | 1.3 | Perform quality review to verify artifacts received from foreign FTX entities for production to 3rd parties |
| Kwan, Peter | 2/2/2024 | 0.3 | Perform data validation checks on third party daily balances data received from 3rd party blockchain vendor |
| Kwan, Peter | 2/2/2024 | 0.3 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status on wallet time series database |
| Kwan, Peter | 2/2/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding implementation |
| Kwan, Peter | 2/2/2024 | 0.3 | Call with K. Ramanathan, P. Kwan, J. Lam (A&M), A. Vanderkamp, B. Mackay (Alix), J. Rosenfeld, Z. Flegenheimer, C. Dunne (S&C) to discuss solvency production & customer lists |
| Lam, James | 2/2/2024 | 0.2 | Meeting with J. Lam, S. Li (A&M) on the recovery key for the Blocto wallet |
| Lam, James | 2/2/2024 | 0.3 | Call with K. Ramanathan, P. Kwan, J. Lam (A&M), A. Vanderkamp, B. Mackay (Alix), J. Rosenfeld, Z. Flegenheimer, C. Dunne (S&C) to discuss solvency production & customer lists |
| Lam, James | 2/2/2024 | 0.4 | Correspondence with the Liquid data team re: the mapping of customers at FTX.com |
| Lam, James | 2/2/2024 | 0.3 | Call with C. Tsang (Alameda), J. Lam, S. Li (A&M) on the recovery key for the Blocto wallet |
| Lam, James | 2/2/2024 | 0.8 | Finalize and prepare the interview materials for a call with a former FTX/ Alameda employee |
| Lambert, Leslie | 2/2/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Lambert (A&M), B. Battle (TRM) to discuss crypto tracing licenses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 2/2/2024 | 0.4 | Review and provide commentary on findings and observations in response to certain crypto tracing requests |
| Lambert, Leslie | 2/2/2024 | 1.2 | Perform review of tracing workstream methodology and output for certain tracing analyses |
| Lambert, Leslie | 2/2/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Li, Summer | 2/2/2024 | 0.3 | Call with C. Tsang (Alameda), J. Lam, S. Li (A&M) on the recovery key for the Blocto wallet |
| Li, Summer | 2/2/2024 | 0.2 | Meeting with J. Lam, S. Li (A&M) on the recovery key for the Blocto wallet |
| Lowdermilk, Quinn | 2/2/2024 | 1.6 | Analyze relativity documentation related to certain transfers of interest for request 181 |
| Lowdermilk, Quinn | 2/2/2024 | 2.1 | Prepare crypto tracing analysis file with recommended steps to trace target addresses for tracing request 165 |
| Lowdermilk, Quinn | 2/2/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 2/2/2024 | 2.1 | Review provided information to trace a market making relationship between debtors and an entity for crypto tracing request 182 |
| Mohammed, Azmat | 2/2/2024 | 0.3 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status on wallet time series database |
| Pandey, Vishal | 2/2/2024 | 1.7 | Call with R.Grillo, S.Tarikere, and V.Pandey (A&M) to review the progress of the ongoing Box migration |
| Paolinetti, Sergio | 2/2/2024 | 0.8 | Prepare token receivables information to be provided to crypto team for Coin Report update |
| Radwanski, Igor | 2/2/2024 | 1.2 | Outline same population of potential sale transactions regarding crypto tracing request 145 |
| Radwanski, Igor | 2/2/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 2/2/2024 | 2.9 | Compare transaction hashes discovered within online chat versus original analysis |
| Radwanski, Igor | 2/2/2024 | 2.6 | Conduct target Relativity searches to identify target crypto transfers for crypto tracing request 145 |
| Ramanathan, Kumanan | 2/2/2024 | 0.3 | Call with K. Ramanathan, P. Kwan, J. Lam (A&M), A. Vanderkamp, B. Mackay (Alix), J. Rosenfeld, Z. Flegenheimer, C. Dunne (S&C) to discuss solvency production & customer lists |
| Ramanathan, Kumanan | 2/2/2024 | 0.8 | Prepare update materials for J. Ray (FTX) and distribute |
| Ramanathan, Kumanan | 2/2/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Lambert (A&M), B. Battle (TRM) to discuss crypto tracing licenses |
| Ramanathan, Kumanan | 2/2/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), J. Croke (S&C) to discuss third-party exchange data |
| Sagen, Daniel | 2/2/2024 | 1.2 | Prepare template for token prefunding population for distribution with UCC |
| Sagen, Daniel | 2/2/2024 | 0.3 | Correspondence with K. Kearney (A&M) regarding 1/31 token pricing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 2/2/2024 | 0.4 | Correspondence with A&M accounting team regarding MOR preparation questions pertaining to digital assets |
| Sagen, Daniel | 2/2/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M), to discuss 1/31 coin report model updates |
| Sagen, Daniel | 2/2/2024 | 0.3 | Advise A. Selwood (A&M) regarding updates to prefunding token population for UCC |
| Sagen, Daniel | 2/2/2024 | 0.7 | Prepare requested support materials pertaining to December staked asset schedule to be shared with creditors |
| Salas Nunez, Luis | 2/2/2024 | 2.6 | Include proposed fees from 3rd vendor and incorporate into distribution model calculations |
| Selwood, Alexa | 2/2/2024 | 2.7 | Analyze Bitgo transaction data for Galaxy sales transactions |
| Selwood, Alexa | 2/2/2024 | 1.6 | Update Galaxy analysis of tokens with possible prefunding necessary to trade |
| Selwood, Alexa | 2/2/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M), to discuss 1/31 coin report model updates |
| Selwood, Alexa | 2/2/2024 | 1.8 | Reconcile crypto asset custody provider's transaction data against third party blockchain vendor's data |
| Selwood, Alexa | 2/2/2024 | 0.8 | Incorporate ventures token price updates into 1/31 coin report input model |
| Selwood, Alexa | 2/2/2024 | 1.4 | Analyze token receivable entities in 1/31 coin report input model |
| Stockmeyer, Cullen | 2/2/2024 | 0.4 | Correspondence with S. Glustein (A&M) re: updated coin report bridge for token receivables |
| Sunkara, Manasa | 2/2/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding implementation |
| Sunkara, Manasa | 2/2/2024 | 2.5 | Extract all transactional activity related to certain users for a lender analysis |
| Tarikere, Sriram | 2/2/2024 | 0.4 | Call with P. Todd, A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss data migration strategies and upcoming security initiatives |
| Tarikere, Sriram | 2/2/2024 | 1.7 | Call with R.Grillo, S.Tarikere, and V.Pandey (A&M) to review the progress of the ongoing Box migration |
| Todd, Patrick | 2/2/2024 | 1.8 | Test and initial setup of virtual machine environment to prepare for FTX data security migration activities |
| Todd, Patrick | 2/2/2024 | 0.9 | Research and documentation of instructions to resolve data migration issues encountered during FTX data migration |
| Todd, Patrick | 2/2/2024 | 1.4 | Bug analysis and troubleshooting of miscellaneous data transfer errors that occur during initial FTX data migration initiative |
| Todd, Patrick | 2/2/2024 | 1.6 | Creation of file migration tracker and logging of file movement from one FTX data storage platform environment location to another |
| Todd, Patrick | 2/2/2024 | 1.1 | Creation of follow-up email template to confirm / gather security liaison and recommended migration week for upcoming FTX data security migration activities |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 2/2/2024 | 0.4 | Call with P. Todd, A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss data migration strategies and upcoming security initiatives |
| van den Belt, Mark | 2/2/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management and wind down entity matters |
| van den Belt, Mark | 2/2/2024 | 0.6 | Review materials in relation to FTX Europe asset sale exchange rate assumptions |
| van den Belt, Mark | 2/2/2024 | 2.1 | Review release agreement of FTX Europe asset sale |
| van den Belt, Mark | 2/2/2024 | 3.1 | Prepare presentation on FTX Europe asset sale releases |
| van den Belt, Mark | 2/2/2024 | 0.4 | Call with M. Cilia (FTX), E. Simpson, A. Courroy (S&C), D. Hammon, C. Maclean (EY), D. Johnston, M. van den Belt, and J. Casey (A&M) re FTX rest of world compliance and wind-down matters |
| van den Belt, Mark | 2/2/2024 | 1.1 | Prepare cross-functional workstream presentation for meeting on February 2 |
| van den Belt, Mark | 2/2/2024 | 0.6 | Review materials in relation to FTX Dubai liquidation |
| van den Belt, Mark | 2/2/2024 | 1.0 | Call with J. Kang, S. Crotty, L. Munoz (Rothschild), M. Browning, J. Walters, Erin, M. Harvey (Paul Hastings), D. Johnston, M. van den Belt (A&M), E. Simpson, O. de Vito Piscicelli (S&C) |
| van den Belt, Mark | 2/2/2024 | 0.4 | Prepare updated presentation on FTX Europe intercompany positions |
| van den Belt, Mark | 2/2/2024 | 1.4 | Prepare updated analysis of FTX Europe intercompany positions |
| Wilson, David | 2/2/2024 | 0.1 | Teleconference with P. Kwan, D. Wilson, and S. Krautheim (A&M) to discuss open queue items for data team |
| Wilson, David | 2/2/2024 | 1.8 | Perform quality review on balance component output associated with subpoena request |
| Wilson, David | 2/2/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding implementation |
| Wilson, David | 2/2/2024 | 2.7 | Compile transaction history and detail for additional accounts related to S&C investigation |
| Wilson, David | 2/2/2024 | 2.2 | Investigate account activity to identify the destination of transferred funds in accounts associated with S&C data request |
| Wilson, David | 2/2/2024 | 2.8 | Compile balance components to provide S&C for subpoena request |
| Work, David | 2/2/2024 | 0.9 | Review user access and user activity exports from FTX data storage platform environments |
| Work, David | 2/2/2024 | 0.6 | Provision data storage platform folders to be used for external sharing of FTX data |
| Work, David | 2/2/2024 | 1.4 | Continue to develop new FTX data storage platform environment to prepare for data migration efforts |
| Work, David | 2/2/2024 | 0.4 | Call with P. Todd, A. Kaufman, R. Grillo, S. Tarikere and D. Work (A&M) to discuss data migration strategies and upcoming security initiatives |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 2/2/2024 | 0.3 | Coordinate with FTX staff to add external users to FTX data storage platform environments |
| Work, David | 2/2/2024 | 0.7 | Deprovision FTX staff access to FTX data based on incoming offboarding notifications |
| Zatz, Jonathan | 2/2/2024 | 0.4 | Database scripting related to request to check for any OTC impact for specific account |
| Zatz, Jonathan | 2/2/2024 | 2.7 | Database scripting to reconcile transaction history with balance of specific OTC account |
| Zatz, Jonathan | 2/2/2024 | 0.6 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding implementation |
| Zhang, Qi | 2/2/2024 | 0.4 | Review retail KYC profiles in order to provide answers or instructions to customer support team |
| Zhang, Qi | 2/2/2024 | 1.3 | Update retail KYC manual review procedures to reflect changes and additional steps incurred throughout the process |
| Zhang, Qi | 2/2/2024 | 2.3 | Draft memo detailing retail KYC requirements, risk assessment, and review process |
| Zhang, Qi | 2/2/2024 | 2.6 | Perform quality control review of claims portal KYC applications resolved by 8 manual reviewers in the UK |
| Balmelli, Gioele | 2/3/2024 | 0.8 | Review of the FTX Europe AG list of releases documentation |
| Chambers, Henry | 2/3/2024 | 0.4 | Correspondence with A. Katsuragi (FTX Japan) regarding FTX Japan appointment |
| Chambers, Henry | 2/3/2024 | 0.8 | Provide comments on AMT memo regarding appointment of Chief Strategic and Regulatory Officer |
| Chambers, Henry | 2/3/2024 | 0.5 | Call with A. Katsuragi (FTX Japan) regarding status of appointment |
| Coverick, Steve | 2/3/2024 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) over asset sale on ARLLC |
| Gordon, Robert | 2/3/2024 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) over asset sale on ARLLC |
| Gordon, Robert | 2/3/2024 | 0.6 | Teleconference with M. Cilia(FTX), R. Gordon, D. Johnston, K. Kearney(A&M) over ARHI purchase agreement |
| Johnston, David | 2/3/2024 | 0.6 | Teleconference with M. Cilia(FTX), R. Gordon, D. Johnston, K. Kearney(A&M) over ARHI purchase agreement |
| Kearney, Kevin | 2/3/2024 | 0.6 | Teleconference with M. Cilia(FTX), R. Gordon, D. Johnston, K. Kearney(A&M) over ARHI purchase agreement |
| Kwan, Peter | 2/3/2024 | 1.7 | Continue to perform data validation checks on third party daily balances data received from 3rd party blockchain vendor |
| Kwan, Peter | 2/3/2024 | 0.6 | Continue to perform quality review to verify artifacts received from foreign FTX entities for production to 3rd parties |
| Selwood, Alexa | 2/3/2024 | 0.2 | Complete quality control check of 2/2 weekly trade summary |
| Selwood, Alexa | 2/3/2024 | 0.9 | Update weekly trade summary for trading data through 2/2 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 2/3/2024 | 0.3 | Develop Alameda Research petition date to forecasted emergence date cash bridge |
| Arnett, Chris | 2/4/2024 | 1.6 | Review internal documents for deletion at request of potential FTX 2.0 buyer |
| Duncan, Ryan | 2/4/2024 | 1.2 | Compile summary of recent sale motion data to distribute to case leads |
| Sagen, Daniel | 2/4/2024 | 0.8 | Update weekly token sales and remaining balances summary to incorporate projected slippage estimates for remaining tokens |
| Sagen, Daniel | 2/4/2024 | 0.2 | Distribute weekly Galaxy trade and remaining token balance summary to management with key items noted for review |
| Sagen, Daniel | 2/4/2024 | 0.6 | Review and revise draft weekly token sales and remaining balances summary |
| Slay, David | 2/4/2024 | 2.1 | Develop Alameda Research LLC cash asset transfers and misc. receipts summary |
| Work, David | 2/4/2024 | 1.1 | Prepare environments to be used in migration of FTX data and ensure applicable staff access |
| Work, David | 2/4/2024 | 0.9 | Gather requested metrics and prepare status documentation for FTX data security initiatives |
| Work, David | 2/4/2024 | 1.3 | Continue testing migration methodologies and use cases in preparation for specific FTX workstream data migrations |
| Arbid, Rami | 2/5/2024 | 1.2 | Prepare presentation on background of liquidation of FTX Dubai |
| Arnett, Chris | 2/5/2024 | 0.2 | Update deliverables contemplated in the coming weeks at request of J. Ray (FTX) |
| Baker, Kevin | 2/5/2024 | 1.2 | Analyze bank record transactions within AWS for specific transaction hashes |
| Baker, Kevin | 2/5/2024 | 1.4 | Develop daily balance calculations for specific customers related to an internal investigation |
| Balmelli, Gioele | 2/5/2024 | 1.4 | Review FTX Europe AG subsidiaries intercompany positions |
| Balmelli, Gioele | 2/5/2024 | 0.6 | Prepare documentation about FTX Europe's CM-Equity participation transaction |
| Balmelli, Gioele | 2/5/2024 | 1.8 | Collect and review all financials provided for all FTX Europe subsidiaries |
| Blanks, David | 2/5/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |
| Casey, John | 2/5/2024 | 2.7 | Prepare slide deck re strategic options in relation to Dappbase Ventures Ltd |
| Casey, John | 2/5/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss the cash model and Wind down entities matters |
| Casey, John | 2/5/2024 | 0.1 | Prepare emails to GT BVI re payment mechanism of GT BVI fees |
| Casey, John | 2/5/2024 | 0.1 | Prepare email to GT Cyprus re potential audit of wind-down target |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 2/5/2024 | 2.7 | Review of information available re Dappbase Ventures Limited in order to prepare strategic options analysis |
| Chambers, Henry | 2/5/2024 | 0.3 | Correspondence with S&C regarding AMT advice for FTX Japan on officer appointment |
| Chambers, Henry | 2/5/2024 | 0.3 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan and FTX Asia |
| Chambers, Henry | 2/5/2024 | 0.8 | Review draft of AMT local contract for appointment of Chief Strategic and Regulatory officer |
| Chan, Jon | 2/5/2024 | 0.2 | Call with I. Radwanski, L. Lambert, J. Chan, and D. Wilson (A&M) discussing user transfer activity for crypto tracing request 145 |
| Chan, Jon | 2/5/2024 | 2.6 | Investigate transfer activity for tracing analysis for internal request |
| Chan, Jon | 2/5/2024 | 2.9 | Investigate activity related to a set of accounts and transactions for internal request |
| Dalgleish, Elizabeth | 2/5/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss the cash model and Wind down entities matters |
| Dusendschon, Kora | 2/5/2024 | 0.1 | Reconnect with relevant support parties regarding mobile devices being requested in Bahamas |
| Dusendschon, Kora | 2/5/2024 | 0.2 | Review update from FTI and determine next steps |
| Evans, Charles | 2/5/2024 | 0.5 | Call with C. Evans and J. Lam (A&M) to discuss the proposal on PT Triniti (Bitocto) |
| Evans, Charles | 2/5/2024 | 0.4 | Review of PT Triniti proposal for business continuity issue |
| Evans, Charles | 2/5/2024 | 0.3 | Correspondence with C.Evans, J. Lam (A&M), E. Nurmansyah (ABNR) regarding the Bitocto cash position |
| Flynn, Matthew | 2/5/2024 | 0.5 | Call with L. Lambert, D. Sagen, M. Flynn, and A. Heric (A&M) regarding post-petition activity related to crypto tracing team request 165 |
| Flynn, Matthew | 2/5/2024 | 1.1 | Analyze and reconcile historical balance sheet pointer data for third-party exchanges |
| Flynn, Matthew | 2/5/2024 | 0.2 | Call with M. Flynn, L. Lambert (A&M) to discuss third-party crypto tracing reports |
| Flynn, Matthew | 2/5/2024 | 0.4 | Review institutional KYC cash forecast for plan |
| Flynn, Matthew | 2/5/2024 | 0.1 | Call with M. Flynn, A. Heric (A&M) to discuss token tracing request from S&C |
| Flynn, Matthew | 2/5/2024 | 0.4 | Call with M. Flynn, A.Mohammed (A&M) to discuss status across FTX engineering efforts, claims portal, and solicitation |
| Flynn, Matthew | 2/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss locked token tracking |
| Flynn, Matthew | 2/5/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss token request from S&C |
| Flynn, Matthew | 2/5/2024 | 0.7 | Create third-party exchange tracker for S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 2/5/2024 | 0.4 | Call with L. Lambert, M. Flynn, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Fonteijne, Bas | 2/5/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss the cash model and Wind down entities matters |
| Fonteijne, Bas | 2/5/2024 | 2.2 | Prepare overview on intercompany positions WRS and FTX Trading for FTX Switzerland, FTX EU Ltd, FTX Certificates and FTX Structured Products |
| Fonteijne, Bas | 2/5/2024 | 2.2 | Prepare overview on intercompany positions WRS and FTX Trading for FTX Trading GmbH, FTX Crypto services, FTX EMEA and FTX Europe AG |
| Fonteijne, Bas | 2/5/2024 | 1.7 | Prepare a presentation with a company overview, overview of assets and liabilities and next steps on Dappbase Ventures Ltd |
| Glustein, Steven | 2/5/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding recent communication with token issuer relating to venture book |
| Heric, Andrew | 2/5/2024 | 0.1 | Call with M. Flynn, A. Heric (A&M) to discuss token tracing request from S&C |
| Heric, Andrew | 2/5/2024 | 2.4 | Create and populate the request 183 deliverable with crypto tracing and research findings, summary conclusions regarding the activity, and blockchain details for identified transfers |
| Heric, Andrew | 2/5/2024 | 0.6 | Perform edits of summary finding language and add clarity to identified activity after a quality assurance review of the request 183 deliverable by L. Lambert (A&M) |
| Heric, Andrew | 2/5/2024 | 1.7 | Trace multiple transfers of interest from specifically identified blockchain wallets to identify activity associated with high-priority request 183 |
| Heric, Andrew | 2/5/2024 | 0.5 | Call with L. Lambert, D. Sagen, M. Flynn, and A. Heric (A&M) regarding post-petition activity related to crypto tracing team request 165 |
| Heric, Andrew | 2/5/2024 | 0.9 | Review 15 exchange deposit addresses for specific incoming activity of interest related to the phase 1 analysis of request 165 |
| Heric, Andrew | 2/5/2024 | 0.4 | Call with L. Lambert, M. Flynn, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 2/5/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding methodology for crypto tracing request 182 |
| Heric, Andrew | 2/5/2024 | 1.4 | Conduct open source and internal research related to high-priority request 183 |
| Heric, Andrew | 2/5/2024 | 1.4 | Summarize newly identified tracing findings and updated tracing visuals within the request 183 deliverable |
| Iwanski, Larry | 2/5/2024 | 0.5 | Review of a crypto tracing deliverable related to a certain token |
| Iwanski, Larry | 2/5/2024 | 0.4 | Call with L. Lambert, M. Flynn, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Johnson, Robert | 2/5/2024 | 1.3 | Review request for additional user accounts and confirm security surrounding those requested users |
| Johnson, Robert | 2/5/2024 | 1.7 | Enable tables on visualization platform to facilitate dashboarding and presentation of reporting information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 2/5/2024 | 0.3 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan and FTX Asia |
| Johnston, David | 2/5/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss the cash model and Wind down entities matters |
| Kaufman, Ashley | 2/5/2024 | 2.3 | Conduct manual review of FTX Box data access |
| Krautheim, Sean | 2/5/2024 | 0.5 | Identify user account information of targeted accounts that were not found on database |
| Krautheim, Sean | 2/5/2024 | 2.1 | Identify user account information of targeted users on database |
| Kwan, Peter | 2/5/2024 | 1.6 | Draft summary of methodology used to identify aliases related to the accounts belonging to a third party exchange |
| Kwan, Peter | 2/5/2024 | 3.2 | Develop logic to prepare daily customer ticker level balances for all exchange customer records |
| Kwan, Peter | 2/5/2024 | 0.7 | Prepare production file to be shared with opposing counsel in relation to artifacts received from foreign FTX entities |
| Kwan, Peter | 2/5/2024 | 0.6 | Prepare summary analysis comparing daily ticker level balances of exchange customers and on chain wallet addresses |
| Kwan, Peter | 2/5/2024 | 1.4 | Prepare schedule of customer balances using estimation motion pricing for foreign FTX entity based out of Europe |
| Lam, James | 2/5/2024 | 0.8 | Revise the proposal for PT Triniti on the entity's status & future plan preparation work |
| Lam, James | 2/5/2024 | 0.5 | Call with C. Evans and J. Lam (A&M) to discuss the proposal on PT Triniti (Bitocto) |
| Lambert, Leslie | 2/5/2024 | 0.2 | Perform review of fund flow analyses and supporting documentation |
| Lambert, Leslie | 2/5/2024 | 0.4 | Call with L. Lambert, M. Flynn, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 2/5/2024 | 0.2 | Review methodology and workplan to trace the flow of cryptocurrency for specific addresses of interest |
| Lambert, Leslie | 2/5/2024 | 0.4 | Review deliverable, documentation, and blockchain activity as part of an analysis of cryptocurrency activity of interest |
| Lambert, Leslie | 2/5/2024 | 0.2 | Call with M. Flynn, L. Lambert (A&M) to discuss third-party crypto tracing reports |
| Lambert, Leslie | 2/5/2024 | 0.2 | Call with I. Radwanski, L. Lambert, J. Chan, and D. Wilson (A&M) discussing user transfer activity for crypto tracing request 145 |
| Lambert, Leslie | 2/5/2024 | 0.5 | Call with L. Lambert, D. Sagen, M. Flynn, and A. Heric (A&M) regarding post-petition activity related to crypto tracing team request 165 |
| Lowdermilk, Quinn | 2/5/2024 | 1.8 | Prepare crypto tracing analysis file with provided agreement information to trace for tracing request 182 |
| Lowdermilk, Quinn | 2/5/2024 | 2.7 | Create crypto tracing deliverable outlining receipt of tokens per a signed agreement for tracing request 182 |
| Lowdermilk, Quinn | 2/5/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding methodology for crypto tracing request 182 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 2/5/2024 | 2.1 | Review relativity for correspondence between two parties in a loan relationship for tracing request 182 |
| Lowdermilk, Quinn | 2/5/2024 | 2.7 | Analyze blockchain activity associated with target transactions regarding tracing request 182 |
| Mohammed, Azmat | 2/5/2024 | 0.9 | Review IT and Engineering related contracts needed after Plan effective date |
| Mohammed, Azmat | 2/5/2024 | 0.4 | Call with M. Flynn, A.Mohammed (A&M) to discuss status across FTX engineering efforts, claims portal, and solicitation |
| Paolinetti, Sergio | 2/5/2024 | 0.6 | Call with A. Selwood, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables reconciliation |
| Radwanski, Igor | 2/5/2024 | 1.1 | Analyze AWS data received from Database Team regarding users who initiated specific exchange withdrawals |
| Radwanski, Igor | 2/5/2024 | 1.1 | Draft email regarding sample population of users for crypto tracing request 145 |
| Radwanski, Igor | 2/5/2024 | 2.1 | Extract user information for sample population regarding crypto tracing request 145 |
| Radwanski, Igor | 2/5/2024 | 2.2 | Conduct target Relativity searches regarding entities of interest |
| Radwanski, Igor | 2/5/2024 | 0.2 | Call with I. Radwanski, L. Lambert, J. Chan, and D. Wilson (A&M) discussing user transfer activity for crypto tracing request 145 |
| Ramanathan, Kumanan | 2/5/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Ramanathan, Kumanan | 2/5/2024 | 0.7 | Review of staked Solana commissions and discuss with Solana Foundation |
| Ramanathan, Kumanan | 2/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss locked token tracking |
| Ramanathan, Kumanan | 2/5/2024 | 0.9 | Review of crypto asset pricing and provide feedback on Alameda lender claims |
| Ramanathan, Kumanan | 2/5/2024 | 0.2 | Review of employee letter and distribute for execution |
| Ramanathan, Kumanan | 2/5/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss token holdings |
| Sagen, Daniel | 2/5/2024 | 0.6 | Review and revise token level holdings support summary per request from Analysis Group |
| Sagen, Daniel | 2/5/2024 | 0.2 | Prepare workstream weekly plan to review with A&M crypto team |
| Sagen, Daniel | 2/5/2024 | 0.3 | Advise A. Selwood (A&M) regarding workstream prioritization for the week |
| Sagen, Daniel | 2/5/2024 | 0.4 | Research and provide M. Flynn (A&M) with select 3rd party exchange details |
| Sagen, Daniel | 2/5/2024 | 0.3 | Advise A. Selwood (A&M) regarding quality control check for monthly trading reports |
| Sagen, Daniel | 2/5/2024 | 0.3 | Advise A. Selwood (A&M) regarding response support for token level holdings questions from Analysis Group |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 2/5/2024 | 0.5 | Call with L. Lambert, D. Sagen, M. Flynn, and A. Heric (A&M) regarding post-petition activity related to crypto tracing team request 165 |
| Sagen, Daniel | 2/5/2024 | 0.2 | Provide M. Flynn (A&M) with requested details regarding unauthorized transfer of assets in response to request from counsel |
| Sagen, Daniel | 2/5/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M), to discuss trading data in 1/31 coin report |
| Salas Nunez, Luis | 2/5/2024 | 1.2 | Organize and clean up customer claims and holding databases |
| Selwood, Alexa | 2/5/2024 | 1.4 | Analyze prefunded trades in Bitgo transaction data for 1/31 coin report |
| Selwood, Alexa | 2/5/2024 | 0.9 | Analyze Coinbase transaction data for Galaxy sales transaction in 1/31 coin report |
| Selwood, Alexa | 2/5/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M), to discuss trading data in 1/31 coin report |
| Selwood, Alexa | 2/5/2024 | 1.3 | Update legal entity mapping in 1/31 coin report input model for token receivables |
| Selwood, Alexa | 2/5/2024 | 1.2 | Summarize insider tokens in cold storage by wallet |
| Selwood, Alexa | 2/5/2024 | 1.9 | Analyze transaction data on chain for Bitgo wallet transfers and bridge transactions |
| Selwood, Alexa | 2/5/2024 | 1.7 | Research Bitgo transaction data on chain to determine sending wallet addresses |
| Selwood, Alexa | 2/5/2024 | 1.3 | Complete quality control check of insider wallet holdings on-chain |
| Selwood, Alexa | 2/5/2024 | 0.6 | Call with A. Selwood, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables reconciliation |
| Selwood, Alexa | 2/5/2024 | 0.4 | Prepare draft of token receivables data in 1/31 coin report |
| Sexton, Rachel | 2/5/2024 | 0.1 | Prepare correspondence re: strategy for RoW and European wind down targets for GT appointments |
| Sielinski, Jeff | 2/5/2024 | 0.5 | Workstream lead meeting to discuss case developments L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |
| Slay, David | 2/5/2024 | 1.6 | Develop Alameda summary deck with all cash inflows from respective legal entities |
| Slay, David | 2/5/2024 | 2.4 | Update Alameda cash bridge based on comments from senior management |
| Stockmeyer, Cullen | 2/5/2024 | 0.6 | Call with A. Selwood, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables reconciliation |
| Stockmeyer, Cullen | 2/5/2024 | 0.6 | Update month end plan bridge based on changes to venture token model |
| Sunkara, Manasa | 2/5/2024 | 2.8 | Query database to provide a summary of withdrawals and deposits by customer for a specific token |
| Sunkara, Manasa | 2/5/2024 | 2.6 | Query database to provide the top users for withdrawals of a certain token |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 2/5/2024 | 0.5 | Call with P. Todd and D. Work (A&M) to discuss ongoing data security tasks and next steps |
| Todd, Patrick | 2/5/2024 | 1.3 | Follow-up outreach to determine security liaisons and dates for upcoming FTX workstream data migration |
| Todd, Patrick | 2/5/2024 | 1.7 | Analysis of and acceptance / rejection of incoming internal and external access requests for FTX data storage platform environments |
| Todd, Patrick | 2/5/2024 | 1.4 | Update of FTX team site tracker to record recently personnel activity / status changes |
| Todd, Patrick | 2/5/2024 | 2.6 | Review of all active FTX team sites to confirm current workstream individuals |
| Todd, Patrick | 2/5/2024 | 1.1 | Access professional activity according to recent personnel movement within FTX data storage platform environments |
| van den Belt, Mark | 2/5/2024 | 1.4 | Prepare intercompany reconciliation schedule for FTX Europe and subsidiaries based on December balance sheets |
| van den Belt, Mark | 2/5/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss the cash model and Wind down entities matters |
| van den Belt, Mark | 2/5/2024 | 0.6 | Call with J. Bavaud, A. Giovanoli (FTX), G. Balmelli, M. van den Belt (A&M) re FTX Europe intercompany positions alignment |
| van den Belt, Mark | 2/5/2024 | 0.2 | Meeting with M. van den Belt, D. Slay, and E. Dalgleish (A&M) to discuss updates to cash management deliverables and process |
| Walia, Gaurav | 2/5/2024 | 0.9 | Review the latest pointer data to understand impact documentation of 3rd party exchange balances |
| Walia, Gaurav | 2/5/2024 | 1.3 | Review the coin report reconciliation of certain asset counts |
| Walia, Gaurav | 2/5/2024 | 2.2 | Update the shortfall calculation for the latest filed claims data |
| Walia, Gaurav | 2/5/2024 | 0.7 | Review data request from JOL process and provide feedback |
| Walia, Gaurav | 2/5/2024 | 0.3 | Call with P. Lee (FTX) to discuss a data request |
| Wilson, David | 2/5/2024 | 2.6 | Investigate withdrawal activity conducted by subject individuals of A&M investigation |
| Wilson, David | 2/5/2024 | 2.9 | Quality review month-end balances tables to ensure estimation pricing is mapped correctly to each ticker |
| Wilson, David | 2/5/2024 | 0.2 | Call with I. Radwanski, L. Lambert, J. Chan, and D. Wilson (A&M) discussing user transfer activity for crypto tracing request 145 |
| Work, David | 2/5/2024 | 0.8 | Document FTX workstream points of contact and timelines for data security initiate implementation |
| Work, David | 2/5/2024 | 1.3 | Correspond with FTX workstreams to determine points of contact and timeline for data security initiative implementation |
| Work, David | 2/5/2024 | 0.5 | Call with P. Todd and D. Work (A&M) to discuss ongoing data security tasks and next steps |
| Work, David | 2/5/2024 | 0.3 | Correspond with FTX staff to determine next steps for data security initiatives and leadership presentations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 2/5/2024 | 0.7 | Database scripting related to request to confirm relationships between Alameda database tables |
| Zatz, Jonathan | 2/5/2024 | 2.4 | Database scripting related to request to pull full OTC transaction history for specific account |
| Zatz, Jonathan | 2/5/2024 | 2.8 | Database scripting to reconcile pre-petition OTC transaction history with calculated petition balance for specific account |
| Zhang, Qi | 2/5/2024 | 0.6 | Review retail customers KYC for the ones that have account information matching issue to see if account detail does match or need to check Relativity |
| Zhang, Qi | 2/5/2024 | 2.8 | Review claims portal KYC applications resolved by 8 manual reviewers in the UK for the purpose of quality control |
| Zhang, Qi | 2/5/2024 | 1.2 | Perform checks on cases rejected by Sumsub due to AML screening and blocklist to see if the decision is correct or can be reversed |
| Zhang, Qi | 2/5/2024 | 0.6 | Provide answers to KYC related issues and questions raised by customer service and manual review team for them to take action |
| Arbid, Rami | 2/6/2024 | 0.4 | Review FTX Dubai DWTC portal to confirm submissions made for incorporation into liquidation report |
| Arbid, Rami | 2/6/2024 | 2.7 | Draft FTX Dubai liquidation report section related to approved and completed distribution process |
| Baker, Kevin | 2/6/2024 | 2.1 | Analyze production ready documents to produce for a specific third party request |
| Baker, Kevin | 2/6/2024 | 0.7 | Call with L. Konig, K. Baker, and D. Wilson (A&M) to discuss implementing perpetual contract values into month-end balances |
| Baker, Kevin | 2/6/2024 | 2.6 | Extract all transactional data and analyze results for a specific customer requested by counsel for an investigation |
| Baker, Kevin | 2/6/2024 | 1.0 | Extract customer transactions from AWS for specific customers related to a subpoena request |
| Bowles, Carl | 2/6/2024 | 0.4 | Review letter of engagement for Singapore MVL and provide comments |
| Casey, John | 2/6/2024 | 0.3 | Call with D. Johnston, M. van den Belt,  J. Casey, B. Fonteijne (A&M), to discuss Dappbase Ventures Ltd. matters |
| Casey, John | 2/6/2024 | 0.2 | Call with D. Johnston, M van den Belt, J. Casey (A&M), S. Michaelides, and D. Chioureas (GT) re audit of FTX Crypto Services |
| Casey, John | 2/6/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU Ltd and Bank presentation matters |
| Casey, John | 2/6/2024 | 3.1 | Finalize slide deck re strategic options and background information on Dappbase Ventures Limited |
| Chambers, Henry | 2/6/2024 | 0.1 | Discuss the next steps for FTX Japan between H. Chambers and S. Li (A&M) |
| Chambers, Henry | 2/6/2024 | 0.4 | Correspondence with PWC regarding AML processes used by the estate |
| Chambers, Henry | 2/6/2024 | 0.7 | Correspondence with AMT regarding FTX Japan officer appointment |
| Chambers, Henry | 2/6/2024 | 0.9 | Correspondence with A. Katsuragi (FTX Japan) regarding latest updates for FTX Japan |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 2/6/2024 | 0.9 | Confirm the pricing for intercompany balances between FTX Japan and other estate entities as at current balance sheet date |
| Chambers, Henry | 2/6/2024 | 0.6 | Correspondence with J. Ray (FTX) regarding plan and timeline for next steps at FTX Japan |
| Chambers, Henry | 2/6/2024 | 1.1 | Correspondence regarding go forward plan with A. Katsuragi and S.Takeuchi (FTX Japan) |
| Chan, Jon | 2/6/2024 | 2.3 | Investigate activity related to accounts that had traded specific tokens for internal request |
| Chan, Jon | 2/6/2024 | 2.2 | Investigate additional transfer activity for tracing analysis for internal request |
| Chan, Jon | 2/6/2024 | 2.4 | Investigate activity related to several accounts on the exchange for counsel |
| Collis, Jack | 2/6/2024 | 0.3 | Review of FTX docket in relation to documents relevant for wind-down planning |
| Dalgleish, Elizabeth | 2/6/2024 | 0.3 | Prepare summary of payments made on behalf of MPC Technologies Pte Ltd |
| Dalgleish, Elizabeth | 2/6/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU Ltd and Bank presentation matters |
| Dusendschon, Kora | 2/6/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data request status |
| Dusendschon, Kora | 2/6/2024 | 0.1 | Review status of KYC Nulls RDO and provide internal update |
| Dusendschon, Kora | 2/6/2024 | 0.2 | Provide update to J. Lam regarding FTI device collections |
| Flynn, Matthew | 2/6/2024 | 1.1 | Create monitoring and data security cost model forecast for management |
| Flynn, Matthew | 2/6/2024 | 0.6 | Call with G. Walia, M. Flynn, L. Salas Nunez (A&M) to review distribution model setup and assumptions |
| Flynn, Matthew | 2/6/2024 | 0.6 | Review and correspond with third-party exchanges on data request |
| Flynn, Matthew | 2/6/2024 | 0.4 | Review and corresponded on FTX data security migration progress |
| Flynn, Matthew | 2/6/2024 | 0.7 | Update third-party exchange tracker based on data received |
| Flynn, Matthew | 2/6/2024 | 0.4 | Review pre-petition wallet balance information request for S&C |
| Flynn, Matthew | 2/6/2024 | 0.7 | Review additional identified Alameda third-party exchange accounts |
| Flynn, Matthew | 2/6/2024 | 0.6 | Correspond with additional third-party exchanges regarding data availability |
| Flynn, Matthew | 2/6/2024 | 0.9 | Call with M. Flynn, P. Kwan (A&M) to discuss Tres finance wallet data and reconciliation |
| Flynn, Matthew | 2/6/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data request status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 2/6/2024 | 0.9 | Review crypto tracing request #183 and provided comments |
| Flynn, Matthew | 2/6/2024 | 0.3 | Call with P. Todd, M. Flynn, S. Tarikere, A. Kaufman and R. Grillo (A&M) to discuss pending FTX security walkthroughs |
| Fonteijne, Bas | 2/6/2024 | 0.3 | Call with D. Johnston, M. van den Belt,  J. Casey, B. Fonteijne (A&M), to discuss Dappbase Ventures Ltd. matters |
| Fonteijne, Bas | 2/6/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU Ltd and Bank presentation matters |
| Glustein, Steven | 2/6/2024 | 0.3 | Correspondence with W. Syed (PWP) regarding SOFR filings |
| Grillo, Rocco | 2/6/2024 | 0.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the one-page guidance for discussion of new data enhancements with external FTX partners |
| Grillo, Rocco | 2/6/2024 | 0.3 | Call with P. Todd, M. Flynn, S. Tarikere, A. Kaufman and R. Grillo (A&M) to discuss pending FTX security walkthroughs |
| Heric, Andrew | 2/6/2024 | 1.7 | Gather and document blockchain transfer and wallet detail, as well as research and analysis processes for high-priority crypto tracing request 183 |
| Heric, Andrew | 2/6/2024 | 2.2 | Identify targeted token activity associated with a unique address of interest via blockchain and wallet analysis for request 183 |
| Heric, Andrew | 2/6/2024 | 2.1 | Conduct research related to blockchain activity of interest for request 181 |
| Heric, Andrew | 2/6/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding the status and progress of the request 183 analysis |
| Heric, Andrew | 2/6/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing deliverable for request 182 |
| Heric, Andrew | 2/6/2024 | 0.8 | Perform a quality assurance review of the request 182 deliverable |
| Heric, Andrew | 2/6/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 2/6/2024 | 0.2 | Call with L. Iwanski, I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 2/6/2024 | 1.2 | Review of correspondence for KYC, crypto tracing, and investigations |
| Johnson, Robert | 2/6/2024 | 1.4 | Enable requested database table connections on visualization platform to allow for reporting |
| Johnson, Robert | 2/6/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data request status |
| Johnston, David | 2/6/2024 | 0.3 | Review updated analysis relating to FTX Cyprus customer claims |
| Johnston, David | 2/6/2024 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss Dappbase Ventures Ltd. matters |
| Johnston, David | 2/6/2024 | 0.7 | Call with M. Lambrianou (FTX), D. Johnston, M. van den Belt (A&M) to discuss FTX EU customer liabilities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 2/6/2024 | 0.2 | Call with D. Johnston, M van den Belt, J. Casey (A&M), S. Michaelides, and D. Chioureas (GT) re audit of FTX Crypto Services |
| Johnston, David | 2/6/2024 | 0.3 | Review request relating to Trading GmbH taxes and prepare correspondence with E. Simpson (S&C) and M. Cilia (FTX) |
| Johnston, David | 2/6/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU Ltd and Bank presentation matters |
| Kaufman, Ashley | 2/6/2024 | 1.9 | Review user access to internal FTX data for granted user access across multiple workstreams |
| Kaufman, Ashley | 2/6/2024 | 0.3 | Call with P. Todd, M. Flynn, S. Tarikere, A. Kaufman and R. Grillo (A&M) to discuss pending FTX security walkthroughs |
| Kaufman, Ashley | 2/6/2024 | 1.2 | Conduct review of users with access to internal FTX Box environment |
| Konig, Louis | 2/6/2024 | 0.7 | Call with L. Konig, K. Baker, and D. Wilson (A&M) to discuss implementing perpetual contract values into month-end balances |
| Konig, Louis | 2/6/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data request status |
| Krautheim, Sean | 2/6/2024 | 1.1 | Monitor request queue and respond to requests for user information |
| Krautheim, Sean | 2/6/2024 | 1.9 | Request update on addendum to earlier request for user account information of targeted accounts |
| Krautheim, Sean | 2/6/2024 | 3.0 | Collect user account information of targeted accounts to deliver to internal request |
| Kwan, Peter | 2/6/2024 | 0.7 | Analyze preliminary variances between daily balances from blockchain vendor as compared to aggregated NSS transactions |
| Kwan, Peter | 2/6/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data request status |
| Kwan, Peter | 2/6/2024 | 1.8 | Research examples of available NFT metadata from exchange database, blockchain or other scanned sources |
| Kwan, Peter | 2/6/2024 | 1.1 | Continue to prepare summary analysis comparing daily ticker level balances of exchange customers and on chain wallet addresses |
| Kwan, Peter | 2/6/2024 | 0.5 | Research potential inclusion of overlapping wallet addresses in production of data to opposing counsel |
| Kwan, Peter | 2/6/2024 | 1.2 | Continue to develop logic to prepare daily customer ticker level balances for all exchange customer records |
| Kwan, Peter | 2/6/2024 | 0.8 | Coordinate with NSS team to perform adhoc wallet balance scan against listing of targeted wallet addresses |
| Kwan, Peter | 2/6/2024 | 0.9 | Call with M. Flynn, P. Kwan (A&M) to discuss Tres finance wallet data and reconciliation |
| Lambert, Leslie | 2/6/2024 | 1.2 | Perform review of fund flow analyses and supporting documentation for active requests |
| Lambert, Leslie | 2/6/2024 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 182 deliverable methodology |
| Lambert, Leslie | 2/6/2024 | 0.6 | Provide commentary on findings and observations in response to certain crypto tracing requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 2/6/2024 | 0.6 | Review documentation and prepare notes related to crypto tracing workstream |
| Lambert, Leslie | 2/6/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 2/6/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding the status and progress of the request 183 analysis |
| Li, Summer | 2/6/2024 | 0.1 | Discuss the next steps for FTX Japan between H. Chambers and S. Li (A&M) |
| Li, Summer | 2/6/2024 | 0.9 | Refresh the financial analysis of FTX Japan to reflect the December 2023 result |
| Li, Summer | 2/6/2024 | 0.1 | Correspondence with S. Kojima (FTX) to confirm the intercompany balance between FTX Japan K.K. and other FTX entities |
| Lowdermilk, Quinn | 2/6/2024 | 2.3 | Adjust crypto tracing deliverable per managements comments for tracing request 182 |
| Lowdermilk, Quinn | 2/6/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 2/6/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing deliverable for request 182 |
| Lowdermilk, Quinn | 2/6/2024 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 182 deliverable methodology |
| Lowdermilk, Quinn | 2/6/2024 | 2.8 | Prepare crypto tracing deliverable outlining identified blockchain information for tracing request 182 |
| Lowdermilk, Quinn | 2/6/2024 | 2.7 | Analyze blockchain activity associated with identified transactions for tracing request 182 |
| Mohammed, Azmat | 2/6/2024 | 0.3 | Provide wallet time series database team with technical support and user requirements on crypto vendor data check |
| Pandey, Vishal | 2/6/2024 | 0.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the one-page guidance for discussion of new data enhancements with external FTX partners |
| Radwanski, Igor | 2/6/2024 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 2/6/2024 | 2.2 | Trace wallet addresses associated with target addresses using blockchain analytics tool |
| Radwanski, Igor | 2/6/2024 | 2.8 | Edit workpapers regarding crypto tracing request 145 to include latest investigative findings |
| Radwanski, Igor | 2/6/2024 | 2.4 | Conduct Relativity searches surrounding target transaction for crypto tracing request 145 |
| Ramanathan, Kumanan | 2/6/2024 | 0.7 | Review of cybersecurity vendor updated addendum and provide approval |
| Ramanathan, Kumanan | 2/6/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen, A. Selwood (A&M) to discuss digital asset inputs for Plan recovery analysis and Galaxy trading analysis |
| Ramanathan, Kumanan | 2/6/2024 | 0.9 | Review DeFi liquidity pool situation and provide guidance to Galaxy on next steps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/6/2024 | 0.4 | Call with A. Kranzley, A. Brod, A. Levine (S&C), M. Torkin, D. Zylberberg, A. Gherlone (STB), digital asset foundation to discuss crypto related matters |
| Ramanathan, Kumanan | 2/6/2024 | 0.4 | Call with R. Perubhatla (FTX) to discuss cybersecurity and various other IT matters |
| Ramanathan, Kumanan | 2/6/2024 | 1.1 | Review of cybersecurity vendor addendum and provide approval to J. Ray (FTX) |
| Ramanathan, Kumanan | 2/6/2024 | 0.7 | Review venture investments and distribute list for feedback |
| Ramanathan, Kumanan | 2/6/2024 | 0.9 | Review of third party exchange database plan and provide comments |
| Ramanathan, Kumanan | 2/6/2024 | 0.7 | Prepare various agenda topics for discussion on crypto related matters and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 2/6/2024 | 0.6 | Review of lowest point analysis from crypto analytics vendor and respond to counsel on analysis |
| Ramanathan, Kumanan | 2/6/2024 | 1.1 | Review of specific commission issues on Solana network and discuss with Foundation on adjustments |
| Sagen, Daniel | 2/6/2024 | 0.3 | Call with H. Trent and D. Sagen (A&M) to discuss digital asset updates for Plan recovery analysis |
| Sagen, Daniel | 2/6/2024 | 0.4 | Provide R. Ernst (A&M) with requested materials pertaining to trust asset sales and status |
| Sagen, Daniel | 2/6/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M), to discuss prefunded trading data |
| Sagen, Daniel | 2/6/2024 | 0.4 | Review and provide feedback to M. Flynn (A&M) regarding third party exchange tracking |
| Sagen, Daniel | 2/6/2024 | 0.6 | Call with D. Sagen, C. Stockmeyer (A&M) re: locked tokens analysis |
| Sagen, Daniel | 2/6/2024 | 0.4 | Review January monthly trading and options reports from Galaxy team |
| Sagen, Daniel | 2/6/2024 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss token holdings request from Analysis Group |
| Sagen, Daniel | 2/6/2024 | 0.3 | Correspondence with third party blockchain vendor team regarding addition of various addresses to database monitoring |
| Sagen, Daniel | 2/6/2024 | 0.3 | Prepare distributable versions of January monthly trading and option reports for J. Ray (FTX) review |
| Sagen, Daniel | 2/6/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen, A. Selwood (A&M) to discuss digital asset inputs for Plan recovery analysis and Galaxy trading analysis |
| Sagen, Daniel | 2/6/2024 | 0.9 | Research and respond to questions from D. Anosova (AG) regarding token holdings |
| Sagen, Daniel | 2/6/2024 | 0.2 | Correspondence with M. Bhatia (Galaxy) regarding prefunded trade documentation |
| Sagen, Daniel | 2/6/2024 | 0.6 | Prepare for meeting with A&M crypto team to discuss updated digital asset inputs for Plan recovery |
| Sagen, Daniel | 2/6/2024 | 0.2 | Correspondence with R. Hoskins (RLKS) regarding coin report support schedules |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 2/6/2024 | 1.1 | Analyze and summarize claims for FTX Trading and WRSS customers and analyze potential distribution models |
| Salas Nunez, Luis | 2/6/2024 | 0.6 | Call with G. Walia, M. Flynn, L. Salas Nunez (A&M) to review distribution model setup and assumptions |
| Selwood, Alexa | 2/6/2024 | 1.8 | Summarize prefunded trades to reconcile with Galaxy tracker for 1/31 coin report |
| Selwood, Alexa | 2/6/2024 | 1.8 | Update ventures token model mechanics in 1/31 coin report input model to include legal entity |
| Selwood, Alexa | 2/6/2024 | 1.9 | Analyze 1/31 coin report output schedules and database for updated legal entity allocations |
| Selwood, Alexa | 2/6/2024 | 0.3 | Update locked token quantities in 1/31 coin report input model |
| Selwood, Alexa | 2/6/2024 | 1.3 | Analyze changes from 12/31 coin report by silo for coin report bridge |
| Selwood, Alexa | 2/6/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M), to discuss prefunded trading data |
| Selwood, Alexa | 2/6/2024 | 0.4 | Update 1/31 coin report input model token name mappings and prices for select tokens |
| Selwood, Alexa | 2/6/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen, A. Selwood (A&M) to discuss digital asset inputs for Plan recovery analysis and Galaxy trading analysis |
| Selwood, Alexa | 2/6/2024 | 1.9 | Update staked token tracker for 1/31 coin report input model |
| Selwood, Alexa | 2/6/2024 | 0.8 | Update 1/31 coin report output model for new database format |
| Stegenga, Jeffery | 2/6/2024 | 0.6 | Review of latest analysis of bank options, actual to forecast results and overall liquidity mgmt positions |
| Stockmeyer, Cullen | 2/6/2024 | 0.6 | Call with D. Sagen, C. Stockmeyer (A&M) re: locked tokens analysis |
| Sunkara, Manasa | 2/6/2024 | 2.9 | Investigate the deposit transactions of a specific token for an internal analysis |
| Sunkara, Manasa | 2/6/2024 | 2.8 | Investigate the status of specific withdrawal transactions for an internal analysis |
| Sunkara, Manasa | 2/6/2024 | 2.4 | Quality check the data extracts related to an internal analysis for delivery |
| Tarikere, Sriram | 2/6/2024 | 0.4 | Review the one-page guidance for discussion of new data enhancements with external FTX partners |
| Tarikere, Sriram | 2/6/2024 | 0.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the one-page guidance for discussion of new data enhancements with external FTX partners |
| Tarikere, Sriram | 2/6/2024 | 0.3 | Call with P. Todd, M. Flynn, S. Tarikere, A. Kaufman and R. Grillo (A&M) to discuss pending FTX security walkthroughs |
| Titus, Adam | 2/6/2024 | 0.4 | Meeting with A. Titus, C. Stockmeyer (A&M) re: asset conversion returns analysis |
| Todd, Patrick | 2/6/2024 | 0.3 | Call with P. Todd, M. Flynn, S. Tarikere, A. Kaufman and R. Grillo (A&M) to discuss pending FTX security walkthroughs |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 2/6/2024 | 0.4 | Outreach to schedule discussion regarding introducing external FTX partners to new data security enhancements |
| Todd, Patrick | 2/6/2024 | 1.9 | Creation of one-page guidance for discussion of new data enhancements with external FTX partners |
| Todd, Patrick | 2/6/2024 | 1.2 | Population of weekly FTX cyber workstream status deck for reporting and strategy discussions |
| Todd, Patrick | 2/6/2024 | 0.9 | Log of incoming information detailing FTX workstream security liaisons and migration timeslots |
| Todd, Patrick | 2/6/2024 | 1.4 | Creation of internal FTX data storage platform environment structure to facilitate upcoming migrations |
| Todd, Patrick | 2/6/2024 | 1.8 | Creation of external FTX data storage platform environment structure to facilitate upcoming migrations |
| Trent, Hudson | 2/6/2024 | 0.3 | Call with H. Trent and D. Sagen (A&M) to discuss digital asset updates for Plan recovery analysis |
| van den Belt, Mark | 2/6/2024 | 2.2 | Prepare updated trading book analysis of FTX EU Ltd |
| van den Belt, Mark | 2/6/2024 | 3.1 | Prepare updated schedule on FTX EU customer liabilities |
| van den Belt, Mark | 2/6/2024 | 0.2 | Call with D. Johnston, M van den Belt, J. Casey (A&M), S. Michaelides, and D. Chioureas (GT) re audit of FTX Crypto Services |
| van den Belt, Mark | 2/6/2024 | 0.7 | Call with M. Lambrianou (FTX), D. Johnston, M. van den Belt (A&M) to discuss FTX EU customer liabilities |
| van den Belt, Mark | 2/6/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX EU Ltd and Bank presentation matters |
| van den Belt, Mark | 2/6/2024 | 0.4 | Review presentation on Dappbase Ventures |
| van den Belt, Mark | 2/6/2024 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss Dappbase Ventures Ltd. matters |
| van den Belt, Mark | 2/6/2024 | 0.8 | Prepare materials in relation to FTX EU segregated cash accounts |
| Walia, Gaurav | 2/6/2024 | 0.6 | Call with G. Walia, M. Flynn, L. Salas Nunez (A&M) to review distribution model setup and assumptions |
| Walia, Gaurav | 2/6/2024 | 0.6 | Review the coin report quantities analysis and provide feedback |
| Walia, Gaurav | 2/6/2024 | 0.3 | Call with S. Witherspoon, G. Walia (A&M) to discuss distribution model layout |
| Walia, Gaurav | 2/6/2024 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss token holdings request from Analysis Group |
| Walia, Gaurav | 2/6/2024 | 2.2 | Prepare a skeleton model of the distribution model structure |
| Walia, Gaurav | 2/6/2024 | 2.9 | Update the latest account roll-forward analysis based on feedback from J. Croke (S&C) |
| Walia, Gaurav | 2/6/2024 | 0.4 | Call with K. Ramanathan, G. Walia, D. Sagen, A. Selwood (A&M) to discuss digital asset inputs for Plan recovery analysis and Galaxy trading analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 2/6/2024 | 0.4 | Review the Stripe bank accounts to understand the funds remaining in the accounts |
| Wilson, David | 2/6/2024 | 2.7 | Pull balance components for accounts associated with individual for S&C data request |
| Wilson, David | 2/6/2024 | 0.7 | Call with L. Konig, K. Baker, and D. Wilson (A&M) to discuss implementing perpetual contract values into month-end balances |
| Wilson, David | 2/6/2024 | 2.9 | Database scripting to implement value of futures contracts into month-end balances script |
| Wilson, David | 2/6/2024 | 2.8 | Revise presentation of month-end balance information to implement into template for A&M data request |
| Wilson, David | 2/6/2024 | 2.3 | Perform quality review over balance component output for S&C request |
| Witherspoon, Samuel | 2/6/2024 | 0.3 | Call with S. Witherspoon, G. Walia (A&M) to discuss distribution model layout |
| Zatz, Jonathan | 2/6/2024 | 0.8 | Database scripting related to request to provide OTC transactions for accounts belonging to specific customer |
| Zatz, Jonathan | 2/6/2024 | 2.7 | Database scripting related to request to identify all accounts that Alameda had on specific exchange |
| Zhang, Qi | 2/6/2024 | 0.4 | Draft document as requested by third party on relevant KYC process and criteria |
| Arbid, Rami | 2/7/2024 | 0.4 | Discuss with G. Wall (A&M) progress on drafting FTX Dubai liquidation report |
| Arbid, Rami | 2/7/2024 | 1.1 | Review and amend materials in relation to FTX Dubai liquidation report |
| Arbid, Rami | 2/7/2024 | 0.6 | Review DWTC deregistration and liquidation guidelines to include in FTX Dubai liquidation report |
| Baker, Kevin | 2/7/2024 | 2.7 | Analyze all subpoena requests to date and develop a report to provide all FTX account numbers associated to each subpoena and/or internal investigation |
| Baker, Kevin | 2/7/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss outstanding data requests |
| Baker, Kevin | 2/7/2024 | 2.9 | Analyze customer balances over time and develop workflow to show daily and month end value of customer accounts |
| Baker, Kevin | 2/7/2024 | 0.2 | Teleconference with J. Chan, K. Baker, M. Sunkara, C. Gibbs, and D. Wilson (A&M) to discuss outstanding data requests for the data team |
| Baker, Kevin | 2/7/2024 | 2.2 | Investigate unicode and data inconsistencies in customer KYC and Support tickets found in AWS |
| Balmelli, Gioele | 2/7/2024 | 0.4 | Call with R. Bischof (L&S), G. Balmelli (A&M) re agreements between certain parties and FTX Trading GmbH |
| Balmelli, Gioele | 2/7/2024 | 2.6 | Review Claims filing FTX Debtors against FTX Europe AG |
| Balmelli, Gioele | 2/7/2024 | 1.3 | Comment on FTX et al Parties related to the Settlement Drafts |
| Balmelli, Gioele | 2/7/2024 | 1.4 | Correct calculation of the stock option claim against FTX Europe AG |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 2/7/2024 | 0.8 | Coordinate communication regarding the audit of FTX Crypto Services |
| Balmelli, Gioele | 2/7/2024 | 0.8 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re DAAG USA function |
| Bowles, Carl | 2/7/2024 | 0.9 | Review status of Zubr wind-down planning and prepare internal correspondence to the team |
| Casey, John | 2/7/2024 | 0.4 | Call with M. van den Belt, J. Casey (A&M), D. Hammon, and M. Borts (EY) re Singapore and Nigeria tax compliance matters |
| Casey, John | 2/7/2024 | 0.7 | Prepare email to GT following a review of their time costs incurred to date |
| Casey, John | 2/7/2024 | 1.5 | Prepare step plan for wind-down of FTX Crypto Services in Cyprus |
| Casey, John | 2/7/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Trading GmbH and FTX EU Ltd matters |
| Chambers, Henry | 2/7/2024 | 0.6 | Review latest AMT advice regarding FTX Japan officer appointment |
| Chambers, Henry | 2/7/2024 | 0.4 | Call with H. Chambers and D. Johnston (A&M) to discuss FTX Japan next steps |
| Chambers, Henry | 2/7/2024 | 1.4 | Provide updates to A&M team on latest status of FTX Japan officer appointment |
| Chan, Jon | 2/7/2024 | 0.2 | Teleconference with J. Chan, K. Baker, M. Sunkara, C. Gibbs, and D. Wilson (A&M) to discuss outstanding data requests for the data team |
| Chan, Jon | 2/7/2024 | 2.1 | Investigate activity related to specific address for request for counsel |
| Chan, Jon | 2/7/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss outstanding data requests |
| Chan, Jon | 2/7/2024 | 2.1 | Investigate activity related to specific transactions that occurred on the exchange for internal request |
| Dalgleish, Elizabeth | 2/7/2024 | 0.3 | Prepare updated FTX Europe Statement of Claims to include wire details |
| Dalgleish, Elizabeth | 2/7/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Trading GmbH and FTX EU Ltd matters |
| Dalgleish, Elizabeth | 2/7/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) and S. Aydin (FTX) to discuss FTX TR customer matters |
| Dusendschon, Kora | 2/7/2024 | 0.1 | Coordinate with FTI regarding overlays and support ticket updates |
| Dusendschon, Kora | 2/7/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss outstanding data requests |
| Dusendschon, Kora | 2/7/2024 | 0.1 | Coordinate Swiss data connection between FTI, S&C and A&M |
| Dusendschon, Kora | 2/7/2024 | 0.2 | Confer internally regarding Swiss questions regarding FTX Europe data |
| Flynn, Matthew | 2/7/2024 | 0.7 | Call with M. Flynn, P. Kwan (A&M) to discuss Tres finance wallet and AWS reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 2/7/2024 | 0.2 | Call with L. Iwanski, L. Lambert, M. Flynn, and A. Heric (A&M) regarding crypto tracing team updates |
| Flynn, Matthew | 2/7/2024 | 0.5 | Call with D. Sagen, M. Flynn and G. Walia (A&M) to discuss FTX data security enhancements |
| Flynn, Matthew | 2/7/2024 | 1.4 | Create token counterparty project management tracker for management |
| Flynn, Matthew | 2/7/2024 | 0.3 | Correspond with third-party exchanges regarding data questions posed |
| Flynn, Matthew | 2/7/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution presentation edits |
| Flynn, Matthew | 2/7/2024 | 0.9 | Call with M. Flynn, K. Ramanathan (A&M) to discuss token sales presentation and organizational slides for management |
| Flynn, Matthew | 2/7/2024 | 1.1 | Create counterparty tracker for token sales for management |
| Flynn, Matthew | 2/7/2024 | 0.8 | Review crypto tracing request #182 and provide comments |
| Flynn, Matthew | 2/7/2024 | 1.9 | Create token counterparty presentation for management |
| Flynn, Matthew | 2/7/2024 | 0.7 | Update plan model for professional fees for forecast period |
| Flynn, Matthew | 2/7/2024 | 0.6 | Update crypto workstream deliverables tracker for management |
| Flynn, Matthew | 2/7/2024 | 0.4 | Review third-party distribution provider NDA redline for S&C |
| Flynn, Matthew | 2/7/2024 | 0.9 | Update crypto workstream organizational slides presentation for management |
| Flynn, Matthew | 2/7/2024 | 0.3 | Call with M. Flynn, L. Salas Nunez (A&M) to discuss customer value classification for distribution model analysis |
| Flynn, Matthew | 2/7/2024 | 0.4 | Call with P. Todd, S. Tarikere, M. Flynn, A. Kaufman and K. Ramanathan (A&M) to discuss external sharing concerns prior to FTX data migration initiation |
| Fonteijne, Bas | 2/7/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Trading GmbH and FTX EU Ltd matters |
| Gibbs, Connor | 2/7/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss outstanding data requests |
| Gibbs, Connor | 2/7/2024 | 0.2 | Teleconference with J. Chan, K. Baker, M. Sunkara, C. Gibbs, and D. Wilson (A&M) to discuss outstanding data requests for the data team |
| Glustein, Steven | 2/7/2024 | 0.4 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: asset returns analysis |
| Glustein, Steven | 2/7/2024 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss near term deliverables relating to the venture workstream |
| Hainline, Drew | 2/7/2024 | 0.5 | Review updates and requests associated with open dismissal action for FTX Europe entities |
| Helal, Aly | 2/7/2024 | 1.9 | Update the counterparties for Signature Bank transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 2/7/2024 | 2.9 | Investigate a series of wallets and associated entities of interest through targeted destination tracing and open-source research for the request 183 analysis |
| Heric, Andrew | 2/7/2024 | 0.8 | Document and finalize tracing and research findings for crypto tracing request 183 |
| Heric, Andrew | 2/7/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding liquidity pool transactional information for tracing request 182 |
| Heric, Andrew | 2/7/2024 | 0.2 | Call with L. Iwanski, L. Lambert, M. Flynn, and A. Heric (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 2/7/2024 | 1.1 | Conduct quality check process review of crypto tracing request 182 PowerPoint deliverable |
| Iwanski, Larry | 2/7/2024 | 0.6 | Quality review of crypto tracing deliverable for request 183 |
| Iwanski, Larry | 2/7/2024 | 0.2 | Call with L. Iwanski, L. Lambert, M. Flynn, and A. Heric (A&M) regarding crypto tracing team updates |
| Johnson, Robert | 2/7/2024 | 0.2 | Teleconference with R. Johnson, L. Konig, and P. Kwan (A&M) to discuss extraneous data team actionable |
| Johnson, Robert | 2/7/2024 | 1.1 | Incorporate latest security patches on Turkey focused analysis server |
| Johnson, Robert | 2/7/2024 | 0.2 | Teleconference with R. Johnson, J. Zatz, L. Konig, P. Kwan, and S. Krautheim (A&M) to discuss data team status and actionable |
| Johnston, David | 2/7/2024 | 0.4 | Call with H. Chambers and D. Johnston (A&M) to discuss FTX Japan next steps |
| Johnston, David | 2/7/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Trading GmbH and FTX EU Ltd matters |
| Johnston, David | 2/7/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) and S. Aydin (FTX) to discuss FTX TR customer matters |
| Kaufman, Ashley | 2/7/2024 | 0.4 | Call with P. Todd, S. Tarikere, M. Flynn, A. Kaufman and K. Ramanathan (A&M) to discuss external sharing concerns prior to FTX data migration initiation |
| Kaufman, Ashley | 2/7/2024 | 0.6 | Call with P. Todd, A. Kaufman, and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Kaufman, Ashley | 2/7/2024 | 1.7 | Develop data security presentation for RLKS introduction |
| Kearney, Kevin | 2/7/2024 | 0.4 | Prepare responses to UST regarding information requests on statements and schedules |
| Konig, Louis | 2/7/2024 | 0.2 | Teleconference with R. Johnson, J. Zatz, L. Konig, P. Kwan, and S. Krautheim (A&M) to discuss data team status and actionable |
| Krautheim, Sean | 2/7/2024 | 0.2 | Teleconference with R. Johnson, J. Zatz, L. Konig, P. Kwan, and S. Krautheim (A&M) to discuss data team status and actionable |
| Krautheim, Sean | 2/7/2024 | 1.5 | Identify transaction information for targeted accounts associated with identified wallet addresses |
| Krautheim, Sean | 2/7/2024 | 2.5 | Collect user account information for targeted account and deliver to internal requester |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 2/7/2024 | 0.2 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open request queue items |
| Kwan, Peter | 2/7/2024 | 0.2 | Teleconference with R. Johnson, L. Konig, and P. Kwan (A&M) to discuss extraneous data team actionable |
| Kwan, Peter | 2/7/2024 | 1.6 | Rerun NFT records matching logic between third party sources against exchange data |
| Kwan, Peter | 2/7/2024 | 0.7 | Call with M. Flynn, P. Kwan (A&M) to discuss Tres finance wallet and AWS reconciliation |
| Kwan, Peter | 2/7/2024 | 1.9 | Revise high level summary metrics outlining the match statuses of various NFT tranches in regard to the return of customer assets |
| Kwan, Peter | 2/7/2024 | 0.2 | Teleconference with R. Johnson, J. Zatz, L. Konig, P. Kwan, and S. Krautheim (A&M) to discuss data team status and actionable |
| Kwan, Peter | 2/7/2024 | 0.4 | Call with P. Lee, J. Sardinha (FTX) and P. Kwan, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Kwan, Peter | 2/7/2024 | 2.2 | Prepare summary file containing various artifacts comparing the results of daily balances between third party blockchain vendor against NSS daily balances |
| Kwan, Peter | 2/7/2024 | 1.1 | Develop logic to perform daily reconciliations of balances between aggregated NSS data in comparison to third party blockchain vendor |
| Lambert, Leslie | 2/7/2024 | 0.2 | Call with L. Iwanski, L. Lambert, M. Flynn, and A. Heric (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 2/7/2024 | 0.4 | Craft methodology for transaction crypto tracing analysis |
| Lambert, Leslie | 2/7/2024 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable for request 182 |
| Lambert, Leslie | 2/7/2024 | 1.1 | Review of workpapers and underlying documentation for active crypto tracing requests |
| Li, Summer | 2/7/2024 | 0.4 | Update on the intercompany balance between FTX Japan K.K. and FTX Japan Services K.K |
| Li, Summer | 2/7/2024 | 0.2 | Correspondence with S. Kojima (FTX) to regarding the FTX Japan vs FTX Trading intercompany balance confirmed by M. Cilia (FTX) |
| Li, Summer | 2/7/2024 | 0.8 | Correspondence with the A&M team regarding the differences in versions of the FTX Japan vs FTX Trading intercompany balance and the appropriate exchange rates that should be applied |
| Li, Summer | 2/7/2024 | 0.8 | Identify the differences between the current version and the version maintained by R. Hoskins (RLKS) on the intercompany balance between FTX Japan and FTX Trading |
| Lowdermilk, Quinn | 2/7/2024 | 1.9 | Identify source information for liquidity pool withdrawals for transactions associated with tracing request 182 |
| Lowdermilk, Quinn | 2/7/2024 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable for request 182 |
| Lowdermilk, Quinn | 2/7/2024 | 2.8 | Prepare crypto tracing deliverable updating sections for management comments for tracing request 182 |
| Lowdermilk, Quinn | 2/7/2024 | 2.8 | Finalize crypto tracing deliverable outlining identified transactions associated with tracing request 182 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 2/7/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding liquidity pool transactional information for tracing request 182 |
| Mohammed, Azmat | 2/7/2024 | 0.3 | Call with D. Chiu and others (FTX) and A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Mohammed, Azmat | 2/7/2024 | 0.4 | Call with P. Lee, J. Sardinha (FTX) and P. Kwan, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Radwanski, Igor | 2/7/2024 | 2.8 | Conduct target Relativity searches regarding parties of interest for crypto tracing request 145 |
| Radwanski, Igor | 2/7/2024 | 2.1 | Trace outgoing transfers of interest between target wallet addresses for crypto tracing request 145 |
| Radwanski, Igor | 2/7/2024 | 2.8 | Investigate via open source intelligence documents related to specific transactions |
| Ramanathan, Kumanan | 2/7/2024 | 0.4 | Call with P. Todd, S. Tarikere, M. Flynn, A. Kaufman and K. Ramanathan (A&M) to discuss external sharing concerns prior to FTX data migration initiation |
| Ramanathan, Kumanan | 2/7/2024 | 0.9 | Call with M. Flynn, K. Ramanathan (A&M) to discuss token sales presentation and organizational slides for management |
| Ramanathan, Kumanan | 2/7/2024 | 0.2 | Coordinate technical call on crypto asset matters |
| Ramanathan, Kumanan | 2/7/2024 | 0.7 | Review of crypto sales process presentation material template and provide guidance and comments |
| Sagen, Daniel | 2/7/2024 | 1.2 | Prepare reconciliation schedule for select tokens with cold storage legal entity allocation updates within 1/31 coin report input model |
| Sagen, Daniel | 2/7/2024 | 0.4 | Correspondence with R. Hoskins (RLKS) regarding token sales data |
| Sagen, Daniel | 2/7/2024 | 0.5 | Call with D. Sagen, M. Flynn and G. Walia (A&M) to discuss FTX data security enhancements |
| Sagen, Daniel | 2/7/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M), to review 1/31 coin report output schedules |
| Sagen, Daniel | 2/7/2024 | 0.7 | Review 1/31 coin report input model for completeness and accuracy |
| Sagen, Daniel | 2/7/2024 | 2.8 | Research several token transaction details to update legal entity mappings across cold storage data within 1/31 coin report source model |
| Salas Nunez, Luis | 2/7/2024 | 0.3 | Call with M. Flynn, L. Salas Nunez (A&M) to discuss customer value classification for distribution model analysis |
| Salas Nunez, Luis | 2/7/2024 | 2.3 | Incorporate pricing assumptions for distribution model for domestic and international payments |
| Salas Nunez, Luis | 2/7/2024 | 1.4 | Analyze customer claims by legal jurisdiction in preparation for distribution agent proposals |
| Salas Nunez, Luis | 2/7/2024 | 2.7 | Analyze impact that pricing limits and payment models have on total distribution costs |
| Selwood, Alexa | 2/7/2024 | 1.2 | Complete quality control check of coin report output schedules and checks |
| Selwood, Alexa | 2/7/2024 | 1.6 | Analyze token level silo reallocations for 1/31 coin report bridge |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 2/7/2024 | 1.9 | Update 1/31 coin report database for fiat summary changes in draft model |
| Selwood, Alexa | 2/7/2024 | 1.9 | Update 1/31 coin report database in output model for new format |
| Selwood, Alexa | 2/7/2024 | 0.9 | Update 1/31 coin report output model mechanics for additional debtors |
| Selwood, Alexa | 2/7/2024 | 1.6 | Analyze 1/31 coin report stablecoin model mechanics |
| Selwood, Alexa | 2/7/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M), to review 1/31 coin report output schedules |
| Selwood, Alexa | 2/7/2024 | 1.2 | Analyze silo reallocations in 1/31 coin report bridge summary |
| Selwood, Alexa | 2/7/2024 | 1.7 | Update 1/31 coin report bridge for Galaxy sale outflows |
| Sunkara, Manasa | 2/7/2024 | 0.2 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open request queue items |
| Sunkara, Manasa | 2/7/2024 | 2.3 | Extract all transactional activity related to certain users for a subpoena request for counsel |
| Sunkara, Manasa | 2/7/2024 | 0.2 | Teleconference with J. Chan, K. Baker, M. Sunkara, C. Gibbs, and D. Wilson (A&M) to discuss outstanding data requests for the data team |
| Sunkara, Manasa | 2/7/2024 | 3.2 | Investigate activity related to transactions for subpoena request for counsel |
| Sunkara, Manasa | 2/7/2024 | 2.9 | Investigate activity related to specific addresses for internal analysis |
| Tarikere, Sriram | 2/7/2024 | 0.6 | Call with P. Todd, A. Kaufman, and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Tarikere, Sriram | 2/7/2024 | 0.4 | Call with P. Todd, S. Tarikere, M. Flynn, A. Kaufman and K. Ramanathan (A&M) to discuss external sharing concerns prior to FTX data migration initiation |
| Titus, Adam | 2/7/2024 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss near term deliverables relating to the venture workstream |
| Titus, Adam | 2/7/2024 | 0.4 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: asset returns analysis |
| Todd, Patrick | 2/7/2024 | 1.1 | Creation of slimmed-down FTX data security enhancements presentation for introduction to external parties prior to migration |
| Todd, Patrick | 2/7/2024 | 0.4 | Call with P. Todd, S. Tarikere, M. Flynn, A. Kaufman and K. Ramanathan (A&M) to discuss external sharing concerns prior to FTX data migration initiation |
| Todd, Patrick | 2/7/2024 | 1.1 | Removal of internal / external users from FTX data storage platform environments due to retention requirements and leadership request |
| Todd, Patrick | 2/7/2024 | 1.1 | Introduction of newly discussed internal link-sharing use cases into FTX data security enhancements SOP document |
| Todd, Patrick | 2/7/2024 | 0.8 | Introduction of newly discussed internal link-sharing use cases into FTX data security enhancements presentation |
| Todd, Patrick | 2/7/2024 | 0.6 | Call with P. Todd, A. Kaufman, and S. Tarikere (A&M) to discuss FTX data security enhancements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 2/7/2024 | 2.3 | Creation of slimmed-down FTX data security enhancements SOP document for introduction to external parties prior to migration |
| van den Belt, Mark | 2/7/2024 | 3.1 | Review statement of claims of FTX Europe AG |
| van den Belt, Mark | 2/7/2024 | 0.3 | Review latest balance sheet of FTX Trading GmbH |
| van den Belt, Mark | 2/7/2024 | 0.3 | Prepare updated T-Minus planning for week ending February 9 |
| van den Belt, Mark | 2/7/2024 | 1.1 | Review accounting databook of intercompany accounts of FTX Europe |
| van den Belt, Mark | 2/7/2024 | 1.2 | Review materials in relation to Cap tables of FTX US entities |
| van den Belt, Mark | 2/7/2024 | 2.4 | Prepare updated presentation on option on steps plan of FTX Turkey |
| van den Belt, Mark | 2/7/2024 | 0.4 | Call with M. van den Belt, J. Casey (A&M), D. Hammon, and M. Borts (EY) re Singapore and Nigeria tax compliance matters |
| van den Belt, Mark | 2/7/2024 | 0.4 | Prepare updated organization slide on FTX rest of world for week ending February 9 |
| van den Belt, Mark | 2/7/2024 | 0.4 | Prepare correspondence to A. Giovanoli, J. Bavaud (FTX) in relation to FTX Europe intercompany positions |
| van den Belt, Mark | 2/7/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) and S. Aydin (FTX) to discuss FTX TR customer matters |
| van den Belt, Mark | 2/7/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Trading GmbH and FTX EU Ltd matters |
| Walia, Gaurav | 2/7/2024 | 2.4 | Update the latest distribution design document |
| Walia, Gaurav | 2/7/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution presentation edits |
| Walia, Gaurav | 2/7/2024 | 2.1 | Review the latest distribution model and provide feedback |
| Walia, Gaurav | 2/7/2024 | 0.7 | Review several UST questions and provide feedback |
| Walia, Gaurav | 2/7/2024 | 0.5 | Call with D. Sagen, M. Flynn and G. Walia (A&M) to discuss FTX data security enhancements |
| Walia, Gaurav | 2/7/2024 | 0.4 | Review a data request from the JOLs and provide feedback |
| Walia, Gaurav | 2/7/2024 | 0.3 | Provide feedback on coin report quantities for certain tokens |
| Wilson, David | 2/7/2024 | 0.2 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open request queue items |
| Wilson, David | 2/7/2024 | 2.8 | Compile transaction history and account detail for accounts specified in A&M data request |
| Wilson, David | 2/7/2024 | 2.4 | Consolidate balance components into combined view for accounts provided in A&M data request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 2/7/2024 | 0.2 | Teleconference with J. Chan, K. Baker, M. Sunkara, C. Gibbs, and D. Wilson (A&M) to discuss outstanding data requests for the data team |
| Wilson, David | 2/7/2024 | 2.6 | Investigate transfer activity for data request related to A&M investigation |
| Wilson, David | 2/7/2024 | 2.7 | Compile month-end and daily balances for accounts provided in A&M data request |
| Zatz, Jonathan | 2/7/2024 | 0.2 | Teleconference with R. Johnson, J. Zatz, L. Konig, P. Kwan, and S. Krautheim (A&M) to discuss data team status and actionable |
| Zatz, Jonathan | 2/7/2024 | 0.9 | Add knowledge check questions to overview material of claims consolidation logic |
| Zatz, Jonathan | 2/7/2024 | 0.2 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open request queue items |
| Zatz, Jonathan | 2/7/2024 | 1.1 | Remove old code from claims consolidation database script |
| Zhang, Qi | 2/7/2024 | 0.7 | Review answers/feedback provided by third party on payment related KYC process to provide comments |
| Arbid, Rami | 2/8/2024 | 0.6 | Call with R. Kanaan (Kanaan & Associates) to discuss steps taken during liquidation to include in FTX Dubai liquidation report |
| Arbid, Rami | 2/8/2024 | 1.4 | Review FTX Dubai liquidation report final draft prior to distribution |
| Arbid, Rami | 2/8/2024 | 0.4 | Call with R. Kanaan (Kanaan & Associates) to discuss timing related to distribution of final liquidation report |
| Arbid, Rami | 2/8/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, R. Arbid (A&M) to discuss FTX Dubai liquidation report |
| Arbid, Rami | 2/8/2024 | 2.1 | Review all documents and collate to include in FTX Dubai final liquidation report |
| Baker, Kevin | 2/8/2024 | 0.8 | Call with M. Sunkara, L. Konig, C. Gibbs, K. Baker (A&M) to discuss claims process overview |
| Baker, Kevin | 2/8/2024 | 0.5 | Teleconference with K. Baker and S. Krautheim (A&M) to discuss user account record keeping tables for databasing partners |
| Baker, Kevin | 2/8/2024 | 0.7 | Teleconference with K. Baker, K. Dusendschon, Y. Pekhman, S. Krautheim (A&M); B. Hadamik, G. Hougey, and T. Brown (FTI) to clarify user account record keeping details across database systems |
| Baker, Kevin | 2/8/2024 | 1.4 | Extract balance information and specific KYC information for an insider to FTX as part of a request from counsel |
| Baker, Kevin | 2/8/2024 | 2.4 | Compile all transactions and customer KYC information from AWS related to a large government subpoena for counsel |
| Balmelli, Gioele | 2/8/2024 | 1.0 | Call with J. Rosenfield , T. Hill, S. Ehrenberg (S&C), G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe subsidiaries |
| Balmelli, Gioele | 2/8/2024 | 0.2 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re update back-up FTX Europe AG CFO files |
| Balmelli, Gioele | 2/8/2024 | 1.9 | Search for documents and evidence regarding DAAG USA change of ownership |
| Casey, John | 2/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management, Quoine Pte Ltd and FTX Dubai Matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 2/8/2024 | 0.9 | Review KYC position for entities to be wound down and prepare emails for outstanding documents |
| Casey, John | 2/8/2024 | 2.1 | Prepare cross-functional workstream deck for wind-downs in advance of weekly call |
| Casey, John | 2/8/2024 | 0.4 | Call with M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss Wind down entity matters |
| Chambers, Henry | 2/8/2024 | 0.6 | Call with A. Katsuragi and S. Takeuchi (FTX Japan) regarding next steps for FTX Japan |
| Chambers, Henry | 2/8/2024 | 1.2 | Correspondence with FTX Japan management regarding progression of intercompany balances |
| Chambers, Henry | 2/8/2024 | 0.3 | Request update on next steps required to recover blocto assets |
| Chambers, Henry | 2/8/2024 | 0.8 | Update to A&M, S&C, and FTX Management regarding status of FTX Japan officer contract |
| Chambers, Henry | 2/8/2024 | 0.2 | Update to A&M team regarding FTX Japan officer status |
| Chambers, Henry | 2/8/2024 | 0.4 | Respond to queries regarding Liquid Global user residencies |
| Chambers, Henry | 2/8/2024 | 1.4 | Prepare slide on status of FTX Japan for J. Ray (FTX) |
| Chambers, Henry | 2/8/2024 | 1.3 | Review FTX Japan officer indictive timetable for next 4 weeks work for FTX Japan |
| Chambers, Henry | 2/8/2024 | 0.7 | Correspondence with S&C regarding appointment entity of FTX Japan officer |
| Chan, Jon | 2/8/2024 | 2.9 | Investigate activity related to specific addresses for internal analysis |
| Chan, Jon | 2/8/2024 | 2.7 | Develop dashboards related to withdrawal and deposit activity for internal analysis |
| Chan, Jon | 2/8/2024 | 2.4 | Investigate additional activity related to specific transactions that occurred on the exchange for internal request |
| Collis, Jack | 2/8/2024 | 0.2 | Review of Order in relation to valuation/distribution of digital assets and consider impact on wind-down strategy |
| Dalgleish, Elizabeth | 2/8/2024 | 0.4 | Prepare overview of the active Directors of FTX Europe AG in November and December 2021 |
| Dalgleish, Elizabeth | 2/8/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe AG directors |
| Dalgleish, Elizabeth | 2/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management, Quoine Pte Ltd and FTX Dubai Matters |
| Dalgleish, Elizabeth | 2/8/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, R. Arbid (A&M) to discuss FTX Dubai liquidation report |
| Duncan, Ryan | 2/8/2024 | 0.6 | Develop slides regarding progress on key motions and order to be included in project management organization |
| Dusendschon, Kora | 2/8/2024 | 0.7 | Teleconference with K. Baker, K. Dusendschon, Y. Pekhman, S. Krautheim (A&M); B. Hadamik, G. Hougey, and T. Brown (FTI) to clarify user account record keeping details across database systems |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 2/8/2024 | 0.2 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS requests |
| Esposito, Rob | 2/8/2024 | 0.3 | Prepare updates to the claims slides within the weekly project organization deck |
| Flynn, Matthew | 2/8/2024 | 0.2 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data request status |
| Flynn, Matthew | 2/8/2024 | 0.7 | Review and summarize trading and financial pointer data to third-party exchange accounts for S&C |
| Flynn, Matthew | 2/8/2024 | 1.4 | Analyze and reconcile third-party exchange log in account detail between AWS and underlying code base |
| Flynn, Matthew | 2/8/2024 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss 3P exchange detail for coin report |
| Flynn, Matthew | 2/8/2024 | 0.6 | Review FDM Settlement Overview presentation for management |
| Flynn, Matthew | 2/8/2024 | 1.6 | Review updated wallet time series token analysis for S&C |
| Flynn, Matthew | 2/8/2024 | 1.4 | Call with M. Flynn, P. Kwan to develop wallet time series token presentation for S&C |
| Flynn, Matthew | 2/8/2024 | 0.5 | Call with R. Perubhatla (FTX), M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Flynn, Matthew | 2/8/2024 | 0.5 | Call with M. Flynn (A&M), H. Nachmias and others (Sygnia) to discuss latest security and crypto efforts |
| Flynn, Matthew | 2/8/2024 | 0.4 | Review TRM and Chainanalysis wallet detail related to times services database analysis |
| Flynn, Matthew | 2/8/2024 | 0.6 | Update token presentation based on comments received for management |
| Flynn, Matthew | 2/8/2024 | 0.3 | Call with M. Flynn (A&M), A. Istrefi (Sygnia) to discuss 3P exchange access logs and activity |
| Fonteijne, Bas | 2/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management, Quoine Pte Ltd and FTX Dubai Matters |
| Fonteijne, Bas | 2/8/2024 | 0.4 | Call with M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss Wind down entity matters |
| Fonteijne, Bas | 2/8/2024 | 2.9 | Prepare overview on balance sheets and wind-down estimates for wind down entities |
| Fonteijne, Bas | 2/8/2024 | 2.1 | Prepare presentation on need for equity funding and or intercompany releases on wind-down entities |
| Fonteijne, Bas | 2/8/2024 | 0.7 | Conduct relativity search on share purchase agreement Ledger Holdings |
| Glustein, Steven | 2/8/2024 | 1.4 | Draft summary of investment position regarding token venture investment relating to select token investment |
| Glustein, Steven | 2/8/2024 | 0.8 | Update project update slides based on comments received from A&M venture team |
| Glustein, Steven | 2/8/2024 | 1.9 | Correspondence with token issuer regarding vested past-due tokens |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/8/2024 | 0.4 | Correspondence with token issuers regarding vested tokens not yet received |
| Grillo, Rocco | 2/8/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the slim-down version of the FTX Data enhancements presentation and SOP document |
| Helal, Aly | 2/8/2024 | 1.7 | Identify Counterparties (third-party) for Signature bank transactions involving debtor entities |
| Heric, Andrew | 2/8/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 2/8/2024 | 1.9 | Review approximately 185 internal documents and notate significant wallet and identifying detail findings for the request 184 analysis |
| Heric, Andrew | 2/8/2024 | 1.8 | Conduct open-source research related to two parties and their associated wallets of interest for request 184 |
| Heric, Andrew | 2/8/2024 | 0.7 | Review incoming crypto tracing request 184 and the associated blockchain and contract documentation |
| Iwanski, Larry | 2/8/2024 | 1.1 | Review of communications related to crypto tracing priorities |
| Iwanski, Larry | 2/8/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 2/8/2024 | 0.2 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data request status |
| Johnson, Robert | 2/8/2024 | 1.2 | Apply latest security patches to US based database servers to ensure ongoing security |
| Johnson, Robert | 2/8/2024 | 0.7 | Investigate Tron based token claim to identify whether claimed transactions went through in advance of petition date |
| Johnson, Robert | 2/8/2024 | 0.9 | Incorporate and link additional tables to visualization platform to allow for reporting and dashboarding |
| Johnston, David | 2/8/2024 | 0.4 | Final review of claims to be submitted in Swiss moratorium process |
| Johnston, David | 2/8/2024 | 0.3 | Review documents related to certain FTX entity transferred prepetition |
| Johnston, David | 2/8/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management, Quoine Pte Ltd and FTX Dubai Matters |
| Johnston, David | 2/8/2024 | 1.1 | Review skeleton of presentation relating to wind down and dismissal entity next steps, provide comments to M. Van den Belt (A&M) |
| Johnston, David | 2/8/2024 | 0.4 | Call with M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss Wind down entity matters |
| Kaufman, Ashley | 2/8/2024 | 2.9 | Enhance data security presentation for RLKS introduction |
| Konig, Louis | 2/8/2024 | 0.2 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data request status |
| Krautheim, Sean | 2/8/2024 | 0.8 | Process request for user account information to deliver to internal source |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 2/8/2024 | 0.7 | Teleconference with K. Baker, K. Dusendschon, Y. Pekhman, S. Krautheim (A&M); B. Hadamik, G. Hougey, and T. Brown (FTI) to clarify user account record keeping details across database systems |
| Krautheim, Sean | 2/8/2024 | 0.5 | Teleconference with K. Baker and S. Krautheim (A&M) to discuss user account record keeping tables for databasing partners |
| Krautheim, Sean | 2/8/2024 | 1.1 | Prepare user account overlay for databasing partners |
| Kwan, Peter | 2/8/2024 | 0.7 | Load revised data received from third party blockchain vendor providing daily wallet balances |
| Kwan, Peter | 2/8/2024 | 0.6 | Review internal feedback regarding enhancements to be incorporated into daily wallet balances reconciliation |
| Kwan, Peter | 2/8/2024 | 1.8 | Prepare revised summary outputs to compare daily customer exchange balances against third party daily wallet balance data |
| Kwan, Peter | 2/8/2024 | 1.4 | Call with M. Flynn, P. Kwan to develop wallet time series token presentation for S&C |
| Kwan, Peter | 2/8/2024 | 0.2 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss KYC and AWS data request status |
| Kwan, Peter | 2/8/2024 | 1.4 | Apply revisions to logic dictating daily balance reconciliation between exchange data, third party blockchain data |
| Kwan, Peter | 2/8/2024 | 1.1 | Prepare additional revisions to summary outputs comparing daily customers exchange balances to third party wallet balance data |
| Lam, James | 2/8/2024 | 0.9 | Prepare a deck summarizing A. Katsuragi (FTX JP)'s strategic plan on FTX Japan |
| Lambert, Leslie | 2/8/2024 | 1.3 | Conduct a quality control review of deliverable summarizing update on findings and observations from crypto tracing analysis |
| Lambert, Leslie | 2/8/2024 | 0.2 | Prepare observations on active crypto tracing efforts |
| Lambert, Leslie | 2/8/2024 | 0.8 | Review methodology, deliverable, and underlying support to trace the flow of cryptocurrency for specific addresses of interest |
| Lambert, Leslie | 2/8/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Li, Summer | 2/8/2024 | 0.4 | Correspondence with R. Hoskins (RLKS) regarding the latest schedule for the intercompany balance between FTX Trading and FTX Japan |
| Lowdermilk, Quinn | 2/8/2024 | 1.7 | Analyze documentation related certain transactions of interest for tracing request 181 |
| Lowdermilk, Quinn | 2/8/2024 | 2.7 | Prepare crypto tracing deliverable with visualizations of transactions for tracing request 182 |
| Lowdermilk, Quinn | 2/8/2024 | 2.1 | Adjust crypto tracing deliverable outlining identified blockchain information for target transactions associated with tracing request 182 |
| Lowdermilk, Quinn | 2/8/2024 | 1.6 | Review relativity for correspondence relevant to request 181 |
| Lowdermilk, Quinn | 2/8/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Mohammed, Azmat | 2/8/2024 | 0.5 | Call with R. Perubhatla (FTX), M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pandey, Vishal | 2/8/2024 | 0.4 | Review FTX data security enhancements SOP document for external parties introduction prior to migration |
| Pandey, Vishal | 2/8/2024 | 0.3 | Review FTX data security enhancements presentation for external parties introduction prior to migration |
| Pandey, Vishal | 2/8/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the slim-down version of the FTX Data enhancements presentation and SOP document |
| Paolinetti, Sergio | 2/8/2024 | 0.6 | Meeting with A. Selwood, C. Stockmeyer, S. Paolinetti (A&M) re: coin report reconciling analysis |
| Paolinetti, Sergio | 2/8/2024 | 1.1 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: pricing updates to token receivables bridges |
| Paolinetti, Sergio | 2/8/2024 | 1.4 | Incorporate newly found updates for vesting schedules in venture token model |
| Paolinetti, Sergio | 2/8/2024 | 0.8 | Modify vesting dates for certain token investments with monthly unlocking schedules |
| Pekhman, Yuliya | 2/8/2024 | 0.7 | Teleconference with K. Baker, K. Dusendschon, Y. Pekhman, S. Krautheim (A&M); B. Hadamik, G. Hougey, and T. Brown (FTI) to clarify user account record keeping details across database systems |
| Radwanski, Igor | 2/8/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 2/8/2024 | 2.8 | Investigate Relativity correspondences regarding documents relating to target crypto transfers |
| Radwanski, Igor | 2/8/2024 | 2.6 | Trace transfers of interest using blockchain analytics tool for crypto tracing request 145 |
| Radwanski, Igor | 2/8/2024 | 1.3 | Edit deliverable for crypto tracing request 145 to incorporate additional findings |
| Ramanathan, Kumanan | 2/8/2024 | 0.4 | Review of final ACA agreement with BitGo |
| Ramanathan, Kumanan | 2/8/2024 | 0.2 | Provide guidance on settling collateral custody account balance |
| Ramanathan, Kumanan | 2/8/2024 | 0.9 | Review of matter pertaining to specific liquidity pool for token |
| Ramanathan, Kumanan | 2/8/2024 | 0.3 | Coordinate with A. Selwood (A&M) on court deliverable tracker and review of known deadlines |
| Sagen, Daniel | 2/8/2024 | 0.3 | Respond to questions from D. Hainline (A&M) regarding token pricing |
| Sagen, Daniel | 2/8/2024 | 1.4 | Review and revise legal entity allocation mechanic in 1/31 coin report |
| Sagen, Daniel | 2/8/2024 | 1.3 | Call with D. Sagen, A. Selwood (A&M), to update 1/31 coin report fiat summary |
| Sagen, Daniel | 2/8/2024 | 0.3 | Correspondence with third party Tax team regarding projected token sale proceeds |
| Sagen, Daniel | 2/8/2024 | 0.8 | Review and provide feedback to A. Selwood (A&M) regarding draft 1/31 coin report |
| Sagen, Daniel | 2/8/2024 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss 3P exchange detail for coin report |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 2/8/2024 | 2.7 | Research various token transaction details to validate legal entity mappings across internal transfers |
| Sagen, Daniel | 2/8/2024 | 0.2 | Provide M. Flynn (A&M) with details regarding 3P exchange asset transfers and account details |
| Sagen, Daniel | 2/8/2024 | 0.3 | Review updated 1/31 coin report draft, summarize key statuses and distribute with A&M team for review |
| Sagen, Daniel | 2/8/2024 | 0.4 | Call with A. Mott, (Messari), J. Croke, A. Holland (S&C), D. Sagen (A&M) to discuss market updates |
| Sagen, Daniel | 2/8/2024 | 0.9 | Update 1/31 coin report output model to incorporate additional legal entity token level details |
| Sagen, Daniel | 2/8/2024 | 0.3 | Correspondence with C. Stockmeyer (A&M) regarding distribution of January trading reports |
| Sagen, Daniel | 2/8/2024 | 0.8 | Call with D. Sagen, A. Selwood (A&M), to review 1/31 coin report bridging items |
| Salas Nunez, Luis | 2/8/2024 | 3.1 | Summarize distribution model costs per legal entity and customer type |
| Selwood, Alexa | 2/8/2024 | 0.4 | Analyze crypto workstream deliverables for January 2024 |
| Selwood, Alexa | 2/8/2024 | 0.6 | Update crypto deliverable tracker for February 2024 |
| Selwood, Alexa | 2/8/2024 | 1.9 | Update stablecoin model for 1/31 coin report legal entity mappings |
| Selwood, Alexa | 2/8/2024 | 1.3 | Call with D. Sagen, A. Selwood (A&M), to update 1/31 coin report fiat summary |
| Selwood, Alexa | 2/8/2024 | 0.9 | Summarize crypto deliverables for January calendar |
| Selwood, Alexa | 2/8/2024 | 0.2 | Analyze staked token rewards percentages in 1/31 coin report input model |
| Selwood, Alexa | 2/8/2024 | 1.6 | Analyze 1/31 coin report fiat summary changes from 12/31 fiat summary |
| Selwood, Alexa | 2/8/2024 | 0.8 | Call with D. Sagen, A. Selwood (A&M), to review 1/31 coin report bridging items |
| Selwood, Alexa | 2/8/2024 | 1.2 | Summarize fiat received from Galaxy trades in 1/31 coin report input model |
| Selwood, Alexa | 2/8/2024 | 1.8 | Analyze token level silo allocations to update coin report input model mappings |
| Selwood, Alexa | 2/8/2024 | 0.6 | Meeting with A. Selwood, C. Stockmeyer, S. Paolinetti (A&M) re: coin report reconciling analysis |
| Selwood, Alexa | 2/8/2024 | 1.6 | Analyze bridging items for silo allocation updates in 1/31 coin report |
| Stockmeyer, Cullen | 2/8/2024 | 0.6 | Meeting with A. Selwood, C. Stockmeyer, S. Paolinetti (A&M) re: coin report reconciling analysis |
| Stockmeyer, Cullen | 2/8/2024 | 1.1 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: pricing updates to token receivables bridges |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 2/8/2024 | 2.7 | Quality check the database scripts related to an internal customer summary analysis |
| Sunkara, Manasa | 2/8/2024 | 0.8 | Provide customer level details for certain users related to an internal analysis |
| Sunkara, Manasa | 2/8/2024 | 2.1 | Query database for internal customer activity analysis for internal request |
| Tarikere, Sriram | 2/8/2024 | 1.7 | Review the slimmed-down FTX data security enhancements SOP document for introduction to external parties prior to migration |
| Tarikere, Sriram | 2/8/2024 | 0.9 | Review the slimmed-down FTX data security enhancements presentation for introduction to external parties prior to migration |
| Tarikere, Sriram | 2/8/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the slim-down version of the FTX Data enhancements presentation and SOP document |
| Todd, Patrick | 2/8/2024 | 1.4 | Notification and walkthrough of new FTX Bahamas data storage location with workstream leadership |
| Todd, Patrick | 2/8/2024 | 2.4 | Migration of FTX Bahamas workstream files into intermediary file storage location prior to final data storage platform environment location |
| Todd, Patrick | 2/8/2024 | 2.1 | Migration of FTX Bahamas workstream files from intermediary file storage location into final data storage platform environment location |
| Todd, Patrick | 2/8/2024 | 1.1 | Removal of access from previous FTX Bahamas data storage location and access dispersal to final data storage location |
| Todd, Patrick | 2/8/2024 | 1.4 | Validation of file tree within FTX Bahamas Box location to ensure 100% completion of file migration |
| Trent, Hudson | 2/8/2024 | 1.6 | Prepare summary of de minimis asset wind down processes conducted to date |
| van den Belt, Mark | 2/8/2024 | 1.8 | Prepare updated analysis of crypto asset valuation of Quoine Pte Ltd |
| van den Belt, Mark | 2/8/2024 | 3.1 | Prepare updated presentation on strategic options analysis of Quoine Pte Ltd |
| van den Belt, Mark | 2/8/2024 | 0.4 | Prepare correspondence to D. Johnston (A&M) in relation to strategic options analysis of FTX Singapore and dormant entities |
| van den Belt, Mark | 2/8/2024 | 1.0 | Call with J. Rosenfield , T. Hill, S. Ehrenberg (S&C), G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe subsidiaries |
| van den Belt, Mark | 2/8/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, R. Arbid (A&M) to discuss FTX Dubai liquidation report |
| van den Belt, Mark | 2/8/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe AG directors |
| van den Belt, Mark | 2/8/2024 | 3.1 | Prepare presentation on strategic options analysis of potential dismissal entities |
| van den Belt, Mark | 2/8/2024 | 0.4 | Call with M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss Wind down entity matters |
| van den Belt, Mark | 2/8/2024 | 0.3 | Review updated statements of claims related to FTX Europe AG |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 2/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Management, Quoine Pte Ltd and FTX Dubai Matters |
| Walia, Gaurav | 2/8/2024 | 0.6 | Call with S. Witherspoon, G. Walia (A&M) to discuss reserve calculation |
| Walia, Gaurav | 2/8/2024 | 1.2 | Review the latest distribution cost model and provide feedback |
| Walia, Gaurav | 2/8/2024 | 2.8 | Prepare a sketch of the reserves calculation to be incorporated into the distribution model |
| Walia, Gaurav | 2/8/2024 | 1.7 | Review the reserves section of the distribution model and provide feedback |
| Wilson, David | 2/8/2024 | 2.6 | Perform reconciliation of revised month-end balances script to ensure amounts aligned with master balances information |
| Wilson, David | 2/8/2024 | 2.9 | Enhance month-end balances database script to correctly account for different balance descriptions |
| Wilson, David | 2/8/2024 | 2.7 | Create visualizations for month-end USD values of customer balances |
| Wilson, David | 2/8/2024 | 2.4 | Perform quality review over balance component output for A&M data request |
| Witherspoon, Samuel | 2/8/2024 | 0.6 | Call with S. Witherspoon, G. Walia (A&M) to discuss reserve calculation |
| Zatz, Jonathan | 2/8/2024 | 2.1 | Execute database scripts to search Alameda data for all exchange accounts mentioned |
| Zatz, Jonathan | 2/8/2024 | 0.6 | Database scripting to search Alameda data for all exchange accounts mentioned |
| Arbid, Rami | 2/9/2024 | 1.7 | Finalize comments related to FTX Dubai final liquidation report |
| Baker, Kevin | 2/9/2024 | 0.2 | Teleconference with C. Gibbs, K. Baker, J. Marshall, and L. Konig (A&M) to discuss outstanding data team requests |
| Baker, Kevin | 2/9/2024 | 0.9 | Call with L. Konig, K. Baker, and D. Wilson (A&M) to discuss creating pivot table for month-end balances dashboard |
| Baker, Kevin | 2/9/2024 | 2.2 | Extract all transactional data related to a specific individual for a new internal investigation and preference claim |
| Baker, Kevin | 2/9/2024 | 1.2 | Create exchange summaries and customer data analytics regarding withdrawals and deposits |
| Baker, Kevin | 2/9/2024 | 2.3 | Develop standardized reporting for historical customer balances and visualizations |
| Baker, Kevin | 2/9/2024 | 2.8 | Analyze and report on large Bahamian request that was requested from counsel as part of a subpoena request |
| Baker, Kevin | 2/9/2024 | 2.6 | Analyze support ticket overlay data from AWS to align with non-structured data in Relativity |
| Balmelli, Gioele | 2/9/2024 | 1.1 | Call with A. Giovanoli (FTX), G. Balmelli (A&M), K. Wagner and C. Schwarzwälder (EY) on tax implication of the FTX Europe AG main assets impairment |
| Balmelli, Gioele | 2/9/2024 | 0.3 | Coordinate information exchange on the FTX Crypto Services audit |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 2/9/2024 | 0.4 | Call with A. Giovanoli (FTX), G. Balmelli (A&M) on tax implication of the FTX Europe AG main assets impairment |
| Balmelli, Gioele | 2/9/2024 | 1.3 | Support J. Bavaud (FTX) in the preparation of the 2022 FTX Europe AG year end financials |
| Balmelli, Gioele | 2/9/2024 | 2.3 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 2/9/2024 | 0.9 | Prepare 27th update call with the Swiss administrator on FTX Europe matters |
| Casey, John | 2/9/2024 | 0.3 | Prepare update to cross functional workstream deck in advance of cross functional team call |
| Casey, John | 2/9/2024 | 0.4 | Call with M. Cilia (FTX), E. Simpson (S&C), D. Hammon, C. Maclean, M. Borts (EY), D. Johnston, M. van den Belt, and J. Casey (A&M) re Quoine Pte and dismissal timings for certain European and RoW entities |
| Casey, John | 2/9/2024 | 1.1 | Review Singaporean entities for GT engagement letter and framework agreement requirements |
| Casey, John | 2/9/2024 | 0.4 | Review GT Cyprus letter of engagement for audit of FTX Crypto Services and prepare email to S&C re same |
| Casey, John | 2/9/2024 | 0.9 | Prepare email to GT Cyprus re Framework Agreements for proposed liquidator |
| Casey, John | 2/9/2024 | 0.4 | Review of strategic options analysis slide deck for Quoine Pte |
| Casey, John | 2/9/2024 | 1.0 | Prepare step plan for proposed solvent wind-down of Cypriot entity |
| Casey, John | 2/9/2024 | 0.4 | Prepare email to GT BVI re framework agreement and KYC requirements |
| Casey, John | 2/9/2024 | 0.1 | Call with G. Noble (GT) and J. Casey (A&M) re GT time costs incurred to date |
| Casey, John | 2/9/2024 | 0.4 | Prepare email to Jug Bavaud re GT Cyprus audit letter of engagement and next steps |
| Casey, John | 2/9/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entity matters and Ledger holdings Matters |
| Dalgleish, Elizabeth | 2/9/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entity matters and Ledger holdings Matters |
| Dalgleish, Elizabeth | 2/9/2024 | 0.4 | Review and compare the FTX Dubai liquidation report and distribution plan financials |
| Dusendschon, Kora | 2/9/2024 | 0.1 | Review status of FTI and KYC overlays |
| Farsaci, Alessandro | 2/9/2024 | 2.2 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Flynn, Matthew | 2/9/2024 | 1.0 | Call with M. Flynn, G. Walia, P. Kwan, L. Konig (A&M) to discuss crypto token analysis for S&C |
| Flynn, Matthew | 2/9/2024 | 0.9 | Create customer portal KPI analysis for management |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 2/9/2024 | 0.6 | Create overview of Bahama's claims and KYC process |
| Flynn, Matthew | 2/9/2024 | 0.6 | Call with M. Flynn, A.Mohammed (A&M) to discuss status across FTX engineering efforts, claims portal, and solicitation |
| Flynn, Matthew | 2/9/2024 | 1.2 | Review and provide comments on crypto wallet reconciliation for S&C |
| Flynn, Matthew | 2/9/2024 | 1.9 | Review and summarize updated token data received from third party blockchain vendor for S&C |
| Flynn, Matthew | 2/9/2024 | 1.1 | Review updated distribution model and provided comments |
| Flynn, Matthew | 2/9/2024 | 0.9 | Update the NFT excel reconciliation and summary for management |
| Flynn, Matthew | 2/9/2024 | 1.4 | Research and summarize counterparties for background for S&C |
| Flynn, Matthew | 2/9/2024 | 0.7 | Call with P. Kwan, A. Mohammed, R. Johnson, M. Flynn, L. Salas Nunez (A&M) to discuss NFT claims and transfer strategies |
| Flynn, Matthew | 2/9/2024 | 0.6 | Call with G. Walia, M. Flynn, L. Salas Nunez (A&M) to revise distribution model working assumptions and review preliminary results |
| Fonteijne, Bas | 2/9/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entity matters and Ledger holdings Matters |
| Gibbs, Connor | 2/9/2024 | 0.2 | Teleconference with C. Gibbs, K. Baker, J. Marshall, and L. Konig (A&M) to discuss outstanding data team requests |
| Glustein, Steven | 2/9/2024 | 0.4 | Correspondence with A&M Accounting team regarding funding for select fund investment |
| Grillo, Rocco | 2/9/2024 | 1.7 | Call with R.Grillo, V.Pandey and R.Grillo (A&M) to review the FTX Bahamas workstream migration and discuss the upcoming migrations for next week |
| Helal, Aly | 2/9/2024 | 1.7 | Review updated bank transaction counterparties to confirm standardization |
| Heric, Andrew | 2/9/2024 | 1.3 | Review a subset of exchange transfer data for activity of interest related to crypto tracing request 184 |
| Heric, Andrew | 2/9/2024 | 2.4 | Utilize three unique blockchain tracing tools to identify stablecoin transfer activity of concern to contribute towards the request 184 analysis |
| Heric, Andrew | 2/9/2024 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding an update on request 184 and next steps |
| Heric, Andrew | 2/9/2024 | 1.9 | Identify three potential wallets of interest and their transfer activity during a specific period of time for the request 184 analysis |
| Iwanski, Larry | 2/9/2024 | 1.6 | Quality review of several crypto tracing requests and deliverables |
| Johnson, Robert | 2/9/2024 | 0.7 | Call with P. Kwan, A. Mohammed, R. Johnson, M. Flynn, L. Salas Nunez (A&M) to discuss NFT claims and transfer strategies |
| Johnson, Robert | 2/9/2024 | 1.3 | Apply latest security patches to Asia based database servers to ensure ongoing stability and security |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 2/9/2024 | 0.4 | Call with M. Cilia (FTX), E. Simpson (S&C), D. Hammon, C. Maclean, M. Borts (EY), D. Johnston, M. van den Belt, and J. Casey (A&M) re Quoine Pte and dismissal timings for certain European and RoW entities |
| Johnston, David | 2/9/2024 | 0.8 | Review and update presentation on current status of wind down entities and suggested next steps |
| Kaufman, Ashley | 2/9/2024 | 1.5 | Analysis of FTX Data Access against data access requests within workstreams |
| Kaufman, Ashley | 2/9/2024 | 1.3 | Verify user access to FTX data per user access requests |
| Konig, Louis | 2/9/2024 | 0.2 | Teleconference with C. Gibbs, K. Baker, J. Marshall, and L. Konig (A&M) to discuss outstanding data team requests |
| Konig, Louis | 2/9/2024 | 0.9 | Call with L. Konig, K. Baker, and D. Wilson (A&M) to discuss creating pivot table for month-end balances dashboard |
| Konig, Louis | 2/9/2024 | 1.0 | Call with M. Flynn, G. Walia, P. Kwan, L. Konig (A&M) to discuss crypto token analysis for S&C |
| Krautheim, Sean | 2/9/2024 | 3.1 | Align golden source of support messages to source tables |
| Krautheim, Sean | 2/9/2024 | 0.2 | Teleconference with D. Wilson, P. Kwan, and S. Krautheim (A&M) to discuss open queue items for data team |
| Kwan, Peter | 2/9/2024 | 0.7 | Call with P. Kwan, A. Mohammed, R. Johnson, M. Flynn, L. Salas Nunez (A&M) to discuss NFT claims and transfer strategies |
| Kwan, Peter | 2/9/2024 | 0.1 | Perform closeout activities related to the production of customer lists with regard to foreign FTX entities |
| Kwan, Peter | 2/9/2024 | 0.2 | Teleconference with D. Wilson, P. Kwan, and S. Krautheim (A&M) to discuss open queue items for data team |
| Kwan, Peter | 2/9/2024 | 1.6 | Research graphical spikes against exchange data related to the preliminary draft of the lowest point analysis |
| Kwan, Peter | 2/9/2024 | 1.9 | Continue to prepare additional revisions to summary outputs comparing daily customers exchange balances to third party wallet balance data |
| Kwan, Peter | 2/9/2024 | 1.0 | Call with M. Flynn, G. Walia, P. Kwan, L. Konig (A&M) to discuss crypto token analysis for S&C |
| Kwan, Peter | 2/9/2024 | 1.4 | Perform quality review on newly loaded data received from third party blockchain vendor providing daily wallet balances |
| Lambert, Leslie | 2/9/2024 | 0.9 | Design workplan for analysis of a complex crypto tracing effort for a subset of target addresses |
| Lambert, Leslie | 2/9/2024 | 1.2 | Perform review of findings and observations derived from analysis of blockchain activity |
| Lambert, Leslie | 2/9/2024 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding an update on request 184 and next steps |
| Marshall, Jonathan | 2/9/2024 | 0.2 | Teleconference with C. Gibbs, K. Baker, J. Marshall, and L. Konig (A&M) to discuss outstanding data team requests |
| Mohammed, Azmat | 2/9/2024 | 0.7 | Call with P. Kwan, A. Mohammed, R. Johnson, M. Flynn, L. Salas Nunez (A&M) to discuss NFT claims and transfer strategies |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 2/9/2024 | 0.4 | Call with M. Flynn, A.Mohammed (A&M) to discuss status across FTX engineering efforts, claims portal, and solicitation |
| Pandey, Vishal | 2/9/2024 | 1.7 | Call with R.Grillo, V.Pandey and R.Grillo (A&M) to review the FTX Bahamas workstream migration and discuss the upcoming migrations for next week |
| Radwanski, Igor | 2/9/2024 | 2.9 | Analyze flow of funds between potential wallet addresses of interest for crypto tracing request 145 |
| Radwanski, Igor | 2/9/2024 | 2.2 | Investigate documents of interest via Relativity for crypto tracing request 145 |
| Radwanski, Igor | 2/9/2024 | 1.8 | Trace incoming transfer activity relating to target addresses for crypto tracing request 145 |
| Sagen, Daniel | 2/9/2024 | 1.4 | Review draft 1/31 coin report to identify potential token allocations for update |
| Sagen, Daniel | 2/9/2024 | 0.3 | Provide response to D. Slay (A&M) regarding trust asset monetization reconciliation questions |
| Sagen, Daniel | 2/9/2024 | 0.7 | Call with D. Sagen, A. Selwood (A&M), to review 1/31 coin report legal entity allocations by token |
| Sagen, Daniel | 2/9/2024 | 0.8 | Prepare reconciliation schedule to validate 1/31 coin report token allocations |
| Sagen, Daniel | 2/9/2024 | 0.3 | Correspondence with A&M team regarding crypto and token receivables updates for Plan recovery refresh |
| Sagen, Daniel | 2/9/2024 | 0.2 | Circulate 1/31 coin report output schedules with A&M team for distribution with creditors |
| Sagen, Daniel | 2/9/2024 | 0.8 | Review and update draft SOL consent form language, distribute with B. Zonenshayn (S&C) |
| Sagen, Daniel | 2/9/2024 | 0.7 | Review and provide feedback to A. Selwood (A&M) regarding select token detailed variance report as requested by FTI |
| Sagen, Daniel | 2/9/2024 | 0.7 | Review and revise updated output schedules in 1/31 coin report distribution model |
| Sagen, Daniel | 2/9/2024 | 1.9 | Research and update token allocation mappings in 1/31 coin report source model |
| Sagen, Daniel | 2/9/2024 | 0.2 | Correspondence with H. Nachmias (Sygnia) regarding consent form review and updates |
| Salas Nunez, Luis | 2/9/2024 | 2.1 | Incorporate greater payment flexibility and explore alternative options in distribution model |
| Salas Nunez, Luis | 2/9/2024 | 0.6 | Call with G. Walia, M. Flynn, L. Salas Nunez (A&M) to revise distribution model working assumptions and review preliminary results |
| Salas Nunez, Luis | 2/9/2024 | 0.7 | Call with P. Kwan, A. Mohammed, R. Johnson, M. Flynn, L. Salas Nunez (A&M) to discuss NFT claims and transfer strategies |
| Selwood, Alexa | 2/9/2024 | 1.1 | Prepare coin report for external distribution |
| Selwood, Alexa | 2/9/2024 | 0.9 | Complete quality control check of 1/31 coin report and associated schedules |
| Selwood, Alexa | 2/9/2024 | 1.2 | Update 1/31 coin report output model fiat summary to include debtor details |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 2/9/2024 | 0.7 | Call with D. Sagen, A. Selwood (A&M), to review 1/31 coin report legal entity allocations by token |
| Selwood, Alexa | 2/9/2024 | 0.6 | Update coin report database for changes to 1/31 fiat summary |
| Selwood, Alexa | 2/9/2024 | 1.7 | Complete quality control check of 1/31 coin report output model |
| Stockmeyer, Cullen | 2/9/2024 | 0.9 | Prepare folder structure diagram for diligence workstream |
| Tarikere, Sriram | 2/9/2024 | 1.7 | Call with R.Grillo, V.Pandey and R.Grillo (A&M) to review the FTX Bahamas workstream migration and discuss the upcoming migrations for next week |
| Tarikere, Sriram | 2/9/2024 | 2.1 | Review the progress of FTX Bahamas workstream files to the new architecture |
| Todd, Patrick | 2/9/2024 | 0.7 | Finalization of FTX data security enhancements presentation for RLKS introduction |
| Todd, Patrick | 2/9/2024 | 1.1 | Migration of non-current, unused non-sensitive documentation within FTX team sites to separate secure data storage platform environments according to engagement data security requirements |
| Todd, Patrick | 2/9/2024 | 0.9 | Creation of individual FTX data storage environment folder and dispersal of external access according to request by workstream leadership |
| Todd, Patrick | 2/9/2024 | 1.9 | Analysis of documentation within FTX team sites to identify unused files for migration to secure data storage platform environment |
| Todd, Patrick | 2/9/2024 | 1.6 | Finalization of FTX data security enhancements SOP document for RLKS introduction |
| Todd, Patrick | 2/9/2024 | 1.4 | Migration of non-current, unused confidential / sensitive documentation within FTX team sites to separate secure data storage platform environments according to engagement data security requirements |
| van den Belt, Mark | 2/9/2024 | 1.2 | Prepare correspondence to O. de Vito Piscicelli (S&C) in relation to FTX Europe crypto transactions |
| van den Belt, Mark | 2/9/2024 | 0.9 | Review and amend cross-functional workstream presentation for meeting on February 9 |
| van den Belt, Mark | 2/9/2024 | 1.1 | Review FTX Dubai final liquidation report |
| van den Belt, Mark | 2/9/2024 | 0.4 | Call with M. Cilia (FTX), E. Simpson (S&C), D. Hammon, C. Maclean, M. Borts (EY), D. Johnston, M. van den Belt, and J. Casey (A&M) re Quoine Pte and dismissal timings for certain European and RoW entities |
| van den Belt, Mark | 2/9/2024 | 1.1 | Review strategic options analysis of Quoine Pte Ltd |
| van den Belt, Mark | 2/9/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Wind down entity matters and Ledger holdings Matters |
| Walia, Gaurav | 2/9/2024 | 0.2 | Call with T. Hudson, G. Walia (A&M) to discuss the EU settlement |
| Walia, Gaurav | 2/9/2024 | 0.3 | Review the initial post-petition tax implication analysis prepared by EY |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 2/9/2024 | 0.7 | Compare the lowest point analysis against the customer shortfall claims |
| Walia, Gaurav | 2/9/2024 | 0.7 | Review the current lowest point analysis output and provide feedback |
| Walia, Gaurav | 2/9/2024 | 1.4 | Review the updated lowest point analysis output and provide feedback |
| Walia, Gaurav | 2/9/2024 | 0.6 | Call with S. Witherspoon, G. Walia (A&M) to discuss waterfall calculation |
| Walia, Gaurav | 2/9/2024 | 0.6 | Call with G. Walia, M. Flynn, L. Salas Nunez (A&M) to revise distribution model working assumptions and review preliminary results |
| Walia, Gaurav | 2/9/2024 | 1.0 | Call with M. Flynn, G. Walia, P. Kwan, L. Konig (A&M) to discuss crypto token analysis for S&C |
| Wilson, David | 2/9/2024 | 2.9 | Investigate stablecoin deposit and transfer activity conducted in related party accounts |
| Wilson, David | 2/9/2024 | 0.2 | Teleconference with D. Wilson, P. Kwan, and S. Krautheim (A&M) to discuss open queue items for data team |
| Wilson, David | 2/9/2024 | 0.9 | Call with L. Konig, K. Baker, and D. Wilson (A&M) to discuss creating pivot table for month-end balances dashboard |
| Wilson, David | 2/9/2024 | 2.1 | Search and consolidate accounts related to identifiers supplied for S&C subpoena |
| Wilson, David | 2/9/2024 | 2.3 | Perform quality review on deposit and withdrawal output for S&C data request |
| Wilson, David | 2/9/2024 | 2.8 | Investigate deposit and withdrawal activity for S&C investigation request |
| Witherspoon, Samuel | 2/9/2024 | 0.6 | Call with S. Witherspoon, G. Walia (A&M) to discuss waterfall calculation |
| Zatz, Jonathan | 2/9/2024 | 0.8 | Database scripting related to request to provide OTC transactions for specific account |
| Chambers, Henry | 2/10/2024 | 1.0 | Provide comments on AMT contract for FTX Japan officer to S&C |
| Flynn, Matthew | 2/10/2024 | 2.1 | Update crypto workstream vendor forecast model for new assumptions |
| Glustein, Steven | 2/10/2024 | 0.4 | Correspondence with M. Schwartz (S&C) regarding wire instructions for dissolving investment company |
| Glustein, Steven | 2/10/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding wire instructions relating to LedgerPrime |
| Kwan, Peter | 2/10/2024 | 0.5 | Perform quality review of revisions made to preliminary draft of the lowest point analysis |
| Sagen, Daniel | 2/10/2024 | 0.6 | Correspondence with B. Zonenshayn (S&C) regarding additional updates and feedback on SOL consent letter |
| Sagen, Daniel | 2/10/2024 | 0.8 | Review and provide feedback to A. Selwood (A&M) regarding draft 2/9 weekly trading and residual token summary |
| Selwood, Alexa | 2/10/2024 | 0.8 | Update Galaxy weekly trade summary for WE 2/9 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 2/10/2024 | 0.6 | Complete quality control check of Galaxy week trade summary for WE 2/9 |
| Chambers, Henry | 2/11/2024 | 0.1 | Correspondence with FTX Japan management regarding access to data room |
| Chambers, Henry | 2/11/2024 | 0.6 | Review contracts updated by AMT regarding engagement of Chief Strategic and Regulatory Officer at FTX Japan |
| Duncan, Ryan | 2/11/2024 | 2.2 | Compile summary of recent sales motions, orders, and other relevant filings for progress tracking to be included in project management organization |
| Kwan, Peter | 2/11/2024 | 0.3 | Review samples of wallets with reconciliation gaps in daily wallet balances between exchange data and third party blockchain data |
| Sagen, Daniel | 2/11/2024 | 0.4 | Incorporate updates to 2/9 weekly trading and residual token summary, distribute with management and S&C |
| Arbid, Rami | 2/12/2024 | 0.3 | Call with R. Kanaan (Kanaan & Associates) to discuss comments on FTX Dubai final liquidation report |
| Arnett, Chris | 2/12/2024 | 0.2 | Update deliverables contemplated in the coming weeks at request of J. Ray (CEO) |
| Baker, Kevin | 2/12/2024 | 0.3 | Call with M. Flynn, K. Baker (A&M) to discuss 3P Exchange database progress |
| Baker, Kevin | 2/12/2024 | 2.9 | Identify customers and KYC information from AWS regarding a USAO subpoena request |
| Baker, Kevin | 2/12/2024 | 2.1 | Extract transactional data from AWS regarding a specific user account for counsel for internal investigation |
| Balmelli, Gioele | 2/12/2024 | 0.6 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re 2022 FTX Europe AG year end financials |
| Casey, John | 2/12/2024 | 0.3 | Call with J. Collis and J. Casey (A&M) to discuss step plans for Gibraltar, Cyprus, and Japan entities |
| Casey, John | 2/12/2024 | 0.8 | Prepare email to GT Singapore requesting draft letter of engagement for straightforward MVL in Singapore |
| Casey, John | 2/12/2024 | 1.2 | Prepare emails to GT Cyprus, S&C and Jurg Bavaud re 2023 audit of FTX EMEA Ltd |
| Casey, John | 2/12/2024 | 0.3 | Review and prepare email re director information for entities in certain jurisdictions |
| Casey, John | 2/12/2024 | 0.9 | Review of entities which will require GT letter of engagement and draft framework agreement with proposed liquidator |
| Casey, John | 2/12/2024 | 0.6 | Update summary of letters of engagement and framework agreements for European and RoW entities |
| Casey, John | 2/12/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Quoine Pte Ltd and Cash management matters |
| Chambers, Henry | 2/12/2024 | 0.8 | Review contract that was further updated by AMT regarding engagement of Chief Strategic and Risk Officer and support at FTX Japan |
| Chambers, Henry | 2/12/2024 | 0.2 | Perform addition of new addresses to FTX Japan data room |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 2/12/2024 | 0.5 | Correspondence with FTX Japan management to resolve queries they had on daily business operations |
| Chambers, Henry | 2/12/2024 | 0.7 | Correspondence with S&C regarding Alameda Research KK JPY bank account |
| Chan, Jon | 2/12/2024 | 2.6 | Investigate activity related to internal transfers between accounts for internal analysis |
| Collis, Jack | 2/12/2024 | 0.3 | Call with J. Collis and J. Casey (A&M) to discuss step plans for Gibraltar, Cyprus, and Japan entities |
| Dalgleish, Elizabeth | 2/12/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Quoine Pte Ltd and Cash management matters |
| Dusendschon, Kora | 2/12/2024 | 0.1 | Review communication from FTI regarding status of support ticket and provide feedback |
| Esposito, Rob | 2/12/2024 | 0.3 | Prepare detailed updates to the claims data within the weekly project organization deck |
| Flynn, Matthew | 2/12/2024 | 1.2 | Update crypto budget forecast for plan for management |
| Flynn, Matthew | 2/12/2024 | 0.3 | Call with M. Flynn, K. Baker (A&M) to discuss 3P Exchange database progress |
| Flynn, Matthew | 2/12/2024 | 1.4 | Update token status tracker information for comments received |
| Flynn, Matthew | 2/12/2024 | 0.2 | Call with P. Lee, J. Sardinha (FTX) and P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Flynn, Matthew | 2/12/2024 | 0.3 | Call with L. Lambert, M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Flynn, Matthew | 2/12/2024 | 0.6 | Review crypto tracing customer NFT draft deliverable |
| Flynn, Matthew | 2/12/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss token status presentation for management |
| Fonteijne, Bas | 2/12/2024 | 0.4 | Prepare balance sheet overview and wind down costs for Japan Entity |
| Fonteijne, Bas | 2/12/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Quoine Pte Ltd and Cash management matters |
| Fonteijne, Bas | 2/12/2024 | 0.7 | Prepare overview on director information for Japanese entities |
| Glustein, Steven | 2/12/2024 | 0.3 | Review draft emails regarding correspondence relating to token receipts |
| Glustein, Steven | 2/12/2024 | 0.8 | Call with A. Titus and S. Glustein (A&M) to discuss token workplan relating to venture book activities |
| Gordon, Robert | 2/12/2024 | 0.6 | Analyze January coin report for changes and potential edits |
| Grillo, Rocco | 2/12/2024 | 0.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the additional slides for FTX Cyber workstream discussions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 2/12/2024 | 0.3 | Call with L. Lambert, M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Heric, Andrew | 2/12/2024 | 1.2 | Conduct a targeted review from open source and internal documentation regarding wallets and associated entities of interest for request 184 |
| Heric, Andrew | 2/12/2024 | 1.8 | Conduct targeted destination crypto tracing regarding two wallets and specific token funding for request 184 |
| Heric, Andrew | 2/12/2024 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding final findings from the crypto tracing request 184 analysis |
| Heric, Andrew | 2/12/2024 | 1.4 | Identify and review deposit and internal transfer data related on exchange information of interest for wallets involved in crypto tracing request 184 |
| Iwanski, Larry | 2/12/2024 | 0.8 | Review of correspondence related to a crypto transfer and distribution payment |
| Iwanski, Larry | 2/12/2024 | 0.3 | Call with L. Lambert, M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Johnson, Robert | 2/12/2024 | 0.4 | Apply latest upgrade to visualization platform to implement bug fixes and ensure security |
| Johnson, Robert | 2/12/2024 | 1.4 | Investigate display issue in FTX portal related to derivatives not displaying correctly |
| Johnson, Robert | 2/12/2024 | 0.4 | Incorporate additional table into visualization platform to allow for dashboarding |
| Johnston, David | 2/12/2024 | 1.3 | Review Quoine Pte terms of service in relation to customer liabilities |
| Johnston, David | 2/12/2024 | 1.1 | Review and update presentation relating to FTX Turley return of customer funds |
| Johnston, David | 2/12/2024 | 0.8 | Review and update draft correspondence relating to FTX Turkey and proposed resolution of FTX Turkey |
| Johnston, David | 2/12/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Quoine Pte Ltd and Cash management matters |
| Kaufman, Ashley | 2/12/2024 | 2.1 | Conduct access reviews within the FTX Box environment |
| Krautheim, Sean | 2/12/2024 | 1.3 | Troubleshoot anomalies within the raw to golden source table reconciliation |
| Krautheim, Sean | 2/12/2024 | 1.9 | Identify balances of targeted accounts for internal crypto investigation |
| Krautheim, Sean | 2/12/2024 | 1.1 | Identify and reconcile stripped columns from AWS database and compare to those delivered to counsel in automation tools |
| Kwan, Peter | 2/12/2024 | 1.7 | Develop logic to merge legacy database with incremental daily wallet balances data received from third party vendor |
| Kwan, Peter | 2/12/2024 | 1.1 | Load incremental Tron data received from third party blockchain vendor providing daily wallet balances |
| Kwan, Peter | 2/12/2024 | 0.2 | Call with P. Lee, J. Sardinha (FTX) and P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress on wallet time series database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 2/12/2024 | 0.7 | Perform quality review checks on aggregated data set to be used for lowest point analysis |
| Lambert, Leslie | 2/12/2024 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding final findings from the crypto tracing request 184 analysis |
| Lambert, Leslie | 2/12/2024 | 1.1 | Review crypto tracing requests and materials relevant to crypto management workstream |
| Lambert, Leslie | 2/12/2024 | 0.3 | Call with L. Lambert, M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Lambert, Leslie | 2/12/2024 | 0.8 | Create methodology for analysis and documentation of target account analysis |
| Lambert, Leslie | 2/12/2024 | 1.2 | Conduct detailed review of approach, deliverable, and associated data for an analysis of certain on-chain activity |
| Mohammed, Azmat | 2/12/2024 | 0.2 | Call with P. Lee, J. Sardinha (FTX) and P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Pandey, Vishal | 2/12/2024 | 0.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the additional slides for FTX Cyber workstream discussions |
| Paolinetti, Sergio | 2/12/2024 | 2.1 | Update venture token model mapping IDs for investments master reconciliation |
| Radwanski, Igor | 2/12/2024 | 2.1 | Investigate written correspondences between parties of interest via Relativity for crypto tracing request 145 |
| Radwanski, Igor | 2/12/2024 | 1.6 | Edit deliverable to incorporate latest findings for crypto tracing request 145 |
| Radwanski, Igor | 2/12/2024 | 2.1 | Continue to trace transfers of interest using blockchain analytics tool for crypto tracing request 145 |
| Ramanathan, Kumanan | 2/12/2024 | 0.3 | Provide status update on progress of post-petition deposit communication |
| Ramanathan, Kumanan | 2/12/2024 | 0.6 | Provide feedback to Sygnia regarding delegation strategy |
| Ramanathan, Kumanan | 2/12/2024 | 0.9 | Review and provide comments on the IT / KYC contract assumptions |
| Sagen, Daniel | 2/12/2024 | 1.4 | Update legal entity allocation schedule for token sales from October - December, summarize outputs and distribute with M. Cilia (FTX) and R. Hoskins (RLKS) |
| Sagen, Daniel | 2/12/2024 | 0.8 | Review and update summary of insider token holdings to validate source for received funds |
| Sagen, Daniel | 2/12/2024 | 0.2 | Advise A. Selwood (A&M) regarding workstream prioritization |
| Sagen, Daniel | 2/12/2024 | 0.6 | Review staked asset schedule, summarize and distribute with Galaxy team |
| Sagen, Daniel | 2/12/2024 | 0.4 | Review updated search results from data team to revise insider token holdings summary |
| Sagen, Daniel | 2/12/2024 | 1.9 | Prepare reconciliation schedule to summarize legal entity allocation updates for token sales from October - December |
| Sagen, Daniel | 2/12/2024 | 0.3 | Correspondence with A&M data team to research source addresses for received insider tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 2/12/2024 | 0.3 | Advise A. Selwood (A&M) regarding preparation of staked asset schedule per request from Galaxy |
| Sagen, Daniel | 2/12/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss insider token holdings summary per request from counsel |
| Sagen, Daniel | 2/12/2024 | 0.2 | Review and provide feedback to A. Selwood (A&M) regarding LedgerPrime detailed asset schedule per 1/31 coin report |
| Selwood, Alexa | 2/12/2024 | 0.8 | Update Ledger Prime tracker for 1/31 token balances |
| Selwood, Alexa | 2/12/2024 | 1.2 | Analyze Category A stablecoin token changes from 12/31 to 1/31 |
| Selwood, Alexa | 2/12/2024 | 0.8 | Update staked token tracking model for 2/12 data |
| Selwood, Alexa | 2/12/2024 | 1.4 | Complete insider token holdings summary per request from counsel |
| Selwood, Alexa | 2/12/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss insider token holdings summary per request from counsel |
| Selwood, Alexa | 2/12/2024 | 0.9 | Update Ledger Prime fiat tracking for Galaxy token sales |
| Selwood, Alexa | 2/12/2024 | 2.9 | Research insider tokens on chain to determine wallet address as of petition for summary request from counsel |
| Sexton, Rachel | 2/12/2024 | 0.3 | Correspondence with A&M team re: Grant Thornton engagement letters, framework agreement and client onboarding requirements |
| Tarikere, Sriram | 2/12/2024 | 0.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the additional slides for FTX Cyber workstream discussions |
| Tarikere, Sriram | 2/12/2024 | 1.2 | Review the progress of access requests for internal/external FTX data storage platform environment |
| Titus, Adam | 2/12/2024 | 0.8 | Call with A. Titus and S. Glustein (A&M) to discuss token work play relating to venture book activities |
| Titus, Adam | 2/12/2024 | 0.4 | Draft email to potential creditor [Confidential] related to potential erroneous transfer |
| Todd, Patrick | 2/12/2024 | 1.6 | Review of miscellaneous FTX (external sharing, DB, etc.) data storage platform environments to note any recent, un-noted access changes |
| Todd, Patrick | 2/12/2024 | 1.2 | Update of all FTX data storage platform environment access lists due to discovered personnel movement from personnel activity changes |
| Todd, Patrick | 2/12/2024 | 1.8 | Review of newly received internal / external FTX data storage platform environment access requests according to enhanced security procedures |
| Todd, Patrick | 2/12/2024 | 1.3 | Review of internal FTX data storage platform environment to note any recent, un-noted access changes |
| Todd, Patrick | 2/12/2024 | 1.1 | Log of all granted internal / external FTX data storage platform environment requests within respective access lists |
| Todd, Patrick | 2/12/2024 | 0.9 | Acceptance / Rejection of internal / external FTX data storage platform environment requests according to business need and security requirements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 2/12/2024 | 1.1 | Prepare updated presentation on potential dismissal entities |
| van den Belt, Mark | 2/12/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Quoine Pte Ltd and Cash management matters |
| van den Belt, Mark | 2/12/2024 | 2.1 | Prepare updated pro forma balance sheet analysis of Quoine Singapore |
| van den Belt, Mark | 2/12/2024 | 0.9 | Review Liquid Global terms of services to assess liability treatment of FTX Singapore |
| van den Belt, Mark | 2/12/2024 | 0.4 | Prepare reconciliation analysis of Quoine crypto assets between July and December 2023 |
| van den Belt, Mark | 2/12/2024 | 2.1 | Prepare updated FTX Turkey Steps Plan analysis |
| Walia, Gaurav | 2/12/2024 | 2.1 | Review the token progress tracker and provide feedback |
| Walia, Gaurav | 2/12/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss token status presentation for management |
| Walia, Gaurav | 2/12/2024 | 1.5 | Call with S. Witherspoon, G. Walia (A&M) to review the latest distribution model |
| Wilson, David | 2/12/2024 | 2.8 | Compile balance component documentation for accounts identified in S&C subpoena request |
| Wilson, David | 2/12/2024 | 2.6 | Perform quality review over balance component files created for subpoena request |
| Wilson, David | 2/12/2024 | 2.9 | Create dashboard pivot using month-end balances table with product ticker view |
| Witherspoon, Samuel | 2/12/2024 | 1.5 | Call with S. Witherspoon, G. Walia (A&M) to review the latest distribution model |
| Zatz, Jonathan | 2/12/2024 | 1.3 | Database scripting related to request to provide OTC portal transactions for specific user's account |
| Arbid, Rami | 2/13/2024 | 0.2 | Review materials received from R. Kanaan (Kanaan & Associates) on final liquidation report |
| Baker, Kevin | 2/13/2024 | 1.6 | Extract all transactional data for a specific subpoena request |
| Baker, Kevin | 2/13/2024 | 2.1 | Analyze all subpoena and investigation specific requests in order to develop a report to identify specific customers during the KYC process |
| Baker, Kevin | 2/13/2024 | 2.6 | Analyze extraction of AWS data related to a new subpoena request for counsel |
| Balmelli, Gioele | 2/13/2024 | 0.4 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re 2022 FTX Switzerland GmbH audit |
| Chambers, Henry | 2/13/2024 | 1.0 | Provide comments on S.Takeuchi (Crosspoint) view of FTX Japan's business operations |
| Chambers, Henry | 2/13/2024 | 0.6 | Identify purpose of a travel rule service provider contract at FTX Japan |
| Chambers, Henry | 2/13/2024 | 0.4 | Correspondence with FTX Japan regarding cash requirements for a bidder |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 2/13/2024 | 0.8 | Correspondence with FTX Management regarding which bank account can be used to receive JPY on behalf of Alameda Research KK |
| Chan, Jon | 2/13/2024 | 2.9 | Investigate activity related to specific addresses for internal tracing analysis |
| Chan, Jon | 2/13/2024 | 2.4 | Develop dashboards related to transfer activity for internal analysis |
| Collis, Jack | 2/13/2024 | 0.2 | Review of Judgment reversing decision on appointment of examiner |
| Dalgleish, Elizabeth | 2/13/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Quoine India and Cash management matters |
| Flynn, Matthew | 2/13/2024 | 0.3 | Call with P. Todd, M. Flynn, S. Tarikere, and A. Kaufman (A&M) to discuss FTX workstream data migration progress |
| Flynn, Matthew | 2/13/2024 | 0.3 | Correspond with J. Croke (S&C) on 3P Exchange data retention progress |
| Flynn, Matthew | 2/13/2024 | 0.9 | Analyze legacy token trading data for management |
| Flynn, Matthew | 2/13/2024 | 1.2 | Update token tracker presentation for management to reflect latest deliverable timeline |
| Flynn, Matthew | 2/13/2024 | 0.6 | Update crypto workstream vendor cash forecast based on comments received |
| Flynn, Matthew | 2/13/2024 | 0.3 | Review third-party NDA edits for S&C |
| Flynn, Matthew | 2/13/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss latest crypto tracing activities and deliverables |
| Flynn, Matthew | 2/13/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, P. Kwan (A&M) to discuss lowest point wallet balance analysis |
| Flynn, Matthew | 2/13/2024 | 0.7 | Review finalized EU record of processing activities for management |
| Flynn, Matthew | 2/13/2024 | 1.1 | Prepare FTX data security walkthrough presentation for management |
| Flynn, Matthew | 2/13/2024 | 1.1 | Review updated customer property analysis for S&C |
| Flynn, Matthew | 2/13/2024 | 0.7 | Research 3P exchange account details for S&C |
| Flynn, Matthew | 2/13/2024 | 0.2 | Call with M. Flynn, L. Lambert (A&M) to discuss blockchain tracing request |
| Flynn, Matthew | 2/13/2024 | 0.4 | Review renewal contract and terms for crypto tracing licenses |
| Flynn, Matthew | 2/13/2024 | 0.4 | Review crypto tracing research performed on targeted crypto token movements |
| Fonteijne, Bas | 2/13/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Quoine India and Cash management matters |
| Glustein, Steven | 2/13/2024 | 0.4 | Call with token issuer regarding receipt of past due tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 2/13/2024 | 0.3 | Review correspondence from R. Hoskins(FTX) over changes to January coin report |
| Heric, Andrew | 2/13/2024 | 1.7 | Identify and gather entity designations and associated wallet details from three proprietary crypto tracing tools related to eight wallets of interest for request 185 |
| Heric, Andrew | 2/13/2024 | 1.2 | Conduct tracing and gather pricing data related to a specific transaction of interest for crypto tracing request 185 |
| Heric, Andrew | 2/13/2024 | 1.8 | Finalize request 181 and summarize the concluding crypto tracing and research findings |
| Heric, Andrew | 2/13/2024 | 0.4 | Analyze and review incoming crypto tracing request 185 and its associated documentation |
| Heric, Andrew | 2/13/2024 | 1.1 | Create the request 185 deliverable response for the requestor with identified tracing details |
| Heric, Andrew | 2/13/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, and A. Heric (A&M) discussing crypto tracing updates |
| Heric, Andrew | 2/13/2024 | 0.7 | Detail summary findings and concluding implications related to the tracing and research conducted for request 185 |
| Iwanski, Larry | 2/13/2024 | 0.5 | Review of communications and response to a crypto tracing request regarding a certain wallet |
| Iwanski, Larry | 2/13/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, and A. Heric (A&M) discussing crypto tracing updates |
| Johnson, Robert | 2/13/2024 | 0.7 | Confirm fix to display of derivatives in FTX portal to ensure balances displaying correctly |
| Johnson, Robert | 2/13/2024 | 1.2 | Refresh linked tables within visualization platform to ensure latest information is being displayed |
| Johnston, David | 2/13/2024 | 0.4 | Review FTX Japan minimum cash requirement analysis |
| Johnston, David | 2/13/2024 | 0.9 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill, F. Ferdinandi, K. Hyunkyu (S&C), A. Pellizzari, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt, C. Kotarba, A. Ulyanenko, B. Parker (A&M) re FTX Europe tax topics |
| Johnston, David | 2/13/2024 | 1.8 | Analyze potential tax implications and distribution options on wind down for FTX Europe entity |
| Johnston, David | 2/13/2024 | 1.6 | Review and update subsequent versions of presentation relating to dismissal entities and provide comments to A&M team |
| Johnston, David | 2/13/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Quoine India and Cash management matters |
| Johnston, David | 2/13/2024 | 0.9 | Review and update presentation relating to upcoming potential dismissals and next steps by entity |
| Kaufman, Ashley | 2/13/2024 | 0.3 | Call with P. Todd, M. Flynn, S. Tarikere, and A. Kaufman (A&M) to discuss FTX workstream data migration progress |
| Kaufman, Ashley | 2/13/2024 | 2.2 | Develop accelerator for future FTX Box Access reviews |
| Kaufman, Ashley | 2/13/2024 | 0.9 | Troubleshoot accelerator created for future Box access reviews |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 2/13/2024 | 0.6 | Monitor request queue and respond to requests for information |
| Krautheim, Sean | 2/13/2024 | 3.2 | Identify and reconcile stripped columns from AWS database and compare to raw table columns |
| Kwan, Peter | 2/13/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, P. Kwan (A&M) to discuss lowest point wallet balance analysis |
| Kwan, Peter | 2/13/2024 | 1.1 | Prepare revised draft of summary outputs comparing daily customer exchange balances to third party data |
| Kwan, Peter | 2/13/2024 | 1.6 | Rerun analysis used to perform daily customer/wallet balance reconciliation for lowest point analysis |
| Kwan, Peter | 2/13/2024 | 0.7 | Coordinate with third party blockchain vendor to understand potential data variances as well as the appropriate data aggregation technique to utilize |
| Kwan, Peter | 2/13/2024 | 1.2 | Continue to perform quality review checks on aggregated data set to be used for lowest point analysis |
| Lambert, Leslie | 2/13/2024 | 1.4 | Review of workpapers and underlying documentation for various crypto tracing requests |
| Lambert, Leslie | 2/13/2024 | 0.2 | Call with M. Flynn, L. Lambert (A&M) to discuss blockchain tracing request |
| Lambert, Leslie | 2/13/2024 | 0.6 | Review blockchain transactions related to certain users and/or addresses |
| Lambert, Leslie | 2/13/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, and A. Heric (A&M) discussing crypto tracing updates |
| Li, Summer | 2/13/2024 | 0.1 | Correspondence with A&M team regarding the nature of a contract |
| Li, Summer | 2/13/2024 | 0.1 | Correspondence with S. Kojima (FTX) regarding the nature of a contract |
| Radwanski, Igor | 2/13/2024 | 2.2 | Investigate tokens of interest via open source intelligence for crypto tracing request 186 |
| Radwanski, Igor | 2/13/2024 | 2.9 | Edit deliverable to include updated crypto tracing visuals for crypto tracing request 145 |
| Radwanski, Igor | 2/13/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, and A. Heric (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 2/13/2024 | 1.8 | Perform methodology analysis to include updated findings for crypto tracing request 145 |
| Ramanathan, Kumanan | 2/13/2024 | 0.6 | Review of crypto lowest point analysis and provide feedback |
| Ramanathan, Kumanan | 2/13/2024 | 0.3 | Correspond with J. Croke (S&C) re: specific token types |
| Ramanathan, Kumanan | 2/13/2024 | 0.6 | Review of updated language for NDA for S&C |
| Ramanathan, Kumanan | 2/13/2024 | 0.3 | Review of historical records for specific custodial service |
| Ramanathan, Kumanan | 2/13/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, P. Kwan (A&M) to discuss lowest point wallet balance analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/13/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss latest crypto tracing activities and deliverables |
| Sagen, Daniel | 2/13/2024 | 0.6 | Correspondence with I. Kolman (Galaxy) regarding updated token monetization pricing assumptions |
| Sagen, Daniel | 2/13/2024 | 0.9 | Research and respond to questions from R. Hoskins (RLKS) regarding 1/31 coin report |
| Sagen, Daniel | 2/13/2024 | 1.1 | Review and provide feedback to N. Chang (BitGo) regarding January staked assets report |
| Sagen, Daniel | 2/13/2024 | 0.4 | Respond to questions from D. Slay (A&M) regarding digital asset trade activity |
| Sagen, Daniel | 2/13/2024 | 0.6 | Correspondence with C. Rhine (Galaxy) regarding staked asset balance update |
| Sagen, Daniel | 2/13/2024 | 0.6 | Prepare updated 1/31 coin report to account for silo adjustment for select insider tokens |
| Sagen, Daniel | 2/13/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) regarding updates to 12/31 vs 1/31 coin report change log |
| Sagen, Daniel | 2/13/2024 | 0.4 | Correspondence with A. Istrefi (Sygnia) regarding securing funds from 3rd party exchanges |
| Sagen, Daniel | 2/13/2024 | 2.4 | Incorporate updated pricing assumptions into digital asset Plan recovery input model |
| Sagen, Daniel | 2/13/2024 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss petition date token source for insider tokens |
| Sagen, Daniel | 2/13/2024 | 0.3 | Correspondence with A&M diligence team and FTI regarding coin report updates and support schedules |
| Sagen, Daniel | 2/13/2024 | 2.1 | Review and update model mechanics of 1/31 digital asset Plan recovery input model to reflect revised pricing assumptions |
| Sagen, Daniel | 2/13/2024 | 1.6 | Review and revise category A coin report change log for 1/31 vs 12/31, distribute with R. Hoskins (RLKS) |
| Sagen, Daniel | 2/13/2024 | 1.8 | Review and update token receivable 1/31 Plan recovery projections for revised token pricing assumptions |
| Sagen, Daniel | 2/13/2024 | 0.5 | Call with D. Sagen, A. Selwood (A&M) to discuss fiat summary reconciliation for stablecoin conversions |
| Selwood, Alexa | 2/13/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) regarding updates to 12/31 vs 1/31 coin report change log |
| Selwood, Alexa | 2/13/2024 | 1.2 | Analyze updated mappings in 1/31 Galaxy mandate model |
| Selwood, Alexa | 2/13/2024 | 1.7 | Analyze fiat summary changes from 12/31 to 1/31 |
| Selwood, Alexa | 2/13/2024 | 0.4 | Update staked token tracking model for 2/13 data |
| Selwood, Alexa | 2/13/2024 | 0.5 | Call with D. Sagen, A. Selwood (A&M) to discuss fiat summary reconciliation for stablecoin conversions |
| Selwood, Alexa | 2/13/2024 | 1.9 | Update 1/31 Category A change log for Galaxy sales and other known token changes since 12/31 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 2/13/2024 | 0.1 | Update coin report input model for fiat received from third party exchanges |
| Selwood, Alexa | 2/13/2024 | 1.1 | Reconcile 1/31 Category A token change log by wallet group |
| Selwood, Alexa | 2/13/2024 | 1.2 | Update Galaxy mandate file for 1/31 coin report token information |
| Selwood, Alexa | 2/13/2024 | 0.8 | Complete stablecoin reconciliation for USD fiat changes from 12/31 to 1/31 |
| Selwood, Alexa | 2/13/2024 | 1.3 | Update Galaxy mandate model mechanics for tokens not available for sale |
| Sexton, Rachel | 2/13/2024 | 0.1 | Correspondence with A&M team regarding strategy for certain RoW and European wind down targets |
| Sielinski, Jeff | 2/13/2024 | 0.4 | Analysis of FMD planning materials and part of work plan updates |
| Sielinski, Jeff | 2/13/2024 | 0.3 | Teleconference with D. Johnston, K. Ramanathan, J. Sielinski, A Titus, and H. Trent (A&M) re: work plan for FDM |
| Stegenga, Jeffery | 2/13/2024 | 0.5 | Review of latest thinking case mgmt confirmation timeline and related case milestone targets |
| Stegenga, Jeffery | 2/13/2024 | 0.6 | Review of current claims dashboard of omnibus objections, reconciliation of filed to scheduled claims and status of hot topics list |
| Stockmeyer, Cullen | 2/13/2024 | 0.8 | Summary of folder structure for preparing new data room |
| Tarikere, Sriram | 2/13/2024 | 0.9 | Review the upcoming Box folders for migration |
| Tarikere, Sriram | 2/13/2024 | 0.3 | Call with P. Todd, M. Flynn, S. Tarikere, and A. Kaufman (A&M) to discuss FTX workstream data migration progress |
| Todd, Patrick | 2/13/2024 | 1.4 | Update / creation of additional slides for FTX Cyber workstream discussions with leadership |
| Todd, Patrick | 2/13/2024 | 1.6 | Mirror of FTX Tax folder structure within new data storage platform environment to facilitate upcoming data migration |
| Todd, Patrick | 2/13/2024 | 0.3 | Call with P. Todd, M. Flynn, S. Tarikere, and A. Kaufman (A&M) to discuss FTX workstream data migration progress |
| Todd, Patrick | 2/13/2024 | 1.7 | Creation / population of new FTX data storage platform environment access lists due to recent data migration activities |
| Todd, Patrick | 2/13/2024 | 2.4 | Folder structure creation within FTX data storage platform environment and virtual machine configuration for upcoming workstream data migrations |
| Todd, Patrick | 2/13/2024 | 1.2 | Identification of specific Box folders relevant to FTX Tax workstream to prepare for data migration |
| van den Belt, Mark | 2/13/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Quoine India and Cash management matters |
| van den Belt, Mark | 2/13/2024 | 3.1 | Review and amend presentation on strategic options analysis of Quoine India |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 2/13/2024 | 0.9 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill, F. Ferdinandi, K. Hyunku (S&C), A. Pellizzari, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt, C. Kotarba, A. Ulyanenko, B. Parker (A&M) re FTX Europe tax topics |
| Walia, Gaurav | 2/13/2024 | 2.1 | Call with S. Witherspoon, G. Walia (A&M) to review the latest waterfall output schedules to the distribution model |
| Walia, Gaurav | 2/13/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia, P. Kwan (A&M) to discuss lowest point wallet balance analysis |
| Walia, Gaurav | 2/13/2024 | 1.1 | Review the updated lowest point wallet balance analysis and provide feedback |
| Walia, Gaurav | 2/13/2024 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss petition date token source for insider tokens |
| Wilson, David | 2/13/2024 | 2.9 | Database scripting to reconcile the month-end balance calculations with master balances table |
| Wilson, David | 2/13/2024 | 2.9 | Adjust month-end reconciliation script to align futures balances with close positions |
| Wilson, David | 2/13/2024 | 1.6 | Create revised cross-reference file for S&C subpoena request to map accounts to KYC files |
| Wilson, David | 2/13/2024 | 2.2 | Perform quality review over transaction activity documents created for S&C data request |
| Wilson, David | 2/13/2024 | 2.7 | Investigate transfer activity for accounts related to S&C investigation |
| Witherspoon, Samuel | 2/13/2024 | 2.1 | Call with S. Witherspoon, G. Walia (A&M) to review the latest waterfall output schedules to the distribution model |
| Arbid, Rami | 2/14/2024 | 1.6 | Review final draft of liquidation report of FTX Dubai |
| Baker, Kevin | 2/14/2024 | 2.5 | Extract all transactional data from AWS related to specific device IDs for a new subpoena request |
| Baker, Kevin | 2/14/2024 | 0.2 | Teleconference with K. Baker, J. Chan, and C. Gibbs (A&M) to discuss data team actionable items |
| Baker, Kevin | 2/14/2024 | 2.2 | Analysis of specific transactions related to customer balances that borrowed against their accounts reflecting in negative balances |
| Baker, Kevin | 2/14/2024 | 2.8 | Identify customers and KYC information from AWS regarding a government subpoena request |
| Baker, Kevin | 2/14/2024 | 2.6 | Extract AWS daily balance history and compare to summaries provided by counsel |
| Balmelli, Gioele | 2/14/2024 | 0.4 | Follow-up with D. Johnston (A&M) re J. Bavaud concerns re FTX Switzerland intercompany positions |
| Chambers, Henry | 2/14/2024 | 0.9 | Correspondence with FTX Japan Management regarding latest status of FTX Japan advisor appointment |
| Chambers, Henry | 2/14/2024 | 0.8 | Prepare plan to obtain JPY from custodial account in name of Alameda Research KK |
| Chambers, Henry | 2/14/2024 | 0.1 | Call with D. Johnston and H. Chambers (A&M) regarding FTX Japan advisor queries |
| Chambers, Henry | 2/14/2024 | 1.9 | Review Sumsub liveness as an action protocol for implementation in portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 2/14/2024 | 0.6 | Correspondence with FTX Japan advisor regarding progress on business continuity of FTX Japan |
| Chambers, Henry | 2/14/2024 | 0.6 | Provide updates to A&M team on latest status of FTX Japan |
| Chan, Jon | 2/14/2024 | 2.8 | Investigate activity related to withdrawal and deposit internal customer analysis |
| Chan, Jon | 2/14/2024 | 0.2 | Teleconference with K. Baker, J. Chan, and C. Gibbs (A&M) to discuss data team actionable items |
| Chan, Jon | 2/14/2024 | 2.4 | Investigate activity related to customer balances for internal request |
| Dalgleish, Elizabeth | 2/14/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss WRS and FTX Trading intercompany and FTX Europe cash flow reforecast matters |
| Evans, Charles | 2/14/2024 | 0.5 | Correspondence with C.Evans (A&M) and M. Jonathan (FTX) regarding the Bitocto current status and methods to distribute remaining customer funds |
| Flynn, Matthew | 2/14/2024 | 0.4 | Review BitGo wallet addresses for crypto transfers |
| Flynn, Matthew | 2/14/2024 | 1.7 | Update lowest point database for update wallet balances from Tres |
| Flynn, Matthew | 2/14/2024 | 1.3 | Update lowest point presentation with latest data for S&C |
| Flynn, Matthew | 2/14/2024 | 1.1 | Review airdrop and governance voting tracing and framework for management |
| Flynn, Matthew | 2/14/2024 | 0.8 | Continue to update crypto workstream deliverable tracker for management |
| Flynn, Matthew | 2/14/2024 | 0.5 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Flynn, Matthew | 2/14/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss organizational slides |
| Flynn, Matthew | 2/14/2024 | 0.9 | Update slide deck / case updates presentation for management |
| Fonteijne, Bas | 2/14/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss WRS and FTX Trading intercompany and FTX Europe cash flow reforecast matters |
| Gibbs, Connor | 2/14/2024 | 0.2 | Teleconference with K. Baker, J. Chan, and C. Gibbs (A&M) to discuss data team actionable items |
| Glustein, Steven | 2/14/2024 | 0.3 | Correspondence with token issuer regarding expected timing of receipt of past due tokens |
| Grillo, Rocco | 2/14/2024 | 1.3 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the progress and outcome of recent data migrations |
| Helal, Aly | 2/14/2024 | 2.6 | Review updated counterparties for Silvergate FDM transactions |
| Heric, Andrew | 2/14/2024 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 186 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 2/14/2024 | 2.2 | Identify and gather relevant blockchain data related to certain tokens for request 186 |
| Heric, Andrew | 2/14/2024 | 0.5 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Heric, Andrew | 2/14/2024 | 1.7 | Review and identify data points of interest related to the 16 token population of interest for crypto tracing request 186 |
| Heric, Andrew | 2/14/2024 | 1.6 | Review internal documentation related to the 16 tokens of interest and their mechanisms for crypto tracing request 186 |
| Heric, Andrew | 2/14/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 186 |
| Heric, Andrew | 2/14/2024 | 1.1 | Conduct open-source research related to specific set of tokens and their associated marketplaces for high priority request 186 |
| Iwanski, Larry | 2/14/2024 | 0.5 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Iwanski, Larry | 2/14/2024 | 0.7 | Correspondence with A&M team regarding crypto tracing requirements |
| Johnson, Robert | 2/14/2024 | 0.8 | Refresh and relink tables to visualization platform following adjustments to datatypes and underlying data |
| Johnson, Robert | 2/14/2024 | 0.6 | Relink claims table to visualization platform following adjustments to data within underlying tables |
| Johnson, Robert | 2/14/2024 | 0.3 | Review active queries to identify bottlenecks in query performance |
| Johnston, David | 2/14/2024 | 0.4 | Review FTX Japan ADR claims and coordinate next steps to compare to c11 claims |
| Johnston, David | 2/14/2024 | 1.4 | Review FDM workplan and plan next steps and inputs for cash team |
| Johnston, David | 2/14/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss WRS and FTX Trading intercompany and FTX Europe cash flow reforecast matters |
| Johnston, David | 2/14/2024 | 0.7 | Call with S. Melamed, B. Spitz, K. Takahashi (FTX), E. Simpson, N. Mehta (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Japan claims matters |
| Johnston, David | 2/14/2024 | 0.1 | Call with D. Johnston and H. Chambers (A&M) regarding FTX Japan advisor queries |
| Johnston, David | 2/14/2024 | 1.9 | Review and update slides in relation to Quoine Pte strategic options and next steps |
| Johnston, David | 2/14/2024 | 0.2 | Review comments from S&C in relation to proposed dismissal entities presentation and coordinate updates |
| Johnston, David | 2/14/2024 | 0.3 | Teleconference with D. Johnston, K. Ramanathan, J. Sielinski, A. Titus, and H. Trent (A&M) re: work plan for FDM |
| Johnston, David | 2/14/2024 | 0.2 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic (Holenstein Brusa), G. Theocharides, G. Karatzias, I. Spyrou, E. Grigorious (CySEC), M. van den Belt, D. Johnston (A&M) to discuss FTX Europe matters |
| Kaufman, Ashley | 2/14/2024 | 1.6 | Audit Box user access for unmigrated user workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 2/14/2024 | 0.2 | Teleconference with D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Krautheim, Sean | 2/14/2024 | 2.6 | Identify targeted accounts and deliver wallet transaction information to internal investigation request |
| Krautheim, Sean | 2/14/2024 | 0.8 | Bugfix golden source / raw table reconciliation issues |
| Krautheim, Sean | 2/14/2024 | 2.2 | Identify and reconcile stripped columns from AWS database and catalog which are included in delivered material |
| Kwan, Peter | 2/14/2024 | 1.3 | Continue to apply revisions to draft of summary outputs comparing daily customer exchange balances to third party data |
| Kwan, Peter | 2/14/2024 | 1.9 | Continue to rerun analysis used to perform daily customer/wallet balance reconciliation for lowest point analysis |
| Kwan, Peter | 2/14/2024 | 1.3 | Perform legacy data requests tracking database cleanup on requests that have aged over 30 days |
| Kwan, Peter | 2/14/2024 | 1.7 | Continue to perform targeted walkthroughs of wallets with reconciliation gaps in daily wallet balances between exchange data and third party blockchain data |
| Kwan, Peter | 2/14/2024 | 0.9 | Perform quality review on data requests completed over the previous few days |
| Lam, James | 2/14/2024 | 0.1 | Review FTX Japan withdrawal record & changes in Quoine Pte wallet balances |
| Lam, James | 2/14/2024 | 0.8 | Prepare the revised proposal for Bitocto with alternative ways to handle remaining customer funds |
| Lambert, Leslie | 2/14/2024 | 0.9 | Consider data underlying preliminary findings and observations from a flow of fund analysis |
| Lambert, Leslie | 2/14/2024 | 0.8 | Create workplan methodology for most recent crypto tracing request |
| Lambert, Leslie | 2/14/2024 | 0.5 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for crypto tracing request 186 |
| Lambert, Leslie | 2/14/2024 | 0.5 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Li, Summer | 2/14/2024 | 0.4 | Compare A&M's pricing to FTX Japan's for the intercompany payable balance between FTX Japan and FTX Trading |
| Lowdermilk, Quinn | 2/14/2024 | 2.2 | Review relativity documents surrounding specific tokens associated with tracing request 186 |
| Lowdermilk, Quinn | 2/14/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/14/2024 | 1.7 | Prepare crypto tracing analysis file with market data associated with specific tokens related to tracing request 186 |
| Lowdermilk, Quinn | 2/14/2024 | 1.6 | Analyze provided memorandum provided by two parties outlining unauthorized transfer of funds differences |
| Lowdermilk, Quinn | 2/14/2024 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/14/2024 | 2.7 | Obtain blockchain records from public block explorers associated with specific tokens and tracing request 186 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 2/14/2024 | 0.4 | Call with D. Chiu and others (FTX) and A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Pandey, Vishal | 2/14/2024 | 0.7 | Review progress of FTX Tax data migration effort for proper files classification |
| Pandey, Vishal | 2/14/2024 | 1.3 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the progress and outcome of recent data migrations |
| Radwanski, Igor | 2/14/2024 | 1.8 | Extract token details from open source intelligence sites for crypto tracing request 186 |
| Radwanski, Igor | 2/14/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 186 |
| Radwanski, Igor | 2/14/2024 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 186 |
| Radwanski, Igor | 2/14/2024 | 0.5 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for crypto tracing request 186 |
| Radwanski, Igor | 2/14/2024 | 1.2 | Extract data for target tokens relating to crypto tracing request 186 |
| Radwanski, Igor | 2/14/2024 | 1.3 | Perform methodology analysis for crypto tracing request 186 |
| Radwanski, Igor | 2/14/2024 | 1.1 | Extract blockchain data for target activity for crypto tracing request 186 |
| Radwanski, Igor | 2/14/2024 | 2.1 | Analyze target token's cryptography for crypto tracing request 186 |
| Ramanathan, Kumanan | 2/14/2024 | 0.3 | Teleconference with D. Johnston, K. Ramanathan, J. Sielinski, A Titus, and H. Trent (A&M) re: work plan for FDM |
| Ramanathan, Kumanan | 2/14/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss organizational slides |
| Ramanathan, Kumanan | 2/14/2024 | 0.6 | Review of latest terms of service and distribute |
| Ramanathan, Kumanan | 2/14/2024 | 0.6 | Review of lowest point analysis and provide feedback on updates |
| Ramanathan, Kumanan | 2/14/2024 | 0.3 | Review of recent preference payment portal development and correspond with A. Kranzley (S&C) |
| Sagen, Daniel | 2/14/2024 | 0.4 | Correspondence with E. Taraba (A&M) regarding prefunded trade reporting |
| Sagen, Daniel | 2/14/2024 | 0.4 | Research historical transaction data and provide token address details for communication with token issuer |
| Sagen, Daniel | 2/14/2024 | 0.3 | Correspondence with H. Nachmias (Sygnia) regarding staked asset reports |
| Sagen, Daniel | 2/14/2024 | 0.7 | Call with D. Sagen, A. Selwood (A&M) to discuss 2/14 daily staked token tracking |
| Selwood, Alexa | 2/14/2024 | 0.6 | Research staked token wallets on chain for daily staking analysis |
| Selwood, Alexa | 2/14/2024 | 1.9 | Update 2/16 coin report input model stablecoin tracking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 2/14/2024 | 0.4 | Analyze prefunded Galaxy sales for coin report purposes |
| Selwood, Alexa | 2/14/2024 | 0.3 | Summarize 1/31 Bitgo invoice reconciliation top variances |
| Selwood, Alexa | 2/14/2024 | 1.8 | Update Galaxy trading cash roll forward for week ended 2/9 |
| Selwood, Alexa | 2/14/2024 | 0.9 | Update daily staked token model for 2/14 |
| Selwood, Alexa | 2/14/2024 | 0.7 | Call with D. Sagen, A. Selwood (A&M) to discuss 2/14 daily staked token tracking |
| Selwood, Alexa | 2/14/2024 | 1.6 | Reconcile Bitgo invoice for month ended 1/31 |
| Sielinski, Jeff | 2/14/2024 | 0.3 | Teleconference with D. Johnston, K. Ramanathan, J. Sielinski, A Titus, and H. Trent (A&M) re: work plan for FDM |
| Sunkara, Manasa | 2/14/2024 | 2.8 | Develop dashboards related to deposit wallet address activity |
| Sunkara, Manasa | 2/14/2024 | 2.1 | Continue to develop dashboards related to inter wallet address activity |
| Sunkara, Manasa | 2/14/2024 | 2.4 | Develop dashboards related to withdrawal wallet address activity |
| Tarikere, Sriram | 2/14/2024 | 1.3 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the progress and outcome of recent data migrations |
| Tarikere, Sriram | 2/14/2024 | 1.8 | Review the progress of FTX Tax workstream files to the new architecture |
| Titus, Adam | 2/14/2024 | 0.3 | Teleconference with D. Johnston, K. Ramanathan, J. Sielinski, A Titus, and H. Trent (A&M) re: work plan for FDM |
| Todd, Patrick | 2/14/2024 | 2.2 | Continuation of FTX Tax data migration initiative (analysis to determine proper classification of files and determination of final storage location) |
| Todd, Patrick | 2/14/2024 | 1.8 | Audit of FTX Tax data migration process to ensure complete capture and migration of all required files |
| Todd, Patrick | 2/14/2024 | 3.1 | Initiation FTX Tax data migration initiative (sourcing and verification of workstream files and associated folders) |
| Todd, Patrick | 2/14/2024 | 1.2 | Dispersal of admin access within FTX Tax workstream data storage platform environment folders to facilitate further access requests |
| van den Belt, Mark | 2/14/2024 | 0.2 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic (Holenstein Brusa), G. Theocharides, G. Karatzias, I. Spyrou, E. Grigorious (CySEC), M. van den Belt, D. Johnston (A&M) to discuss FTX Europe matters |
| van den Belt, Mark | 2/14/2024 | 0.2 | Prepare updated analysis of FTX Digital Holdings general ledger intercompany accounts |
| van den Belt, Mark | 2/14/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss WRS and FTX Trading intercompany and FTX Europe cash reforecast matters |
| van den Belt, Mark | 2/14/2024 | 0.8 | Prepare updated overview of pro forma balance sheet of MPC Technologies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 2/14/2024 | 3.1 | Prepare analysis on crypto assets & liabilities of Quoine Pte Ltd |
| van den Belt, Mark | 2/14/2024 | 2.9 | Prepare updated strategic options analysis of Quoine Pte Ltd |
| van den Belt, Mark | 2/14/2024 | 2.1 | Prepare updated presentation on strategic options analysis of FTX Singapore |
| van den Belt, Mark | 2/14/2024 | 0.3 | Prepare analysis of FTX Digital Holdings intercompany breakdown |
| van den Belt, Mark | 2/14/2024 | 0.4 | Prepare updated presentation on entities up for dismissal |
| Walia, Gaurav | 2/14/2024 | 0.6 | Prepare a summary of the KYB documents tied to a specific set of accounts |
| Walia, Gaurav | 2/14/2024 | 0.3 | Prepare a summary output of display names tied to a specific set of accounts |
| Walia, Gaurav | 2/14/2024 | 2.2 | Conduct tracing exercise on certain tokens held in debtor and non-debtor wallets |
| Wilson, David | 2/14/2024 | 2.7 | Investigate trading activity conducted in accounts identified in A&M data request |
| Wilson, David | 2/14/2024 | 2.8 | Adjust month-end balance script to align with zeroed out ticker balances in specific accounts |
| Wilson, David | 2/14/2024 | 2.9 | Database scripting to create balance reconciliation table using updated logic and review results |
| Wilson, David | 2/14/2024 | 0.2 | Teleconference with D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Wilson, David | 2/14/2024 | 2.9 | Revise month-end balances script to account for EU-specific balance adjustments |
| Yan, Jack | 2/14/2024 | 1.6 | Perform weekly update of crypto and fiat balances of FTX Japan and Quoine Pte Ltd respectively |
| Zatz, Jonathan | 2/14/2024 | 0.2 | Teleconference with D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Zatz, Jonathan | 2/14/2024 | 2.2 | Database scripting to incorporate manually created OTC account ID's into primary schedule tables |
| Zhang, Qi | 2/14/2024 | 1.9 | Conduct claims portal KYC applications review resolved by 7 manual reviewers in the UK to identify issues or answer queries |
| Zhang, Qi | 2/14/2024 | 1.1 | Review Sumsub KYC cases to identify cases to be assigned or to be adjusted to correct status |
| Zhang, Qi | 2/14/2024 | 0.3 | Draft communication on findings related to KYC and transactions of a case raised by customer service to S&C for instruction |
| Zhang, Qi | 2/14/2024 | 1.8 | Conduct search of account data on Relativity for customers with no account name information to identify detail |
| Zhang, Qi | 2/14/2024 | 1.6 | Perform examination of residential documents shared by retail KYC applicant in Armenia and Albania to see if any can be accepted |
| Zhang, Qi | 2/14/2024 | 0.8 | Perform review on cases where legacy account information not matching current ID to see if account detail does match or needs further checks |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arbid, Rami | 2/15/2024 | 0.8 | Call with R. Kanaan (Kanaan & Associates) on finalizing and signing liquidation report |
| Baker, Kevin | 2/15/2024 | 0.7 | Develop hourly balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 2/15/2024 | 2.7 | Analyze data analytics for all customer balances across all legal entities for reporting |
| Baker, Kevin | 2/15/2024 | 2.6 | Prepare month-end balances for customers to reconcile to petition balances for specific analytics |
| Balmelli, Gioele | 2/15/2024 | 0.9 | Review document provided by certain creditor with the claim filed against FTX Europe AG |
| Balmelli, Gioele | 2/15/2024 | 1.8 | Prepare overview of the documents provided by legal counsel and their content relating to FTX Europe AG |
| Balmelli, Gioele | 2/15/2024 | 0.6 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (Holenstein Brusa), A. Farsaci, G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| Chambers, Henry | 2/15/2024 | 0.4 | Correspondence with S&C regarding latest status of FTX Japan developments regarding plans for next steps |
| Chambers, Henry | 2/15/2024 | 0.8 | Call with S. Coverick and H. Chambers (A&M) regarding updates on FTX Japan process and next steps |
| Chambers, Henry | 2/15/2024 | 0.3 | Correspondence with J. Dubow (A&M) to provide overview of FTX Japan current status |
| Chambers, Henry | 2/15/2024 | 0.5 | Call with A. Katsuragi and S. Takeuchi (FTX Japan) regarding next steps for FTX Japan |
| Chambers, Henry | 2/15/2024 | 0.7 | Correspondence with S&C regarding status of Chief Strategy and Transformation Officer Contract |
| Chambers, Henry | 2/15/2024 | 0.5 | Call with S. Coverick, D. Johnston and H. Chambers (A&M) regarding management of latest FTX Japan developments |
| Chan, Jon | 2/15/2024 | 2.4 | Query database for internal customer activity analysis for internal request |
| Chan, Jon | 2/15/2024 | 2.8 | Investigate activity related to withdrawals and deposits for customer analysis for an internal request |
| Collis, Jack | 2/15/2024 | 0.3 | Prepare internal correspondence in relation to FTX Cyprus GT letter of engagement |
| Coverick, Steve | 2/15/2024 | 0.8 | Call with S. Coverick and H Chambers (A&M) regarding updates on FTX Japan process and next steps |
| Coverick, Steve | 2/15/2024 | 1.6 | Review and provide comments on Quoine strategic options analysis |
| Coverick, Steve | 2/15/2024 | 0.7 | Call with S. Coverick, D. Johnston (A&M) to discuss Quoine Pte and next steps |
| Dalgleish, Elizabeth | 2/15/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Cash management and FTX Japan Matters |
| Dalgleish, Elizabeth | 2/15/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) and S. Aydin (FTX) to discuss FTX Turkey steps plan |
| Dalgleish, Elizabeth | 2/15/2024 | 0.7 | Prepare cross-functional working group deck to be including in budget development meeting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 2/15/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss data retention and AWS data request status |
| Dusendschon, Kora | 2/15/2024 | 0.2 | Respond to FTI support ticket email; review format |
| Dusendschon, Kora | 2/15/2024 | 0.4 | Teleconference with A. Vyas, A. Bailey, B. Hadamik, G. Hougey (FTI), K. Dusendschon and Y. Pekhman (A&M) to review the status of open KYC related items and pending requests |
| Dusendschon, Kora | 2/15/2024 | 0.3 | Teleconference with A. Bailey, T. Brown, C. Kyprianou, B. McMahon, S. McDermott (FTI), K. Dusendschon (A&M), J. Gilday, Z. Flegenheimer, E. Newman (S&C), R. Perubhatla and B. Bangerter (FTX) to review the status of open collection requests |
| Dusendschon, Kora | 2/15/2024 | 0.2 | Provide update internally on the status of Swiss data request and inquire on status of FTX Europe matters |
| Dusendschon, Kora | 2/15/2024 | 0.4 | Review kyc nulls update and provide hand off to team |
| Dusendschon, Kora | 2/15/2024 | 0.6 | Compile FTX dashboard and biweekly update for R. Perubhatla (FTX) |
| Dusendschon, Kora | 2/15/2024 | 0.2 | Request update on FTX Japan and mobile device inquiry |
| Farsaci, Alessandro | 2/15/2024 | 0.6 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (Holenstein Brusa), A. Farsaci, G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| Flynn, Matthew | 2/15/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla (FTX) to discuss IT vendor cost estimates for plan |
| Flynn, Matthew | 2/15/2024 | 0.7 | Review NFT reconciliation analysis and provide comments |
| Flynn, Matthew | 2/15/2024 | 0.5 | Call with M. Flynn, R. Grillo, K. Ramanathan (A&M) to discuss FTX data room storage protocols presentation |
| Flynn, Matthew | 2/15/2024 | 0.8 | Update KYC vendor costs estimates for management |
| Flynn, Matthew | 2/15/2024 | 0.6 | Review NDA agreement redlines for S&C |
| Flynn, Matthew | 2/15/2024 | 0.9 | Analyze and summarized latest token activity for management presentation |
| Flynn, Matthew | 2/15/2024 | 0.9 | Update IT vendor costs for budget for management |
| Flynn, Matthew | 2/15/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss data retention and AWS data request status |
| Flynn, Matthew | 2/15/2024 | 1.3 | Analyze asset sales fee for model forecast for management |
| Flynn, Matthew | 2/15/2024 | 0.4 | Call with M. Flynn, D. Sagen (A&M) to discuss asset sales fee forecast |
| Flynn, Matthew | 2/15/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias and others (Sygnia) to discuss latest crypto and security efforts |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2024 through February 29, 2024_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 2/15/2024 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Fonteijne, Bas | 2/15/2024 | 2.9 | Prepare balance sheet reconciliation workbook for Innovatia Ltd |
| Fonteijne, Bas | 2/15/2024 | 1.4 | Prepare overview on status of wind down entities for the cross functional deck |
| Fonteijne, Bas | 2/15/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Cash management and FTX Japan Matters |
| Glustein, Steven | 2/15/2024 | 0.3 | Correspondence with H. Nachmias (Sygnia) relating to tracked venture investments |
| Glustein, Steven | 2/15/2024 | 0.3 | Correspondence with J. MacDonald (S&C) regarding audit request received from venture investment company |
| Glustein, Steven | 2/15/2024 | 0.4 | Correspondence with K. Flinn (PWP) to discuss upcoming capital calls |
| Grillo, Rocco | 2/15/2024 | 0.5 | Call with M. Flynn, R. Grillo, K. Ramanathan (A&M) to discuss FTX data room storage protocols presentation |
| Heric, Andrew | 2/15/2024 | 2.6 | Identify market data for 15 tokens of interest for crypto tracing request 186 |
| Heric, Andrew | 2/15/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing process methodology for crypto tracing request 186 |
| Heric, Andrew | 2/15/2024 | 2.3 | Identify and attribute entity related data as well as blockchain wallet information to over 600 wallets of concern for request 186 |
| Heric, Andrew | 2/15/2024 | 0.8 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 186 |
| Iwanski, Larry | 2/15/2024 | 0.9 | Review of recent memos related to certain transactions of interest |
| Johnston, David | 2/15/2024 | 0.4 | Review final liquidation report for FTX Exchange FZE |
| Johnston, David | 2/15/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe and RoW updates |
| Johnston, David | 2/15/2024 | 0.7 | Call with S. Coverick, D. Johnston (A&M) to discuss Quoine Pte and next steps |
| Johnston, David | 2/15/2024 | 0.3 | Call with D. Johnston, R. Sexton, H. McGoldrick, M. van den Belt (A&M) to discuss FTX Europe rest of world matters |
| Johnston, David | 2/15/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) and S. Aydin (FTX) to discuss FTX Turkey steps plan |
| Johnston, David | 2/15/2024 | 0.5 | Call with S. Coverick and D. Johnston (A&M) regarding management of latest FTX Japan developments |
| Johnston, David | 2/15/2024 | 0.6 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (Holenstein Brusa), A. Farsaci, G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| Kaufman, Ashley | 2/15/2024 | 0.5 | Call with P. Todd, A. Kaufman, S. Tarikere (A&M) to discuss FTX data room storage protocols presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 2/15/2024 | 2.7 | Validate accelerator for FTX Box environment users |
| Konig, Louis | 2/15/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss data retention and AWS data request status |
| Krautheim, Sean | 2/15/2024 | 2.2 | Develop golden source alignment table to include new tables from expanded withdrawal scope |
| Krautheim, Sean | 2/15/2024 | 0.6 | Respond to request for information on further targeted accounts attached to identified wallet addresses |
| Krautheim, Sean | 2/15/2024 | 1.3 | Respond and deliver request for information to targeted accounts for internal investigation request |
| Kwan, Peter | 2/15/2024 | 0.7 | Call with J. Zatz, P. Kwan, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |
| Kwan, Peter | 2/15/2024 | 1.2 | Perform quality review on logic to reconcile from exchange customer balances to debtor wallet addresses |
| Kwan, Peter | 2/15/2024 | 0.7 | Research original source of customer jurisdiction analysis presented to third party Tax provider |
| Kwan, Peter | 2/15/2024 | 0.4 | Call with P. Lee, J. Sardinha (FTX) and P. Kwan, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Kwan, Peter | 2/15/2024 | 0.9 | Perform adhoc research on pending balance incurred by a claimant of a foreign FTX entity based out of Europe |
| Kwan, Peter | 2/15/2024 | 1.7 | Research exchange database tables containing potential order status fields in response to regulatory inquiry receive by S&C |
| Kwan, Peter | 2/15/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss data retention and AWS data request status |
| Lam, James | 2/15/2024 | 1.2 | Prepare the revised proposal for Bitocto with alternative ways to handle remaining customer funds |
| Lambert, Leslie | 2/15/2024 | 0.8 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 186 |
| Lambert, Leslie | 2/15/2024 | 1.3 | Conduct detailed review of approach, deliverable, and associated data for an analysis of crypto activity of interest |
| Lambert, Leslie | 2/15/2024 | 0.3 | Prepare commentary on active crypto tracing efforts |
| Li, Summer | 2/15/2024 | 0.3 | Refresh the financial analysis of FTX Japan to reflect the change in pricing for the intercompany balance between FTX Japan and FTX Trading |
| Lowdermilk, Quinn | 2/15/2024 | 2.7 | Prepare crypto tracing analysis file with address designations for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/15/2024 | 2.8 | Annotate crypto tracing analysis file with market data for tokens associated with crypto tracing request 186 |
| Lowdermilk, Quinn | 2/15/2024 | 2.7 | Review blockchain records associated with specific tokens regarding tracing request 186 |
| Lowdermilk, Quinn | 2/15/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing process methodology for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/15/2024 | 0.8 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 186 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGoldrick, Hugh | 2/15/2024 | 0.9 | Call with D. Johnston, R. Sexton, H. McGoldrick, M. van den Belt (A&M) to discuss FTX Europe rest of world matters |
| Mohammed, Azmat | 2/15/2024 | 0.4 | Call with P. Lee, J. Sardinha (FTX) and P. Kwan, A.Mohammed (A&M) to discuss status and progress on wallet time series database |
| Mohammed, Azmat | 2/15/2024 | 0.4 | Create content and update materials on engineering status for FTX leadership |
| Mohammed, Azmat | 2/15/2024 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Mohammed, Azmat | 2/15/2024 | 0.4 | Call with B. Bangerter (FTX), A.Mohammed (A&M) to discuss technology vendor spend and contracts renewals |
| Mosley, Ed | 2/15/2024 | 0.4 | Discussion with J.Dubow (A&M) regarding FTX Japan sale process and financial options |
| Mosley, Ed | 2/15/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe and RoW updates |
| Pekhman, Yuliya | 2/15/2024 | 0.4 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), A. Bailey, A. Vyas, G. Hougey, B. Hadamik, D. Turton (FTI), N. Wolowski, J. Gilday (S&C) to review open items and pending KYC requests |
| Radwanski, Igor | 2/15/2024 | 0.8 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 186 |
| Radwanski, Igor | 2/15/2024 | 0.9 | Conduct Metabase searches to identify wallet group for target wallet addresses for crypto tracing request 186 |
| Radwanski, Igor | 2/15/2024 | 2.8 | Edit summary table to include new attributions regarding token valuation for crypto tracing request 186 |
| Radwanski, Igor | 2/15/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing process methodology for crypto tracing request 186 |
| Radwanski, Igor | 2/15/2024 | 2.1 | Conduct quality check process for attributions given to certain addresses for crypto tracing request 186 |
| Radwanski, Igor | 2/15/2024 | 2.9 | Analyze workpapers to implement new set of data for crypto tracing request 186 |
| Ramanathan, Kumanan | 2/15/2024 | 0.4 | Review of comprehensive airdrop tracker across EVM and other L1 networks |
| Ramanathan, Kumanan | 2/15/2024 | 1.1 | Prepare for presentation with RLKS on data room security enhancements |
| Ramanathan, Kumanan | 2/15/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias and others (Sygnia) to discuss latest crypto and security efforts |
| Ramanathan, Kumanan | 2/15/2024 | 0.3 | Call with P. Lee, R. Perubhatla, K. Schultea (FTX) to discuss employment matters |
| Ramanathan, Kumanan | 2/15/2024 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Ramanathan, Kumanan | 2/15/2024 | 0.9 | Review of coin report to respond to inquiries on quantities and pricing |
| Ramanathan, Kumanan | 2/15/2024 | 0.9 | Prepare for call with distribution agent |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/15/2024 | 0.3 | Call with M. Lee, M. Weber (Messari) to discuss go-forward plans on estate intel on holdings |
| Ramanathan, Kumanan | 2/15/2024 | 0.5 | Call with M. Flynn, R. Grillo, K. Ramanathan (A&M) to discuss FTX data room storage protocols presentation |
| Ramanathan, Kumanan | 2/15/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla (FTX) to discuss IT vendor cost estimates for plan |
| Sagen, Daniel | 2/15/2024 | 0.4 | Correspondence with third party blockchain vendor team regarding historical digital asset tracking |
| Sagen, Daniel | 2/15/2024 | 0.4 | Meeting with D. Sagen, C. Stockmeyer (A&M) re: token tax basis for YTD and projected venture sales |
| Sagen, Daniel | 2/15/2024 | 0.4 | Call with M. Flynn, D. Sagen (A&M) to discuss asset sales fee forecast |
| Sagen, Daniel | 2/15/2024 | 1.2 | Continue to research and respond to questions from R. Hoskins (RLKS) regarding 1/31 coin report |
| Sagen, Daniel | 2/15/2024 | 0.7 | Review and provide feedback on drafted third party exchange asset securing update slides requested by counsel |
| Sagen, Daniel | 2/15/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss third party exchange asset recovery presentation requested by counsel |
| Sagen, Daniel | 2/15/2024 | 0.3 | Correspondence with EY tax team to discuss Plan recovery projections |
| Sagen, Daniel | 2/15/2024 | 0.3 | Correspondence with M. Cilia (FTX) regarding third party exchange assets |
| Selwood, Alexa | 2/15/2024 | 1.9 | Update third party exchange asset recovery presentation visuals |
| Selwood, Alexa | 2/15/2024 | 2.6 | Analyze third party exchange transfers by exchange for asset recovery presentation |
| Selwood, Alexa | 2/15/2024 | 1.8 | Summarize stablecoin conversions in coin report input model for 1/31 coin report |
| Selwood, Alexa | 2/15/2024 | 1.2 | Update third party exchange asset recovery presentation comments from Sygnia |
| Selwood, Alexa | 2/15/2024 | 1.4 | Update daily staked asset tracker for 2/15 balances |
| Selwood, Alexa | 2/15/2024 | 1.3 | Draft correspondence to R. Hoskins (FTX), regarding 1/31 coin report and associated schedules |
| Selwood, Alexa | 2/15/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss third party exchange asset recovery presentation requested by counsel |
| Sexton, Rachel | 2/15/2024 | 0.3 | Call with D. Johnston, R. Sexton, H. McGoldrick, M. van den Belt (A&M) to discuss FTX Europe rest of world matters |
| Sexton, Rachel | 2/15/2024 | 0.2 | Correspondence with A&M team re: GT pre-appointment fees and wider status of case |
| Stockmeyer, Cullen | 2/15/2024 | 0.4 | Meeting with D. Sagen, C. Stockmeyer (A&M) re: token tax basis for YTD and projected venture sales |
| Sunkara, Manasa | 2/15/2024 | 2.7 | Develop dashboards to summarize customer deposit transactions to wallet addresses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 2/15/2024 | 2.1 | Develop dashboards to summarize customer withdrawal transactions to wallet addresses |
| Sunkara, Manasa | 2/15/2024 | 2.9 | Investigate activity related to customer balances for an internal request |
| Tarikere, Sriram | 2/15/2024 | 0.5 | Call with P. Todd, A. Kaufman, S. Tarikere (A&M) to discuss FTX data room storage protocols presentation |
| Todd, Patrick | 2/15/2024 | 0.5 | Call with P. Todd, A. Kaufman, S. Tarikere (A&M) to discuss FTX data room storage protocols presentation |
| Todd, Patrick | 2/15/2024 | 1.1 | Log of current FTX data migration progress and future planned migrations across all workstreams |
| Todd, Patrick | 2/15/2024 | 1.9 | Creation of current FTX data migration progress tracker |
| Todd, Patrick | 2/15/2024 | 2.2 | Manual transfer of FTX Tax workstream files due to limited migration issues with file size restrictions |
| Todd, Patrick | 2/15/2024 | 2.9 | Manual transfer of FTX Tax workstream files due to limited migration issues with file name lengths |
| van den Belt, Mark | 2/15/2024 | 0.6 | Review materials in relation to Innovatia management accounts |
| van den Belt, Mark | 2/15/2024 | 2.1 | Prepare cross-functional workstream presentation for meeting on February 16 |
| van den Belt, Mark | 2/15/2024 | 0.2 | Call with E. Simpson, A. Courroy (S&C), O. Adamidou, V. Triantafyllides (Triantafyllides), D. Johnston, M. van den Belt (A&M) to discuss Innovatia Ltd matters |
| van den Belt, Mark | 2/15/2024 | 1.1 | Review final liquidation report of FTX Dubai |
| van den Belt, Mark | 2/15/2024 | 1.2 | Review and amend presentation on Innovatia Ltd |
| van den Belt, Mark | 2/15/2024 | 0.6 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (Holenstein Brusa), A. Farsaci, G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| van den Belt, Mark | 2/15/2024 | 0.3 | Call with D. Johnston, R. Sexton, H. McGoldrick, M. van den Belt (A&M) to discuss FTX Europe rest of world matters |
| van den Belt, Mark | 2/15/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) and S. Aydin (FTX) to discuss FTX Turkey steps plan |
| van den Belt, Mark | 2/15/2024 | 0.4 | Review materials in relation to FTX Crypto services audit |
| van den Belt, Mark | 2/15/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss Cash management and FTX Japan Matters |
| Walia, Gaurav | 2/15/2024 | 0.6 | Review several claims reconciliation analyses and provide feedback |
| Walia, Gaurav | 2/15/2024 | 0.3 | Provide inputs into the IT and KYC vendor spends |
| Wilson, David | 2/15/2024 | 2.9 | Review and incorporate previously identified discrepancies in balance amounts into calculated balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 2/15/2024 | 2.8 | Incorporate post-petition trading activity in month-end balances script to align with final balance amounts |
| Wilson, David | 2/15/2024 | 2.9 | Investigate differences in specific tickers in month-end balance amounts between calculated amounts and master table |
| Zhang, Qi | 2/15/2024 | 0.4 | Review further responses related to payment KYC matters provided by third party vendor |
| Zhang, Qi | 2/15/2024 | 2.2 | Exam document for residence provided by retail KYC applicant in Denmark and Estonia to check acceptability |
| Zhang, Qi | 2/15/2024 | 1.7 | Perform search of KYC data on Relativity for customers with no account name to see if account owner matches |
| Zhang, Qi | 2/15/2024 | 0.7 | Provide answers to questions raised by external parties, customer service and manual reviewers on KYC related issues |
| Zhang, Qi | 2/15/2024 | 2.1 | Review retail KYC cases from claims portal resolved by 7 manual reviewers in the UK to identify issues or answer queries |
| Baker, Kevin | 2/16/2024 | 1.8 | Investigate customer wallets and FTX owned wallets to trace intercompany transfers |
| Baker, Kevin | 2/16/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss logistics of upcoming projects |
| Baker, Kevin | 2/16/2024 | 0.7 | Call with J. Zatz, L. Konig, K. Baker, and K. Dusendschon (A&M) to discuss FTX data security enhancements |
| Baker, Kevin | 2/16/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss outstanding projects from requesters |
| Baker, Kevin | 2/16/2024 | 2.3 | Create script for the calculation of month-end customer balances and reconcile to petition balances |
| Chambers, Henry | 2/16/2024 | 0.8 | Call with H. Chambers, D. Johnston, S. Coverick (FTX) re: FTX Japan strategic options and next steps |
| Chambers, Henry | 2/16/2024 | 0.4 | Review the updates to Japan next steps timeline prepared by A. Katsuragi (FTX Japan) |
| Chambers, Henry | 2/16/2024 | 1.8 | Correspondence with A&M team regarding role and duties of FTX Japan advisor |
| Chambers, Henry | 2/16/2024 | 0.3 | Correspondence with A&M and FTX Management regarding status of data preservation |
| Chan, Jon | 2/16/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss outstanding projects from requesters |
| Chan, Jon | 2/16/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss logistics of upcoming projects |
| Chan, Jon | 2/16/2024 | 2.4 | Investigate activity related to customer activity analysis for internal account reconciliation |
| Chan, Jon | 2/16/2024 | 2.4 | Investigate activity related to specific nfts that were exchanged for internal request |
| Chan, Jon | 2/16/2024 | 2.4 | Investigate activity related to specific emails for internal request |
| Dalgleish, Elizabeth | 2/16/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX EU Ltd and Interest forecast matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 2/16/2024 | 0.2 | Correspondence with internal team regarding Swiss data and FTI transfer |
| Dusendschon, Kora | 2/16/2024 | 0.1 | Review proposed review format from FTI and provide feedback |
| Dusendschon, Kora | 2/16/2024 | 0.6 | Finalize dashboard and compile tracking report for R. Perubhatla (FTX) |
| Dusendschon, Kora | 2/16/2024 | 0.2 | Call with K. Dusendschon and J. Marshall (A&M) to review pending issues with Swiss data |
| Dusendschon, Kora | 2/16/2024 | 0.2 | Coordinate additional discussions regarding Japan data and next steps |
| Dusendschon, Kora | 2/16/2024 | 0.5 | Teleconference with R. Johnson, K. Dusendschon (A&M), R. Perubhatla (FTX) to review status of open AWS requests |
| Dusendschon, Kora | 2/16/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss outstanding projects from requesters |
| Dusendschon, Kora | 2/16/2024 | 0.7 | Call with J. Zatz, L. Konig, K. Baker, and K. Dusendschon (A&M) to discuss FTX data security enhancements |
| Flynn, Matthew | 2/16/2024 | 0.9 | Update data retention presentation for comments |
| Flynn, Matthew | 2/16/2024 | 0.4 | Review wallet time series presentation for S&C |
| Fonteijne, Bas | 2/16/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX EU Ltd and Interest forecast matters |
| Gibbs, Connor | 2/16/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss logistics of upcoming projects |
| Gibbs, Connor | 2/16/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss outstanding projects from requesters |
| Glustein, Steven | 2/16/2024 | 0.2 | Review box folders regarding investor statements relating to LedgerPrime fund position |
| Glustein, Steven | 2/16/2024 | 0.6 | Correspondence with BitGo team regarding token claiming abilities relating to venture token investments |
| Grillo, Rocco | 2/16/2024 | 0.4 | Call with P. Todd, A. Kaufman, R. Grillo, S. Tarikere and V. Pandey (A&M) to discuss FTX workstream data migration progress and upcoming external discussion |
| Grillo, Rocco | 2/16/2024 | 1.6 | Call with V.Pandey, S. Tarikere, and R.Grillo (A&M) to review the plan for FTX European Advisory Workstream data migration |
| Heric, Andrew | 2/16/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing deliverable updates for crypto tracing request 186 |
| Heric, Andrew | 2/16/2024 | 1.6 | Integrate and adjust specific dollar converted summary findings and details related to a set of 15 tokens for the request 186 deliverable |
| Heric, Andrew | 2/16/2024 | 2.3 | Design and note the methodology to approach data collection and analysis for request 186 |
| Heric, Andrew | 2/16/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 186 |
| Heric, Andrew | 2/16/2024 | 2.2 | Complete a review of over 800 lines of market blockchain data related to 15 tokens of interest for crucial exchange information for request 186 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 2/16/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing final updates for crypto tracing request 186 |
| Heric, Andrew | 2/16/2024 | 0.8 | Conduct a quality assurance review of the phase 1 request 186 deliverable |
| Iwanski, Larry | 2/16/2024 | 1.4 | Review of priorities and communications related to crypto tracing, data, investigations, and KYC |
| Johnson, Robert | 2/16/2024 | 0.2 | Teleconference with R. Johnson, J. Marshall, M. Sunkara, and S. Krautheim (A&M) to review open queue items for data team |
| Johnson, Robert | 2/16/2024 | 0.5 | Teleconference with R. Johnson, K. Dusendschon (A&M), R. Perubhatla (FTX) to review status of open AWS requests |
| Johnson, Robert | 2/16/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss logistics of upcoming projects |
| Johnson, Robert | 2/16/2024 | 0.7 | Call with P. Todd, A. Kaufman, R. Johnson, J. Marshall and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Johnson, Robert | 2/16/2024 | 1.1 | Review and explain table counts between database versions per request from Counsel |
| Johnson, Robert | 2/16/2024 | 1.6 | Review and edit script to update email address in balance components table for reporting and analysis |
| Johnston, David | 2/16/2024 | 0.7 | Review overview materials for new director relating to Innovatia Ltd |
| Johnston, David | 2/16/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX EU Ltd and Interest forecast matters |
| Johnston, David | 2/16/2024 | 0.8 | Review and update wind down status presentation ahead of call with FTX management |
| Johnston, David | 2/16/2024 | 0.5 | Review claims filed by Turkish customers in c11 process in relation to Turkish return of funds |
| Johnston, David | 2/16/2024 | 0.5 | Call with M. Cilia (FTX), E. Simpson (S&C), M. van den Belt , D. Johnston (A&M) |
| Kaufman, Ashley | 2/16/2024 | 0.2 | Conduct manual review of FTX Box data access |
| Kaufman, Ashley | 2/16/2024 | 0.4 | Call with P. Todd, A. Kaufman, R. Grillo, S. Tarikere and V. Pandey (A&M) to discuss FTX workstream data migration progress and upcoming external discussion |
| Kaufman, Ashley | 2/16/2024 | 0.7 | Call with P. Todd, A. Kaufman, R. Johnson, J. Marshall and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Konig, Louis | 2/16/2024 | 1.8 | Presentation and summary of output related to targeted token balance analysis versus actual wallet amount balances over time analysis |
| Konig, Louis | 2/16/2024 | 1.5 | Quality control and review of script output related to targeted token balance analysis versus actual wallet amount balances over time analysis |
| Konig, Louis | 2/16/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss logistics of upcoming projects |
| Konig, Louis | 2/16/2024 | 1.4 | Database scripting related to targeted token balance analysis versus actual wallet amount balances over time analysis |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 2/16/2024 | 1.9 | Call with J. Zatz, L. Konig, K. Baker, and K. Dusendschon (A&M) to discuss FTX data security enhancements |
| Krautheim, Sean | 2/16/2024 | 3.2 | Develop golden source table alignment to reconcile counts of accounts in golden tables versus raw tables |
| Krautheim, Sean | 2/16/2024 | 0.2 | Teleconference with R. Johnson, J. Marshall, M. Sunkara, and S. Krautheim (A&M) to review open queue items for data team |
| Krautheim, Sean | 2/16/2024 | 0.6 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and upcoming projects |
| Krautheim, Sean | 2/16/2024 | 1.3 | Finalize golden source reconciliation table and deliver to internal team |
| Kwan, Peter | 2/16/2024 | 0.7 | Perform quality review of submitted draft of lowest point analysis for accuracy |
| Kwan, Peter | 2/16/2024 | 0.5 | Prepare revised reporting packet containing summary reporting (with underlying metadata repository) of NFT tracking data |
| Lowdermilk, Quinn | 2/16/2024 | 2.4 | Quality control crypto tracing deliverable and analysis file ensuring accuracy associated with blockchain information for tracing request 186 |
| Lowdermilk, Quinn | 2/16/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing final updates for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/16/2024 | 2.8 | Prepare crypto tracing analysis file with identified blockchain information associated with tracing request 186 |
| Lowdermilk, Quinn | 2/16/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing deliverable updates for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/16/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/16/2024 | 2.7 | Review blockchain information associated with account records for select tokens regarding tracing request 186 |
| Marshall, Jonathan | 2/16/2024 | 0.7 | Call with P. Todd, A. Kaufman, R. Johnson, J. Marshall and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Marshall, Jonathan | 2/16/2024 | 0.2 | Teleconference with R. Johnson, J. Marshall, M. Sunkara, and S. Krautheim (A&M) to review open queue items for data team |
| Mosley, Ed | 2/16/2024 | 0.2 | Discussion with J.Dubow (A&M) regarding communications with A.Katsuragi and FTX Japan options |
| Mosley, Ed | 2/16/2024 | 0.4 | Discussion with S.Coverick (A&M) regarding FTX Japan options and communications with A.Katsuragi and J.Ray (FTX) |
| Mosley, Ed | 2/16/2024 | 0.9 | Review of CM Equity claims and impact on plan and proposed transaction with FTX EU |
| Mosley, Ed | 2/16/2024 | 1.3 | Discussion with J.Ray (FTX) and S.Coverick (A&M) regarding FTX Japan developments and options regarding control and cash |
| Pandey, Vishal | 2/16/2024 | 1.6 | Call with V.Pandey, S. Tarikere, and R.Grillo (A&M) to review the plan for FTX European Advisory Workstream data migration |
| Pandey, Vishal | 2/16/2024 | 0.4 | Call with P. Todd, A. Kaufman, R. Grillo, S. Tarikere and V. Pandey (A&M) to discuss FTX workstream data migration progress and upcoming external discussion |
| Radwanski, Igor | 2/16/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing final updates for crypto tracing request 186 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 2/16/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 186 |
| Radwanski, Igor | 2/16/2024 | 1.3 | Edit deliverable to incorporate objectives for crypto tracing request 186 |
| Radwanski, Igor | 2/16/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing deliverable updates for crypto tracing request 186 |
| Radwanski, Igor | 2/16/2024 | 2.3 | Update deliverable to include methodology process for crypto tracing request 186 |
| Radwanski, Igor | 2/16/2024 | 1.1 | Conduct quality check process of deliverable for crypto tracing request 186 |
| Radwanski, Igor | 2/16/2024 | 2.9 | Edit deliverable to incorporate derived calculations in the summary table for crypto tracing request 186 |
| Ramanathan, Kumanan | 2/16/2024 | 1.1 | Revise crypto derivative trading presentation materials and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 2/16/2024 | 0.5 | Call with B. Mackay, J. Labella, K. Wessel (Alix), D. Bailey, L. Lovelace (EY), K. Ramanathan, D. Sagen (A&M) to discuss tracking of various assets and legal entity allocation |
| Ramanathan, Kumanan | 2/16/2024 | 0.3 | Call with D. Bailey, L. Lovelace, B. Mistler, M. Porto (EY), K. Ramanathan, D. Sagen (A&M) to discuss projected digital asset sale proceeds |
| Ramanathan, Kumanan | 2/16/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream updates |
| Ramanathan, Kumanan | 2/16/2024 | 0.4 | Call with potential distribution agent to discuss offering |
| Sagen, Daniel | 2/16/2024 | 0.5 | Call with B. Mackay, J. Labella, K. Wessel (Alix), D. Bailey, L. Lovelace (EY), K. Ramanathan, D. Sagen (A&M) to discuss tracking of various assets and legal entity allocation |
| Sagen, Daniel | 2/16/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream updates |
| Sagen, Daniel | 2/16/2024 | 0.2 | Review staked asset unlock schedule for accuracy, distribute with Galaxy team |
| Sagen, Daniel | 2/16/2024 | 0.3 | Call with D. Bailey, L. Lovelace, B. Mistler, M. Porto (EY), K. Ramanathan, D. Sagen (A&M) to discuss projected digital asset sale proceeds |
| Sagen, Daniel | 2/16/2024 | 2.6 | Prepare summary comparison slide regarding potential digital asset hedging actions |
| Sagen, Daniel | 2/16/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss coin report pricing comparison schedules |
| Sagen, Daniel | 2/16/2024 | 0.6 | Call with D. Sagen and C. Stockmeyer (A&M) to discuss projected token receivable recoveries |
| Sagen, Daniel | 2/16/2024 | 1.3 | Incorporate updates to digital asset hedging comparison slide per feedback from K. Ramanathan |
| Sagen, Daniel | 2/16/2024 | 1.2 | Research and respond to digital asset questions from A. Holland (S&C) |
| Sagen, Daniel | 2/16/2024 | 1.4 | Review and update third party exchange asset securing progress slides, distribute with A. Holland (S&C) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 2/16/2024 | 2.4 | Analyze stablecoin outflows in coin report input model to determine silo allocations |
| Selwood, Alexa | 2/16/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss coin report pricing comparison schedules |
| Selwood, Alexa | 2/16/2024 | 1.6 | Compare 1/31 stablecoin tracking model to updated coin report input model stablecoin tracking |
| Selwood, Alexa | 2/16/2024 | 1.6 | Update third party exchange asset recovery presentation for internal comments |
| Selwood, Alexa | 2/16/2024 | 0.3 | Update daily staked asset tracker for 2/16 balances by unlock date |
| Selwood, Alexa | 2/16/2024 | 1.9 | Update hedging roll forward for January hedging mandate assets |
| Stockmeyer, Cullen | 2/16/2024 | 1.7 | Make updates to token tax estimate model based on commentary provided by D. Sagen (A&M) |
| Stockmeyer, Cullen | 2/16/2024 | 1.8 | Finalize tax support documentation for venture tokens |
| Stockmeyer, Cullen | 2/16/2024 | 1.1 | Make updates to token tax estimate model based on commentary provided by S. Glustein (A&M) |
| Stockmeyer, Cullen | 2/16/2024 | 0.6 | Call with D. Sagen and C. Stockmeyer (A&M) to discuss projected token receivable recoveries |
| Sunkara, Manasa | 2/16/2024 | 0.6 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and upcoming projects |
| Sunkara, Manasa | 2/16/2024 | 0.7 | Search the database for accounts related to a list of entities for an internal analysis |
| Sunkara, Manasa | 2/16/2024 | 0.2 | Teleconference with R. Johnson, J. Marshall, M. Sunkara, and S. Krautheim (A&M) to review open queue items for data team |
| Sunkara, Manasa | 2/16/2024 | 2.6 | Continue to extract all transactional activity related to certain users for a lender analysis |
| Sunkara, Manasa | 2/16/2024 | 2.7 | Quality check the database scripts related to a lender analysis for delivery |
| Tarikere, Sriram | 2/16/2024 | 0.4 | Call with P. Todd, A. Kaufman, R. Grillo, S. Tarikere and V. Pandey (A&M) to discuss FTX workstream data migration progress and upcoming external discussion |
| Tarikere, Sriram | 2/16/2024 | 1.6 | Call with V.Pandey, S. Tarikere, and R.Grillo (A&M) to review the plan for FTX European Advisory Workstream data migration |
| Tarikere, Sriram | 2/16/2024 | 0.7 | Call with P. Todd, A. Kaufman, R. Johnson, J. Marshall and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Tarikere, Sriram | 2/16/2024 | 0.9 | Review the plan for FTX European Advisory Workstream migration plan |
| Todd, Patrick | 2/16/2024 | 2.7 | Correction of FTX Tax workstream files that were erroneously disorganized by Box migration tool |
| Todd, Patrick | 2/16/2024 | 0.7 | Call with P. Todd, A. Kaufman, R. Johnson, J. Marshall and S. Tarikere (A&M) to discuss FTX data security enhancements |
| Todd, Patrick | 2/16/2024 | 1.2 | Initial FTX European Advisory workstream folder structure creation to facilitate data migration activities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 2/16/2024 | 0.4 | Call with P. Todd, A. Kaufman, R. Grillo, S. Tarikere and V. Pandey (A&M) to discuss FTX workstream data migration progress and upcoming external discussion |
| Todd, Patrick | 2/16/2024 | 2.9 | Validation of migration completeness across entire new FTX Tax data storage platform environment |
| van den Belt, Mark | 2/16/2024 | 0.5 | Call with M. Cilia (FTX), E. Simpson (S&C), M. van den Belt , D. Johnston (A&M) |
| van den Belt, Mark | 2/16/2024 | 3.1 | Prepare updated presentation on FTX Europe strategic options analysis |
| van den Belt, Mark | 2/16/2024 | 0.3 | Prepare updated cross-functional workstream presentation for meeting on February 16 |
| van den Belt, Mark | 2/16/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX EU Ltd and Interest forecast matters |
| Wilson, David | 2/16/2024 | 0.6 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and upcoming projects |
| Wilson, David | 2/16/2024 | 2.9 | Revise calculated balance reconciliation with updated logic and identify additional balance amount discrepancies |
| Wilson, David | 2/16/2024 | 1.9 | Search for claim status information associated with specific main account ID for A&M data request |
| Wilson, David | 2/16/2024 | 2.8 | Investigate futures trading activity within accounts specified in A&M request |
| Zatz, Jonathan | 2/16/2024 | 0.7 | Call with J. Zatz, L. Konig, K. Baker, and K. Dusendschon (A&M) to discuss FTX data security enhancements |
| Zatz, Jonathan | 2/16/2024 | 0.8 | Database scripting related to request to check why specific account is tagged as frozen |
| Zatz, Jonathan | 2/16/2024 | 0.6 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and upcoming projects |
| Zhang, Qi | 2/16/2024 | 2.8 | Review residence document of retail KYC applicant for customers in France to examine if they are appropriate |
| Zhang, Qi | 2/16/2024 | 0.6 | Review cases that account information not matching current ID to see if account detail does match |
| Zhang, Qi | 2/16/2024 | 2.6 | Review retail KYC resolved by 9 manual reviewers in the UK to identify issues or provide instructions |
| Zhang, Qi | 2/16/2024 | 0.6 | Answer queries raised by customer service and manual review team to resolve KYC related issues |
| Zhang, Qi | 2/16/2024 | 0.7 | Conduct review on retail KYC cases to see if there are any system generated errors and to assign cases to the relevant parties |
| Chambers, Henry | 2/17/2024 | 0.3 | Correspondence with FTX Management regarding process for FTX Japan next steps |
| Chambers, Henry | 2/17/2024 | 0.9 | Correspondence with A&M team regarding approach for appointment of Chief Strategic and Regulatory Officer |
| Johnson, Robert | 2/17/2024 | 0.8 | Apply database security patches and upgrades to US West based database servers |
| Johnson, Robert | 2/17/2024 | 0.4 | Apply database security patches and upgrades to Asia based database servers |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 2/17/2024 | 0.6 | Apply database security patches and upgrades to US East based database servers |
| Radwanski, Igor | 2/17/2024 | 0.3 | Summarize investigative findings in PowerPoint deliverable for crypto tracing request 186 |
| Sagen, Daniel | 2/17/2024 | 0.7 | Review and provide feedback to C. Stockmeyer (A&M) regarding token receivable Plan recovery projections |
| Arnett, Chris | 2/18/2024 | 0.2 | Update deliverables contemplated in the coming weeks at request of J. Ray (CEO) |
| Farsaci, Alessandro | 2/18/2024 | 0.6 | Review of meeting protocol of FTX Europe AG administrator meeting |
| Kwan, Peter | 2/18/2024 | 0.7 | Perform quality review on latest results taken from daily wallet balance to customer exchange balance reconciliation |
| Sagen, Daniel | 2/18/2024 | 0.3 | Summarize 2/16 weekly trading and residual token summary, distribute with management and S&C |
| Sagen, Daniel | 2/18/2024 | 0.8 | Review and revise 2/16 weekly trading and residual token summary |
| Selwood, Alexa | 2/18/2024 | 0.9 | Update 2/16 weekly sales summary for weekly trading data |
| Baker, Kevin | 2/19/2024 | 0.5 | Investigate a specific user and the transactions and accounts associated with the individual to provide to counsel |
| Balmelli, Gioele | 2/19/2024 | 0.4 | Call with D Johnston, G. Balmelli, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe court motion |
| Balmelli, Gioele | 2/19/2024 | 0.3 | Call with G. Balmelli (A&M) and A. Giovanoli (FTX) re back-up of the FTX Europe data |
| Balmelli, Gioele | 2/19/2024 | 1.4 | Review declaration for the FTX Europe AG 363 declaration |
| Balmelli, Gioele | 2/19/2024 | 0.8 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re updates on 2022 FTX Europe AG year end financials |
| Casey, John | 2/19/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, and J. Casey (A&M) re MOR for Hannam Ltd and GT time costs for engagement letter |
| Casey, John | 2/19/2024 | 0.2 | Review of Caymanian entities and reconciliation with current status provide by EY |
| Casey, John | 2/19/2024 | 1.0 | Draft initial Framework Agreement for Analisya Pte Limited |
| Casey, John | 2/19/2024 | 0.4 | Update tracker spreadsheet re GT engagement for audit services for European and RoW entities |
| Casey, John | 2/19/2024 | 1.8 | Draft email to M. Cilia re GTUK letter of engagement and time costs and Zubr Exchange Ltd |
| Casey, John | 2/19/2024 | 0.3 | Review of EY update re tax position of newly added entities |
| Casey, John | 2/19/2024 | 0.2 | Arrange call with GT Singapore re engagement letters for potential MVL appointments |
| Casey, John | 2/19/2024 | 2.1 | Draft email to European and RoW team re priority actions to be performed |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 2/19/2024 | 0.2 | Call with E. Simpson, J. Simpson (S&C), H. Chambers, D. Johnston, M. van den Belt (A&M) to discuss FTX Japan matters |
| Chambers, Henry | 2/19/2024 | 0.4 | Review the S&C comments on FTX Japan Chief Strategic and Risk Officer local contract |
| Chambers, Henry | 2/19/2024 | 0.2 | Correspondence with FTX Management regarding updates for FTX Japan next steps |
| Dalgleish, Elizabeth | 2/19/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, and J. Casey (A&M) re MOR for Hannam Ltd and GT time costs for engagement letter |
| Dalgleish, Elizabeth | 2/19/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe court motion |
| Dalgleish, Elizabeth | 2/19/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey (A&M), to discuss Quoine Pte, MOR January reconciliation and FTX RoW wind-down matters |
| Dalgleish, Elizabeth | 2/19/2024 | 0.4 | Call with D Johnston, G. Balmelli, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe court motion |
| Duncan, Ryan | 2/19/2024 | 1.6 | Finalize updated case summary of asset sale related document filings for key progress tracking |
| Duncan, Ryan | 2/19/2024 | 2.1 | Prepare updated case-to-date summary of docket items related to asset sale motions, orders, and objections to key progress reporting to workstream leads |
| Farsaci, Alessandro | 2/19/2024 | 0.8 | Review of Mosley Declaration and of draft FTX Europe 363 motion |
| Flynn, Matthew | 2/19/2024 | 1.1 | Update crypto assets tracker presentation for management |
| Flynn, Matthew | 2/19/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, M. Cilia (FTX) to discuss FTX data storage procedures |
| Flynn, Matthew | 2/19/2024 | 1.2 | Update FTX data security walkthrough presentation for management |
| Flynn, Matthew | 2/19/2024 | 1.4 | Review and summarize background documents on third-party vendors for management |
| Flynn, Matthew | 2/19/2024 | 1.8 | Analyze customer balances and transaction details for model for S&C |
| Glustein, Steven | 2/19/2024 | 0.3 | Call with S. Glustein and D. Sagen (A&M) to discuss token receivable gain loss projections |
| Glustein, Steven | 2/19/2024 | 0.4 | Prepare weekend update summary regarding venture investment workstream updates |
| Glustein, Steven | 2/19/2024 | 0.6 | Correspondence with token issuer regarding vested tokens not yet received |
| Glustein, Steven | 2/19/2024 | 0.4 | Correspondence with D. Du (BitGo) regarding token receipt confirmation |
| Iwanski, Larry | 2/19/2024 | 1.1 | Review of communications around certain tokens and the crypto tracing requirements |
| Johnson, Robert | 2/19/2024 | 0.9 | Relink and rebuild data structures in visualization platform to allow for advanced dashboarding and reporting |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 2/19/2024 | 0.4 | Review materials in relation to FTX Europe asset sale matters |
| Johnston, David | 2/19/2024 | 1.3 | Review and update latest analysis relating to Quoine Pte strategic options |
| Johnston, David | 2/19/2024 | 0.6 | Review execution versions of GT engagement letters including Zubr and overall engagement letter |
| Johnston, David | 2/19/2024 | 0.2 | Call with E. Simpson (S&C), H. Chambers, D. Johnston, M. van den Belt (A&M) to discuss FTX Japan matters |
| Johnston, David | 2/19/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, and J. Casey (A&M) re MOR for Hannam Ltd and GT time costs for engagement letter |
| Johnston, David | 2/19/2024 | 0.3 | Call with E. Simpson, J. Simpson (S&C), A. Kumar, D. Teo, A. Nee, A. Lim (BlackOak), D. Johnston, M. van den Belt (A&M) to discuss FTX Singapore matters |
| Johnston, David | 2/19/2024 | 0.4 | Call with D Johnston, G. Balmelli, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe court motion |
| Kearney, Kevin | 2/19/2024 | 0.9 | Call with K. Kearney, G. Walia (A&M) to review purchase agreements related to a legal entity attribution exercise |
| Kwan, Peter | 2/19/2024 | 0.9 | Apply minor revisions to logic dictating daily balance reconciliation between exchange data, third party blockchain data to gauge interest in applying changes permanently |
| Kwan, Peter | 2/19/2024 | 0.3 | Prepare additional drafts with revised summary outputs comparing daily customer exchange balances to third party data |
| Lam, James | 2/19/2024 | 0.1 | Correspondence with the FTX data team regarding the sources of Liquid account details |
| Lam, James | 2/19/2024 | 0.3 | Review the ABNR's response on the proposal for Bitocto for meeting with the local regulator |
| Lam, James | 2/19/2024 | 0.1 | Confirm the total number of Liquid users across different entities |
| Mosley, Ed | 2/19/2024 | 0.6 | Review of weekly trading summary for the creditors for period ending 2/16 |
| Paolinetti, Sergio | 2/19/2024 | 0.8 | Summarize token investment details on past due issuer for update call |
| Ramanathan, Kumanan | 2/19/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M), R. Perubhatla, M. Cilia (FTX) to discuss FTX data storage procedures |
| Ramanathan, Kumanan | 2/19/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss crypto tracing analysis |
| Ramanathan, Kumanan | 2/19/2024 | 0.6 | Review of crypto purchase agreements and provide feedback |
| Ramanathan, Kumanan | 2/19/2024 | 0.9 | Provide guidance on bankruptcy case progress timelines |
| Sagen, Daniel | 2/19/2024 | 0.3 | Review January BitGo custody invoice summary for accuracy |
| Sagen, Daniel | 2/19/2024 | 1.2 | Create visual representation of Debtor asset management practices for purposes of customer complaint summary |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 2/19/2024 | 0.9 | Review and provide feedback to D. Du (BitGo) regarding January staked asset report |
| Sagen, Daniel | 2/19/2024 | 0.6 | Correspondence with third party blockchain vendor team regarding historical digital asset reporting |
| Sagen, Daniel | 2/19/2024 | 1.2 | Review and update coin report petition pricing comparison summary, circulate with A&M team for feedback |
| Sagen, Daniel | 2/19/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss crypto workstream priorities |
| Sagen, Daniel | 2/19/2024 | 0.3 | Call with S. Glustein and D. Sagen (A&M) to discuss token receivable gain loss projections |
| Sagen, Daniel | 2/19/2024 | 2.6 | Prepare summary slides regarding customer complaint overview |
| Sagen, Daniel | 2/19/2024 | 1.6 | Review adversarial customer complaint filed on docket and identify key components |
| Sagen, Daniel | 2/19/2024 | 0.3 | Continue to review staked asset unlock schedule for accuracy, distribute with Galaxy team |
| Selwood, Alexa | 2/19/2024 | 1.9 | Analyze token transfers between cold storage sources in 2/16 coin report input model |
| Selwood, Alexa | 2/19/2024 | 1.9 | Update 2/16 coin report pricing model for coin market cap prices |
| Selwood, Alexa | 2/19/2024 | 1.8 | Update 2/16 coin report pricing for coin metrics prices |
| Selwood, Alexa | 2/19/2024 | 1.2 | Analyze Galaxy sales through 2/16/2024 in coin report input model |
| Selwood, Alexa | 2/19/2024 | 1.7 | Complete quality control check of 2/16 coin report input model prices |
| Selwood, Alexa | 2/19/2024 | 1.3 | Update prefunded trading transactions in 2/16 coin report input model |
| Selwood, Alexa | 2/19/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss crypto workstream priorities |
| Selwood, Alexa | 2/19/2024 | 0.6 | Update staked token tracker for daily unlocked token balances through 2/19/2024 |
| Selwood, Alexa | 2/19/2024 | 1.4 | Analyze draft of 2/16 coin report database to check legal entity model mechanics |
| Sexton, Rachel | 2/19/2024 | 0.3 | Call with J. Casey, R. Sexton and C. Bowles (A&M) re: progress of wind down of RoW and European subsidiaries |
| Sunkara, Manasa | 2/19/2024 | 2.6 | Investigate activity related to certain transaction hashes for an internal analysis |
| Sunkara, Manasa | 2/19/2024 | 2.8 | Query database to provide an internal customer activity analysis for an internal request |
| Sunkara, Manasa | 2/19/2024 | 2.3 | Continue to extract all transactional activity related to certain users for an internal analysis |
| van den Belt, Mark | 2/19/2024 | 0.3 | Call with E. Simpson, J. Simpson (S&C), A. Kumar, D. Teo, A. Nee, A. Lim (BlackOak), D. Johnston, M. van den Belt (A&M) to discuss FTX Singapore matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 2/19/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, and J. Casey (A&M) re MOR for Hannam Ltd and GT time costs for engagement letter |
| van den Belt, Mark | 2/19/2024 | 0.3 | Prepare presentation on FTX Europe AG pro forma balance sheet |
| van den Belt, Mark | 2/19/2024 | 1.7 | Prepare updated analysis of FTX Singapore crypto liability valuations |
| van den Belt, Mark | 2/19/2024 | 0.2 | Call with E. Simpson (S&C), H. Chambers, D. Johnston, M. van den Belt (A&M) to discuss FTX Japan matters |
| van den Belt, Mark | 2/19/2024 | 0.4 | Call with D Johnston, G. Balmelli, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe court motion |
| van den Belt, Mark | 2/19/2024 | 3.1 | Prepare updated analysis of FTX Singapore strategic options analysis |
| Walia, Gaurav | 2/19/2024 | 2.9 | Prepare a summary of the legal entity attribution exercise for a specific token |
| Walia, Gaurav | 2/19/2024 | 0.9 | Call with K. Kearney, G. Walia (A&M) to review purchase agreements related to a legal entity attribution exercise |
| Walia, Gaurav | 2/19/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss crypto tracing analysis |
| Work, David | 2/19/2024 | 1.3 | Review status of FTX data migration activity and environment migration metrics |
| Work, David | 2/19/2024 | 1.9 | Review current status of FTX data access provisioning and deprovisioning activity based on incoming access requests |
| Work, David | 2/19/2024 | 0.8 | Research alternative data migration strategies for large files based on troubleshooting activity conducted by FTX staff |
| Work, David | 2/19/2024 | 1.2 | Provision users access to specific FTX data storage platform environments based on incoming requests |
| Zatz, Jonathan | 2/19/2024 | 0.9 | Database scripting related to request for specific user's ticker balances |
| Zhang, Qi | 2/19/2024 | 2.2 | Perform review on retail KYC done by 8 manual reviewers in the UK to identify issues and quality control |
| Zhang, Qi | 2/19/2024 | 1.9 | Conduct search of KYC data on account owner on Relativity for customers with no account information to identify detail |
| Zhang, Qi | 2/19/2024 | 0.4 | Review Sumsub KYC cases for issue spotting, assignment or correction |
| Zhang, Qi | 2/19/2024 | 2.3 | Review documents pertaining to residence information of retail KYC applicant for French customers to examine if they are good |
| Zhang, Qi | 2/19/2024 | 0.8 | Conduct review of KYC with account data mismatch to rectify issues or to search account data |
| Baker, Kevin | 2/20/2024 | 1.6 | Extract user accounts and all transactional activity for any user accounts that transacted with a specific blockchain being requested from a subpoena request |
| Baker, Kevin | 2/20/2024 | 1.7 | Provide summary and user analytics regarding specific withdrawals and deposits from the FTX exchange |
| Balmelli, Gioele | 2/20/2024 | 0.9 | Meeting with A. Farsaci and G. Balmelli (A&M) re FTX Europe AG SAPA related tax issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bowles, Carl | 2/20/2024 | 0.8 | Consider ongoing strategy for GT involvement on wind-downs of EU and RoW subsidiaries |
| Chambers, Henry | 2/20/2024 | 0.6 | Update to FTX Management on status of FTX Japan's business operations |
| Chambers, Henry | 2/20/2024 | 0.4 | Teleconference with H. Chambers, K. Dusendschon (A&M), and R. Perubhatla (FTX) to review status of FTX Japan and pending data items |
| Chambers, Henry | 2/20/2024 | 0.3 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan updates |
| Chan, Jon | 2/20/2024 | 2.6 | Investigate activity related to additional accounts provided for counsel |
| Chan, Jon | 2/20/2024 | 2.4 | Investigate activity related to specific accounts and their balances and withdrawal activity for internal request |
| Chan, Jon | 2/20/2024 | 2.6 | Investigate activity related to specific accounts for counsel |
| Collis, Jack | 2/20/2024 | 0.1 | Review of the FTX docket for information relevant to wind-down planning |
| Collis, Jack | 2/20/2024 | 1.9 | Review of legal agreements in relation to Innovatia's Belarussian subsidiary and make search requests on the local registry for statutory information |
| Dusendschon, Kora | 2/20/2024 | 0.4 | Teleconference with H. Chambers, K. Dusendschon (A&M), and R. Perubhatla (FTX) to review status of FTX Japan and pending data items |
| Dusendschon, Kora | 2/20/2024 | 0.3 | Call with M. Flynn, L. Konig, R. Johnson, K. Dusendschon (A&M) to discuss data retention and AWS data request status |
| Dusendschon, Kora | 2/20/2024 | 0.2 | Correspond with Nardello regarding Bahamas data collections and devices |
| Dusendschon, Kora | 2/20/2024 | 0.1 | Review and respond to follow up questions regarding KYC NULLS data |
| Evans, Charles | 2/20/2024 | 0.6 | Correspondence with C.Evans (A&M), E. Nurmansyah (ABNR) and M.Jonathan regarding the Bitocto latest updates and discussion with regulator |
| Farsaci, Alessandro | 2/20/2024 | 3.1 | Understand background and review FTX Europe tax topics |
| Farsaci, Alessandro | 2/20/2024 | 0.4 | Call with A. Farsaci (A&M) and T. Luginbühl (L&S) re FTX Europe tax topics |
| Farsaci, Alessandro | 2/20/2024 | 0.9 | Meeting with A. Farsaci and G. Balmelli (A&M) re FTX Europe AG SAPA related tax issues |
| Flynn, Matthew | 2/20/2024 | 1.3 | Review and summarize background vendor information for management presentation |
| Flynn, Matthew | 2/20/2024 | 0.4 | Review FTX data security permissions for management |
| Flynn, Matthew | 2/20/2024 | 0.3 | Call with P. Todd, D. Work, and M. Flynn (A&M) to discuss FTX data migration progress and external party meeting |
| Flynn, Matthew | 2/20/2024 | 0.3 | Call with M. Flynn, L. Konig, R. Johnson, K. Dusendschon (A&M) to discuss data retention and AWS data request status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/20/2024 | 0.3 | Correspondence with J. MacDonald (S&C) regarding jurisdiction change relating to venture investment |
| Glustein, Steven | 2/20/2024 | 0.7 | Update investment master tracker relating to post-petition venture sales |
| Glustein, Steven | 2/20/2024 | 0.4 | Correspondence with M. Cilia (RLKS) regarding wire receipt relating to deferred payment |
| Grillo, Rocco | 2/20/2024 | 0.3 | Call with S. Tarikere, A. Kaufman and R. Grillo (A&M) to discuss FTX data migration progress and external party meeting |
| Grillo, Rocco | 2/20/2024 | 0.9 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss workstream data transfer closeout activities and timeline |
| Helal, Aly | 2/20/2024 | 1.4 | Update counterparties for bank transactions between debtor entities |
| Heric, Andrew | 2/20/2024 | 2.8 | Design and implement automated variable calculations associated with the gathering of crucial token market data for phase one of request 186 |
| Heric, Andrew | 2/20/2024 | 0.7 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) discussing preliminary updates for crypto tracing request 186 |
| Heric, Andrew | 2/20/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 186 |
| Heric, Andrew | 2/20/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 186 |
| Heric, Andrew | 2/20/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 2/20/2024 | 2.9 | Identify, confirm, and analyze market related data for phase I tokens via blockchain analysis for request 186 |
| Iwanski, Larry | 2/20/2024 | 0.7 | Review of correspondence regarding requests related to KYC |
| Iwanski, Larry | 2/20/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 2/20/2024 | 0.3 | Call with M. Flynn, L. Konig, R. Johnson, K. Dusendschon (A&M) to discuss data retention and AWS data request status |
| Johnson, Robert | 2/20/2024 | 1.1 | Create associations between servers to allow for cross server querying and reporting |
| Johnson, Robert | 2/20/2024 | 0.4 | Review and provide feedback on email draft regarding database structures and table counts |
| Johnston, David | 2/20/2024 | 0.3 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan updates |
| Johnston, David | 2/20/2024 | 0.8 | Review available materials related to FTX Europe AG asset valuation ahead of call with advisers to discuss |
| Johnston, David | 2/20/2024 | 1.0 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, others (S&C), T. Luginbühl, A. Pellizzari, others (L&S), T. Zemp, D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt, C. Kotarba, B. Parker (A&M) K. Wagner, others (EY) re FTX Europe tax topics |
| Johnston, David | 2/20/2024 | 0.4 | Review latest analysis on Quoine India ahead of call to discuss next steps for the entity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 2/20/2024 | 0.2 | Call with C. Heng (GT), D. Johnston, M. van den Belt (A&M) to discuss FTX Singapore matters |
| Kaufman, Ashley | 2/20/2024 | 1.1 | Conduct user access review of Microsoft Teams environment to ensure appropriate security measures |
| Kaufman, Ashley | 2/20/2024 | 0.5 | Call with P. Todd, D. Work, and A. Kaufman (A&M) to align on FTX workstream data migration status and future strategy |
| Kaufman, Ashley | 2/20/2024 | 0.3 | Call with S. Tarikere, A. Kaufman and R. Grillo (A&M) to discuss FTX data migration progress and external party meeting |
| Konig, Louis | 2/20/2024 | 0.3 | Call with M. Flynn, L. Konig, R. Johnson, K. Dusendschon (A&M) to discuss data retention and AWS data request status |
| Krautheim, Sean | 2/20/2024 | 1.8 | Identify account information of suspected insiders and deliver for internal investigation |
| Kwan, Peter | 2/20/2024 | 0.6 | Perform additional quality review of submitted draft of lowest point analysis in preparation for call with debtor counsel |
| Lambert, Leslie | 2/20/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 2/20/2024 | 1.0 | Analyze data underlying preliminary findings and observations from a flow of fund analysis |
| Lambert, Leslie | 2/20/2024 | 0.7 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) discussing preliminary updates for crypto tracing request 186 |
| Li, Summer | 2/20/2024 | 0.3 | Correspondence with S. Kojima (FTX) regarding the daily cash files for the week of 5 Feb 2024 |
| Lowdermilk, Quinn | 2/20/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/20/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 2/20/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/20/2024 | 2.9 | Review provided information to trace differences in amounts transferred per third party memorandums |
| Lowdermilk, Quinn | 2/20/2024 | 2.7 | Obtain blockchain records from public block explorers associated with request 186 phase two tokens |
| Lowdermilk, Quinn | 2/20/2024 | 2.8 | Compile data for specific activity of interest responsive to crypto tracing request 186 phase two |
| Pandey, Vishal | 2/20/2024 | 0.9 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss workstream data transfer closeout activities and timeline |
| Paolinetti, Sergio | 2/20/2024 | 0.3 | Register transaction receipts for certain token investments in venture token model |
| Paolinetti, Sergio | 2/20/2024 | 0.4 | Draft email to certify status of airdrop for certain token investment |
| Radwanski, Igor | 2/20/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 2/20/2024 | 2.6 | Derive target token pricing for crypto tracing request 186 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 2/20/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 186 |
| Radwanski, Igor | 2/20/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 186 |
| Radwanski, Igor | 2/20/2024 | 0.7 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) discussing preliminary updates for crypto tracing request 186 |
| Radwanski, Igor | 2/20/2024 | 2.9 | Edit summary finding language and visuals within deliverable for crypto tracing request 186 |
| Radwanski, Igor | 2/20/2024 | 2.3 | Conduct a quality check process on workpapers for crypto tracing request 186 |
| Ramanathan, Kumanan | 2/20/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss Galaxy trading mandate summary materials requested by J. Ray (FTX) |
| Ramanathan, Kumanan | 2/20/2024 | 0.3 | Call with R. Perubhatla (FTX) to discuss crypto related update matters |
| Sagen, Daniel | 2/20/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss case comparable market research regarding digital asset recoveries |
| Sagen, Daniel | 2/20/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss Galaxy trading mandate summary materials requested by J. Ray (FTX) |
| Sagen, Daniel | 2/20/2024 | 0.4 | Respond to third party exchange asset questions from M. Jones (A&M) |
| Sagen, Daniel | 2/20/2024 | 1.4 | Prepare template for case comparison presentation regarding digital asset monetization, creditor recoveries and distributions |
| Sagen, Daniel | 2/20/2024 | 0.6 | Respond to questions from R. Hoskins (RLKS) regarding coin report transaction data |
| Sagen, Daniel | 2/20/2024 | 1.3 | Update summary comparison of petition asset pricing to provide inputs for questions to M. Cilia (FTX) |
| Sagen, Daniel | 2/20/2024 | 1.7 | Update Galaxy trading mandate summary materials, circulate with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 2/20/2024 | 0.8 | Correspondence with M. Cilia (FTX) and R. Hoskins (RLKS) regarding petition pricing in coin report |
| Sagen, Daniel | 2/20/2024 | 0.4 | Correspondence with K. Kearney (A&M) regarding petition date token pricing |
| Sagen, Daniel | 2/20/2024 | 0.4 | Research case comparable details regarding digital asset recoveries |
| Sagen, Daniel | 2/20/2024 | 0.3 | Correspondence with H. Trent (A&M) regarding digital asset monetization projections |
| Sagen, Daniel | 2/20/2024 | 0.2 | Call with D. Du (BitGo) and D. Sagen (A&M) to discuss workstream status update |
| Selwood, Alexa | 2/20/2024 | 0.4 | Edit 2/16 coin report input model silo allocations for Galaxy sales transactions |
| Selwood, Alexa | 2/20/2024 | 1.3 | Incorporate third party blockchain vendor data into 2/16 coin report input model |
| Selwood, Alexa | 2/20/2024 | 1.6 | Draft summary of staked token sale terms |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 2/20/2024 | 0.6 | Update daily staked token model for 2/20 quantities |
| Selwood, Alexa | 2/20/2024 | 1.3 | Allocate transfers between cold storage sources in 2/16 coin report input model by legal entity |
| Selwood, Alexa | 2/20/2024 | 0.9 | Edit crypto deliverable tracker for upcoming deliverables and associated guidelines |
| Selwood, Alexa | 2/20/2024 | 1.7 | Research transaction data on chain for 2/16 coin report input model |
| Selwood, Alexa | 2/20/2024 | 1.9 | Update 2/16 coin report input model for Galaxy sales transactions |
| Selwood, Alexa | 2/20/2024 | 1.8 | Complete quality control check of 2/16 receipts to cold storage |
| Sunkara, Manasa | 2/20/2024 | 2.7 | Extract all transactional activity related to the confirmed users for a subpoena request |
| Sunkara, Manasa | 2/20/2024 | 2.2 | Search the database for customers related to specific transactions for counsel |
| Sunkara, Manasa | 2/20/2024 | 2.9 | Investigate activity related to specific transactions and wallets for counsel |
| Tarikere, Sriram | 2/20/2024 | 0.3 | Call with S. Tarikere, A. Kaufman and R. Grillo (A&M) to discuss FTX data migration progress and external party meeting |
| Tarikere, Sriram | 2/20/2024 | 0.9 | Review the upcoming Box folders for migration for the week of 02/20/2024 |
| Tarikere, Sriram | 2/20/2024 | 1.3 | Review the progress of access requests for internal/external FTX data storage platform environment for the week ending 02/16/2024 |
| Tarikere, Sriram | 2/20/2024 | 0.9 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss workstream data transfer closeout activities and timeline |
| Todd, Patrick | 2/20/2024 | 1.4 | Review of new internal and external FTX data storage platform environment access requests according to enhanced data security procedures and requirements |
| Todd, Patrick | 2/20/2024 | 1.1 | Creation of the new FTX Crypto Diligence folder structure within the new data storage environment to facilitate data migration |
| Todd, Patrick | 2/20/2024 | 0.8 | Acceptance and rejection of internal and / or external FTX data storage platform environment requests according to engagement need and security requirements |
| Todd, Patrick | 2/20/2024 | 0.5 | Call with P. Todd, D. Work, and A. Kaufman (A&M) to align on FTX workstream data migration status and future strategy |
| Todd, Patrick | 2/20/2024 | 1.2 | Edit of status presentation slides for weekly FTX Cyber workstream discussions with leadership |
| Todd, Patrick | 2/20/2024 | 0.9 | Update of internal, external and miscellaneous FTX data storage platform environment access lists due to personnel movement / activity |
| Todd, Patrick | 2/20/2024 | 1.4 | Review of entire FTX (external sharing, DB, etc.) data storage platform environment access logs to note any unaccounted for changes |
| Todd, Patrick | 2/20/2024 | 0.3 | Call with P. Todd, D. Work, and M. Flynn (A&M) to discuss FTX data migration progress and external party meeting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 2/20/2024 | 2.1 | Initialization of internal FTX Crypto Diligence data compilation of currently utilized engagement files into the new data storage platform environment |
| van den Belt, Mark | 2/20/2024 | 1.0 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, others (S&C), T. Luginbühl, A. Pellizzari, others (L&S), T. Zemp, D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt, C. Kotarba, B. Parker (A&M) K. Wagner, others (EY) re FTX Europe tax topics |
| van den Belt, Mark | 2/20/2024 | 0.2 | Call with C. Heng (GT), D. Johnston, M. van den Belt (A&M) to discuss FTX Singapore matters |
| Walia, Gaurav | 2/20/2024 | 0.6 | Prepare an update of the account balances by legal entity |
| Walia, Gaurav | 2/20/2024 | 0.8 | Review the appreciation claim documentation and provide feedback |
| Walia, Gaurav | 2/20/2024 | 0.4 | Prepare a summary of current and petition time pricing by ticker and legal entity |
| Walia, Gaurav | 2/20/2024 | 1.1 | Prepare a one-pager of the post-petition interest across several cases |
| Walia, Gaurav | 2/20/2024 | 1.6 | Review the outline of the case comparable deck and provide feedback |
| Walia, Gaurav | 2/20/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss case comparable market research regarding digital asset recoveries |
| Wilson, David | 2/20/2024 | 2.2 | Review results of month-end balance reconciliation to identify any remaining balance amount discrepancies |
| Wilson, David | 2/20/2024 | 2.6 | Perform wildcard searches for identifiers specified in data request and consolidate true matches |
| Wilson, David | 2/20/2024 | 1.8 | Create balances extract with estimation pricing compared to current date pricing |
| Work, David | 2/20/2024 | 2.1 | Perform data migration strategy testing for large quantities of FTX data and analyze consistency in resulting files |
| Work, David | 2/20/2024 | 1.9 | Provide FTX users access to FTX data storage environments based on incoming requests and document activity in access tracking documentation |
| Work, David | 2/20/2024 | 0.5 | Call with P. Todd, D. Work, and A. Kaufman (A&M) to align on FTX workstream data migration status and future strategy |
| Work, David | 2/20/2024 | 0.7 | Review access control lists and recent user access exports in response to FTX leadership follow-ups |
| Work, David | 2/20/2024 | 0.3 | Review correspondence regarding FTX leadership follow-ups based on data security initiative walkthrough |
| Work, David | 2/20/2024 | 0.3 | Call with P. Todd, D. Work, and M. Flynn (A&M) to discuss FTX data migration progress and external party meeting |
| Zhang, Qi | 2/20/2024 | 2.3 | Review documents of residence information for retail KYC applicants from Croatia and Hungary |
| Zhang, Qi | 2/20/2024 | 1.4 | Review work performed by 6 manual reviewers on retail KYC cases from claims portal for quality control |
| Zhang, Qi | 2/20/2024 | 2.1 | Search previous KYC data of account holder for customers with no name information to identify detail |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 2/20/2024 | 0.8 | Perform review on retail KYC cases escalated by system to assign tasks and to clear cases where can |
| Baker, Kevin | 2/21/2024 | 1.9 | Extract and provide counsel with all exchange records and KYC information to a specific customer account |
| Baker, Kevin | 2/21/2024 | 0.2 | Teleconference with K. Baker, K. Dusendschon, J. Marshall, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Baker, Kevin | 2/21/2024 | 0.3 | Teleconference with J. Chan, K. Baker, and S. Krautheim (A&M) to discuss data team status and actionable items |
| Baker, Kevin | 2/21/2024 | 2.3 | Compile customer level token pricing and balance summary for all customer regarding customer analysis |
| Balmelli, Gioele | 2/21/2024 | 0.9 | Review FTX Europe AG settlement agreement Mosley declaration |
| Chambers, Henry | 2/21/2024 | 0.4 | Correspondence with S&C regarding recovery of assets from Japan exchanges |
| Chambers, Henry | 2/21/2024 | 2.2 | Prepare revised plan for Japan KEIP under updated next step plan |
| Chambers, Henry | 2/21/2024 | 2.5 | Update FTX Japan next steps plan based on comments from FTX Management |
| Chan, Jon | 2/21/2024 | 2.2 | Investigate activity related to specific addresses on the exchange for internal request |
| Chan, Jon | 2/21/2024 | 0.3 | Teleconference with J. Chan, K. Baker, and S. Krautheim (A&M) to discuss data team status and actionable items |
| Chan, Jon | 2/21/2024 | 2.7 | Investigate additional activity related to specific tokens traded on the exchange for internal analysis |
| Chan, Jon | 2/21/2024 | 2.8 | Investigate activity related to specific tokens traded on the exchange for internal analysis |
| Coverick, Steve | 2/21/2024 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss crypto diligence matters |
| Dalgleish, Elizabeth | 2/21/2024 | 1.2 | Prepare cross-functional working group deck for 23 February meeting |
| Dusendschon, Kora | 2/21/2024 | 0.3 | Review update from Nardello and confer internally on next steps |
| Dusendschon, Kora | 2/21/2024 | 0.2 | Teleconference with K. Baker, K. Dusendschon, J. Marshall, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Dusendschon, Kora | 2/21/2024 | 0.1 | Follow-up internally regarding Swiss data |
| Flynn, Matthew | 2/21/2024 | 0.3 | Call with I. Radwanski, L. Lambert, and M. Flynn (A&M) discussing findings for crypto tracing request 186 |
| Flynn, Matthew | 2/21/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss on-chain wallet tracing deliverable |
| Flynn, Matthew | 2/21/2024 | 0.1 | Call with M. Flynn, L. Konig (A&M) to discuss TRES wallet tracing deliverable |
| Flynn, Matthew | 2/21/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss organizational slides |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 2/21/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan, G. Walia (A&M) J. Croke, H. Middleditch (S&C) to discuss lowest point wallet analysis |
| Flynn, Matthew | 2/21/2024 | 0.6 | Update crypto workstream deliverable tracker for management |
| Flynn, Matthew | 2/21/2024 | 0.9 | Continue to update crypto workstream organizational presentation for management |
| Flynn, Matthew | 2/21/2024 | 0.3 | Review of foreign administrator's KYC commercial terms with S&C |
| Glustein, Steven | 2/21/2024 | 0.8 | Correspondence with S. Glustein, A. Titus (A&M) re: token receivable coin report update |
| Grillo, Rocco | 2/21/2024 | 0.9 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the progress and outcome of FTX Crypto workstream Box migration |
| Heric, Andrew | 2/21/2024 | 1.8 | Review and notate market data associated with 15 tokens of interest as part of a crypto analysis |
| Heric, Andrew | 2/21/2024 | 2.2 | Craft and document detailed methodology processes and summary blockchain detail tables associated with a review of token data for high priority request 186 |
| Heric, Andrew | 2/21/2024 | 2.6 | Identify, review, and gather phase II token market related data for crypto tracing team request 186 |
| Heric, Andrew | 2/21/2024 | 1.3 | Conduct and document a calculated quality assurance review associated with collected data for accuracy for request 186 |
| Heric, Andrew | 2/21/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing next steps for crypto tracing request 186 |
| Iwanski, Larry | 2/21/2024 | 0.8 | Review of correspondence related to crypto request 186 |
| Johnson, Robert | 2/21/2024 | 1.6 | Conduct review of server performance on RDS servers in US East region to identify any long running queries or optimization |
| Johnson, Robert | 2/21/2024 | 0.8 | Review historical record of database configuration and convey findings regarding timeline |
| Johnson, Robert | 2/21/2024 | 1.4 | Implement latest security patches on Linux server hosting visualization platform to ensure ongoing security |
| Johnston, David | 2/21/2024 | 0.8 | Call with D. Johnston (A&M), A. Kranzley, E. Simpson (S&C) to discuss wind down entities and next steps |
| Kaufman, Ashley | 2/21/2024 | 1.4 | Audit user access to Microsoft Teams environment |
| Kaufman, Ashley | 2/21/2024 | 0.9 | Create Teams chats within FTX Collaboration Team for workstreams |
| Konig, Louis | 2/21/2024 | 0.1 | Call with M. Flynn, L. Konig (A&M) to discuss TRES wallet tracing deliverable |
| Konig, Louis | 2/21/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan, G. Walia (A&M) J. Croke, H. Middleditch (S&C) to discuss lowest point wallet analysis |
| Krautheim, Sean | 2/21/2024 | 0.7 | Identify users associated with targeted wallets on AWS database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 2/21/2024 | 2.8 | Gather account information of targeted accounts for counsel |
| Krautheim, Sean | 2/21/2024 | 0.3 | Teleconference with J. Chan, K. Baker, and S. Krautheim (A&M) to discuss data team status and actionable items |
| Krautheim, Sean | 2/21/2024 | 0.2 | Teleconference with K. Baker, K. Dusendschon, J. Marshall, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Kwan, Peter | 2/21/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan, G. Walia (A&M) J. Croke, H. Middleditch (S&C) to discuss lowest point wallet analysis |
| Kwan, Peter | 2/21/2024 | 0.6 | Coordinate with data analytics/requests team to perform quality review of completed data requests during week |
| Lam, James | 2/21/2024 | 0.2 | Correspondence with the data team re: the collected devices in Bahamas office |
| Lambert, Leslie | 2/21/2024 | 0.7 | Consider data underlying preliminary findings and observations from a fund flow analysis |
| Lambert, Leslie | 2/21/2024 | 0.3 | Call with I. Radwanski, L. Lambert, and M. Flynn (A&M) discussing findings for crypto tracing request 186 |
| Lambert, Leslie | 2/21/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for crypto tracing request 186 |
| Lambert, Leslie | 2/21/2024 | 0.2 | Call with I. Radwanski and L. Lambert (A&M) discussing subsequent steps for crypto tracing request 186 |
| Lambert, Leslie | 2/21/2024 | 0.7 | Review workpaper supporting findings and preliminary conclusions for a crypto tracing request |
| Lowdermilk, Quinn | 2/21/2024 | 2.8 | Review identified blockchain information in order to identify activity of interest associated with tracing request 186 |
| Lowdermilk, Quinn | 2/21/2024 | 1.1 | Quality control crypto tracing deliverable ensuring accuracy of information traced associated with tracing request 186 |
| Lowdermilk, Quinn | 2/21/2024 | 2.7 | Obtain blockchain records associated with token accounts and crypto tracing request 186 |
| Lowdermilk, Quinn | 2/21/2024 | 2.8 | Prepare crypto tracing analysis file with identified blockchain information associated with token accounts and tracing request 186 |
| Lowdermilk, Quinn | 2/21/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing next steps for crypto tracing request 186 |
| Marshall, Jonathan | 2/21/2024 | 0.2 | Teleconference with K. Baker, K. Dusendschon, J. Marshall, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Mohammed, Azmat | 2/21/2024 | 0.5 | Call with D. Chiu and others (FTX) and A.Mohammed (A&M) to state of engineering efforts across FTX |
| Mosley, Ed | 2/21/2024 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss crypto diligence matters |
| Pandey, Vishal | 2/21/2024 | 0.9 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the progress and outcome of FTX Crypto workstream Box migration |
| Paolinetti, Sergio | 2/21/2024 | 1.6 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: token pricing review for 2/16 Coin Report |
| Paolinetti, Sergio | 2/21/2024 | 1.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for 2/16 Coin Report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 2/21/2024 | 2.4 | Conduct quality check process to update PowerPoint deliverable for crypto tracing request 186 |
| Radwanski, Igor | 2/21/2024 | 2.8 | Derive formulas to analyze data of interest for crypto tracing request |
| Radwanski, Igor | 2/21/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing next steps for crypto tracing request 186 |
| Radwanski, Igor | 2/21/2024 | 2.9 | Compute token valuations for crypto tracing request 186 |
| Radwanski, Igor | 2/21/2024 | 0.2 | Call with I. Radwanski and L. Lambert (A&M) discussing subsequent steps for crypto tracing request 186 |
| Radwanski, Igor | 2/21/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for crypto tracing request 186 |
| Radwanski, Igor | 2/21/2024 | 0.3 | Call with I. Radwanski, L. Lambert, and M. Flynn (A&M) discussing findings for crypto tracing request 186 |
| Ramanathan, Kumanan | 2/21/2024 | 0.6 | Call with G. Walia, K. Ramanathan (A&M) to discuss crypto related analysis |
| Ramanathan, Kumanan | 2/21/2024 | 0.3 | Review of engagement letter of KYC vendors re: confidentiality provisions |
| Ramanathan, Kumanan | 2/21/2024 | 0.8 | Cross reference coin report to various on-chain holdings and analyze |
| Ramanathan, Kumanan | 2/21/2024 | 0.8 | Prepare materials on crypto discussion topics including render negotiations and sale of crypto assets and distribute to J. Ray (FTX) in advance of meeting |
| Ramanathan, Kumanan | 2/21/2024 | 0.2 | Review of contract with crypto intelligence vendor and provide feedback |
| Ramanathan, Kumanan | 2/21/2024 | 1.1 | Review of progress on most recent crypto coin report and compare to prior version |
| Ramanathan, Kumanan | 2/21/2024 | 0.2 | Call with digital asset foundation to discuss legal documentation markup |
| Ramanathan, Kumanan | 2/21/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss organizational slides |
| Ramanathan, Kumanan | 2/21/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan, G. Walia (A&M) J. Croke, H. Middleditch (S&C) to discuss lowest point wallet analysis |
| Ramanathan, Kumanan | 2/21/2024 | 0.3 | Correspond with Sygnia team re: cybersecurity password vault issue |
| Ramanathan, Kumanan | 2/21/2024 | 0.4 | Review of analysis on specific estate tokens |
| Ramanathan, Kumanan | 2/21/2024 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss crypto diligence matters |
| Sagen, Daniel | 2/21/2024 | 0.6 | Review and provide feedback to K. Kearney (A&M) regarding petition date asset summary |
| Sagen, Daniel | 2/21/2024 | 1.4 | Prepare updated forecast for budget 16 regarding digital asset sales and stablecoin conversions |
| Sagen, Daniel | 2/21/2024 | 0.6 | Research and provide feedback to R. Hoskins (RLKS) questions regarding historical asset transfers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 2/21/2024 | 0.6 | Review and provide feedback to A. Selwood (A&M) regarding coin report input model transaction mappings |
| Sagen, Daniel | 2/21/2024 | 1.4 | Review and update coin report input model regarding digital asset monetization activity |
| Sagen, Daniel | 2/21/2024 | 1.3 | Prepare summary schedule to validate digital asset monetization mappings in coin report input model |
| Sagen, Daniel | 2/21/2024 | 0.3 | Prepare summary commentary of key inputs and assumptions associated with budget 16 |
| Sagen, Daniel | 2/21/2024 | 0.9 | Actualize digital asset and stablecoin budget 15 inputs for actual activity |
| Sagen, Daniel | 2/21/2024 | 1.1 | Call with D. Sagen, A. Selwood (A&M), to discuss 2/16 coin report transaction data |
| Sagen, Daniel | 2/21/2024 | 0.3 | Call with R. Hoskins (RLKS) and D. Sagen (A&M) to discuss crypto accounting matters |
| Sagen, Daniel | 2/21/2024 | 0.4 | Correspondence with Galaxy team regarding reconciliation of token sales data |
| Sagen, Daniel | 2/21/2024 | 1.6 | Review and update coin report input model regarding legal entity allocation mechanics |
| Sagen, Daniel | 2/21/2024 | 1.3 | Research on chain transaction activity to update transaction report details in coin report input model |
| Selwood, Alexa | 2/21/2024 | 1.7 | Update 2/16 staked token bridge for coin report output schedules |
| Selwood, Alexa | 2/21/2024 | 1.2 | Analyze legal entity allocations for sold tokens in 2/16 coin report input model |
| Selwood, Alexa | 2/21/2024 | 1.6 | Analyze sending wallets for receipts to cold storage in 2/16 coin report input model |
| Selwood, Alexa | 2/21/2024 | 1.1 | Call with D. Sagen, A. Selwood (A&M), to discuss 2/16 coin report transaction data |
| Selwood, Alexa | 2/21/2024 | 1.9 | Update 2/16 variance model for additional legal entities |
| Selwood, Alexa | 2/21/2024 | 1.6 | Update 2/21 staked token balance tracker |
| Selwood, Alexa | 2/21/2024 | 1.8 | Update 2/16 coin report input model silo allocations |
| Selwood, Alexa | 2/21/2024 | 1.4 | Analyze 2/16 coin report input model trade legal entity allocations |
| Stegenga, Jeffery | 2/21/2024 | 0.4 | Review of detailed ROW and Tax workstream update summaries, including recent task progress and open issues |
| Stegenga, Jeffery | 2/21/2024 | 0.5 | Review of latest crypto / ops dashboard on recent hot topics' progress and snapshot of the current crypto portfolio |
| Stockmeyer, Cullen | 2/21/2024 | 2.2 | Review prior receipts to rule out certain tokens for potential missing receipts |
| Stockmeyer, Cullen | 2/21/2024 | 1.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for 2/16 Coin Report |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/21/2024 | 1.6 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: token pricing review for 2/16 Coin Report |
| Stockmeyer, Cullen | 2/21/2024 | 0.8 | Correspondence with S. Glustein, A. Titus (A&M) re: token receivable coin report update |
| Sunkara, Manasa | 2/21/2024 | 2.7 | Query the database to include additional kyc level details for potential customers |
| Sunkara, Manasa | 2/21/2024 | 0.3 | Teleconference with J. Zatz, D. Wilson, and M. Sunkara (A&M) to discuss outstanding projects for data team |
| Sunkara, Manasa | 2/21/2024 | 2.9 | Search the database for all accounts related to a list of names for counsel |
| Sunkara, Manasa | 2/21/2024 | 2.2 | Quality check the data extracts related to an investigation for counsel |
| Tarikere, Sriram | 2/21/2024 | 2.1 | Review the progress of FTX Crypto workstream files to the new architecture |
| Tarikere, Sriram | 2/21/2024 | 0.9 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review the progress and outcome of FTX Crypto workstream Box migration |
| Todd, Patrick | 2/21/2024 | 2.2 | Review of engagement files within internal FTX collaboration Teams sites to confirm sensitive files are protected adequately |
| Todd, Patrick | 2/21/2024 | 1.4 | Review of engagement files within internal FTX collaboration Teams sites to confirm only relevant, current files are being stored for workstream use |
| Todd, Patrick | 2/21/2024 | 2.6 | Preparation of FTX Crypto Diligence external share data for migration |
| Todd, Patrick | 2/21/2024 | 2.9 | Continuation of internal FTX Crypto Diligence data migration effort (file compilation, file sharing, placement into correct folders) |
| Walia, Gaurav | 2/21/2024 | 0.4 | Call with S. Witherspoon, G. Walia (A&M) to review the case comparable deck |
| Walia, Gaurav | 2/21/2024 | 1.9 | Update the legal entity analysis for a certain token |
| Walia, Gaurav | 2/21/2024 | 1.3 | Review the Lowest Point analysis and provide feedback |
| Walia, Gaurav | 2/21/2024 | 2.9 | Prepare a summary of the 3rd party vendors used on the case |
| Walia, Gaurav | 2/21/2024 | 2.6 | Prepare a summary of the tracing workstream |
| Walia, Gaurav | 2/21/2024 | 0.6 | Call with G. Walia, K. Ramanathan (A&M) to discuss crypto related analysis |
| Walia, Gaurav | 2/21/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan, G. Walia (A&M) J. Croke, H. Middleditch (S&C) to discuss lowest point wallet analysis |
| Walia, Gaurav | 2/21/2024 | 2.6 | Review the latest case comparable deck and provide feedback |
| Walia, Gaurav | 2/21/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss on-chain wallet tracing deliverable |
| Wilson, David | 2/21/2024 | 0.3 | Teleconference with J. Zatz, D. Wilson, and M. Sunkara (A&M) to discuss outstanding projects for data team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 2/21/2024 | 2.3 | Perform wildcard search for accounts associated with wallets provided in data request |
| Wilson, David | 2/21/2024 | 2.7 | Pull balance component documents related to an account specified in data request |
| Wilson, David | 2/21/2024 | 1.8 | Provide post-petition trading activity in exchange account for data request |
| Wilson, David | 2/21/2024 | 2.4 | Run searches for wallets to identify account balances in alternate dataset |
| Witherspoon, Samuel | 2/21/2024 | 0.4 | Call with S. Witherspoon, G. Walia (A&M) to review the case comparable deck |
| Work, David | 2/21/2024 | 0.4 | Provision external user access to specific FTX data based on incoming FTX staff requests |
| Work, David | 2/21/2024 | 0.7 | Deprovision specific groups of users from FTX data storage platform environments based on incoming access removal requests |
| Work, David | 2/21/2024 | 0.4 | Grant FTX staff access to FTX data storage platform environments based on incoming access requests and document changes in access tracking documentation |
| Work, David | 2/21/2024 | 2.8 | Troubleshoot errors experienced when moving FTX data over specific sized and filetypes |
| Work, David | 2/21/2024 | 2.3 | Analyze file and folder metrics across FTX data storage environments to evaluate gaps in data migration efforts |
| Work, David | 2/21/2024 | 2.5 | Develop standards and checks for FTX workstream file transfers to new working environment and disabling of previous environment |
| Yan, Jack | 2/21/2024 | 1.4 | Perform the weekly update of crypto and fiat balances of FTX Japan and Quoine Pte Ltd |
| Zatz, Jonathan | 2/21/2024 | 0.2 | Teleconference with K. Baker, K. Dusendschon, J. Marshall, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Zatz, Jonathan | 2/21/2024 | 0.3 | Teleconference with J. Zatz, D. Wilson, and M. Sunkara (A&M) to discuss outstanding projects for data team |
| Zhang, Qi | 2/21/2024 | 0.8 | Discuss with Q. Zhang, C. Tong, J. Yan (A&M) regarding the powerpoint deck for customer portal processing payment arrangement |
| Zhang, Qi | 2/21/2024 | 1.7 | Check account detail on Relativity for customers tagged with aws data null on Sumsub |
| Zhang, Qi | 2/21/2024 | 0.7 | Conduct review of aws mismatch retail KYC cases to rectify issues or to search account data |
| Zhang, Qi | 2/21/2024 | 1.6 | Review KYC work done by 6 manual reviewers in the UK on retail KYC cases for quality control |
| Zhang, Qi | 2/21/2024 | 3.1 | Review documents pertaining to residence provided by customers located in Germany for their KYC |
| Arnett, Chris | 2/22/2024 | 1.8 | Coordinate interrogatory responses re: Embed at request of D O'Hara (S&C) |
| Baker, Kevin | 2/22/2024 | 1.4 | Prepare updated pricing methodologies regarding customer withdrawals and deposits to the exchange |
| Baker, Kevin | 2/22/2024 | 2.2 | Investigate the lending relationships between Alameda and a few targeted customer accounts for an internal investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 2/22/2024 | 1.1 | Prepare FTX Europe AG Google Cloud back-up settings overview |
| Balmelli, Gioele | 2/22/2024 | 1.2 | Review and circulate certain FTX Europe claim assignment document |
| Balmelli, Gioele | 2/22/2024 | 0.6 | Call with A. Giovanoli (FTX), R. Bischof, A. Pellizzari (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic (Holenstein), D. Johnston, A. Farsaci, G. Balmelli (A&M) to discuss FTX Europe matters |
| Chambers, Henry | 2/22/2024 | 0.4 | Correspondence with former Alameda team regarding fiat transfers in Japan |
| Chan, Jon | 2/22/2024 | 2.3 | Investigate activity related to balances for internal request |
| Chan, Jon | 2/22/2024 | 2.6 | Develop dashboards for customer account analysis for internal analysis |
| Chan, Jon | 2/22/2024 | 2.8 | Investigate activity related to internal transfers for internal analysis |
| Collis, Jack | 2/22/2024 | 0.1 | Review of the FTX docket for information relevant to wind-down planning for Europe and RoW entities |
| Coverick, Steve | 2/22/2024 | 1.6 | Review and provide comments on interrogatory re: Embed |
| Evans, Charles | 2/22/2024 | 0.5 | Call with C.Evans (A&M), E. Nurmansyah (ABNR) and M.Jonathan (FTX) regarding the Bitocto's updates and discussion with regulator |
| Farsaci, Alessandro | 2/22/2024 | 0.6 | Prepare call with the Swiss administrator to discuss FTX Europe matters |
| Farsaci, Alessandro | 2/22/2024 | 0.6 | Call with A. Giovanoli (FTX), R. Bischof, A. Pellizzari (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic (Holenstein), D. Johnston, A. Farsaci, G. Balmelli (A&M) to discuss FTX Europe matters |
| Flynn, Matthew | 2/22/2024 | 0.2 | Call with S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests and guidance material |
| Flynn, Matthew | 2/22/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss latest security and crypto updates |
| Flynn, Matthew | 2/22/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer wallet and alameda loan balance presentation |
| Flynn, Matthew | 2/22/2024 | 0.2 | Call with M. Flynn (A&M) and third-party distribution agent provider to discuss commercial terms |
| Glustein, Steven | 2/22/2024 | 0.6 | Correspondence with token issuer regarding updated lock-up schedule relating to venture token investment |
| Glustein, Steven | 2/22/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to review workplan schedule relating to venture workstream |
| Gordon, Robert | 2/22/2024 | 1.4 | Analyze historical support for coin basis calculation |
| Gordon, Robert | 2/22/2024 | 0.9 | Analyze historical coin records for understand basis calculation |
| Heric, Andrew | 2/22/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 2/22/2024 | 2.4 | Design and populate three unique summary tables with market related token data for further analysis and quality assurance for phase two of request 186 |
| Heric, Andrew | 2/22/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 2/22/2024 | 2.7 | Finalize the process of gathering of hundreds of lines of crucial data for request 186 |
| Heric, Andrew | 2/22/2024 | 2.3 | Integrate data points of interest for 39 total tokens of concern into a summary schedule for high priority request 186 |
| Iwanski, Larry | 2/22/2024 | 0.3 | Conduct quality check process review of crypto tracing request 186 PowerPoint deliverable |
| Iwanski, Larry | 2/22/2024 | 1.1 | Communications regarding crypto tracing requirements for certain tokens related to data requests |
| Johnson, Robert | 2/22/2024 | 0.8 | Load latest software version for visualization platform to allow for bug fixes and ongoing functionality |
| Johnson, Robert | 2/22/2024 | 1.3 | Relink tables on visualization platform following adjustments made to table structures to allow for ongoing dashboarding |
| Johnson, Robert | 2/22/2024 | 0.9 | Review timeline of rollout of tables in analysis databases and convey findings |
| Johnson, Robert | 2/22/2024 | 0.3 | Call with A. Holland, S. Yeargan (S&C), H. Nachmias (Sygnia), R. Johnson (A&M) regarding database versions available to various parties |
| Johnston, David | 2/22/2024 | 0.6 | Call with A. Giovanoli (FTX), R. Bischof, A. Pellizzari (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic (Holenstein), D. Johnston, A. Farsaci, G. Balmelli (A&M) to discuss FTX Europe matters |
| Kaufman, Ashley | 2/22/2024 | 0.7 | Document Teams access review for various workstreams |
| Kearney, Kevin | 2/22/2024 | 1.1 | Prepare summary loan currency analysis in connection with S&C inquiry |
| Kwan, Peter | 2/22/2024 | 0.6 | Refresh validation of NSS database for accuracy, completeness, internal consistency |
| Lambert, Leslie | 2/22/2024 | 1.2 | Perform quality control review of the approach and output for an on-chain activity analysis |
| Lambert, Leslie | 2/22/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 2/22/2024 | 0.4 | Draft guidance and direction concerning open crypto tracing efforts |
| Li, Summer | 2/22/2024 | 2.2 | Prepare for the step plan for FTX Japan's future plan |
| Li, Summer | 2/22/2024 | 1.2 | Develop the model for estimating the detailed running costs of FTX Japan |
| Li, Summer | 2/22/2024 | 0.4 | Prepare for the updated balance sheet of FTX Japan for January 2024 |
| Li, Summer | 2/22/2024 | 0.1 | Correspondence with S. Kojima (FTX) regarding the January financial statements of FTX Japan K.K |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 2/22/2024 | 0.6 | Perform research on business operations requirement in Japan |
| Lowdermilk, Quinn | 2/22/2024 | 2.7 | Prepare crypto tracing analysis file with identified blockchain information associated with an identified set of tokens |
| Lowdermilk, Quinn | 2/22/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 2/22/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 2/22/2024 | 2.8 | Obtain blockchain records associated with certain activity of interest regarding crypto tracing request 186 |
| Lowdermilk, Quinn | 2/22/2024 | 2.6 | Annotate crypto tracing analysis file with address designations for tracing request 186 |
| Mohammed, Azmat | 2/22/2024 | 0.7 | Call with R. Perubhatla (FTX), M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Pandey, Vishal | 2/22/2024 | 0.8 | Review and analyze progress of FTX Crypto Diligence external share data migration effort |
| Paolinetti, Sergio | 2/22/2024 | 2.2 | Calculate undiscounted value of recently launched token investment with different vesting schedules |
| Radwanski, Igor | 2/22/2024 | 2.9 | Edit crypto tracing deliverable 186 to incorporate newly computed token valuations |
| Radwanski, Igor | 2/22/2024 | 2.8 | Produce PowerPoint visual regarding token distribution matrix |
| Radwanski, Igor | 2/22/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 2/22/2024 | 2.9 | Compute Excel formulas to analyze data for crypto tracing request 186 |
| Radwanski, Igor | 2/22/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Ramanathan, Kumanan | 2/22/2024 | 0.7 | Call with D. Sagen, K. Ramanathan (A&M) to discuss status of FTX workstreams |
| Ramanathan, Kumanan | 2/22/2024 | 0.4 | Review situation re: specific locked chain network and approvals on crypto assets |
| Ramanathan, Kumanan | 2/22/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss latest security and crypto updates |
| Ramanathan, Kumanan | 2/22/2024 | 1.3 | Review and revise exchange asset and liability computations for Bitcoin and Ethereum and distribute to counsel |
| Ramanathan, Kumanan | 2/22/2024 | 0.9 | Review of FTX process flow on communications and data privacy and provide comments on approval |
| Ramanathan, Kumanan | 2/22/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer wallet and alameda loan balance presentation |
| Sagen, Daniel | 2/22/2024 | 0.7 | Call with D. Sagen, K. Ramanathan (A&M) to discuss status of FTX workstreams |
| Sagen, Daniel | 2/22/2024 | 1.4 | Incorporate transaction mapping updates to 2/16 coin report input model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 2/22/2024 | 0.4 | Prepare summary schedule of requested digital asset token balances per request from counsel |
| Sagen, Daniel | 2/22/2024 | 0.3 | Review 2/16 coin report bridge for accuracy |
| Sagen, Daniel | 2/22/2024 | 0.4 | Provide feedback to A. Selwood (A&M) regarding updates to 2/16 coin report output schedules |
| Sagen, Daniel | 2/22/2024 | 0.8 | Review draft 2/16 coin report output schedules and variance model for accuracy |
| Sagen, Daniel | 2/22/2024 | 1.6 | Call with D. Sagen, A. Selwood (A&M), to discuss 2/16 coin report output schedules and legal entity allocations |
| Sagen, Daniel | 2/22/2024 | 0.3 | Call with A. Holland (S&C), D. Sagen, A. Selwood (A&M), A. Mott (Messari) regarding crypto market updates |
| Selwood, Alexa | 2/22/2024 | 1.9 | Prepare updated fiat summary for trading activity through 2/16/2024 |
| Selwood, Alexa | 2/22/2024 | 1.7 | Update Japan and Singapore token balances in 2/16 coin report input model |
| Selwood, Alexa | 2/22/2024 | 1.6 | Call with D. Sagen, A. Selwood (A&M), to discuss 2/16 coin report output schedules and legal entity allocations |
| Selwood, Alexa | 2/22/2024 | 1.4 | Prepare 2/16 coin report model database |
| Selwood, Alexa | 2/22/2024 | 0.3 | Call with A. Holland (S&C), D. Sagen, A. Selwood (A&M), A. Mott (Messari) regarding crypto market updates |
| Selwood, Alexa | 2/22/2024 | 1.2 | Incorporate ventures token quantities into 2/16 coin report input model |
| Sunkara, Manasa | 2/22/2024 | 2.6 | Develop a dashboard that provides a summary of destination transfers |
| Sunkara, Manasa | 2/22/2024 | 2.8 | Continue to develop dashboards related to withdrawal wallet address activity |
| Titus, Adam | 2/22/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to review workplan schedule relating to venture workstream |
| Todd, Patrick | 2/22/2024 | 2.9 | Completion of external FTX Crypto Diligence file migration process and analysis to confirm file size / count is correct |
| Todd, Patrick | 2/22/2024 | 1.8 | Validation of current FTX Crypto Diligence migration progress to identify failed data import and migration for correction |
| Todd, Patrick | 2/22/2024 | 1.4 | Creation of workstream teams channels under FTX Collaboration umbrella as per new data security collaboration requirements |
| Todd, Patrick | 2/22/2024 | 1.1 | Transfer of access from prior FTX Crypto Diligence data storage platform environments to new internal and external share locations |
| Todd, Patrick | 2/22/2024 | 2.1 | Continuation of FTX Crypto Diligence external share data migration effort (file compilation, file sharing, placement into correct folders) |
| Walia, Gaurav | 2/22/2024 | 2.3 | Review the claims appreciation claim calculation and provide feedback |
| Walia, Gaurav | 2/22/2024 | 2.2 | Review the latest case comparable deck and provide feedback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 2/22/2024 | 1.2 | Call with S. Witherspoon, G. Walia (A&M) to review the case comparable deck |
| Walia, Gaurav | 2/22/2024 | 1.9 | Prepare a sketch of the mechanics of another crypto case's appreciation claim |
| Walia, Gaurav | 2/22/2024 | 1.3 | Prepare an update of the executive summary for the case comparable deck |
| Walia, Gaurav | 2/22/2024 | 2.5 | Review the disclosure statements for several crypto cases to understand claims appreciation claim |
| Wilson, David | 2/22/2024 | 2.9 | Recreate month-end balance tables using updated logic incorporating additional fields |
| Witherspoon, Samuel | 2/22/2024 | 1.2 | Call with S. Witherspoon, G. Walia (A&M) to review the case comparable deck |
| Work, David | 2/22/2024 | 0.7 | Reach out to outlying FTX data storage platform environment owners to gain ownership |
| Work, David | 2/22/2024 | 1.9 | Perform FTX data migration strategy testing based on errors experienced using initial methodology |
| Work, David | 2/22/2024 | 1.3 | Analyze file and folder metrics after testing data migration methodologies and perform spot checks for potential anomalies |
| Work, David | 2/22/2024 | 0.4 | Correspond with FTX staff regarding abnormal incoming access requests |
| Work, David | 2/22/2024 | 1.8 | Continue to troubleshoot errors experienced when transferring large sizes of FTX data between folder environments |
| Work, David | 2/22/2024 | 2.1 | Facilitate FTX staff access to multiple FTX data storage platform environments based on incoming requests |
| Zatz, Jonathan | 2/22/2024 | 0.9 | Database scripting related to request for loan quantities of specific coins |
| Zatz, Jonathan | 2/22/2024 | 0.7 | Database scripting related to request for customer counts per entity |
| Zhang, Qi | 2/22/2024 | 1.8 | Review documents pertaining to customer location provided by German retail customers for their KYC |
| Zhang, Qi | 2/22/2024 | 0.6 | Review relevant sections pertaining to KYC process on the customer claims portal deck |
| Zhang, Qi | 2/22/2024 | 0.7 | Update powerpoint deck on due diligence conducted, findings and recommendation related to cash preference settlement on claims portal of vendors |
| Zhang, Qi | 2/22/2024 | 2.1 | Review system rejected items by Sumsub to see if they are correctly rejected as well as to communicate with Sumsub compliance on reason for rejections |
| Zhang, Qi | 2/22/2024 | 0.8 | Provide answers or instructions for customer service team and manual review team on KYC related issues |
| Zhang, Qi | 2/22/2024 | 1.7 | Review work performed by 6 manual reviewers in the UK on retail KYC customer profiles to identify issues or provide instruction |
| Arnett, Chris | 2/23/2024 | 2.7 | Research interrogatory responses re: Embed at request of D. O'Hara (S&C) |
| Balmelli, Gioele | 2/23/2024 | 1.1 | Follow-up with FTX Crypto Services auditor engagement letter |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 2/23/2024 | 2.8 | Prepare strategic options analysis of FTX Europe AG |
| Bowles, Carl | 2/23/2024 | 0.3 | Consider strategy for EU and RoW subsidiaries in light of latest strategic options analysis of FTX Europe |
| Chan, Jon | 2/23/2024 | 0.4 | Teleconference with J. Chan, C. Gibbs, D. Wilson, and J. Zatz (A&M) to discuss data team outstanding requests |
| Chan, Jon | 2/23/2024 | 2.6 | Investigate activity related to specific transactions for request for counsel |
| Chan, Jon | 2/23/2024 | 2.8 | Develop dashboards that summarize customer data for internal analysis |
| Chan, Jon | 2/23/2024 | 2.4 | Query database to consolidate transaction activity for customers for internal request |
| Duncan, Ryan | 2/23/2024 | 0.8 | Prepare summary of key updates to motions, orders, and other documents recently filed relating to asset sales for progress tracking on current case objectives |
| Dusendschon, Kora | 2/23/2024 | 0.2 | Correspondence with Nardello regarding device in question and plan for next steps |
| Evans, Charles | 2/23/2024 | 0.6 | Calls with C. Evans and J. Lam (A&M) to discuss the current status proposal on Bitocto |
| Evans, Charles | 2/23/2024 | 0.4 | Call with TMF Indonesia (proposed liquidator) to discuss process |
| Flynn, Matthew | 2/23/2024 | 1.3 | Analyze and summarize customer token holdings for management presentation |
| Flynn, Matthew | 2/23/2024 | 0.3 | Review redline changes to crypto tracing vendor agreement for S&C |
| Flynn, Matthew | 2/23/2024 | 0.9 | Update customer portal and KYC KPI presentation for management |
| Flynn, Matthew | 2/23/2024 | 1.6 | Analyze and summarize customer balances for management |
| Flynn, Matthew | 2/23/2024 | 0.8 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent comparison presentation |
| Flynn, Matthew | 2/23/2024 | 0.6 | Call with M. Flynn and A.Mohammed (A&M) to discuss status of various engineering efforts across FTX estate |
| Flynn, Matthew | 2/23/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer token presentation for management |
| Flynn, Matthew | 2/23/2024 | 1.2 | Create crypto asset update presentation for management |
| Flynn, Matthew | 2/23/2024 | 0.4 | Correspond with R. Schutt (S&C) on customer stablecoin holdings on AWS and on-chain |
| Flynn, Matthew | 2/23/2024 | 0.6 | Call with M. Flynn, G. Walia (A&M) and distribution agent #2 to discuss scope and commercial terms |
| Flynn, Matthew | 2/23/2024 | 0.4 | Call with L. Lambert, M. Flynn, and A. Heric (A&M) reviewing updates for crypto tracing request 186 |
| Gibbs, Connor | 2/23/2024 | 0.4 | Teleconference with J. Chan, C. Gibbs, D. Wilson, and J. Zatz (A&M) to discuss data team outstanding requests |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/23/2024 | 0.8 | Compilation in box folder regarding post-petition legal documents received relating to venture token investments |
| Gordon, Robert | 2/23/2024 | 1.1 | Review updated basis analysis file for coin profitability provided by EY |
| Gordon, Robert | 2/23/2024 | 0.4 | Call with K. Ramanathan, K. Kearney, R. Gordon (A&M), M. Cilia (FTX) to discuss token price methodology |
| Grillo, Rocco | 2/23/2024 | 1.6 | Call with V.Pandey, S. Tarikere, and R.Grillo (A&M) to review the FTX data migration plan for upcoming week |
| Grillo, Rocco | 2/23/2024 | 0.3 | Call with A. Kaufman, R. Grillo and S. Tarikere (A&M) to discuss FTX workstream data migration progress and upcoming external discussion |
| Grussing, Bernice | 2/23/2024 | 2.9 | Format data set and create January exhibits A-F, forward to team for review |
| Helal, Aly | 2/23/2024 | 1.8 | Update counterparties for Silvergate bank transactions |
| Heric, Andrew | 2/23/2024 | 2.2 | Identify from over 900 records of market related data for seven tokens of interest the specific blockchain statistics of interest for further review on phase three of request 186 |
| Heric, Andrew | 2/23/2024 | 0.4 | Call with L. Lambert, M. Flynn, and A. Heric (A&M) reviewing updates for crypto tracing request 186 |
| Heric, Andrew | 2/23/2024 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing next steps for crypto tracing request 186 |
| Heric, Andrew | 2/23/2024 | 1.8 | Gather and input historical token fiat currency pricing as part of phase three of request 186 |
| Heric, Andrew | 2/23/2024 | 2.1 | Consolidate, identify, and analyze data points of interest for the phase three review of request 186 |
| Iwanski, Larry | 2/23/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, K. Ramanathan (A&M) discussing findings for crypto tracing request 186 |
| Johnson, Robert | 2/23/2024 | 1.7 | Perform server maintenance on database analysis servers in US East region to ensure latest patches applied |
| Johnson, Robert | 2/23/2024 | 0.7 | Prepare and convey listing of Liquid global customer id to cust_code mapping |
| Kaufman, Ashley | 2/23/2024 | 0.3 | Call with A. Kaufman, R. Grillo and S. Tarikere (A&M) to discuss FTX workstream data migration progress and upcoming external discussion |
| Kaufman, Ashley | 2/23/2024 | 1.8 | Grant user access to Teams chats within FTX Collaboration chat |
| Kaufman, Ashley | 2/23/2024 | 1.2 | Validate users within workstream Teams environments |
| Kearney, Kevin | 2/23/2024 | 0.4 | Call with K. Ramanathan, K. Kearney, R. Gordon (A&M), M. Cilia (FTX) to discuss token price methodology |
| Konig, Louis | 2/23/2024 | 0.4 | Teleconference with M. Sunkara, L. Konig, and S. Krautheim (A&M) to discuss data team status |
| Krautheim, Sean | 2/23/2024 | 0.4 | Teleconference with M. Sunkara, L. Konig, and S. Krautheim (A&M) to discuss data team status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 2/23/2024 | 0.9 | Prepare revised draft of NSS data validation summary highlighting key takeaways of current outputs in comparison to legacy outputs |
| Lam, James | 2/23/2024 | 0.6 | Calls with C. Evans and J. Lam (A&M) to discuss the current status proposal on Bitocto |
| Lam, James | 2/23/2024 | 2.3 | Finalize the presentation on Bitocto for the discussion with local regulator |
| Lambert, Leslie | 2/23/2024 | 1.4 | Review workpaper supporting findings and preliminary conclusions for a request to trace crypto activity of interest |
| Lambert, Leslie | 2/23/2024 | 0.4 | Call with L. Lambert, M. Flynn, and A. Heric (A&M) reviewing updates for crypto tracing request 186 |
| Li, Summer | 2/23/2024 | 0.3 | Refresh the financial statements of Quoine Vietnam for Jan 2024 |
| Li, Summer | 2/23/2024 | 1.1 | Prepare for a detailed estimated business running costs for FTX Japan K.K |
| Li, Summer | 2/23/2024 | 0.6 | Prepare list of questions regarding the Chapter 11 dismissal |
| Li, Summer | 2/23/2024 | 0.3 | Evaluate if an external consultant would be required for implementing the future plan of the companies in Vietnam |
| Li, Summer | 2/23/2024 | 0.9 | Prepare for a deck on the financial analysis and January 2024 financial statements for FTX Japan |
| Li, Summer | 2/23/2024 | 0.8 | Review the standard terms and conditions to determine the employee payments for FTX Japan |
| Lowdermilk, Quinn | 2/23/2024 | 2.7 | Review blockchain activity associated with activity of interest related to tracing request 186 |
| Lowdermilk, Quinn | 2/23/2024 | 2.8 | Organize identified blockchain activity to update address designations for tracing request 186 |
| Lowdermilk, Quinn | 2/23/2024 | 2.7 | Prepare crypto tracing analysis file with identified blockchain activity reported by third parties for tracing request |
| Lowdermilk, Quinn | 2/23/2024 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing next steps for crypto tracing request 186 |
| Mohammed, Azmat | 2/23/2024 | 0.6 | Call with M. Flynn and A.Mohammed (A&M) to discuss status of various engineering efforts across FTX estate |
| Pandey, Vishal | 2/23/2024 | 0.3 | Call with P. Todd, D. Work, and V. Pandey (A&M) to report on FTX workstream data migration status and strategize on future engagement tasks |
| Pandey, Vishal | 2/23/2024 | 1.6 | Call with V.Pandey, S. Tarikere, and R.Grillo (A&M) to review the FTX data migration plan for upcoming week |
| Paolinetti, Sergio | 2/23/2024 | 1.4 | Compare token values and prices against 2/16 Coin Report data before publishing |
| Radwanski, Igor | 2/23/2024 | 2.9 | Edit deliverable to include the latest findings for crypto tracing request 186 |
| Radwanski, Igor | 2/23/2024 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing next steps for crypto tracing request 186 |
| Radwanski, Igor | 2/23/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, K. Ramanathan (A&M) discussing findings for crypto tracing request 186 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 2/23/2024 | 1.6 | Validate data for target token supplies for crypto tracing request 186 |
| Radwanski, Igor | 2/23/2024 | 2.7 | Conduct analysis for token distribution matrix regarding crypto tracing request 186 |
| Ramanathan, Kumanan | 2/23/2024 | 0.7 | Review of pricing adjustment strategy on Coin Report in advance of meeting |
| Ramanathan, Kumanan | 2/23/2024 | 0.8 | Review of specific token analysis by tracing team in advance of meeting |
| Ramanathan, Kumanan | 2/23/2024 | 1.3 | Review of crypto coin report, provide comments and approval to post |
| Ramanathan, Kumanan | 2/23/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, K. Ramanathan (A&M) discussing findings for crypto tracing request 186 |
| Ramanathan, Kumanan | 2/23/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer token presentation for management |
| Ramanathan, Kumanan | 2/23/2024 | 0.3 | Call with K. Ramanathan, K. Kearney, R. Gordon (A&M), M. Cilia (FTX) to discuss token price methodology |
| Sagen, Daniel | 2/23/2024 | 0.7 | Review and provide feedback to A. Selwood (A&M) regarding third party exchange secured asset status update slides requested from counsel |
| Sagen, Daniel | 2/23/2024 | 0.8 | Review updated third party exchange status slides, distribute with summary to A. Holland (S&C) |
| Sagen, Daniel | 2/23/2024 | 0.6 | Correspondence with A. Istrefi (Sygnia), M. Cilia (FTX) regarding securing funds off third party exchange |
| Sagen, Daniel | 2/23/2024 | 1.2 | Review updated coin report output schedules for completeness |
| Sagen, Daniel | 2/23/2024 | 0.4 | Prepare for call to review coin report schedules and token pricing with R. Hoskins (RLKS) |
| Sagen, Daniel | 2/23/2024 | 0.4 | Call with D. Sagen, A. Selwood, G. Walia (A&M), R. Hoskins (RLKS) to discuss 1/31 coin report and associated schedules |
| Sagen, Daniel | 2/23/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M), to discuss 2/16 coin report output model updates |
| Selwood, Alexa | 2/23/2024 | 1.8 | Analyze 2/16 coin report database for legal entity allocation adjustments |
| Selwood, Alexa | 2/23/2024 | 0.4 | Call with D. Sagen, A. Selwood, G. Walia (A&M), R. Hoskins (FTX) to discuss 1/31 coin report and associated schedules |
| Selwood, Alexa | 2/23/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M), to discuss 2/16 coin report output model updates |
| Selwood, Alexa | 2/23/2024 | 2.4 | Analyze 2/16 coin report model variance analysis for token changes |
| Selwood, Alexa | 2/23/2024 | 1.6 | Prepare 2/16 coin report model for distribution |
| Selwood, Alexa | 2/23/2024 | 1.1 | Prepare 2/16 coin report model variance analysis |
| Stockmeyer, Cullen | 2/23/2024 | 0.6 | Review latest coin report draft for accuracy to venture token model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 2/23/2024 | 0.4 | Teleconference with M. Sunkara, L. Konig, and S. Krautheim (A&M) to discuss data team status |
| Sunkara, Manasa | 2/23/2024 | 1.4 | Investigate monthly trading activity for certain user accounts for an internal analysis |
| Sunkara, Manasa | 2/23/2024 | 1.9 | Investigate activity related to certain wallet addresses for subpoena request for counsel |
| Sunkara, Manasa | 2/23/2024 | 2.3 | Extract all transactional activity related to the confirmed users for counsel |
| Tarikere, Sriram | 2/23/2024 | 1.6 | Call with V.Pandey, S. Tarikere, and R.Grillo (A&M) to review the FTX data migration plan for upcoming week |
| Tarikere, Sriram | 2/23/2024 | 0.3 | Call with A. Kaufman, R. Grillo and S. Tarikere (A&M) to discuss FTX workstream data migration progress and upcoming external discussion |
| Tarikere, Sriram | 2/23/2024 | 1.7 | Review the solution for potential data migration issues of FTX European Advisory Workstream migration plan |
| Todd, Patrick | 2/23/2024 | 0.3 | Call with P. Todd, D. Work, and V. Pandey (A&M) to report on FTX workstream data migration status and strategize on future engagement tasks |
| Todd, Patrick | 2/23/2024 | 0.9 | Addition and removal of FTX workstream individuals resulting from bi-weekly collaboration site audit |
| Todd, Patrick | 2/23/2024 | 1.2 | Migration of un-used, confidential and/or sensitive files within FTX collaboration sites to the corresponding long-term data storage platform environments according to new data security requirements |
| Todd, Patrick | 2/23/2024 | 1.1 | Disbursement of access to new FTX Crypto Diligence data storage platform environment to facilitate retirement of old storage location |
| Todd, Patrick | 2/23/2024 | 1.3 | Migration of un-used, non-sensitive files within FTX collaboration sites to the corresponding long-term data storage platform environments according to new data security requirements |
| Todd, Patrick | 2/23/2024 | 1.8 | Bi-weekly review of FTX workstream collaboration sites to confirm current list of active individuals |
| Todd, Patrick | 2/23/2024 | 2.4 | Research to solve potential data migration issues experienced during FTX European Advisory migration of files over 100gb or with 255+ character file tree |
| Todd, Patrick | 2/23/2024 | 0.8 | Log of migration of un-used files within FTX collaboration sites to record file movement from previous location to long-term data storage platform environment |
| Walia, Gaurav | 2/23/2024 | 0.3 | Call with S. Witherspoon, G. Walia (A&M) to discuss the case comparable deck |
| Walia, Gaurav | 2/23/2024 | 1.3 | Review and update the best interest overview of the case comparable deck |
| Walia, Gaurav | 2/23/2024 | 1.1 | Review and update the confirmation hearing issues of the case comparable deck |
| Walia, Gaurav | 2/23/2024 | 2.4 | Review and update the claims overview of the case comparable deck |
| Walia, Gaurav | 2/23/2024 | 0.6 | Call with M. Flynn, G. Walia (A&M) and distribution agent #2 to discuss scope and commercial terms |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 2/23/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) and distribution agent #1 to discuss scope and commercial terms |
| Walia, Gaurav | 2/23/2024 | 0.4 | Call with D. Sagen, A. Selwood, G. Walia (A&M), R. Hoskins (RLKS) to discuss 1/31 coin report and associated schedules |
| Walia, Gaurav | 2/23/2024 | 2.7 | Update the case comparable deck based on latest feedback |
| Walia, Gaurav | 2/23/2024 | 0.8 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent comparison presentation |
| Wilson, David | 2/23/2024 | 0.4 | Teleconference with J. Chan, C. Gibbs, D. Wilson, and J. Zatz (A&M) to discuss data team outstanding requests |
| Wilson, David | 2/23/2024 | 2.8 | Create dashboard pivot table based on transaction time pricing component-level ticker balances |
| Wilson, David | 2/23/2024 | 2.1 | Pull extract from balances with current date pricing field added |
| Witherspoon, Samuel | 2/23/2024 | 0.3 | Call with S. Witherspoon, G. Walia (A&M) to discuss the case comparable deck |
| Work, David | 2/23/2024 | 1.9 | Review updated file and folder metrics to assess overnight data transfer activity |
| Work, David | 2/23/2024 | 1.4 | Transfer FTX workstream data to new FTX data storage environments |
| Work, David | 2/23/2024 | 0.8 | Correspond with FTX staff to determine closeout activities for FTX workstreams after migration completion |
| Work, David | 2/23/2024 | 0.8 | Correspond with FTX staff regarding external FTX data sharing procedures and provision applicable folder |
| Work, David | 2/23/2024 | 1.1 | Review external user access to specific FTX data storage environments to ensure compliance with data security procedures |
| Work, David | 2/23/2024 | 0.6 | Update access tracking documentation based on recent access provisioning / deprovisioning activity |
| Work, David | 2/23/2024 | 0.6 | Provide external user access to FTX data storage platform environment based on FTX staff request |
| Work, David | 2/23/2024 | 0.3 | Call with P. Todd, D. Work, and V. Pandey (A&M) to report on FTX workstream data migration status and strategize on future engagement tasks |
| Work, David | 2/23/2024 | 1.4 | Provide FTX users access to FTX data storage environments based on incoming requests |
| Zatz, Jonathan | 2/23/2024 | 0.4 | Teleconference with J. Chan, C. Gibbs, D. Wilson, and J. Zatz (A&M) to discuss data team outstanding requests |
| Chambers, Henry | 2/24/2024 | 0.5 | Call with A. Katsuragi, S. Takeuchi (FTX Japan), H. Chambers and D. Johnston (A&M) to discuss status updates on FTX Japan |
| Chambers, Henry | 2/24/2024 | 1.1 | Provide updates and directions to FTX Japan Chief Strategic and Regulatory Officer |
| Chambers, Henry | 2/24/2024 | 1.1 | Draft update email to A&M team on status of FTX Japan |
| Chambers, Henry | 2/24/2024 | 0.3 | Call with H. Chambers and D. Johnston (A&M) to discuss next steps and plan for FTX Japan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 2/24/2024 | 1.3 | Perform server maintenance on database servers in APAC region to ensure ongoing performance |
| Johnston, David | 2/24/2024 | 0.3 | Call with H. Chambers and D. Johnston to discuss next steps and plan for FTX Japan |
| Johnston, David | 2/24/2024 | 0.5 | Call with A. Katsuragi, S. Takeuchi (FTX Japan), H. Chambers and D. Johnston to discuss status updates on FTX Japan |
| Selwood, Alexa | 2/24/2024 | 0.6 | Update weekly trading summary for week ended 2/23/2024 |
| Selwood, Alexa | 2/24/2024 | 0.2 | Complete quality control check of weekly trading summary for week ended 2/23/2024 |
| Slay, David | 2/24/2024 | 1.3 | Prepare supporting summaries for upcoming omnibus hearings and disclosure dates |
| Arnett, Chris | 2/25/2024 | 0.1 | Update deliverables contemplated in the coming weeks at request of J. Ray (FTX) |
| Chambers, Henry | 2/25/2024 | 0.9 | Provide update to FTX Management on latest FTX Japan status and next steps |
| Chambers, Henry | 2/25/2024 | 0.2 | Correspondence with A&M team regarding MPC venture matters |
| Chambers, Henry | 2/25/2024 | 1.7 | Review and comment on AMT memo regarding FTX Japan next step process |
| Flynn, Matthew | 2/25/2024 | 0.7 | Update token asset presentation for management for comments received |
| Glustein, Steven | 2/25/2024 | 1.1 | Review tri-party agreement relating to draft contract with token issuer |
| Glustein, Steven | 2/25/2024 | 0.3 | Review distribution notice regarding fund investment relating to venture portfolio |
| Glustein, Steven | 2/25/2024 | 0.4 | Correspondence with K. Flinn (PWP) regarding distribution notice relating to fund investment |
| Glustein, Steven | 2/25/2024 | 0.3 | Provide comments on tri-party agreement relating to draft contract with token issuer |
| Glustein, Steven | 2/25/2024 | 0.4 | Correspondence with A&M Crypto team regarding tri-party agreement relating to vested token investments |
| Sagen, Daniel | 2/25/2024 | 0.2 | Summarize 2/23 weekly trading and residual token summary, distribute with management and S&C |
| Sagen, Daniel | 2/25/2024 | 0.7 | Review 2/23 weekly trading and residual token summary for accuracy |
| Selwood, Alexa | 2/25/2024 | 0.2 | Update locked token price summary for daily prices |
| Walia, Gaurav | 2/25/2024 | 2.4 | Review the latest case comparable deck and provide feedback |
| Walia, Gaurav | 2/25/2024 | 2.6 | Prepare a one-pager of the claims appreciation mechanic for another case |
| Walia, Gaurav | 2/25/2024 | 1.3 | Review and update the distributions overview of the case comparable deck |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 2/25/2024 | 1.2 | Review errors from recently transferred FTX workstream files and folders and perform research on known data storage platform limitations |
| Work, David | 2/25/2024 | 0.9 | Prepare and initiate additional FTX data transfers for specific workstreams |
| Arnett, Chris | 2/26/2024 | 1.4 | Research funded venture positions to address certain Embed interrogatories |
| Baker, Kevin | 2/26/2024 | 2.1 | Research and identification of a specific Bahamas property document to understand the underlying data |
| Baker, Kevin | 2/26/2024 | 2.2 | Analyze and investigate the historical balance tables available in AWS for daily customer balances |
| Balmelli, Gioele | 2/26/2024 | 0.3 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re review adjustments of US Sale motion balance sheet figures descriptions |
| Balmelli, Gioele | 2/26/2024 | 1.1 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 2/26/2024 | 1.2 | Prepare update meeting with the Swiss administrator of FTX Europe AG |
| Balmelli, Gioele | 2/26/2024 | 0.3 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re US Sale motion balance sheet figures |
| Balmelli, Gioele | 2/26/2024 | 0.3 | Call with A. Giovanoli (FTX), R. Bischof (L&S), D. Knezevic (HB), G. Balmelli, D. Johnston (A&M) T. Hill. F. Ferdinandi, B. Zonenshayn (S&C) re US Sale motion balance sheet figures |
| Balmelli, Gioele | 2/26/2024 | 1.1 | Call with A. Giovanoli, J. Bavaud (FTX), G. Balmelli (A&M), J. Leston, C. Schwarzwälder, K. Wagner, V. Bouza (EY) on the open question on the FTX Europe closing 2022 |
| Blanks, David | 2/26/2024 | 0.3 | Workstream lead meeting to discuss case developments L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |
| Chambers, Henry | 2/26/2024 | 0.7 | Call with D. Johnston, H. Chambers, S. Li (A&M) to discuss the next steps for FTX Japan |
| Chan, Jon | 2/26/2024 | 2.8 | Develop dashboards that summarize balance data for internal analysis |
| Chan, Jon | 2/26/2024 | 2.4 | Investigate activity related to nfts for internal analysis |
| Chan, Jon | 2/26/2024 | 2.8 | Develop dashboards that summarize transfer data for internal analysis |
| Collis, Jack | 2/26/2024 | 1.1 | Prepare internal correspondence in relation to FTX Europe asset sale |
| Dalgleish, Elizabeth | 2/26/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan and Cash management matters |
| Esposito, Rob | 2/26/2024 | 0.3 | Workstream lead meeting to discuss case developments L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinksi, E. Mosley, T. Simion, D. Johnston, R. Gordon, R. Esposito (A&M) |
| Esposito, Rob | 2/26/2024 | 0.2 | Prepare updates to key deliverables for FTX management |
| Evans, Charles | 2/26/2024 | 0.6 | Review of PT Triniti proposal in relation to business continuity for regulator |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Farsaci, Alessandro | 2/26/2024 | 1.1 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Flynn, Matthew | 2/26/2024 | 0.4 | Review of customer portal KPI presentation |
| Flynn, Matthew | 2/26/2024 | 0.5 | Call with K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Flynn, Matthew | 2/26/2024 | 0.7 | Review token asset pricing data for management |
| Flynn, Matthew | 2/26/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss token tracking presentation for management |
| Flynn, Matthew | 2/26/2024 | 0.6 | Review and correspondence with distribution agent vendor #1 on commercials |
| Flynn, Matthew | 2/26/2024 | 0.8 | Review commercial terms for tax form compliance solution |
| Flynn, Matthew | 2/26/2024 | 1.3 | Update daily token asset presentation for management |
| Flynn, Matthew | 2/26/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, E. Mosley (A&M) to discuss customer portal presentation |
| Flynn, Matthew | 2/26/2024 | 0.9 | Create vendor agreement tracker for management |
| Flynn, Matthew | 2/26/2024 | 0.2 | Call with M. Flynn, L. Iwanski, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Fonteijne, Bas | 2/26/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan and Cash management matters |
| Glustein, Steven | 2/26/2024 | 0.8 | Call with A. Titus and S. Glustein (A&M) to review weekend update relating to venture workstream |
| Gordon, Robert | 2/26/2024 | 0.3 | Call with FTX (M. Cilia), S&C (A. Kranzley, D. Hariton, M. DeLeeuw), EY (D. Bailey, L. Lovella, T. Shea, others), A&M (K. Jacobs, K. Ramanathan, R. Gordon) to discuss legal entity ownership of assets |
| Grillo, Rocco | 2/26/2024 | 1.1 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to review the status of ongoing security initiatives and data migrations |
| Helal, Aly | 2/26/2024 | 1.8 | Update counterparties for bank transactions between debtor entities |
| Heric, Andrew | 2/26/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 186 |
| Heric, Andrew | 2/26/2024 | 2.6 | Conduct an analysis of identified market data and blockchain activity for certain funds |
| Heric, Andrew | 2/26/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing next steps for crypto tracing request 186 |
| Heric, Andrew | 2/26/2024 | 0.2 | Call with M. Flynn, L. Iwanski, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 2/26/2024 | 2.1 | Finalize the collection and analysis of blockchain data for activity of interest related to request 186 |
| Heric, Andrew | 2/26/2024 | 2.2 | Create and populate a summary table for the request 186 phase two deliverable |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 2/26/2024 | 0.6 | Review of priorities related to crypto tracing team |
| Iwanski, Larry | 2/26/2024 | 0.2 | Call with M. Flynn, L. Iwanski, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Jacobs, Kevin | 2/26/2024 | 0.3 | Call with FTX (M. Cilia), S&C (A. Kranzley, D. Hariton, M. DeLeeuw), EY (D. Bailey, L. Lovella, T. Shea, others), A&M (K. Jacobs, K. Ramanathan, R. Gordon) to discuss legal entity ownership of assets - CODE: BO |
| Johnston, David | 2/26/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan and Cash management matters |
| Johnston, David | 2/26/2024 | 1.9 | Review teaser presentation and other materials relating to FTX Japan ongoing process |
| Johnston, David | 2/26/2024 | 1.4 | Prepare analysis and summary slides in relation to FTX Cyprus pending crypto withdrawals |
| Johnston, David | 2/26/2024 | 0.6 | Call with M. Cilia (FTX), D. Hammon, J. Scott, Others (EY), D. Johnston (A&M) to discuss Quoine India |
| Johnston, David | 2/26/2024 | 0.7 | Call with D. Johnston, H. Chambers, S. Li (A&M) to discuss the next steps for FTX Japan |
| Johnston, David | 2/26/2024 | 0.3 | Call with A. Giovanoli (FTX), R. Bischof (L&S), D. Knezevic (HB), G. Balmelli, D. Johnston (A&M) T. Hill. F. Ferdinandi, B. Zonenshayn (S&C) re US Sale motion balance sheet figures |
| Johnston, David | 2/26/2024 | 0.6 | Review materials received in relation to FTX Japan ongoing process and next steps |
| Johnston, David | 2/26/2024 | 0.3 | Draft correspondence in reply to FTX Japan management on next steps and process |
| Kaufman, Ashley | 2/26/2024 | 1.6 | Continue creation of Teams chats for workstream collaborations in associated channels |
| Kaufman, Ashley | 2/26/2024 | 2.1 | Add users to created Teams groups for workstream collaboration for data security migration efforts |
| Kearney, Kevin | 2/26/2024 | 0.3 | Call with FTX (M. Cilia), S&C (A. Kranzley, D. Hariton, M. DeLeeuw), EY (D. Bailey, L. Lovella, T. Shea, others), A&M (K. Kearney, G. Walia, D. Sagen) to discuss legal entity ownership of assets |
| Kearney, Kevin | 2/26/2024 | 0.7 | Call with K. Kearney, G. Walia (A&M) to discuss legal entity ownership exercise |
| Kwan, Peter | 2/26/2024 | 0.6 | Perform comparative analysis of new wallet addresses received from cybersecurity firm |
| Kwan, Peter | 2/26/2024 | 1.1 | Perform quality review of revised wallet tracking database in comparison to preview version |
| Kwan, Peter | 2/26/2024 | 1.2 | Perform quality review on production of data related to order status data provided to opposing counsel |
| Kwan, Peter | 2/26/2024 | 1.3 | Rerun analysis comparing wallet tracking database with aggregated NSS transactions to most recent set of aggregated blockchain vendor daily wallet balances |
| Kwan, Peter | 2/26/2024 | 1.6 | Review code to incorporate two additional lists of wallets received from cybersecurity firm |
| Lam, James | 2/26/2024 | 0.9 | Update the proposal for Bitocto for the meeting with the regulator on 27 Feb 2024 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 2/26/2024 | 0.2 | Call with M. Flynn, L. Iwanski, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 2/26/2024 | 1.3 | Conduct quality control review of the methodology, output, and underlying support for an on-chain activity analysis |
| Lambert, Leslie | 2/26/2024 | 0.6 | Call with I. Radwanski and L. Lambert (A&M) discussing updates for crypto tracing request 186 |
| Li, Summer | 2/26/2024 | 1.8 | Incorporate AMT advice regarding the method of collecting capital stock and receivable from FTX Japan |
| Li, Summer | 2/26/2024 | 0.6 | Read in the memo prepared by AMT regarding the method of colleting capital stock and receivable from FTX Japan |
| Li, Summer | 2/26/2024 | 0.7 | Call with D. Johnston, H. Chambers, S. Li (A&M) to discuss the next steps for FTX Japan |
| Lowdermilk, Quinn | 2/26/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing next steps for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/26/2024 | 2.7 | Compile blockchain data to inform an analysis for tracing request 186 phase two |
| Lowdermilk, Quinn | 2/26/2024 | 0.3 | Call with Q. Lowdermilk and C. Stockmeyer (A&M) regarding a crypto tracing analysis related to a specific token purchase investment |
| Lowdermilk, Quinn | 2/26/2024 | 2.1 | Review blockchain information associated with relevant activity as part of tracing request 186 phase two |
| Lowdermilk, Quinn | 2/26/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/26/2024 | 0.6 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/26/2024 | 2.8 | Prepare crypto tracing analysis file with identified blockchain activity for tracing request 186 phase two |
| Mohammed, Azmat | 2/26/2024 | 0.5 | Call with K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Mosley, Ed | 2/26/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, E. Mosley (A&M) to discuss customer portal presentation |
| Mosley, Ed | 2/26/2024 | 0.3 | Call with K. Ramanathan, E. Mosley (A&M), J. Ray (FTX) to discuss crypto-related updates |
| Pandey, Vishal | 2/26/2024 | 1.1 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to review the status of ongoing security initiatives and data migrations |
| Paolinetti, Sergio | 2/26/2024 | 0.9 | Update vesting schedule of post-ICO locked tokens in venture token model |
| Radwanski, Igor | 2/26/2024 | 2.1 | Conduct analysis for total value locked for the target tokens related to crypto tracing request 186 |
| Radwanski, Igor | 2/26/2024 | 2.3 | Investigate reported data across different crypto platforms for crypto tracing request 186 |
| Radwanski, Igor | 2/26/2024 | 0.6 | Call with I. Radwanski and L. Lambert (A&M) discussing updates for crypto tracing request 186 |
| Radwanski, Igor | 2/26/2024 | 1.6 | Extract information related to liquidity pools for target tokens regarding crypto tracing request 186 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 2/26/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 186 |
| Radwanski, Igor | 2/26/2024 | 0.6 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 186 |
| Radwanski, Igor | 2/26/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing next steps for crypto tracing request 186 |
| Ramanathan, Kumanan | 2/26/2024 | 0.3 | Call with FTX (M. Cilia), S&C (A. Kranzley, D. Hariton, M. DeLeeuw), EY (D. Bailey, L. Lovella, T. Shea, others), A&M (K. Jacobs, K. Ramanathan, R. Gordon) to discuss legal entity ownership of assets |
| Ramanathan, Kumanan | 2/26/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss crypto timeline presentation |
| Ramanathan, Kumanan | 2/26/2024 | 0.4 | Call with D. Sagen, K. Ramanathan (A&M) to discuss workstream status updates |
| Ramanathan, Kumanan | 2/26/2024 | 0.3 | Call with K. Ramanathan, E. Mosley (A&M), J. Ray (FTX) to discuss crypto-related updates |
| Ramanathan, Kumanan | 2/26/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, E. Mosley (A&M) to discuss customer portal presentation |
| Ramanathan, Kumanan | 2/26/2024 | 0.5 | Call with K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Ramanathan, Kumanan | 2/26/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss token tracking presentation for management |
| Sagen, Daniel | 2/26/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss coin report input model legal entity allocation summary |
| Sagen, Daniel | 2/26/2024 | 0.8 | Review 2/16 Galaxy mandate report for accuracy, distribute with Galaxy team |
| Sagen, Daniel | 2/26/2024 | 0.4 | Prepare summary schedule of monetized trust assets for A&M accounting team |
| Sagen, Daniel | 2/26/2024 | 0.3 | Call with FTX (M. Cilia), S&C (A. Kranzley, D. Hariton, M. DeLeeuw), EY (D. Bailey, L. Lovella, T. Shea, others), A&M (K. Kearney, G. Walia, D. Sagen) to discuss legal entity ownership of assets |
| Sagen, Daniel | 2/26/2024 | 0.7 | Review January BitGo custody invoices, circulate reconciliation questions with BitGo team for clarification |
| Sagen, Daniel | 2/26/2024 | 0.4 | Call with D. Sagen, K. Ramanathan (A&M) to discuss workstream status updates |
| Sagen, Daniel | 2/26/2024 | 0.5 | Call with D. Sagen and A. Selwood (A&M) to review legal entity allocation scenarios related to coin report model mechanic updates |
| Sagen, Daniel | 2/26/2024 | 0.9 | Review updated January and cumulative staked asset reports, prepare questions to review with BitGo team |
| Sagen, Daniel | 2/26/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss workplan prioritization and status update |
| Sagen, Daniel | 2/26/2024 | 1.4 | Update digital asset custody overview slides requested by counsel, distribute with A&M team for review |
| Selwood, Alexa | 2/26/2024 | 1.3 | Analyze coin report input model mechanics for illustrative legal entity revision examples |
| Selwood, Alexa | 2/26/2024 | 1.6 | Analyze model mechanic impacts of legal entity revisions within coin report input model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 2/26/2024 | 1.2 | Create illustrate token balance roll forward for legal entity token reallocations |
| Selwood, Alexa | 2/26/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss workplan prioritization and status update |
| Selwood, Alexa | 2/26/2024 | 0.5 | Call with D. Sagen and A. Selwood (A&M) to review legal entity allocation scenarios related to coin report model mechanic updates |
| Selwood, Alexa | 2/26/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss coin report input model legal entity allocation summary |
| Selwood, Alexa | 2/26/2024 | 1.9 | Incorporate updated legal entity allocations and pricing into Galaxy Mandate token balance model |
| Selwood, Alexa | 2/26/2024 | 1.2 | Update Galaxy Mandate model for 2/16 coin report balances |
| Selwood, Alexa | 2/26/2024 | 0.6 | Update daily staked token tracker for 2/26 balances |
| Sielinski, Jeff | 2/26/2024 | 0.3 | Workstream lead meeting to discuss case developments L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |
| Simion, Tony | 2/26/2024 | 0.3 | Workstream lead meeting to discuss case developments L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinksi, E. Mosley, T. Simion, D. Johnston, R. Gordon, R. Esposito (A&M) |
| Stockmeyer, Cullen | 2/26/2024 | 0.3 | Call with Q. Lowdermilk and C. Stockmeyer (A&M) regarding a crypto tracing analysis related to a specific token purchase investment |
| Sunkara, Manasa | 2/26/2024 | 2.2 | Quality check database script to search for potential user accounts associated with a list of names for counsel |
| Sunkara, Manasa | 2/26/2024 | 2.4 | Investigate customer balances related to a certain token for an internal analysis |
| Sunkara, Manasa | 2/26/2024 | 2.1 | Extract KYC data related to certain customers for counsel |
| Tarikere, Sriram | 2/26/2024 | 1.4 | Review the progress of access requests for internal/external FTX data storage platform environment for the week ending 02/23/2024 |
| Tarikere, Sriram | 2/26/2024 | 1.1 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to review the status of ongoing security initiatives and data migrations |
| Todd, Patrick | 2/26/2024 | 1.9 | Configuration of virtual machine environment to prepare for upcoming data migration of FTX Crypto Tracing workstream |
| Todd, Patrick | 2/26/2024 | 1.4 | Review of recently requested internal and external access roles within FTX data storage environments according to newly implemented security requirements |
| Todd, Patrick | 2/26/2024 | 1.1 | Grant and / or denial of requested access roles for FTX data storage platform environments in accordance with security procedures |
| Todd, Patrick | 2/26/2024 | 0.8 | Record of granted and denied access requests within central FTX access tracker to provide audit log of file permissions |
| Todd, Patrick | 2/26/2024 | 1.3 | Update of global FTX data storage platform environment access lists to reflect personnel changes / activity |
| Todd, Patrick | 2/26/2024 | 1.6 | Creation of FTX Crypto Tracing workstream folder structure for upcoming data migration efforts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 2/26/2024 | 0.3 | Call with FTX (M. Cilia), S&C (A. Kranzley, D. Hariton, M. DeLeeuw), EY (D. Bailey, L. Lovella, T. Shea, others), A&M (K. Kearney, G. Walia, D. Sagen) to discuss legal entity ownership of assets |
| Walia, Gaurav | 2/26/2024 | 1.7 | Update the executive summary of the case comparable deck |
| Walia, Gaurav | 2/26/2024 | 2.9 | Review the full case comparable deck and make revisions |
| Walia, Gaurav | 2/26/2024 | 0.7 | Review the claims dashboard and provide feedback |
| Walia, Gaurav | 2/26/2024 | 1.3 | Prepare a summary slide of the fact pattern of several in question legal entity ownership of assets |
| Walia, Gaurav | 2/26/2024 | 0.7 | Call with K. Kearney, G. Walia (A&M) to discuss legal entity ownership exercise |
| Walia, Gaurav | 2/26/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss crypto timeline presentation |
| Walia, Gaurav | 2/26/2024 | 1.7 | Update the case comparable deck based on latest feedback |
| Wilson, David | 2/26/2024 | 2.7 | Create dashboard pivot to display component-level ticker balances valued at petition pricing |
| Wilson, David | 2/26/2024 | 2.4 | Revise month-end tables to improve query speed and efficiency when querying from dashboard |
| Work, David | 2/26/2024 | 2.5 | Continue data migration for specific workstreams as part of the FTX data security initiative |
| Work, David | 2/26/2024 | 1.2 | Gather requested metrics for FTX workstream leadership status meeting and update status documentation |
| Work, David | 2/26/2024 | 0.9 | Troubleshoot access errors for FTX staff based on notification |
| Work, David | 2/26/2024 | 0.4 | Correspond with FTX engagement staff to gather information in order to continue data security initiatives for each workstream |
| Work, David | 2/26/2024 | 1.2 | Correspond with FTX engagement staff and third-party to troubleshoot file access errors |
| Zhang, Qi | 2/26/2024 | 0.3 | Review comments from management on deck related to claims portal payment process |
| Zhang, Qi | 2/26/2024 | 1.3 | Perform quality control checks on retail KYC reviewed by 4 manual reviewers in the UK to identify issues and provide instruction |
| Zhang, Qi | 2/26/2024 | 2.1 | Review documents of location information for retail KYC applicants from Canada rejected by system to see if they can be accepted |
| Zhang, Qi | 2/26/2024 | 0.6 | Search account data for aws data null cases newly escalated to requires action to see if legacy data can be located |
| Zhang, Qi | 2/26/2024 | 0.8 | Perform checks of retail KYC accounts that have account data problems to rectify issues or to search account data |
| Zhang, Qi | 2/26/2024 | 0.8 | Answer retail and institutional KYC related queries raised by customer service and review team |
| Baker, Kevin | 2/27/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and P. Kwan (A&M) to discuss outstanding data team requests |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 2/27/2024 | 2.2 | Analyze customer analytics specific to withdrawals and deposit transactions for reporting metrics |
| Baker, Kevin | 2/27/2024 | 1.3 | Report on the top 50 user accounts by gross withdrawals for a specific internal request |
| Baker, Kevin | 2/27/2024 | 2.6 | Provide transactional data and wildcard search results for not for profit organizations found on the exchanges |
| Balmelli, Gioele | 2/27/2024 | 0.3 | Call with G. Balmelli (A&M) and A. Giovanoli (FTX) re calculation of FTX Europe AG employees claims |
| Balmelli, Gioele | 2/27/2024 | 1.3 | Prepare info pack on certain claim against FTX Europe AG for A. Giovanoli (FTX) |
| Chambers, Henry | 2/27/2024 | 0.2 | Call with H. Chambers, S. Li (A&M) to discuss the capital requirement and return on equity calculations prepared by the management of FTX Japan |
| Chambers, Henry | 2/27/2024 | 1.6 | Undertake confirmatory review of FTX Japan capital adequacy calculations |
| Chambers, Henry | 2/27/2024 | 0.3 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan matters |
| Chambers, Henry | 2/27/2024 | 0.4 | Call with H. Chambers, M. Flynn, A.Mohammed (A&M) to discuss future plan of entities |
| Chambers, Henry | 2/27/2024 | 1.0 | Respond to queries pertaining to intellectual property ownership in FTX Japan group |
| Chambers, Henry | 2/27/2024 | 0.4 | Call with H.Chambers (A&M), A. Katsuragi and S. Takeuchi (FTX Japan) regarding status of FTX Japan next steps |
| Chambers, Henry | 2/27/2024 | 0.8 | Correspondence with A&M team regarding status of Singapore XSGD custody |
| Chan, Jon | 2/27/2024 | 2.6 | Query database to summarize balance components for internal analysis |
| Chan, Jon | 2/27/2024 | 2.3 | Investigate activity related to specific addresses and transactions for internal request |
| Chan, Jon | 2/27/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and P. Kwan (A&M) to discuss outstanding data team requests |
| Chan, Jon | 2/27/2024 | 2.4 | Develop dashboard that summarize balance components for internal analysis |
| Dalgleish, Elizabeth | 2/27/2024 | 0.1 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss cash management budget update matters |
| Dusendschon, Kora | 2/27/2024 | 0.1 | Revert instructions and updates to FTI |
| Dusendschon, Kora | 2/27/2024 | 0.2 | Confer internally regarding Swiss data transfer and considerations |
| Dusendschon, Kora | 2/27/2024 | 0.2 | Review report from FTI and confer internally on required updates |
| Dusendschon, Kora | 2/27/2024 | 0.2 | Review open items and discuss pending steps |
| Dusendschon, Kora | 2/27/2024 | 0.2 | Coordinate response to Nardello request and confer internally |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 2/27/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and P. Kwan (A&M) to discuss outstanding data team requests |
| Dusendschon, Kora | 2/27/2024 | 0.2 | Teleconference with G. Hougey, A. Vyas, D. Lee, T. Brown (FTI), Y. Pekhman, K. Dusendschon (A&M) to review status of open items |
| Evans, Charles | 2/27/2024 | 1.4 | Call with C.Evans (A&M), E. Nurmansyah (ABNR), M.Jonathan (FTX) and local regulator regarding the Bitocto wind down process |
| Evans, Charles | 2/27/2024 | 0.3 | Call with C.Evans (A&M) and M.Jonathan (FTX) to debrief on regulator call and coordinate tasks |
| Flynn, Matthew | 2/27/2024 | 0.6 | Review NDA agreement red-line for asset purchase for S&C |
| Flynn, Matthew | 2/27/2024 | 0.4 | Call with H. Chambers, M. Flynn, A.Mohammed (A&M) to discuss entities wind down plans |
| Flynn, Matthew | 2/27/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson (A&M) to discuss data retention and AWS data request status |
| Flynn, Matthew | 2/27/2024 | 1.1 | Review tax form commercial agreement and model future usage and cost for management |
| Flynn, Matthew | 2/27/2024 | 1.6 | Update daily token tracking presentation for management |
| Flynn, Matthew | 2/27/2024 | 1.3 | Create final bid summaries for management |
| Flynn, Matthew | 2/27/2024 | 1.2 | Update distribution agent analysis presentation |
| Flynn, Matthew | 2/27/2024 | 0.8 | Review additional potential Alameda wallets on-chain activity |
| Flynn, Matthew | 2/27/2024 | 0.5 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) to discuss crypto deliverable status and timing |
| Flynn, Matthew | 2/27/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss updated distribution quotes from vendor #2 |
| Flynn, Matthew | 2/27/2024 | 0.2 | Call with S. Tarikere, D. Work, M. Flynn (A&M) to report on FTX workstream data migration status and strategize on potential issues |
| Fonteijne, Bas | 2/27/2024 | 0.1 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss cash management budget update matters |
| Gibbs, Connor | 2/27/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and P. Kwan (A&M) to discuss outstanding data team requests |
| Gordon, Robert | 2/27/2024 | 0.3 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss SOL analysis |
| Gordon, Robert | 2/27/2024 | 0.8 | Review alameda SOL analysis to support legal entity analysis |
| Grillo, Rocco | 2/27/2024 | 0.2 | Call with P. Todd, A. Kaufman and R. Grillo (A&M) to report on FTX workstream data migration status and strategize on potential issues |
| Helal, Aly | 2/27/2024 | 2.4 | Update "Unknown" counterparties for Silvergate bank transactions |
| Heric, Andrew | 2/27/2024 | 2.8 | Review and revise the detailed methodological steps taken in the data analysis and gathering process for request 186 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 2/27/2024 | 2.9 | Update two additional summary tables of detailed and condensed versions of findings related to relevant data for request 186 |
| Heric, Andrew | 2/27/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 186 |
| Heric, Andrew | 2/27/2024 | 1.6 | Identify, gather, and conduct limited crypto tracing on three tokens of concern and their associated transfers for crypto tracing request 186 |
| Heric, Andrew | 2/27/2024 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 2/27/2024 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 2/27/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson (A&M) to discuss data retention and AWS data request status |
| Johnson, Robert | 2/27/2024 | 1.2 | Review and update table listing to outline timeline of receipt at the table level for .com and .us databases |
| Johnson, Robert | 2/27/2024 | 0.2 | Teleconference with R. Johnson, J. Marshall, M. Sunkara, and S. Krautheim (A&M) to review open queue items for data team |
| Johnston, David | 2/27/2024 | 0.3 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan matters |
| Johnston, David | 2/27/2024 | 2.2 | Review and update analysis of professional fees relating to data security issue |
| Johnston, David | 2/27/2024 | 0.1 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss cash management budget update matters |
| Johnston, David | 2/27/2024 | 0.6 | Review analysis of FTX Crypto Services wind down scenarios and potential recoveries |
| Johnston, David | 2/27/2024 | 0.4 | Call with E. Simpson, N. Mehta (S&C), D. Johnston, H. Chambers, S. Li (A&M) to update up on FTX Japan and align with the procedures for next steps |
| Kaufman, Ashley | 2/27/2024 | 2.3 | Verify users to be added to appropriate workstream Teams groups |
| Kaufman, Ashley | 2/27/2024 | 0.2 | Call with P. Todd, A. Kaufman and R. Grillo (A&M) to report on FTX workstream data migration status and strategize on potential issues |
| Kearney, Kevin | 2/27/2024 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss SOL analysis |
| Konig, Louis | 2/27/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson (A&M) to discuss data retention and AWS data request status |
| Krautheim, Sean | 2/27/2024 | 0.2 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Krautheim, Sean | 2/27/2024 | 1.6 | Identify targeted individuals on AWS database to provide account information for a subpoena request |
| Kwan, Peter | 2/27/2024 | 0.8 | Extract balances corresponding to responsive wallet addresses received from crypto tracing team |
| Kwan, Peter | 2/27/2024 | 0.8 | Research incremental addresses received from cybersecurity vendor containing debtor sourced wallets |
| Kwan, Peter | 2/27/2024 | 1.1 | Prepare revised outputs summarizing results from NSS database balances pulled from responsive wallets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 2/27/2024 | 1.2 | Finalize analysis comparing wallet tracking database with aggregated NSS transactions to most recent set of aggregated blockchain vendor daily wallet balances |
| Kwan, Peter | 2/27/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson (A&M) to discuss data retention and AWS data request status |
| Kwan, Peter | 2/27/2024 | 0.4 | Perform quality review on revised version of lowest point analysis |
| Kwan, Peter | 2/27/2024 | 1.3 | Prepare version of lowest point analysis containing customer/related party token balances in comparison to wallet balances |
| Kwan, Peter | 2/27/2024 | 0.9 | Perform carve out of preliminary production data to filter out time periods not included in regulatory request |
| Kwan, Peter | 2/27/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and P. Kwan (A&M) to discuss outstanding data team requests |
| Lambert, Leslie | 2/27/2024 | 0.6 | Draft comments and observations based on a review of data and on-chain activity relevant to a crypto tracing request |
| Lambert, Leslie | 2/27/2024 | 0.9 | Provide feedback and revisions to the deliverable summarizing the observations gleaned from an analysis of certain account activity |
| Lambert, Leslie | 2/27/2024 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Li, Summer | 2/27/2024 | 2.8 | Review pages 15-53 of the investment deck prepared by the management of FTX Japan |
| Li, Summer | 2/27/2024 | 1.4 | Review pages 1-15 of the investment deck prepared by the management of FTX Japan |
| Li, Summer | 2/27/2024 | 2.7 | Review the capital requirement and return on equity calculations prepared by the management of FTX Japan |
| Li, Summer | 2/27/2024 | 0.4 | Correspondence with the A&M team regarding the findings on the capital requirement and return on equity calculations prepared by the management of FTX Japan |
| Li, Summer | 2/27/2024 | 0.4 | Call with E. Simpson, N. Mehta (S&C), D. Johnston, H. Chambers, S. Li (A&M) to update on FTX Japan and align with the procedures for next steps |
| Li, Summer | 2/27/2024 | 1.3 | Verify the market data set out in the investment deck prepared by the management of FTX Japan |
| Li, Summer | 2/27/2024 | 0.2 | Call with H. Chambers, S. Li (A&M) to discuss the capital requirement and return on equity calculations prepared by the management of FTX Japan |
| Lowdermilk, Quinn | 2/27/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 186 |
| Lowdermilk, Quinn | 2/27/2024 | 2.1 | Summarize blockchain information gathered from activity of interest related to tracing request 186 |
| Lowdermilk, Quinn | 2/27/2024 | 2.8 | Prepare crypto tracing analysis file with blockchain data related to tracing request 186 |
| Lowdermilk, Quinn | 2/27/2024 | 1.8 | Review blockchain information associated with market making agreements related to tracing request 187 |
| Lowdermilk, Quinn | 2/27/2024 | 2.7 | Obtain blockchain records associated with certain token activity related to tracing request 186 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 2/27/2024 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Marshall, Jonathan | 2/27/2024 | 0.2 | Teleconference with R. Johnson, J. Marshall, M. Sunkara, and S. Krautheim (A&M) to review open queue items for data team |
| Mohammed, Azmat | 2/27/2024 | 0.4 | Review estate entity wind down step plans and projections |
| Mohammed, Azmat | 2/27/2024 | 0.4 | Call with H. Chambers, M. Flynn, A.Mohammed (A&M) to discuss entities wind down plans |
| Pekhman, Yuliya | 2/27/2024 | 0.2 | Teleconference with G. Hougey, A. Vyas, D. Lee, T. Brown (FTI), Y. Pekhman, K. Dusendschon (A&M) to review status of open items |
| Radwanski, Igor | 2/27/2024 | 1.9 | Identify relevant activity to analyze regarding crypto tracing request 186 |
| Radwanski, Igor | 2/27/2024 | 1.7 | Analyze data population regarding token liquidity pools for crypto tracing request 186 |
| Radwanski, Igor | 2/27/2024 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 2/27/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 186 |
| Radwanski, Igor | 2/27/2024 | 2.7 | Extract liquidity data regarding tokens of interest for crypto tracing request 186 |
| Ramanathan, Kumanan | 2/27/2024 | 0.9 | Review of crypto bridging scenario and provide guidance to team re: tokens |
| Ramanathan, Kumanan | 2/27/2024 | 0.4 | Review of Tres Finance monitoring platform and discuss with A. Boker (Tres) |
| Ramanathan, Kumanan | 2/27/2024 | 0.4 | Call with R. Perubhatla (FTX) to discuss crypto asset management matters |
| Ramanathan, Kumanan | 2/27/2024 | 0.4 | Review process on data migration and provide direction to A&M team |
| Ramanathan, Kumanan | 2/27/2024 | 0.5 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) to discuss crypto deliverable status and timing |
| Sagen, Daniel | 2/27/2024 | 0.8 | Update scenario analyses of pre-Effective digital asset sales, distribute with A&M team for review |
| Sagen, Daniel | 2/27/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss Galaxy responses to FTI available for sale token analysis |
| Sagen, Daniel | 2/27/2024 | 0.3 | Advise A. Selwood (A&M) regarding Galaxy token reporting requests |
| Sagen, Daniel | 2/27/2024 | 0.3 | Prepare February digital asset trade summary, distribute with D. Blanks (A&M) |
| Sagen, Daniel | 2/27/2024 | 0.7 | Research and respond to questions from R. Kleiner (Galaxy) regarding token balances |
| Sagen, Daniel | 2/27/2024 | 0.6 | Correspondence with digital asset custody partners regarding reporting access and capabilities |
| Sagen, Daniel | 2/27/2024 | 0.6 | Review draft responses prepared by A. Selwood (A&M) in response to Galaxy token quantity requests, update and distribute with Galaxy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 2/27/2024 | 1.9 | Reconcile coin report totals by token with Bitgo and Galaxy trackers |
| Selwood, Alexa | 2/27/2024 | 0.4 | Update daily staked asset quantities and prices in 2/27 tracker |
| Selwood, Alexa | 2/27/2024 | 0.3 | Analyze Galaxy Mandate model output schedules in response to Galaxy token balance questions |
| Selwood, Alexa | 2/27/2024 | 1.9 | Analyze illustrative legal entity mechanic model quantity roll forward |
| Selwood, Alexa | 2/27/2024 | 1.2 | Draft correspondence to FTI on token balances available for sale as of 1/31 |
| Selwood, Alexa | 2/27/2024 | 1.6 | Draft correspondence to Galaxy on token positions available for sale through 1/31 |
| Stegenga, Jeffery | 2/27/2024 | 0.4 | Follow-up on latest avoidance actions dashboard, including review of recent activity and key next steps |
| Stegenga, Jeffery | 2/27/2024 | 0.5 | Review of breakdown of token investment portfolio / post-petition collection results |
| Stegenga, Jeffery | 2/27/2024 | 0.4 | Review of KYC scheduled claim status dashboard for both FTX US and FTX. Com |
| Sunkara, Manasa | 2/27/2024 | 0.2 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Sunkara, Manasa | 2/27/2024 | 2.3 | Continue to investigate post petition activity as it relates to customer balances |
| Sunkara, Manasa | 2/27/2024 | 2.2 | Quality check database script to compare customer balances and activity for an internal analysis |
| Sunkara, Manasa | 2/27/2024 | 2.4 | Query the database to investigate post petition activity for an internal analysis |
| Tarikere, Sriram | 2/27/2024 | 0.2 | Call with S. Tarikere, D. Work, M. Flynn (A&M) to report on FTX workstream data migration status and strategize on potential issues |
| Tarikere, Sriram | 2/27/2024 | 0.8 | Review the upcoming Box folders for migration for the week of 02/26/2024 |
| Todd, Patrick | 2/27/2024 | 1.4 | Creation of FTX Engagement Management / Plan Recovery folder structure for upcoming data migration efforts |
| Todd, Patrick | 2/27/2024 | 1.3 | Update of weekly FTX cyber workstream status presentation deck to reflect recent data migration progress and other initiative developments |
| Todd, Patrick | 2/27/2024 | 0.2 | Call with P. Todd, A. Kaufman and R. Grillo (A&M) to report on FTX workstream data migration status and strategize on potential issues |
| Todd, Patrick | 2/27/2024 | 2.4 | Research to bypass file compilation throttling within FTX data storage platform environments to reduce time spent during data migration efforts |
| Todd, Patrick | 2/27/2024 | 1.7 | Population validation within FTX Collaboration teams site to ensure all workstreams are correctly grouped and accounted for |
| Todd, Patrick | 2/27/2024 | 1.8 | Preparation of virtual machine environment for upcoming data migration of FTX Engagement Management / Plan Recovery workstream |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 2/27/2024 | 0.6 | Review the locking and unlocking status of several tokens provided by S&C |
| Walia, Gaurav | 2/27/2024 | 1.3 | Review the legal entity ownership deck and provide feedback |
| Wilson, David | 2/27/2024 | 2.2 | Investigate balance component and trading activity for users related to A&M investigation |
| Wilson, David | 2/27/2024 | 0.2 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Wilson, David | 2/27/2024 | 2.2 | Pull transaction history and balance documents for exchange user per data request |
| Witherspoon, Samuel | 2/27/2024 | 0.7 | Call with G. Walia, L. Salas Nunez, S. Witherspoon (A&M) re: crypto claims price appreciation updates |
| Work, David | 2/27/2024 | 0.4 | Confirm user access deprovisioning based on incoming request |
| Work, David | 2/27/2024 | 0.6 | Identify missing data in new FTX data storage platform environment in order to to in transfer |
| Work, David | 2/27/2024 | 0.4 | Update FTX data access tracking documentation based on recent personnel changes and activity |
| Work, David | 2/27/2024 | 1.8 | Perform validation of data transfer between legacy FTX data storage platform environments and new environments |
| Work, David | 2/27/2024 | 0.2 | Call with S. Tarikere, D. Work, M. Flynn (A&M) to report on FTX workstream data migration status and strategize on potential issues |
| Work, David | 2/27/2024 | 0.8 | Provision FTX engagement staff access to specific folders based on incoming access requests |
| Work, David | 2/27/2024 | 0.4 | Finalize FTX workstream status documentation in preparation for leadership meeting |
| Work, David | 2/27/2024 | 0.2 | Review correspondence for external user access to FTX data storage platform |
| Zatz, Jonathan | 2/27/2024 | 0.2 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Zatz, Jonathan | 2/27/2024 | 0.5 | Discussion with crypto workstream leadership team |
| Zhang, Qi | 2/27/2024 | 2.3 | Perform issue identification checks on KYC reviewed by 5 manual reviewers in the UK and 5 in the US for quality control and instruction |
| Zhang, Qi | 2/27/2024 | 1.4 | Review various cases rejected by Sumsub to see if a correct decision was made or need fixing |
| Zhang, Qi | 2/27/2024 | 2.4 | Review documents unaccepted by Sumsub for KYC customers in Hong Kong and Malaysia to see if they are acceptable |
| Zhang, Qi | 2/27/2024 | 1.9 | Research data pertaining to legacy account name for KYC profiles that lack name information |
| Arnett, Chris | 2/28/2024 | 0.3 | Call with D. O'Hara (S&C) to discuss Embed interrogatory responses to date |
| Baker, Kevin | 2/28/2024 | 2.3 | Report on internal related parties transactions and petition balances |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 2/28/2024 | 2.8 | Provide summary reporting for total withdrawals and deposits across specific geographies |
| Baker, Kevin | 2/28/2024 | 3.1 | Investigate and analyze initial buy in prices of investors in specific tokens that potentially bought in before the exchange up and running |
| Baker, Kevin | 2/28/2024 | 0.5 | Teleconference with K. Baker, J. Chan, and K. Dusendschon (A&M) to discuss outstanding data team requests |
| Balmelli, Gioele | 2/28/2024 | 0.3 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) re FTX Europe intercompany alignment |
| Balmelli, Gioele | 2/28/2024 | 0.8 | Review accounting expert feedback on the FTX Europe AG impairment of assets |
| Balmelli, Gioele | 2/28/2024 | 0.3 | Call with D. Johnston, K. Ramanathan, K. Dusendschon, J. Marshall (A&M) re FTX Europe data transfer |
| Balmelli, Gioele | 2/28/2024 | 1.3 | Review FTX Europe AG alignment of intercompany positions |
| Balmelli, Gioele | 2/28/2024 | 0.6 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re alignment of intercompany positions |
| Balmelli, Gioele | 2/28/2024 | 1.4 | Review settlement agreement and receivables and payables releases |
| Balmelli, Gioele | 2/28/2024 | 0.3 | Call with A. Giovanoli (FTX), R. Bischof (L&S) T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, G. Balmelli (A&M) on FTX Europe subsidiaries liquidation |
| Balmelli, Gioele | 2/28/2024 | 0.7 | Coordinate FTX Europe data transfer to the US database |
| Chambers, Henry | 2/28/2024 | 0.8 | Correspondence with FTX Management and FTX Japan management regarding Singapore XSGD custody |
| Chambers, Henry | 2/28/2024 | 0.3 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan next steps |
| Chambers, Henry | 2/28/2024 | 1.2 | Call with E. Simpson, N. Mehta (S&C), H. Chambers, D. Johnston (A&M), S. Melamed, B. Spitz (FTX), Others to discuss FTX Japan strategic options |
| Chan, Jon | 2/28/2024 | 0.5 | Teleconference with K. Baker, J. Chan, and K. Dusendschon (A&M) to discuss outstanding data team requests |
| Chan, Jon | 2/28/2024 | 2.2 | Investigate activity related to specific accounts and search terms for internal avoidance request |
| Chan, Jon | 2/28/2024 | 2.3 | Investigate activity related to token pricing methods for analysis |
| Dalgleish, Elizabeth | 2/28/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Crypto Services and Cash management matters |
| Dalgleish, Elizabeth | 2/28/2024 | 1.8 | Prepare analysis reconciling payments made to prior FTX Europe employees |
| Dusendschon, Kora | 2/28/2024 | 0.3 | Call with D. Johnston, K. Ramanathan, K. Dusendschon, J. Marshall (A&M) re FTX Europe data transfer |
| Dusendschon, Kora | 2/28/2024 | 0.2 | Confer internally regarding questions posed by Nardello and next steps |
| Dusendschon, Kora | 2/28/2024 | 0.1 | Coordinate next steps with Nardello for extract requested |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 2/28/2024 | 0.5 | Teleconference with K. Baker, J. Chan, and K. Dusendschon (A&M) to discuss outstanding data team requests |
| Dusendschon, Kora | 2/28/2024 | 0.2 | Call with K. Dusendschon, J. Marshall (A&M) and D. Walsh (Nardello) to discuss Bahamas device collection |
| Flynn, Matthew | 2/28/2024 | 0.6 | Update token summary tracker for management |
| Flynn, Matthew | 2/28/2024 | 0.2 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Flynn, Matthew | 2/28/2024 | 0.7 | Research bankruptcy case comparable for distribution options |
| Flynn, Matthew | 2/28/2024 | 0.6 | Review customer balance and transaction activity for management |
| Flynn, Matthew | 2/28/2024 | 0.5 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) and potential distribution agent #1 to discuss commercial terms |
| Flynn, Matthew | 2/28/2024 | 0.2 | Confirm on-chain crypto wallet address |
| Flynn, Matthew | 2/28/2024 | 0.9 | Research and create model template for monitoring customer distribution issues |
| Flynn, Matthew | 2/28/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) and potential distribution agent #3 to discuss project scope |
| Flynn, Matthew | 2/28/2024 | 0.9 | Continue to update organizational presentation for management |
| Flynn, Matthew | 2/28/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent model |
| Flynn, Matthew | 2/28/2024 | 0.8 | Review and summarize third-party background reports for management |
| Flynn, Matthew | 2/28/2024 | 0.7 | Call with M. Flynn, S. Witherspoon (A&M) to discuss distribution agent model assumptions |
| Flynn, Matthew | 2/28/2024 | 0.6 | Review crypto tracing request #187 and provide comments |
| Flynn, Matthew | 2/28/2024 | 0.8 | Review and provide feedback on wind-down presentation for management |
| Flynn, Matthew | 2/28/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss organizational presentation for management |
| Flynn, Matthew | 2/28/2024 | 0.9 | Update customer property analysis model for S&C |
| Flynn, Matthew | 2/28/2024 | 0.4 | Review international ACH and wire options for distributions |
| Fonteijne, Bas | 2/28/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Crypto Services and  Cash management matters |
| Gibbs, Connor | 2/28/2024 | 0.5 | Teleconference with C. Gibbs, R. Johnson, L. Konig (A&M) to discuss dashboarding initiative progress |
| Glustein, Steven | 2/28/2024 | 0.8 | Call with A. Titus, and S. Glustein (A&M) to review outstanding items relating venture investment workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 2/28/2024 | 1.2 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review progress of recent FTX data transfers, security initiatives, and plan for next steps |
| Grussing, Bernice | 2/28/2024 | 1.6 | Update January exhibits with new dataset and forward to team for review |
| Helal, Aly | 2/28/2024 | 3.1 | Review Silvergate intercompany bank transactions counterparties |
| Heric, Andrew | 2/28/2024 | 1.1 | Adjust and integrate blockchain details associated with identified transactions for high priority request 187 |
| Heric, Andrew | 2/28/2024 | 0.6 | Identify and review provided wallet balance data associated with the request 165 wallet addresses of interest |
| Heric, Andrew | 2/28/2024 | 0.2 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Heric, Andrew | 2/28/2024 | 1.2 | Conduct a detailed quality assurance review for the request 188 deliverable and integrate identified updates |
| Heric, Andrew | 2/28/2024 | 1.4 | Review open source data sources for information related to certain addresses for request 186 |
| Heric, Andrew | 2/28/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 2/28/2024 | 1.9 | Conduct internal document research related to agreements of interest for high priority crypto tracing request 187 |
| Heric, Andrew | 2/28/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding high priority tracing request 187 |
| Heric, Andrew | 2/28/2024 | 1.3 | Finalize footnote, titles, and summary values updates to three summary tables associated with the phase two request 186 deliverable |
| Heric, Andrew | 2/28/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) discussing preliminary updates for crypto tracing request 186 |
| Iwanski, Larry | 2/28/2024 | 0.4 | Review of KYC correspondence and the deliverable for crypto tracing request 187 |
| Iwanski, Larry | 2/28/2024 | 0.2 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Johnson, Robert | 2/28/2024 | 0.7 | Finalize and convey listing of database tables with timeline of receipt for each table |
| Johnson, Robert | 2/28/2024 | 0.5 | Teleconference with C. Gibbs, R. Johnson, L. Konig (A&M) to discuss dashboarding initiative progress |
| Johnston, David | 2/28/2024 | 0.3 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan next steps |
| Johnston, David | 2/28/2024 | 0.3 | Call with D. Johnston, K. Ramanathan, K. Dusendschon, J. Marshall (A&M) re FTX Europe data transfer |
| Johnston, David | 2/28/2024 | 0.3 | Call with A. Giovanoli (FTX), R. Bischof (L&S) T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, G. Balmelli (A&M) on FTX Europe subsidiaries liquidation |
| Johnston, David | 2/28/2024 | 0.5 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan updates and next steps |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 2/28/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Crypto Services and Cash management matters |
| Johnston, David | 2/28/2024 | 1.2 | Call with E. Simpson, N. Mehta (S&C), H. Chambers, D. Johnston (A&M), S. Melamed, B. Spitz (FTX), Others to discuss FTX Japan strategic options |
| Kaufman, Ashley | 2/28/2024 | 0.9 | Call with P. Todd, A. Kaufman, and D. Work (A&M) to troubleshoot FTX workstream data migration issues and strategize on go-forward process |
| Konig, Louis | 2/28/2024 | 0.5 | Teleconference with C. Gibbs, R. Johnson, L. Konig (A&M) to discuss dashboarding initiative progress |
| Krautheim, Sean | 2/28/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and dashboarding initiatives |
| Krautheim, Sean | 2/28/2024 | 0.4 | Deliver account information of targeted accounts for subpoena to counsel |
| Kwan, Peter | 2/28/2024 | 1.1 | Apply revised mapping logic to wallet tracking database to apply changes to blockchain mappings, wallet group names |
| Kwan, Peter | 2/28/2024 | 2.1 | Isolate Bitcoin wallet addresses pulled from balances staged within third party open source database store |
| Kwan, Peter | 2/28/2024 | 0.8 | Call with P. Lee and others (FTX), P, Kwan, A.Mohammed (A&M) to discuss status along wallet time series database efforts and reconciliation of wallet analysis |
| Kwan, Peter | 2/28/2024 | 0.4 | Coordinate with cybersecurity firm on the pulling of current balances for targeted exchange wallets |
| Kwan, Peter | 2/28/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and dashboarding initiatives |
| Kwan, Peter | 2/28/2024 | 0.7 | Distribute third party blockchain vendor daily balance data with FTX Developers to perform independent validation against NSS transactions |
| Kwan, Peter | 2/28/2024 | 1.3 | Perform reload of NFT inventory data received from cybersecurity firm containing current wallet holdings |
| Kwan, Peter | 2/28/2024 | 1.3 | Revise NSS database validation reporting packet to coordinate priorities with FTX developers |
| Lambert, Leslie | 2/28/2024 | 1.2 | Review facts and data informing findings and observations identified in an analysis of certain on-chain activity |
| Lambert, Leslie | 2/28/2024 | 0.2 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Lambert, Leslie | 2/28/2024 | 0.5 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for crypto tracing request 186 |
| Lambert, Leslie | 2/28/2024 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing analysis for request 187 |
| Li, Summer | 2/28/2024 | 3.2 | Change the structure of the detailed business operation step plans |
| Li, Summer | 2/28/2024 | 0.8 | Prepare slides on the review of FTX Japan K.K.'s current status |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 2/28/2024 | 0.4 | Correspondence with S. Kojima (FTX) regarding the adjustment made on the intercompany balance to reflect the petition date pricing |
| Li, Summer | 2/28/2024 | 1.1 | Prepare one slide on the balance sheet of FTX Japan Holding as of 31 Jan 2024 |
| Lowdermilk, Quinn | 2/28/2024 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing analysis for request 187 |
| Lowdermilk, Quinn | 2/28/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding high priority tracing request 187 |
| Lowdermilk, Quinn | 2/28/2024 | 2.7 | Create crypto tracing deliverable outlining receipt of tokens associated with two market making agreements for tracing request 187 |
| Lowdermilk, Quinn | 2/28/2024 | 2.8 | Prepare crypto tracing analysis file with blockchain information associated with tracing request 187 |
| Lowdermilk, Quinn | 2/28/2024 | 2.8 | Trace transaction history of a select address in order to identify transactions associated with a market making agreement |
| Lowdermilk, Quinn | 2/28/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Marshall, Jonathan | 2/28/2024 | 0.3 | Call with D. Johnston, K. Ramanathan, K. Dusendschon, J. Marshall (A&M) re FTX Europe data transfer |
| Marshall, Jonathan | 2/28/2024 | 0.2 | Call with K. Dusendschon, J. Marshall (A&M) and D. Walsh (Nardello) to discuss Bahamas device collection |
| Mohammed, Azmat | 2/28/2024 | 0.8 | Call with P. Lee and others (FTX), P, Kwan, A.Mohammed (A&M) to discuss status along wallet time series database efforts and reconciliation of wallet analysis |
| Mohammed, Azmat | 2/28/2024 | 0.7 | Review and provide input for FTX entity wind down plans and operations |
| Mohammed, Azmat | 2/28/2024 | 0.4 | Call with D. Chiu and others (FTX) and A.Mohammed (A&M) to state of engineering efforts across FTX |
| Pandey, Vishal | 2/28/2024 | 1.2 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review progress of recent FTX data transfers, security initiatives, and plan for next steps |
| Radwanski, Igor | 2/28/2024 | 0.5 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for crypto tracing request 186 |
| Radwanski, Igor | 2/28/2024 | 2.3 | Perform data analysis on recently extracted data points for crypto tracing request 186 |
| Radwanski, Igor | 2/28/2024 | 2.9 | Perform quality check process regarding crypto tracing request 186 analysis |
| Radwanski, Igor | 2/28/2024 | 2.3 | Edit summary tables to include newly extracted token information for crypto tracing request 186 |
| Radwanski, Igor | 2/28/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) discussing preliminary updates for crypto tracing request 186 |
| Radwanski, Igor | 2/28/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Ramanathan, Kumanan | 2/28/2024 | 0.4 | Call with C. Rhine, A. Murphy (Galaxy), T. Chen, D. Du (BitGo), H. Nachmias (Sygnia), K. Ramanathan and D. Sagen (A&M) regarding process coordination for token sales |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/28/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss crypto case updates |
| Ramanathan, Kumanan | 2/28/2024 | 0.5 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) and potential distribution agent #1 to discuss commercial terms |
| Ramanathan, Kumanan | 2/28/2024 | 0.9 | Review of crypto case comparable analysis and provide comments |
| Ramanathan, Kumanan | 2/28/2024 | 0.3 | Call with D. Johnston, K. Ramanathan, K. Dusendschon, J. Marshall (A&M) re FTX Europe data transfer |
| Ramanathan, Kumanan | 2/28/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss organizational presentation for management |
| Ramanathan, Kumanan | 2/28/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) and potential distribution agent #3 to discuss project scope |
| Sagen, Daniel | 2/28/2024 | 0.4 | Call with C. Rhine, A. Murphy (Galaxy), T. Chen, D. Du (BitGo), H. Nachmias (Sygnia), K. Ramanathan and D. Sagen (A&M) regarding process coordination for token sales |
| Sagen, Daniel | 2/28/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss digital asset sales dashboard |
| Sagen, Daniel | 2/28/2024 | 0.7 | Prepare and distribute feedback to Galaxy team regarding token sales status questions |
| Sagen, Daniel | 2/28/2024 | 0.6 | Review and distribute Galaxy hedging mandate January asset rollforward |
| Sagen, Daniel | 2/28/2024 | 0.4 | Correspondence with BitGo team regarding platform access requests |
| Selwood, Alexa | 2/28/2024 | 1.6 | Analyze fiat summary model mechanics in coin report input model |
| Selwood, Alexa | 2/28/2024 | 0.4 | Analyze staked asset balances and prices in 2/28 tracker |
| Selwood, Alexa | 2/28/2024 | 0.4 | Draft comparable case analysis for daily KYC tracker |
| Selwood, Alexa | 2/28/2024 | 1.8 | Analyze stablecoin conversion legal entity allocations |
| Selwood, Alexa | 2/28/2024 | 0.6 | Research KYC issues and distribution agents in comparable crypto cases |
| Selwood, Alexa | 2/28/2024 | 1.4 | Update fiat summary model mechanics in coin report input model |
| Selwood, Alexa | 2/28/2024 | 1.9 | Analyze restricted token balances in Galaxy Mandate model versus FTI available for sale token analysis |
| Sivapalu, Anan | 2/28/2024 | 0.8 | Call with A. Sivapalu and S. Witherspoon (A&M) re: to discuss crypto claims pricing updates |
| Stegenga, Jeffery | 2/28/2024 | 0.5 | Review of the UST's application for the appointment of an examiner and follow-up w/ Ed Mosley |
| Sunkara, Manasa | 2/28/2024 | 0.9 | Investigate all customer balances related to a list of user accounts for an internal analysis |
| Sunkara, Manasa | 2/28/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and dashboarding initiatives |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 2/28/2024 | 2.7 | Provide a summary of customer balances by token for an internal analysis |
| Tarikere, Sriram | 2/28/2024 | 2.2 | Review the progress of FTX Tracing workstream files to the new architecture |
| Tarikere, Sriram | 2/28/2024 | 1.2 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review progress of recent FTX data transfers, security initiatives, and plan for next steps |
| Titus, Adam | 2/28/2024 | 0.8 | Call with A. Titus, and S. Glustein (A&M) to review outstanding items relating venture investment workstream |
| Todd, Patrick | 2/28/2024 | 1.8 | Separation of previously completed FTX workstream migrated data into sensitive and non-sensitive folders to apply appropriate data security protections |
| Todd, Patrick | 2/28/2024 | 2.9 | Manual confirmation of completeness across all previously completed FTX workstream data migration efforts |
| Todd, Patrick | 2/28/2024 | 0.9 | Call with P. Todd, A. Kaufman, and D. Work (A&M) to troubleshoot FTX workstream data migration issues and strategize on go-forward process |
| Todd, Patrick | 2/28/2024 | 1.9 | Analysis to determine whether newly migrated FTX workstream data storage platform environments contain correct file count and file size |
| Todd, Patrick | 2/28/2024 | 1.6 | Correction of FTX Tax and Diligence file organization due to data storage platform environment transfer and indexing error |
| Tong, Crystal | 2/28/2024 | 2.7 | Develop the content of message to the customers of FTX Japan for each communication channel |
| Tong, Crystal | 2/28/2024 | 3.1 | Draft deck on communication strategies to the customers of FTX Japan |
| Walia, Gaurav | 2/28/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss digital asset sales dashboard |
| Walia, Gaurav | 2/28/2024 | 1.1 | Update the case comparable deck based on latest feedback |
| Walia, Gaurav | 2/28/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss crypto case updates |
| Walia, Gaurav | 2/28/2024 | 0.8 | Review case dockets to document various committee members |
| Walia, Gaurav | 2/28/2024 | 0.5 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) and potential distribution agent #1 to discuss commercial terms |
| Walia, Gaurav | 2/28/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent model |
| Wilson, David | 2/28/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and dashboarding initiatives |
| Wilson, David | 2/28/2024 | 2.4 | Perform quality review over transaction activity and balance documentation for data request |
| Wilson, David | 2/28/2024 | 2.9 | Compile transaction activity in 90-day activity window and petition date balance documents for data request |
| Wilson, David | 2/28/2024 | 2.8 | Search for accounts associated with name identifiers provided in A&M data request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 2/28/2024 | 0.7 | Call with M. Flynn and S. Witherspoon (A&M) re: to discuss distribution cost calculation |
| Witherspoon, Samuel | 2/28/2024 | 1.8 | Analyze individual claimant values between estimation motion and current estimates |
| Witherspoon, Samuel | 2/28/2024 | 1.1 | Update distribution model with changes to ineligible reserve balance calculation |
| Witherspoon, Samuel | 2/28/2024 | 2.3 | Create initial framework of distribution agent cost for first bid |
| Witherspoon, Samuel | 2/28/2024 | 2.1 | Create mapping of crypto token tickers across various pricing sources |
| Work, David | 2/28/2024 | 1.3 | Correspond with FTX engagement staff in regards to error troubleshooting for the ongoing data transfer initiative |
| Work, David | 2/28/2024 | 0.9 | Call with P. Todd, A. Kaufman, and D. Work (A&M) to troubleshoot FTX workstream data migration issues and strategize on go-forward process |
| Work, David | 2/28/2024 | 1.6 | Provide FTX engagement staff with access to FTX data based on incoming access requests |
| Work, David | 2/28/2024 | 1.8 | Perform data migrations for multiple FTX workstreams using multiple methodologies to recreate errors and troubleshoot use cases |
| Work, David | 2/28/2024 | 0.3 | Correspond with FTX engagement staff to troubleshoot access request |
| Zatz, Jonathan | 2/28/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and dashboarding initiatives |
| Zhang, Qi | 2/28/2024 | 0.4 | Provide instructions and answers to customer service as well as manual review team on certain KYC related issues |
| Zhang, Qi | 2/28/2024 | 1.9 | Check historical information pertaining to account detail for cases where name is not populated |
| Zhang, Qi | 2/28/2024 | 1.4 | Fix historical name fields that do not reflect local language to match them to ID for Japanese customers |
| Zhang, Qi | 2/28/2024 | 1.3 | Review documents not accepted by Sumsub for KYC customers with locations in Japan to see if can be accepted |
| Zhang, Qi | 2/28/2024 | 2.6 | Review on KYC decisions made by 6 manual reviewers in the UK and 5 in the US for quality control and instruction |
| Arnett, Chris | 2/29/2024 | 0.8 | Continue to review and comment on Embed interrogatory responses and associated analysis |
| Baker, Kevin | 2/29/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss outstanding data team requests |
| Baker, Kevin | 2/29/2024 | 2.9 | Extract user account records and all transactional data from AWS regarding specific email addresses |
| Baker, Kevin | 2/29/2024 | 2.6 | Investigate negative balances for customer accounts specific to a large crypto startup company |
| Baker, Kevin | 2/29/2024 | 2.1 | Report on user analytics specific to customer withdrawals from the exchange in specific time periods |
| Baker, Kevin | 2/29/2024 | 2.4 | Provide data analytics and customer specific net withdrawals analysis for multiple time periods close to petition date |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 2/29/2024 | 0.4 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re calculation FTX Europe AG employees claims |
| Balmelli, Gioele | 2/29/2024 | 3.1 | Prepare estimate of FTX Europe AG liquidation dividends |
| Chambers, Henry | 2/29/2024 | 0.2 | Call with A. Katsuragi, S. Takeuchi (FTX Japan), H. Chambers and D. Johnston (A&M) to discuss status updates on FTX Japan |
| Chambers, Henry | 2/29/2024 | 0.6 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan next steps |
| Chan, Jon | 2/29/2024 | 2.6 | Investigate additional activity related to specific accounts and search terms for internal avoidance request |
| Chan, Jon | 2/29/2024 | 2.6 | Develop dashboards that summarize balance pricing for internal analysis |
| Chan, Jon | 2/29/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss outstanding data team requests |
| Chan, Jon | 2/29/2024 | 2.6 | Investigate activity related to specific transactions and wallets for counsel |
| Chuah, Jane | 2/29/2024 | 1.6 | Draft email template for withdrawal notification to FTX Japan users who has confirmed their balance |
| Chuah, Jane | 2/29/2024 | 0.2 | Call with S. Li and J. Chuah (A&M) to discuss the drafting of communication on balance withdrawal |
| Chuah, Jane | 2/29/2024 | 0.2 | Update presentation for FTX Japan related status update |
| Chuah, Jane | 2/29/2024 | 1.1 | Draft email template for withdrawal notification to FTX Japan users who has not confirmed their balance |
| Collis, Jack | 2/29/2024 | 0.1 | Prepare internal correspondence in relation to FTX Europe matters |
| Dalgleish, Elizabeth | 2/29/2024 | 0.8 | Prepare case progress slide Europe and Rest of the World for March 4, 2024 |
| Dalgleish, Elizabeth | 2/29/2024 | 1.2 | Prepare cross-functional working group deck in preparation for March 1st meeting |
| Dalgleish, Elizabeth | 2/29/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss Quoine India and Cash management matters |
| Dusendschon, Kora | 2/29/2024 | 0.1 | Respond to inquiry from D. Johnston (A&M) regarding Swiss data files |
| Dusendschon, Kora | 2/29/2024 | 0.2 | Update status of various KYC items and check on pending requests |
| Dusendschon, Kora | 2/29/2024 | 0.6 | Compile biweekly update deck for R. Perubhatla (FTX) |
| Esposito, Rob | 2/29/2024 | 0.1 | Call with Q. Lowdermilk, L. Lambert, R. Esposito, and D. Lewandowski (A&M) regarding tracing analysis for filed proof of claim form |
| Flynn, Matthew | 2/29/2024 | 0.3 | Review third-party crypto research license renewal agreement for S&C |
| Flynn, Matthew | 2/29/2024 | 1.2 | Update tax form cost model for management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 2/29/2024 | 0.7 | Call with M. Flynn, S. Witherspoon (A&M) to discuss distribution agent model |
| Flynn, Matthew | 2/29/2024 | 0.8 | Summarize vendor background report findings for management |
| Flynn, Matthew | 2/29/2024 | 0.5 | Call with M. Flynn (A&M), H. Nachmias (Sygnia) to discuss crypto and FTX security work |
| Flynn, Matthew | 2/29/2024 | 2.3 | Create distribution agent model inputs and assumptions |
| Flynn, Matthew | 2/29/2024 | 0.6 | Review and summarize crypto staking process |
| Flynn, Matthew | 2/29/2024 | 2.1 | Create token summary presentation for management |
| Flynn, Matthew | 2/29/2024 | 1.1 | Update latest token pricing presentation for management |
| Flynn, Matthew | 2/29/2024 | 0.9 | Call with R. Perubhatla (FTX), M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Flynn, Matthew | 2/29/2024 | 0.6 | Review crypto wallet AWS and NSS database reconciliation |
| Fonteijne, Bas | 2/29/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss Quoine India and Cash management matters |
| Gibbs, Connor | 2/29/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss outstanding data team requests |
| Glustein, Steven | 2/29/2024 | 0.9 | Prepare workplan regarding token outreach process relating to past-due tokens |
| Glustein, Steven | 2/29/2024 | 1.3 | Review short-term vesting schedule forecast regarding token outreach relating to token venture investment companies |
| Grillo, Rocco | 2/29/2024 | 1.8 | Review the migration plan for FTX Collaboration teams site |
| Iwanski, Larry | 2/29/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 2/29/2024 | 1.1 | Review of communications related to crypto tracing, data requests, and investigations |
| Iwanski, Larry | 2/29/2024 | 0.2 | Review of crypto request for new token similar to Req 39 |
| Johnson, Robert | 2/29/2024 | 0.9 | Update data linkage between analysis server and visualization platform to ensure ongoing reporting capabilities |
| Johnson, Robert | 2/29/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss outstanding data team requests |
| Johnston, David | 2/29/2024 | 0.2 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan next steps |
| Johnston, David | 2/29/2024 | 0.9 | Review updated FTX Japan management presentation and compare to comments on prior version |
| Johnston, David | 2/29/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss Quoine India and Cash management matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 2/29/2024 | 0.2 | Call with A. Katsuragi, S. Takeuchi (FTX Japan), H. Chambers and D. Johnston to discuss status updates on FTX Japan |
| Kaufman, Ashley | 2/29/2024 | 1.2 | Assign ownership of Teams chats to workstream data security points of contact |
| Kaufman, Ashley | 2/29/2024 | 2.4 | Validate user access to appropriate Teams channels in alignment with Box migration efforts |
| Krautheim, Sean | 2/29/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items and actionable for the data team |
| Kwan, Peter | 2/29/2024 | 0.6 | Perform quality review of Bitcoin wallet balances pull from open source database store |
| Kwan, Peter | 2/29/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items and actionable for the data team |
| Kwan, Peter | 2/29/2024 | 1.7 | Perform wallet address research to pull responsive exchange accounts, summarize daily wallet balances, cross reference demographic/KYC information |
| Kwan, Peter | 2/29/2024 | 0.8 | Troubleshoot the loading of malformed NFT inventory files received from cybersecurity firm scan of exchange wallets |
| Kwan, Peter | 2/29/2024 | 1.5 | Research targeted NFT mint addresses to determine any potential association with exchange wallets |
| Kwan, Peter | 2/29/2024 | 0.6 | Perform quality review of completed data request items received from internal A&M teams |
| Kwan, Peter | 2/29/2024 | 0.8 | Research listing of wallet addresses provided to third party blockchain vendor to verify incremental addresses requiring daily balance data |
| Kwan, Peter | 2/29/2024 | 0.4 | Draft summary of parameters used to scope data prepared by third party blockchain vendor |
| Lam, James | 2/29/2024 | 0.6 | Investigate into a batches of unidentified Liquid ID loaded into the database |
| Lam, James | 2/29/2024 | 0.4 | Review follow-up questions for the identification of a phone belonged to a specific target |
| Lambert, Leslie | 2/29/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 2/29/2024 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding analysis for crypto tracing request 188 |
| Lambert, Leslie | 2/29/2024 | 0.1 | Call with Q. Lowdermilk, L. Lambert, R. Esposito, and D. Lewandowski (A&M) regarding tracing analysis for filed proof of claim form |
| Lambert, Leslie | 2/29/2024 | 1.2 | Review data underlying findings and observations for a request for tracing on-chain activity |
| Lambert, Leslie | 2/29/2024 | 0.2 | Prepare for various calls, meetings, presentation related to crypto tracing workstream |
| Lewandowski, Douglas | 2/29/2024 | 0.1 | Call with Q. Lowdermilk, L. Lambert, R. Esposito, and D. Lewandowski (A&M) regarding tracing analysis for filed proof of claim form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 2/29/2024 | 0.2 | Call with S. Li and J. Chuah (A&M) to discuss the drafting of communication on balance withdrawal |
| Li, Summer | 2/29/2024 | 0.6 | Consider the additional steps that would be required for future business operations for FTX Japan |
| Li, Summer | 2/29/2024 | 2.3 | Prepare update deck on FTX Japan re the memo from AMT |
| Li, Summer | 2/29/2024 | 0.3 | Consider the implication of customer services and IT infrastructure for FTX Japan |
| Li, Summer | 2/29/2024 | 0.4 | Prepare update deck on FTX Japan re the high-level business operations planning |
| Li, Summer | 2/29/2024 | 2.9 | Prepare update deck on FTX Japan re the recent status update |
| Lowdermilk, Quinn | 2/29/2024 | 2.7 | Identify blockchain information associated with a filed customer proof of claim form regarding tracing request 188 |
| Lowdermilk, Quinn | 2/29/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 189 |
| Lowdermilk, Quinn | 2/29/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 2/29/2024 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding analysis for crypto tracing request 188 |
| Lowdermilk, Quinn | 2/29/2024 | 2.6 | Trace transaction history for a select address associated with crypto tracing request 187 |
| Lowdermilk, Quinn | 2/29/2024 | 2.1 | Prepare crypto tracing visual flow of fund analysis regarding crypto tracing request 188 |
| Lowdermilk, Quinn | 2/29/2024 | 0.1 | Call with Q. Lowdermilk, L. Lambert, R. Esposito, and D. Lewandowski (A&M) regarding tracing analysis for filed proof of claim form |
| Mohammed, Azmat | 2/29/2024 | 0.9 | Call with R. Perubhatla (FTX), M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Pandey, Vishal | 2/29/2024 | 1.8 | Review progress on the FTX workstream data migration efforts and the troubleshooting needed for encountered issues |
| Radwanski, Igor | 2/29/2024 | 2.4 | Derive formulas to capture entities associated with target token quantities regarding crypto tracing request 186 |
| Radwanski, Igor | 2/29/2024 | 2.6 | Conduct quality check process to ensure token amounts tie into underlying data for crypto tracing request 186 |
| Radwanski, Igor | 2/29/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 2/29/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 189 |
| Radwanski, Igor | 2/29/2024 | 2.6 | Edit deliverable to include new token amounts regarding crypto tracing request 186 |
| Ramanathan, Kumanan | 2/29/2024 | 0.3 | Review and provide approval to ventures team re: receipt of crypto asset |
| Ramanathan, Kumanan | 2/29/2024 | 0.6 | Review of visual illustration for crypto assets from BitGo and distribute to counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/29/2024 | 0.8 | Review and provide comments inside crypto asset custody summary |
| Ramanathan, Kumanan | 2/29/2024 | 0.2 | Review of crypto vendor invoice and provide approval |
| Ramanathan, Kumanan | 2/29/2024 | 0.6 | Review of request for FTX address balance and provide comments |
| Sagen, Daniel | 2/29/2024 | 0.3 | Correspondence with K. Ramanathan (A&M) regarding revised template for Galaxy token sales price analysis |
| Sagen, Daniel | 2/29/2024 | 0.4 | Call with J. Croke (S&C), D. Sagen, A. Selwood (A&M), A. Mott (Messari) regarding crypto market updates |
| Sagen, Daniel | 2/29/2024 | 0.7 | Prepare reconciliation materials and advise FTX management regarding payment of vendor custody invoices |
| Sagen, Daniel | 2/29/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss Galaxy hedging mandate quantity rollforward |
| Sagen, Daniel | 2/29/2024 | 2.4 | Prepare and distribute revised template for Galaxy input regarding projected pre-Effective token sales prices for Plan recovery refresh |
| Sagen, Daniel | 2/29/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss Galaxy hedging mandate quantity roll forward |
| Sagen, Daniel | 2/29/2024 | 0.2 | Provide D. Du (BitGo) with requested details regarding staked assets |
| Sagen, Daniel | 2/29/2024 | 1.4 | Prepare and distribute token schedule for Analysis Group input regarding projected post-Effective token sales prices for Plan recovery refresh |
| Selwood, Alexa | 2/29/2024 | 1.9 | Analyze stablecoin conversions payment summary by silo allocation |
| Selwood, Alexa | 2/29/2024 | 1.1 | Research token trading statistics for pre-effective plan projection analysis |
| Selwood, Alexa | 2/29/2024 | 1.2 | Create variance analysis of Galaxy hedging mandate roll forward |
| Selwood, Alexa | 2/29/2024 | 0.2 | Update staked token trackers for 2/29 balances and prices |
| Selwood, Alexa | 2/29/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss Galaxy hedging mandate quantity roll forward |
| Selwood, Alexa | 2/29/2024 | 0.4 | Update KYC comparable case tracker research |
| Selwood, Alexa | 2/29/2024 | 1.7 | Research token prices for Galaxy token pricing request |
| Selwood, Alexa | 2/29/2024 | 0.4 | Call with J. Croke (S&C), D. Sagen, A. Selwood (A&M), A. Mott (Messari) regarding crypto market updates |
| Selwood, Alexa | 2/29/2024 | 0.6 | Update cold storage quantities in Galaxy hedging roll forward |
| Sunkara, Manasa | 2/29/2024 | 2.8 | Incorporate updated pricing methodology to customer activity for an internal analysis |
| Sunkara, Manasa | 2/29/2024 | 1.1 | Query database to consolidate transaction activity for customers for internal request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 2/29/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items and actionable for the data team |
| Tarikere, Sriram | 2/29/2024 | 1.8 | Review the migration plan for FTX Collaboration teams site |
| Todd, Patrick | 2/29/2024 | 2.2 | Research to resolve mass file compilation issues which are causing significant milestone delays within FTX workstream data storage platform environment |
| Todd, Patrick | 2/29/2024 | 2.6 | Initial internal FTX Crypto Tracing file / data source to gather necessary information prior to data migration procedure |
| Todd, Patrick | 2/29/2024 | 1.3 | Reconfiguration and clean-up of virtual machine storage locations to streamline FTX workstream data migration efforts |
| Todd, Patrick | 2/29/2024 | 0.9 | Log of transfer of idle files within FTX collaboration workstream sites to record file movement from previous location to long-term data storage platform environment |
| Todd, Patrick | 2/29/2024 | 1.1 | Transfer of idle sensitive files within FTX collaboration workstream sites to the appropriate long-term data storage platform environments according to new data security enhancements |
| Todd, Patrick | 2/29/2024 | 1.2 | Transfer of idle non-sensitive files within FTX collaboration workstream sites to the appropriate long-term data storage platform environments according to new data security enhancements |
| Walia, Gaurav | 2/29/2024 | 2.8 | Prepare a bridge between the third party blockchain vendor balances and Sygnia petition date wallet-level balances |
| Walia, Gaurav | 2/29/2024 | 1.2 | Prepare a summary of the wallet-level balances |
| Walia, Gaurav | 2/29/2024 | 0.3 | Update the latest case comparable analysis based on feedback |
| Wilson, David | 2/29/2024 | 2.7 | Create dashboard charts using month-end tables to provide snapshot graphs of ticker-level balances |
| Wilson, David | 2/29/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items and actionable for the data team |
| Wilson, David | 2/29/2024 | 2.3 | Search for users associated with list of wallets and map identified users to each wallet |
| Wilson, David | 2/29/2024 | 2.9 | Search for and consolidate accounts related to identifiers provided in S&C subpoena |
| Witherspoon, Samuel | 2/29/2024 | 0.7 | Call with M. Flynn, S. Witherspoon (A&M) to discuss distribution agent model |
| Witherspoon, Samuel | 2/29/2024 | 1.6 | Create initial estimate of distribution agent costs for the all estimated subsequent distributions |
| Witherspoon, Samuel | 2/29/2024 | 1.3 | Update mapping of jurisdiction specific costs of distributions |
| Witherspoon, Samuel | 2/29/2024 | 2.1 | Create initial estimate of distribution agent costs for the initial distribution |
| Witherspoon, Samuel | 2/29/2024 | 1.3 | Finalize initial estimate of distribution agent initial bid cost |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 2/29/2024 | 1.7 | Create summary of distribution costs by jurisdiction |
| Witherspoon, Samuel | 2/29/2024 | 1.8 | Analyze impact of specific jurisdiction costs for wires vs ACH |
| Witherspoon, Samuel | 2/29/2024 | 1.6 | Update distribution agent cost analysis matrix by individual claimant |
| Witherspoon, Samuel | 2/29/2024 | 1.6 | Update distribution agent cost analysis with edits on estimated jurisdictional costs |
| Work, David | 2/29/2024 | 0.9 | Correspond with FTX engagement staff to identify FTX data storage platform environment owners to reach out to regarding central management of these environments |
| Work, David | 2/29/2024 | 0.2 | Grant external user access to recently provisioned FTX data sharing folder |
| Work, David | 2/29/2024 | 2.3 | Grant FTX engagement staff access to FTX data storage platform environments based on incoming access requests |
| Work, David | 2/29/2024 | 2.3 | Review previously migrated FTX data to identify workstream closeout tasks and cleanup items |
| Work, David | 2/29/2024 | 0.9 | Correspond with FTX workstreams to gain ownership of multiple FTX data storage environments |
| Yan, Jack | 2/29/2024 | 0.2 | Reconcile the withdrawal data of FTX Japan and Quoine Pte Ltd with the data provided by FTX |
| Zatz, Jonathan | 2/29/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items and actionable for the data team |
| Zhang, Qi | 2/29/2024 | 1.3 | Fix account name populated from AWS data to reflect customer name in native language for Japanese customers |
| Zhang, Qi | 2/29/2024 | 0.3 | Assign various items to the correct party related to retail KYC cases escalated by Sumsub |
| Zhang, Qi | 2/29/2024 | 0.8 | Prepare summary slides for claims team on general KYC process for the purpose of meeting |
| Zhang, Qi | 2/29/2024 | 2.1 | Review residency documents not accepted by Sumsub for KYC customers in Japan to see if can be accepted |
| Zhang, Qi | 2/29/2024 | 0.7 | Examine cases where account name stored not fully match applicant information to identify true mismatch or correct false ones |
| Zhang, Qi | 2/29/2024 | 2.1 | Review KYC checks conducted by 6 manual reviewers in the UK and 3 in the US to provide instruction or comments |
| Zhang, Qi | 2/29/2024 | 1.1 | Search historical account records for customers with name section not populated to see if any can be identified |
| **Subtotal** | | **3,127.6** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 2/2/2024 | 1.8 | Participate in strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley), PWP (B.Mendelsohn), and A&M (E.Mosley, S.Coverick) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 2/2/2024 | 0.8 | Review and provide comments on revised case timeline schedule |
| Mosley, Ed | 2/2/2024 | 1.8 | Participate in strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley), PWP (B.Mendelsohn), and A&M (E.Mosley, S.Coverick) |
| Arnett, Chris | 2/5/2024 | 0.5 | Prepare for workstream lead meeting to discuss next steps |
| Arnett, Chris | 2/5/2024 | 0.5 | Workstream lead meeting to discuss latest workstream developments E. Mosley, S. Coverick, C. Arnett, D. Johnson, R. Gordon (A&M) |
| Coverick, Steve | 2/5/2024 | 0.5 | Workstream lead meeting to discuss latest workstream developments E. Mosley, S. Coverick, C. Arnett, D. Johnson, R. Gordon (A&M) |
| Gordon, Robert | 2/5/2024 | 0.5 | Workstream lead meeting to discuss latest workstream developments E. Mosley, S. Coverick, C. Arnett, D. Johnson, R. Gordon (A&M) |
| Johnston, David | 2/5/2024 | 0.1 | Plan weekly deliverables and coordinate with A&M team |
| Mosley, Ed | 2/5/2024 | 2.4 | Review of board materials in preparation for meeting |
| Mosley, Ed | 2/5/2024 | 0.5 | Workstream lead meeting to discuss latest workstream developments E. Mosley, S. Coverick, C. Arnett, D. Johnson, R. Gordon (A&M) |
| Trent, Hudson | 2/5/2024 | 1.9 | Prepare agenda materials for upcoming Board meeting |
| Trent, Hudson | 2/5/2024 | 1.1 | Provide detailed review of organizational slides prior to distribution to broader advisor group |
| Coverick, Steve | 2/6/2024 | 1.2 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzley and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Coverick, Steve | 2/6/2024 | 0.9 | Review and provide comments to revised plan confirmation workplan timeline for board |
| Coverick, Steve | 2/6/2024 | 1.3 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley and others), PWP (B.Mendelsohn and others), and A&M (E.Mosley, S.Coverick) |
| Gordon, Robert | 2/6/2024 | 0.4 | Read through week of 2/9 slide deck materials for latest case updates |
| Johnston, David | 2/6/2024 | 1.2 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzley and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Mosley, Ed | 2/6/2024 | 1.3 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, J.Croke), S.Rand (QE), PWP (B.Mendelsohn, M.Rahmani, K.Cofsky), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 2/6/2024 | 1.2 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzley and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/6/2024 | 1.2 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzley and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Trent, Hudson | 2/6/2024 | 1.2 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzley and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Gordon, Robert | 2/10/2024 | 0.4 | Update key deliverables list for accounting workstreams |
| Coverick, Steve | 2/12/2024 | 1.1 | Review and provide comments on PMO deck for w/e 2/16 |
| Gordon, Robert | 2/12/2024 | 0.4 | Update key deliverables list for accounting workstreams, week of 2/12 |
| Gordon, Robert | 2/12/2024 | 0.4 | Review powerpoint materials for latest case updates, week of 2/12 |
| Coverick, Steve | 2/13/2024 | 1.0 | Participate in steering committee strategy call with S&C (A.Dietderich, B.Glueckstein, A.Kranzley and others), PWP (B.Mendelsohn and others), QE (S. Rand and others), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 2/13/2024 | 1.0 | Participate in steering committee call with S&C (A.Dietderich, A.Kranzley, B.Glueckstein, J.Croke), PWP (B.Mendelsohn, K.Cofsky), S.Rand (Quinn) and A&M (E.Mosley, S.Coverick) |
| Arnett, Chris | 2/14/2024 | 0.4 | Workstream lead meeting to discuss latest workstream developments with S. Coverick, C. Arnett, D. Johnson, R. Gordon (A&M) |
| Blanks, David | 2/14/2024 | 0.4 | Call with S.Coverick, D. Blanks, C. Arnett, T. Simion, J.Sielinski, R. Esposito, A. Titus, R. Gordon, D. Johnston (A&M); re: case updates and workstreams |
| Coverick, Steve | 2/14/2024 | 0.4 | Workstream lead meeting to discuss latest workstream developments with S. Coverick, C. Arnett, D. Johnson, R. Gordon (A&M) |
| Esposito, Rob | 2/14/2024 | 0.4 | Call with S.Coverick, D. Blanks, C. Arnett, T. Simion, J.Sielinski, R. Esposito, A. Titus, R. Gordon, D. Johnston (A&M); re: case updates and workstreams |
| Gordon, Robert | 2/14/2024 | 0.4 | Workstream lead meeting to discuss latest workstream developments with S. Coverick, C. Arnett, D. Johnson, R. Gordon (A&M) |
| Gordon, Robert | 2/14/2024 | 0.4 | Call with S.Coverick, D. Blanks, C. Arnett, T. Simion, J. Sielinski, R. Esposito, A. Titus, R. Gordon, D. Johnston (A&M); re: case updates and workstreams |
| Johnston, David | 2/14/2024 | 0.4 | Call with S.Coverick, D. Blanks, C. Arnett, T. Simion, J.Sielinski, R. Esposito, A. Titus, R. Gordon, D. Johnston (A&M); re: case updates and workstreams |
| Sielinski, Jeff | 2/14/2024 | 0.4 | Call with S.Coverick, D. Blanks, C. Arnett, T. Simion, J.Sielinski, R. Esposito, A. Titus, R. Gordon, D. Johnston (A&M); re: case updates and workstreams |
| Simion, Tony | 2/14/2024 | 0.4 | Call with S.Coverick, D. Blanks, C. Arnett, T. Simion, J.Sielinski, R. Esposito, A. Titus, R. Gordon, D. Johnston (A&M); re: case updates and workstreams |
| Coverick, Steve | 2/19/2024 | 0.7 | Review and provide comments on weekly PMO deck for management and advisor team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 2/19/2024 | 0.2 | Review and update deliverables tracker for FTX management |
| Mosley, Ed | 2/19/2024 | 1.3 | Review of board presentation materials in preparation for board meeting |
| Mosley, Ed | 2/19/2024 | 0.7 | Review of and prepare comments to draft of management update materials for various workstreams |
| Trent, Hudson | 2/19/2024 | 0.7 | Conduct detailed review of weekly organizational slides prior to broader distribution to advisors |
| Coverick, Steve | 2/20/2024 | 1.4 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley and others), PWP (B.Mendelsohn and others), and A&M (E.Mosley, S.Coverick) |
| Coverick, Steve | 2/20/2024 | 1.1 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky, others (PWP), A. Kranzley, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, K. Ramanathan, A. Titus, H. Trent (A&M) |
| Mosley, Ed | 2/20/2024 | 1.4 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, J.Croke), PWP (B.Mendelsohn, M.Rahmani, K.Cofsky), M.Scheck (Quinn), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 2/20/2024 | 1.1 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky, others (PWP), A. Kranzley, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, K. Ramanathan, A. Titus, H. Trent (A&M) |
| Ramanathan, Kumanan | 2/20/2024 | 1.1 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky, others (PWP), A. Kranzley, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, K. Ramanathan, A. Titus, H. Trent (A&M) |
| Titus, Adam | 2/20/2024 | 1.1 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky, others (PWP), A. Kranzley, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, K. Ramanathan, A. Titus, H. Trent (A&M) |
| Trent, Hudson | 2/20/2024 | 1.1 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky, others (PWP), A. Kranzley, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, K. Ramanathan, A. Titus, H. Trent (A&M) |
| Dalgleish, Elizabeth | 2/23/2024 | 0.9 | Prepare updated project organization slide for Europe and Rest of the World for February 26, 2024 |
| Coverick, Steve | 2/25/2024 | 0.6 | Review and provide comments on PMO deck for w/e 3/1 |
| Gordon, Robert | 2/25/2024 | 0.3 | Update deliverables list for FTX management team, week of 3/1 |
| Arnett, Chris | 2/26/2024 | 0.3 | Participate in workstream leads meeting with A&M (E.Mosley, K.Ramanathan, D.Johnston, A.Titus, C.Arnett, others) |
| Gordon, Robert | 2/26/2024 | 0.3 | Workstream lead meeting to discuss case developments L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinksi, E. Mosley, T. Simion, D. Johnston, R. Gordon, R. Esposito (A&M) |
| Johnston, David | 2/26/2024 | 0.3 | Participate in workstream leads meeting with A&M (E.Mosley, K.Ramanathan, D.Johnston, A.Titus, C.Arnett, others) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 2/26/2024 | 0.8 | Review of and prepare comments to draft of workstream update for management |
| Mosley, Ed | 2/26/2024 | 0.3 | Participate in workstream leads meeting with A&M (E.Mosley, K.Ramanathan, D.Johnston, A.Titus, C.Arnett, others) |
| Ramanathan, Kumanan | 2/26/2024 | 0.3 | Workstream lead meeting to discuss case developments L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinksi (A&M) |
| Titus, Adam | 2/26/2024 | 0.3 | Participate in workstream leads meeting with A&M (E.Mosley, K.Ramanathan, D.Johnston, A.Titus, C.Arnett, others) |
| Trent, Hudson | 2/26/2024 | 1.7 | Conduct detailed review of weekly organizational slides prior to broader distribution |
| Gonzalez, Johnny | 2/27/2024 | 0.1 | Discussion with E. Mosley (A&M) regarding UST communications |
| Gordon, Robert | 2/27/2024 | 0.4 | Readthrough latest slide deck presentation, for latest case updates |
| Mosley, Ed | 2/27/2024 | 0.1 | Discussion with A.Kranzley (S&C) regarding examiner |
| Mosley, Ed | 2/27/2024 | 1.0 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, A.Kranzley, J.Croke), PWP (B.Mendelsohn, M.Rahmani, K.Cofsky), Quinn (S.Rand, M.Scheck), and A&M (E.Mosley) |
| Mosley, Ed | 2/27/2024 | 0.1 | Discussion with J.Gonzalez (A&M) regarding UST communications |

| **Subtotal** | | **49.9** | |
|---|---|---|---|

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 2/1/2024 | 2.8 | Review and provide feedback to D. Slay (A&M) on updated draft budget 15 materials for w/e 26 January actuals |
| Dalgleish, Elizabeth | 2/1/2024 | 1.4 | Update FTX Europe payment trackers for bank accounts received from J. Bavaud (FTX) for 31 January |
| Dalgleish, Elizabeth | 2/1/2024 | 0.4 | Review Alameda and LedgerPrime venture portfolio reporting as of December 31, 2023 |
| Dalgleish, Elizabeth | 2/1/2024 | 1.4 | Prepare schedule analyzing the budget 15 venture sales forecast and historical sales |
| Duncan, Ryan | 2/1/2024 | 1.6 | Develop updates to Budget 15 executive summary slides in response to review comments from D. Johnston (A&M) |
| Duncan, Ryan | 2/1/2024 | 0.8 | Continue asset sales and settlements motion summary to be included in cash forecasting |
| Duncan, Ryan | 2/1/2024 | 0.4 | Finalize latest turn of Budget 15 professional fee schedules for presentation |
| Duncan, Ryan | 2/1/2024 | 0.9 | Prepare update of professional fee tracking model including prior week actuals and detailed variance to budget reporting |
| Duncan, Ryan | 2/1/2024 | 0.6 | Review variance report for WE 1/26 to ensure parity between model and presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 2/1/2024 | 1.1 | Continue updates to Budget 15 model to incorporate cash team review comments into ending cash bridge |
| Duncan, Ryan | 2/1/2024 | 0.7 | Develop updates to latest draft of Budget 15 presentation incorporating feedback from E. Dalgleish (A&M) |
| Duncan, Ryan | 2/1/2024 | 1.1 | Prepare summary of motions and orders relating to asset sales and settlement receipts to inform cash forecast |
| Duncan, Ryan | 2/1/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to finalize latest turn of Budget 15 presentation |
| Fonteijne, Bas | 2/1/2024 | 2.2 | Prepare overview on cash schedules budget 15 for interest and professional fees |
| Hogge, Will | 2/1/2024 | 0.9 | Pull fee filings for case 1 (no final fee report) and totaled CRO fee data |
| Hogge, Will | 2/1/2024 | 0.6 | Source total debt at petition data for 2 key CRO case comps |
| Hogge, Will | 2/1/2024 | 0.9 | Analyze docket and relevant filings for company 1 to find recovery forecasts |
| Hogge, Will | 2/1/2024 | 1.1 | Analyze docket and relevant filings for company 2 to find recovery forecasts |
| Mosley, Ed | 2/1/2024 | 0.3 | Review of and prepare comments to draft cash variance report for creditors |
| Mosley, Ed | 2/1/2024 | 1.6 | Review of and prepare comments to draft of treasury options analysis |
| Simoneaux, Nicole | 2/1/2024 | 1.6 | Analyze per-payroll variance drivers for FTX US based on Budget 15 forecast |
| Slay, David | 2/1/2024 | 0.3 | Adjust variance interest income commentary based on comments from E. Dalgleish (A&M) |
| Slay, David | 2/1/2024 | 1.1 | Adjust forecasted settlement proceeds in Budget 15 forecast based on latest filed docket |
| Slay, David | 2/1/2024 | 1.2 | Update disclosure statement timeline based on prior weeks activity and court outcomes |
| Slay, David | 2/1/2024 | 1.9 | Update Week 2 Budget 14 variance package based on comments from D. Johnston (A&M) |
| Slay, David | 2/1/2024 | 2.1 | Update Budget 15 presentation format based on comments from D. Johnston (A&M) |
| Slay, David | 2/1/2024 | 2.3 | Develop venture investment overlay and adjust actualized sales in forecast |
| Slay, David | 2/1/2024 | 1.4 | Develop variance package for Week 2 Budget 14 to be distributed to FTI |
| Slay, David | 2/1/2024 | 0.9 | Develop Western Alliance overlay of bank statement to payments file |
| Slay, David | 2/1/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to finalize latest turn of Budget 15 presentation |
| Taraba, Erik | 2/1/2024 | 1.3 | Update Budget 15 forecast materials per feedback from workstream leadership |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/1/2024 | 0.6 | Review end of month foreign exchange rate draft schedule and provide feedback to team |
| Taraba, Erik | 2/1/2024 | 2.4 | Adjust interest income forecast per latest feedback from banks re: yield |
| Taraba, Erik | 2/1/2024 | 1.2 | Perform final quality check on weekly cash variance report for WE 1/26 and deliver to required parties |
| Coverick, Steve | 2/2/2024 | 0.9 | Review and provide comments on updated 13-week cash forecast for UCC / AHC |
| Dalgleish, Elizabeth | 2/2/2024 | 0.6 | Call with D. Slay, E. Dalgleish, and R. Duncan (A&M) regarding updates to interest income forecasts for Budget 15 |
| Dalgleish, Elizabeth | 2/2/2024 | 1.1 | Update FTX Group payroll forecast to include updated FTX Europe AG forecast |
| Dalgleish, Elizabeth | 2/2/2024 | 0.7 | Call with E. Dalgleish, D. Slay, and R. Duncan (A&M) to finalize Budget 15 updates regarding non-debtor funding |
| Dalgleish, Elizabeth | 2/2/2024 | 0.4 | Call with E. Dalgleish, D. Slay, E. Taraba, and R. Duncan (A&M) to ensure Budget 15 forecast includes correct non-debtor funding items |
| Dalgleish, Elizabeth | 2/2/2024 | 0.3 | Prepare summary of timing variances relating to OCP payments in the budget 15 professional fees forecast |
| Dalgleish, Elizabeth | 2/2/2024 | 0.4 | Prepare analysis comparing the silo bank account balances between budget 14 and budget 15 |
| Duncan, Ryan | 2/2/2024 | 0.7 | Call with E. Dalgleish, D. Slay, and R. Duncan (A&M) to finalize Budget 15 updates regarding non-debtor funding |
| Duncan, Ryan | 2/2/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to amend Budget 15 presentation to incorporate latest comments from D. Johnston (A&M) |
| Duncan, Ryan | 2/2/2024 | 0.7 | Update summary of case fees model to reflect actualized figures following December fee statement filings |
| Duncan, Ryan | 2/2/2024 | 0.4 | Call with E. Dalgleish, D. Slay, E. Taraba, and R. Duncan (A&M) to ensure Budget 15 forecast includes correct non-debtor funding items |
| Duncan, Ryan | 2/2/2024 | 0.6 | Update foreign exchange rate package to include FX rates for WEs in January 2024 |
| Duncan, Ryan | 2/2/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to refresh Budget 15 slides in response to latest review comments from D. Johnston (A&M) |
| Duncan, Ryan | 2/2/2024 | 0.6 | Provide response to D. Johnston (A&M) regarding UCC forecast assumptions included in Budget 15 |
| Duncan, Ryan | 2/2/2024 | 0.7 | Call with D. Slay and R. Duncan (A&M) to review professionals forecast overlay for Budget 15 review package |
| Duncan, Ryan | 2/2/2024 | 0.6 | Call with D. Slay, E. Dalgleish, and R. Duncan (A&M) regarding updates to interest income forecasts for Budget 15 |
| Duncan, Ryan | 2/2/2024 | 0.4 | Finalize pro fee forecast overlay for utilization in Budget 15 review |
| Duncan, Ryan | 2/2/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, D. Slay, and R. Duncan (A&M) to review latest draft of Budget 15 slides |
| Hogge, Will | 2/2/2024 | 0.4 | Pull final fee report for Case 2 to identify CRO fees |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hogge, Will | 2/2/2024 | 1.2 | Summarize key datapoints from CRO case comps research into excel document |
| Hogge, Will | 2/2/2024 | 1.1 | Assess full docket for case 2 to understand, identify data for and summarize success and completion fees paid to CRO |
| Hogge, Will | 2/2/2024 | 1.2 | Assess full docket for case 1 to understand, identify data for and summarize success and completion fees paid to CRO |
| Johnston, David | 2/2/2024 | 0.2 | Call with T. Simion, D. Johnston (A&M) to discuss bank strategy |
| Johnston, David | 2/2/2024 | 2.4 | Review pro fees, interest and personnel cash forecasts in detail for budget 15 |
| Johnston, David | 2/2/2024 | 0.9 | Review and update materials relating to budget 15 including presentation and final forecast changes |
| Mosley, Ed | 2/2/2024 | 0.9 | Review of and prepare comments to draft of budget 15 of the cash forecast for creditors |
| Simion, Tony | 2/2/2024 | 0.6 | Call with potential back for depository account setup |
| Simion, Tony | 2/2/2024 | 0.2 | Call with T. Simion, D. Johnston (A&M) to discuss bank strategy |
| Simion, Tony | 2/2/2024 | 0.8 | Calls with authorized depositor financial institutions regarding account setups |
| Slay, David | 2/2/2024 | 0.4 | Call with E. Dalgleish, D. Slay, E. Taraba, and R. Duncan (A&M) to ensure Budget 15 forecast includes correct non-debtor funding items |
| Slay, David | 2/2/2024 | 1.3 | Review turkey accounts and identify potential funding needs |
| Slay, David | 2/2/2024 | 1.8 | Develop budget 14, 15 and actuals cash flow overlay for review |
| Slay, David | 2/2/2024 | 0.7 | Call with D. Slay and R. Duncan (A&M) to review professionals forecast overlay for Budget 15 review package |
| Slay, David | 2/2/2024 | 0.3 | Develop Budget 15 package for final distribution |
| Slay, David | 2/2/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to refresh Budget 15 slides in response to latest review comments from D. Johnston (A&M) |
| Slay, David | 2/2/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, D. Slay, and R. Duncan (A&M) to review latest draft of Budget 15 slides |
| Slay, David | 2/2/2024 | 0.7 | Call with E. Dalgleish, D. Slay, and R. Duncan (A&M) to finalize Budget 15 updates regarding non-debtor funding |
| Slay, David | 2/2/2024 | 0.6 | Call with D. Slay, E. Dalgleish, and R. Duncan (A&M) regarding updates to interest income forecasts for Budget 15 |
| Slay, David | 2/2/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to amend Budget 15 presentation to incorporate latest comments from D. Johnston (A&M) |
| Taraba, Erik | 2/2/2024 | 2.6 | Produce monthly budget update presentation for delivery to Company Finance Team and other stakeholders |
| Taraba, Erik | 2/2/2024 | 0.6 | Adjust timing of forecast payments for professional fees per feedback from workstream leadership |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/2/2024 | 1.2 | Review feedback from project leadership re: monthly budget update and make edits as requested |
| Taraba, Erik | 2/2/2024 | 0.9 | Respond to questions from leadership re: draft monthly budget update |
| Taraba, Erik | 2/2/2024 | 0.8 | Update professional firm forecast model to reflect requested changes from project leadership |
| Taraba, Erik | 2/2/2024 | 0.4 | Call with E. Dalgleish, D. Slay, E. Taraba, and R. Duncan (A&M) to ensure Budget 15 forecast includes correct non-debtor funding items |
| Johnston, David | 2/3/2024 | 1.2 | Review post petition cash transfers to and from certain FTX Debtor in order to calculate super priority balance |
| Johnston, David | 2/3/2024 | 1.2 | Prepare summary materials in relation to pro forma balance sheet of certain FTX Debtor excluding super priority claims |
| Johnston, David | 2/3/2024 | 0.6 | Review monthly operating reports for certain FTX Debtor in order to sense cash analysis of super priority claims |
| Simoneaux, Nicole | 2/3/2024 | 1.1 | Prepare budget 15 headcount forecast analysis |
| Taraba, Erik | 2/3/2024 | 0.6 | Model updates to bank account and TWCF models to incorporate updated foreign exchange rates for January |
| Witherspoon, Samuel | 2/3/2024 | 1.6 | Analyze specific cash transactions for the correct owner of sale proceeds |
| Witherspoon, Samuel | 2/3/2024 | 1.3 | Update summary materials of General Pool cash reconciliation with edits from A&M team |
| Witherspoon, Samuel | 2/3/2024 | 2.4 | Create reconciliation model of sources of cash for the Alameda Silo pooling account |
| Witherspoon, Samuel | 2/3/2024 | 1.9 | Create summary materials of the sources of General Pool cash proceeds in the plan recovery analysis |
| Taraba, Erik | 2/4/2024 | 0.6 | Update cash team organizational progress presentation with latest variance analysis and workstream status updates |
| Dalgleish, Elizabeth | 2/5/2024 | 1.6 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 2 February |
| Dalgleish, Elizabeth | 2/5/2024 | 0.2 | Meeting with M. van den Belt, D. Slay, and E. Dalgleish (A&M) to discuss updates to cash management deliverables and process |
| Dalgleish, Elizabeth | 2/5/2024 | 0.7 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 2 February |
| Dalgleish, Elizabeth | 2/5/2024 | 2.1 | Update FTX Europe short term cash flow forecast for w/e 2 February |
| Dalgleish, Elizabeth | 2/5/2024 | 1.1 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 2 February vs. forecast as of 12 January |
| Duncan, Ryan | 2/5/2024 | 0.2 | Call with D. Johnston, E. Taraba, and R. Duncan (A&M) regarding weekly updates to cash management process and deliverables |
| Duncan, Ryan | 2/5/2024 | 2.1 | Begin data consolidation for January 2024 monthly operating report reconciliation |
| Duncan, Ryan | 2/5/2024 | 0.6 | Begin preliminary updates to professional tracking model to account for prior week actuals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 2/5/2024 | 1.1 | Begin preliminary updates to interest income distribution schedule to be included in update package to debtor management |
| Duncan, Ryan | 2/5/2024 | 1.8 | Develop updated interest rate schedule accounting for interest income actuals and additional tranches |
| Duncan, Ryan | 2/5/2024 | 1.3 | Call with D. Slay, R. Duncan (A&M) to discuss updated interest income calculations relating to new tranche structure |
| Duncan, Ryan | 2/5/2024 | 0.9 | Amend interest income schedule to include changes to excess tranche structure |
| Duncan, Ryan | 2/5/2024 | 1.1 | Begin preliminary updates to retained and other payments tracking model to roll forecast comparison to new month |
| Johnston, David | 2/5/2024 | 0.3 | Call with M. Cilia (FTX), D. Johnston (A&M) to discuss FTX bank strategy |
| Johnston, David | 2/5/2024 | 0.2 | Call with D. Johnston, E. Taraba, and R. Duncan (A&M) regarding weekly updates to cash management process and deliverables |
| Simion, Tony | 2/5/2024 | 0.6 | Call with prospective depositor bank to discuss options |
| Simion, Tony | 2/5/2024 | 1.4 | Prepare summary on status of potential depository banks |
| Simion, Tony | 2/5/2024 | 0.7 | Call with potential depository bank to discuss options |
| Simion, Tony | 2/5/2024 | 0.4 | Follow-up call with prospective authorized depositor |
| Slay, David | 2/5/2024 | 0.2 | Meeting with M. van den Belt, D. Slay, and E. Dalgleish (A&M) to discuss updates to cash management deliverables and process |
| Slay, David | 2/5/2024 | 1.3 | Call with D. Slay, R. Duncan (A&M) to discuss updated interest income calculations relating to new tranche structure |
| Taraba, Erik | 2/5/2024 | 0.2 | Call with D. Johnston, E. Taraba, and R. Duncan (A&M) regarding weekly updates to cash management process and deliverables |
| Taraba, Erik | 2/5/2024 | 2.1 | Review interest rate schedule and update for latest changes per feedback from Company Finance Team leadership |
| Taraba, Erik | 2/5/2024 | 0.9 | Update status slide for cash team priority deliverables with revised timing per feedback from leadership |
| Taraba, Erik | 2/5/2024 | 1.8 | Reconcile custodial cash withdrawal and deposits to daily account balance data provided by FTX Japan team |
| Witherspoon, Samuel | 2/5/2024 | 2.0 | Update intercompany balance schedule for post-petition cash transfers between silos |
| Dalgleish, Elizabeth | 2/6/2024 | 2.4 | Prepare updated FTX bank and cash planning presentation for the latest bank balance forecasts |
| Dalgleish, Elizabeth | 2/6/2024 | 0.4 | Review second cash management order to understand cash covenants |
| Duncan, Ryan | 2/6/2024 | 2.0 | Call with D. Slay and R. Duncan (A&M) regarding professional fee forecast implications for future cash forecasting |
| Duncan, Ryan | 2/6/2024 | 1.2 | Begin preliminary updates to fee tracking / forecasting model to include prior week actuals and amend drivers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 2/6/2024 | 0.6 | Prepare correspondence with case leads regarding professional fee variance to forecast analysis |
| Duncan, Ryan | 2/6/2024 | 0.4 | Correspond with cash team regarding updates to interest income forecasting and tracking schedule |
| Simion, Tony | 2/6/2024 | 1.1 | Develop presentation of current status of additional depositor bank institutions |
| Simion, Tony | 2/6/2024 | 1.8 | Prepare responses and additional information to prospective depository bank candidates |
| Slay, David | 2/6/2024 | 2.0 | Call with D. Slay and R. Duncan (A&M) regarding professional fee forecast implications for future cash forecasting |
| Slay, David | 2/6/2024 | 0.6 | Update bank master summary schedule with WE 2/2 disbursements |
| Slay, David | 2/6/2024 | 1.8 | Update bank master summary schedule with January close disbursements |
| Slay, David | 2/6/2024 | 1.3 | Reconcile bank summary master for intercompany transaction between silos |
| Slay, David | 2/6/2024 | 2.1 | Update Japan change in custodial cash file for 1/29 to 2/2 for bank summary |
| Slay, David | 2/6/2024 | 1.9 | Update rolling bank balances with LCY data provided by RLKS and tag discrepancies |
| Slay, David | 2/6/2024 | 2.3 | Review and update Western Alliance bank account data in the bank master for WE 2/2 |
| Taraba, Erik | 2/6/2024 | 0.3 | Correspondence with Company Finance Team re: statements needed to complete reconciliation |
| Taraba, Erik | 2/6/2024 | 2.2 | Review bank interest income variance schedule and provide feedback to team re: revisions |
| Taraba, Erik | 2/6/2024 | 2.6 | Review bank account balances provided by Company Finance Team and reconcile cash activity to latest statements |
| Taraba, Erik | 2/6/2024 | 0.8 | Response to questions re: FBO cash from certain debtor accounts |
| Taraba, Erik | 2/6/2024 | 2.3 | Perform model updates on bank account summary file per feedback from workstream leadership |
| Dalgleish, Elizabeth | 2/7/2024 | 1.4 | Prepare analysis comparing actual, budget, target and estimated plan effective cash balances |
| Dalgleish, Elizabeth | 2/7/2024 | 1.3 | Prepare overview of existing and in progress FTX bank facilities for cash diligence request |
| Dalgleish, Elizabeth | 2/7/2024 | 3.1 | Prepare updated FTX bank and cash planning presentation for feedback received from D. Johnston (A&M) |
| Dalgleish, Elizabeth | 2/7/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), to discuss updates to the FTX bank and cash planning presentation |
| Dalgleish, Elizabeth | 2/7/2024 | 1.3 | Review and provide feedback to R. Duncan (A&M) on the updated FTX Group interest income schedule |
| Duncan, Ryan | 2/7/2024 | 1.1 | Call with R. Duncan and D. Slay (A&M) to source and resolve error in TWCF interest income calculation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 2/7/2024 | 0.3 | Correspondence with S. Glustein (A&M) re: venture book cash forecast for 2/16 WE |
| Johnston, David | 2/7/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), to discuss updates to the FTX bank and cash planning presentation |
| Johnston, David | 2/7/2024 | 2.2 | Review and update presentation materials relating to FTX bank strategy and options |
| Mosley, Ed | 2/7/2024 | 0.6 | Review of and prepare comments to draft of treasury options analysis for management and board |
| Simion, Tony | 2/7/2024 | 1.6 | Prepare questions related to current cash forecast for preparation with depository banks |
| Simion, Tony | 2/7/2024 | 0.3 | Update bank presentation slide for latest discussion with depositor banks |
| Simoneaux, Nicole | 2/7/2024 | 0.6 | Incorporate comments from E. Dalgleish (A&M) re: budget payroll forecast mechanics |
| Simoneaux, Nicole | 2/7/2024 | 2.3 | Prepare FTX Dotcom variance report based on timing and statutorily required taxes and benefits |
| Simoneaux, Nicole | 2/7/2024 | 1.4 | Combine Payroll & Benefits forecast from Budget 15 to update for Budget 16 inputs |
| Simoneaux, Nicole | 2/7/2024 | 1.3 | Incorporate changes to Payroll & Benefits forecast for new budget 16 template |
| Slay, David | 2/7/2024 | 2.6 | Update WE 2/2 variance package commentary comparing budget vs actuals |
| Slay, David | 2/7/2024 | 2.2 | Reconcile TWCF with master funding balance for WE 2/2 |
| Slay, David | 2/7/2024 | 1.6 | Reconcile taxes and other operating balances for WE 2/2 |
| Slay, David | 2/7/2024 | 1.8 | Update variance package linking and supporting tabs for WE 2/2 |
| Slay, David | 2/7/2024 | 0.6 | Update January bank balances support schedule with latest from RLKs |
| Slay, David | 2/7/2024 | 1.2 | Compare and develop commentary for week over week change for intercompany transfers |
| Slay, David | 2/7/2024 | 1.6 | Update cash asset transfers support schedule for latest venture and stablecoin sales |
| Slay, David | 2/7/2024 | 1.1 | Call with R. Duncan and D. Slay (A&M) to source and resolve error in TWCF interest income calculation |
| Taraba, Erik | 2/7/2024 | 1.9 | Review weekly cash variance report for WE 2/2 and provide feedback to team re: questions and edits |
| Taraba, Erik | 2/7/2024 | 0.4 | Respond to questions from workstream re: intercompany transactions for WE 2/2 |
| Taraba, Erik | 2/7/2024 | 1.3 | Perform variance analysis on administrative expenses through WE 2/2 to support upcoming variance reporting |
| Taraba, Erik | 2/7/2024 | 0.6 | Correspondence with internal teams to gather data on administrative expense trends by functional area |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/7/2024 | 0.6 | Respond to questions from workstream leadership re: administrative expense assumptions to inform future forecasts |
| Taraba, Erik | 2/7/2024 | 0.9 | Analyze interest income for December through January and isolate causes of variance to forecast for subsequent bank outreach |
| Taraba, Erik | 2/7/2024 | 2.4 | Review cash activity for WE 2/2 and reconcile payments and other activity to bank balances provided by Company Finance Team |
| Coverick, Steve | 2/8/2024 | 0.3 | Review and provide comments on weekly cash variance report |
| Dalgleish, Elizabeth | 2/8/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), to discuss interest income calculations and schedule |
| Dalgleish, Elizabeth | 2/8/2024 | 0.3 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) to review changes to variance report for WE 2/2 |
| Dalgleish, Elizabeth | 2/8/2024 | 0.6 | Prepare summary of proposed additions and changes to the interest rate schedule |
| Dalgleish, Elizabeth | 2/8/2024 | 1.6 | Review and provide feedback to D. Slay (A&M) on FTX Group weekly cash variance report for w/e 2 February |
| Duncan, Ryan | 2/8/2024 | 0.8 | Continue development of case-to-date schedule of interest data for comparison to A&M calc |
| Duncan, Ryan | 2/8/2024 | 0.7 | Continue development of cash balance rolling summary for interest income schedule |
| Duncan, Ryan | 2/8/2024 | 1.4 | Compile bank balance data for January monthly operating report development |
| Duncan, Ryan | 2/8/2024 | 2.7 | Begin updates to schedule of interest income in response to review comments from E. Dalgleish (A&M) |
| Duncan, Ryan | 2/8/2024 | 2.3 | Develop case-to-date summary of interest income actuals to be used in variance analysis against interest calc |
| Duncan, Ryan | 2/8/2024 | 1.6 | Develop update to professional payment tracking and forecasting model to account for update prior week actuals |
| Duncan, Ryan | 2/8/2024 | 0.8 | Call with D. Slay and R. Duncan (A&M) to discuss new interest income schedule and supporting materials |
| Duncan, Ryan | 2/8/2024 | 0.3 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) to review changes to variance report for WE 2/2 |
| Ernst, Reagan | 2/8/2024 | 0.6 | Reconcile Alameda brokerage receipts with Marex report receipts received by cash team |
| Ernst, Reagan | 2/8/2024 | 0.4 | Correspondence with D. Slay (A&M) re: brokerage asset cash reconciliation |
| Johnston, David | 2/8/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), to discuss interest income calculations and schedule |
| Johnston, David | 2/8/2024 | 1.1 | Review and reconcile actual interest schedule across banks, provide comments to E. Dalgleish (A&M) |
| Johnston, David | 2/8/2024 | 0.6 | Review diligence responses to creditor adviser questions re: cash flows and professional fees in budget 15 |
| Johnston, David | 2/8/2024 | 0.4 | Review weekly cash variance analysis for week ending 02-Feb-24, provide comments to E. Dalgleish (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 2/8/2024 | 0.3 | Review of and prepare comments to draft of cash variance report for week ending 2/2 |
| Simion, Tony | 2/8/2024 | 1.3 | Respond to additional diligence questions from prospective bank depositors |
| Simion, Tony | 2/8/2024 | 1.7 | Response to potential depository bank diligence questions |
| Simoneaux, Nicole | 2/8/2024 | 0.7 | Call w/ N. Simoneaux and D. Slay (A&M) re: Discuss payroll actuals vs forecast for variance report |
| Slay, David | 2/8/2024 | 0.3 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) to review changes to variance report for WE 2/2 |
| Slay, David | 2/8/2024 | 0.7 | Call w/ N. Simoneaux and D. Slay (A&M) re: Discuss payroll actuals vs forecast for variance report |
| Slay, David | 2/8/2024 | 0.8 | Call with D. Slay and R. Duncan (A&M) to discuss new interest income schedule and supporting materials |
| Slay, David | 2/8/2024 | 1.6 | Call with D. Slay and E. Taraba (A&M) re: final review and edits of weekly cash variance report for WE 2/2 |
| Slay, David | 2/8/2024 | 1.9 | Update WE 2/2 variance report per comments from E Dalgleish (A&M) |
| Taraba, Erik | 2/8/2024 | 1.3 | Update formulas in TWCF and associated inputs models to account for latest timing assumptions through 2024 |
| Taraba, Erik | 2/8/2024 | 1.6 | Call with D. Slay and E. Taraba (A&M) re: final review and edits of weekly cash variance report for WE 2/2 |
| Taraba, Erik | 2/8/2024 | 0.4 | Correspondence with Company Finance Team re: interest income calculations and latest bank yields |
| Taraba, Erik | 2/8/2024 | 1.8 | Perform model updates on bank summary to account for updated case timeline and long-term forecasting |
| Taraba, Erik | 2/8/2024 | 1.4 | Produce long-term forecast of administrative costs to inform Plan Recovery analysis |
| Taraba, Erik | 2/8/2024 | 1.2 | Conduct final quality check on weekly cash variance report prior to delivery to UCC advisors |
| Witherspoon, Samuel | 2/8/2024 | 1.5 | Create bridge between prior plan cash balances to current estimates |
| Witherspoon, Samuel | 2/8/2024 | 1.6 | Update post-petition intercompany matrix by legal entity |
| Witherspoon, Samuel | 2/8/2024 | 0.8 | Update plan out summary based on the latest long term cash forecast |
| Witherspoon, Samuel | 2/8/2024 | 2.0 | Update cash forecast through estimated effective date with latest operational costs |
| Witherspoon, Samuel | 2/8/2024 | 1.4 | Update reconciliation schedule of crypto and stablecoin sales for the latest plan recovery cash inputs |
| Duncan, Ryan | 2/9/2024 | 0.4 | Amend interest income actuals tracker tab to include newly received statements |
| Duncan, Ryan | 2/9/2024 | 0.7 | Begin development of A&M to bank interest calculation variance analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 2/9/2024 | 1.7 | Call with D. Slay and R. Duncan (A&M) to review and finalize latest turn of new interest income model |
| Duncan, Ryan | 2/9/2024 | 1.3 | Finalize latest draft of interest income schedule and distribute to cash team for internal review |
| Duncan, Ryan | 2/9/2024 | 2.6 | Continue development of update interest schedule including bank interest variance analysis |
| Mosley, Ed | 2/9/2024 | 0.2 | Discussion with T.Simion (A&M) regarding banking options |
| Simion, Tony | 2/9/2024 | 0.2 | Discussion with E. Mosley (A&M) regarding banking options |
| Simion, Tony | 2/9/2024 | 0.9 | Review prospective depositor bank proposal and prepare questions for meeting |
| Slay, David | 2/9/2024 | 0.9 | Reconcile grayscale assets trust sales from bank statements and expected flows |
| Slay, David | 2/9/2024 | 1.3 | Call with D. Slay and E. Taraba (A&M) re: model updates to bank master to incorporate latest foreign exchange rates and additional long-term forecasting functionality |
| Slay, David | 2/9/2024 | 1.7 | Call with D. Slay and R. Duncan (A&M) to review and finalize latest turn of new interest income model |
| Slay, David | 2/9/2024 | 1.7 | Develop plan input cash and bridge 12/31 cash to current cash |
| Taraba, Erik | 2/9/2024 | 1.3 | Review historical bank statements and analyze effective yields to inform go forward management of debtor cash across banks |
| Taraba, Erik | 2/9/2024 | 0.6 | Update liquidity team status update slide with latest information re: priority deliverables and other open items |
| Taraba, Erik | 2/9/2024 | 0.8 | Respond to questions re: interest rate assumptions and associated balance forecasts for certain debtor bank accounts |
| Taraba, Erik | 2/9/2024 | 0.9 | Update TWCF model with revised interest rate assumptions per feedback from Company Finance Team |
| Taraba, Erik | 2/9/2024 | 1.6 | Perform analysis on historical administrative fees to inform assumptions for wind-down budget |
| Taraba, Erik | 2/9/2024 | 1.3 | Call with D. Slay and E. Taraba (A&M) re: model updates to bank master to incorporate latest foreign exchange rates and additional long-term forecasting functionality |
| Witherspoon, Samuel | 2/9/2024 | 2.1 | Summarize impacts of crypto sale proceeds on Silo available cash balances |
| Witherspoon, Samuel | 2/9/2024 | 0.8 | Create actuals variance between previous month end cash balance to current |
| Simion, Tony | 2/10/2024 | 0.4 | Send additional diligence question responses to prospective depository banks |
| Coverick, Steve | 2/12/2024 | 0.2 | Call with D. Johnston, S. Coverick, & E. Dalgleish (A&M) M. Gray, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 14 |
| Dalgleish, Elizabeth | 2/12/2024 | 1.9 | Review and update FTX Europe short term cash flow forecast for w/e 9 February |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 2/12/2024 | 1.1 | Review and provide feedback on additions to the FTX Group interest income schedule |
| Dalgleish, Elizabeth | 2/12/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, and R. Duncan (A&M) regarding cash team plan for upcoming deliverables |
| Dalgleish, Elizabeth | 2/12/2024 | 1.3 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 9 February vs. forecast as of 12 January |
| Dalgleish, Elizabeth | 2/12/2024 | 1.9 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 9 February |
| Dalgleish, Elizabeth | 2/12/2024 | 0.9 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 9 February |
| Duncan, Ryan | 2/12/2024 | 2.8 | Process changes to new schedule of interest income in response to cash team review comments |
| Duncan, Ryan | 2/12/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, and R. Duncan (A&M) regarding cash team plan for upcoming deliverables |
| Duncan, Ryan | 2/12/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) regarding development of variance report package for WE 2/9 |
| Ernst, Reagan | 2/12/2024 | 2.3 | Create updated workbook for Budget 16 ventures cash forecast for request by E. Taraba (A&M) |
| Ernst, Reagan | 2/12/2024 | 0.9 | Align upcoming capital call funded amounts with Budget 16 capital call tracking for ventures receipts forecast |
| Johnston, David | 2/12/2024 | 0.2 | Call with D. Johnston, S. Coverick, & E. Dalgleish (A&M) M. Gray, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 14 |
| Johnston, David | 2/12/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M) to discuss upcoming cash management deliverables |
| Simion, Tony | 2/12/2024 | 2.4 | Prepare summary presentation of options presented by two prospective depositor banks |
| Simoneaux, Nicole | 2/12/2024 | 1.9 | Update live payroll & benefit cash forecast for upcoming budget 16 inputs |
| Simoneaux, Nicole | 2/12/2024 | 1.8 | Incorporate Budget 15 cash modifications based on updated model provided by E. Dalgleish (A&M) |
| Slay, David | 2/12/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) regarding development of variance report package for WE 2/9 |
| Slay, David | 2/12/2024 | 0.6 | Call with E. Taraba and D. Slay (A&M) re: model updates to TWCF and related models to incorporate latest thinking for case timeline |
| Slay, David | 2/12/2024 | 1.9 | Review Citizen bank statements to develop interest calculation |
| Slay, David | 2/12/2024 | 0.2 | Update cash management deliverables schedule and process request |
| Slay, David | 2/12/2024 | 0.9 | Prepare variance 14 week 4 package for latest TWCF linking and checks |
| Slay, David | 2/12/2024 | 1.8 | Review Western Alliance bank statements to develop interest calculation |
| Slay, David | 2/12/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M) to discuss upcoming cash management deliverables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/12/2024 | 0.4 | Correspondence with internal teams re: solicitation of inputs for upcoming monthly budget update |
| Taraba, Erik | 2/12/2024 | 0.3 | Respond to questions from workstream leadership re: disbursement timing assumptions in Budget 15 |
| Taraba, Erik | 2/12/2024 | 0.7 | Roll forward weekly reporting schedules for administrative and professional firm costs |
| Taraba, Erik | 2/12/2024 | 0.4 | Correspondence with Plan Recovery Team re: latest thinking re: cash disbursements made in conjunction with JOL settlement |
| Taraba, Erik | 2/12/2024 | 0.4 | Respond to inquiry from Ventures Team re: wire activity during WE 2/2 to assist in identification of sale proceeds |
| Taraba, Erik | 2/12/2024 | 1.2 | TWCF model updates to incorporate additional interest tranche at debtor banks |
| Taraba, Erik | 2/12/2024 | 0.6 | Update timeline and due dates for various cash team deliverables per feedback from project leadership |
| Taraba, Erik | 2/12/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M) to discuss upcoming cash management deliverables |
| Taraba, Erik | 2/12/2024 | 0.6 | Call with E. Taraba and D. Slay (A&M) re: model updates to TWCF and related models to incorporate latest thinking for case timeline |
| van den Belt, Mark | 2/12/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, and R. Duncan (A&M) regarding cash team plan for upcoming deliverables |
| Witherspoon, Samuel | 2/12/2024 | 0.4 | Respond to cash diligence questions for the December plan recovery analysis |
| Coverick, Steve | 2/13/2024 | 0.7 | Review and provide comments on updated cash forecast re: asset sales |
| Dalgleish, Elizabeth | 2/13/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, and N. Simoneaux (A&M) re: Budget 16 payroll & benefits cash forecast |
| Dalgleish, Elizabeth | 2/13/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX RoW cash flow forecast |
| Dalgleish, Elizabeth | 2/13/2024 | 1.4 | Prepare updated FTX Group interest income schedule for review of bank interest reports |
| Duncan, Ryan | 2/13/2024 | 1.1 | Finalize changes to latest draft of interest income tracking schedule based on cash team review comments |
| Duncan, Ryan | 2/13/2024 | 0.4 | Prepare correspondence with cash team lead regarding latest draft of interest income schedule for review |
| Ernst, Reagan | 2/13/2024 | 1.9 | Reconcile ventures team cash forecast variance from Budget 15 to Budget 16 for latest updates |
| Ernst, Reagan | 2/13/2024 | 1.1 | Correspondence with E. Tu (PWP) regarding adjustments in ventures team cash forecast for Budget 16 |
| Johnston, David | 2/13/2024 | 0.2 | Call with T. Simion, D. Johnston (A&M) to discuss bank strategy |
| Johnston, David | 2/13/2024 | 0.5 | Call with D. Johnston, T. Simion (A&M) and prospective depository bank on potential options |
| Simion, Tony | 2/13/2024 | 0.6 | Call with prospective depository bank to answer continued diligence questions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 2/13/2024 | 0.2 | Call with T. Simion, D. Johnston (A&M) to discuss bank strategy |
| Simion, Tony | 2/13/2024 | 0.5 | Call with D. Johnston, T. Simion (A&M) and prospective depository bank on potential options |
| Simoneaux, Nicole | 2/13/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, and N. Simoneaux (A&M) re: Budget 16 payroll & benefits cash forecast |
| Slay, David | 2/13/2024 | 1.4 | Update bank actuals data in summary model to capture latest balances for review |
| Slay, David | 2/13/2024 | 2.3 | Update western alliance bank summary tab with WE 2/9 inflows |
| Slay, David | 2/13/2024 | 0.9 | Develop crypto asset summary of received wires for we 2/9 |
| Slay, David | 2/13/2024 | 1.2 | Develop interest schedule comparing blended interest rates vs actuals in each tranche |
| Slay, David | 2/13/2024 | 0.6 | Identify and update variances in WAL account data |
| Slay, David | 2/13/2024 | 1.9 | Update budget 16 overlay files for prior budget and TWCF master |
| Taraba, Erik | 2/13/2024 | 2.1 | Analyze cash need at various silos to inform forecast intercompany cash transfers for upcoming monthly budget update |
| Taraba, Erik | 2/13/2024 | 1.6 | Review revised interest income schedule and provide feedback to author re: formatting and additional inputs |
| Taraba, Erik | 2/13/2024 | 0.7 | Correspondence with cash team re: inputs to monthly budget update and division of labor for outputs |
| Taraba, Erik | 2/13/2024 | 0.8 | Review variance reporting from European entities and consolidate inputs for WE 2/9 |
| Taraba, Erik | 2/13/2024 | 0.3 | Respond to questions from foreign entity re: historical payments made to certain vendors on their behalf |
| Taraba, Erik | 2/13/2024 | 0.3 | Respond to questions from Crypto Team re: bank account details to inform future cash inflows |
| Taraba, Erik | 2/13/2024 | 0.5 | Call with E. Dalgleish, E. Taraba, and N. Simoneaux (A&M) re: Budget 16 payroll & benefits cash forecast |
| Taraba, Erik | 2/13/2024 | 2.3 | Review draft schedules for upcoming monthly budget update and revise as appropriate |
| Taraba, Erik | 2/13/2024 | 0.7 | Analyze wire activity from WE 2/2 and WE 2/9 and identify week-over-week variances for discussion with Company Finance Team |
| van den Belt, Mark | 2/13/2024 | 3.1 | Prepare analysis of cash running costs of Rest of World entities |
| van den Belt, Mark | 2/13/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX RoW cash flow forecast |
| Dalgleish, Elizabeth | 2/14/2024 | 1.9 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 9 February to be submitted for the monthly budget |
| Dalgleish, Elizabeth | 2/14/2024 | 0.3 | Prepare correspondence to J. Bavaud (FTX) on FTX Trading GmbH cash flow forecast |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 2/14/2024 | 0.6 | Continue revision to variance report bridging slides in response to cash team review comments |
| Duncan, Ryan | 2/14/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) to finalize updates to latest draft of variance report package for WE 2/9 |
| Duncan, Ryan | 2/14/2024 | 1.2 | Begin preliminary updates to case professional fees tracking model to include prior week actual accruals |
| Duncan, Ryan | 2/14/2024 | 1.1 | Amend select LCY reconciliations in January monthly operating report reconciliation file to account for newly received input data |
| Duncan, Ryan | 2/14/2024 | 1.6 | Amend variance report package to include latest thinking re: prior week bridging |
| Duncan, Ryan | 2/14/2024 | 1.1 | Develop updated bank balances presentation summary file to be used for MOR development |
| Duncan, Ryan | 2/14/2024 | 0.8 | Amend select USD balance reconciliation in January MOR to align with recent changes to LCY reconciliations |
| Ernst, Reagan | 2/14/2024 | 0.8 | Update ventures cash receipts forecast to account for changes in expected capital call fulfillment timing |
| Johnston, David | 2/14/2024 | 0.6 | Call with D. Johnston, T. Simion (A&M) and prospective depository bank #2 on potential options |
| Mosley, Ed | 2/14/2024 | 1.2 | Review of and prepare comments to distribution agent selection process document for management |
| Simion, Tony | 2/14/2024 | 0.6 | Call with D. Johnston, T. Simion (A&M) and prospective depository bank #2 on potential options |
| Slay, David | 2/14/2024 | 2.8 | Develop interest bridge for WAL, USB and CIT on forecast vs actuals |
| Slay, David | 2/14/2024 | 2.3 | Review bank summary checks and identify missing or late payments |
| Slay, David | 2/14/2024 | 2.4 | Update variance package for WE 2/9 based on comments from D. Johnston (A&M) |
| Slay, David | 2/14/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) to finalize updates to latest draft of variance report package for WE 2/9 |
| Slay, David | 2/14/2024 | 1.8 | Update FTX February payments file in bank master summary for we 2/9 variance report |
| Taraba, Erik | 2/14/2024 | 2.3 | Review weekly cash variance report package for WE 2/9, revise and provide feedback as appropriate |
| Taraba, Erik | 2/14/2024 | 1.4 | Perform variance analysis on professional fees paid in WE 2/9 to support weekly variance reporting |
| Taraba, Erik | 2/14/2024 | 1.7 | Update weekly cash variance report package supporting schedules per feedback from workstream leadership |
| Taraba, Erik | 2/14/2024 | 1.2 | Actualize professional firm forecast model with payment data through 2/13 |
| Taraba, Erik | 2/14/2024 | 0.7 | Research and respond to questions from Ventures Team re: aggregated payment amounts resulting from asset sales |
| Taraba, Erik | 2/14/2024 | 2.6 | Actualize TWCF model with cash transactions from WE 2/9 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 2/15/2024 | 0.3 | Review and provide comments on weekly cash variance report |
| Dalgleish, Elizabeth | 2/15/2024 | 0.3 | Call with E. Dalgleish, D. Slay, (A&M) to review variance report for WE 2/9 |
| Dalgleish, Elizabeth | 2/15/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, E. Taraba, R. Duncan (A&M) and FTX banking provider to clarify calculation of interest income |
| Dalgleish, Elizabeth | 2/15/2024 | 1.3 | Review and provide feedback to D. Slay (A&M) on FTX Group weekly cash variance report for w/e 9 February |
| Duncan, Ryan | 2/15/2024 | 1.6 | Review and amend variance report bank summary schedules in response to cash team review comments |
| Duncan, Ryan | 2/15/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to review supporting schedules for interest income forecast integrating latest thinking re: balance calc |
| Duncan, Ryan | 2/15/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, E. Taraba, R. Duncan (A&M) and Western Alliance Bank to clarify calculation of interest income |
| Duncan, Ryan | 2/15/2024 | 1.1 | Finalize update to professional fee tracking model to be included in upcoming cash budget development |
| Duncan, Ryan | 2/15/2024 | 1.1 | Develop support schedule of December 2023 interest inputs by WAL account |
| Duncan, Ryan | 2/15/2024 | 0.3 | Call with E. Taraba and R. Duncan (A&M) re: development approach to December interest income schedule for Debtor banking partner |
| Johnston, David | 2/15/2024 | 2.7 | Review and analyze bank statements and reconcile calculation of interest |
| Johnston, David | 2/15/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, E. Taraba, R. Duncan (A&M) and FTX banking provider to clarify calculation of interest income |
| Johnston, David | 2/15/2024 | 0.4 | Prepare correspondence to M. Cilia (FTX) related to latest updates on banking relationships |
| Mosley, Ed | 2/15/2024 | 0.4 | Review of and prepare comments to draft of cash variance report for week ending 2/9 |
| Simion, Tony | 2/15/2024 | 0.4 | Call with prospective depository bank to answer continued diligence questions |
| Simion, Tony | 2/15/2024 | 0.4 | Respond to diligence questions sent by depository bank |
| Slay, David | 2/15/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to review supporting schedules for interest income forecast integrating latest thinking re: balance calc |
| Slay, David | 2/15/2024 | 2.1 | Call with D. Slay and E. Taraba (A&M) re: walkthrough of weekly cash variance report package for WE 2/9 |
| Slay, David | 2/15/2024 | 2.7 | Update actuals in KYC and IT summary schedule for supplemental details for budget |
| Slay, David | 2/15/2024 | 2.3 | Develop stablecoin reconciliation of forecast vs actuals based on latest budget |
| Slay, David | 2/15/2024 | 0.3 | Call with E. Dalgleish, D. Slay, (A&M) to review variance report for WE 2/9 |
| Taraba, Erik | 2/15/2024 | 0.7 | Research and respond to questions from Operations Team re: historical prepetition vendor payments made to-date |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### February 1, 2024 through February 29, 2024

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/15/2024 | 0.6 | Develop schedule of historical payments through 2/13 to allow internal teams to actualize data |
| Taraba, Erik | 2/15/2024 | 1.4 | Prepare notes and materials for call with FTX banking partner re: discussion of yield calculation |
| Taraba, Erik | 2/15/2024 | 0.7 | Review updated cash variance report summary schedule and provide to Company Team for sign off |
| Taraba, Erik | 2/15/2024 | 2.1 | Call with D. Slay and E. Taraba (A&M) re: walkthrough of weekly cash variance report package for WE 2/9 |
| Taraba, Erik | 2/15/2024 | 0.9 | Review final cash variance package and coordinate edits with cash team |
| Taraba, Erik | 2/15/2024 | 1.1 | Review schedule of interest payments from Debtor banking partner and compare to recently received statements |
| Taraba, Erik | 2/15/2024 | 0.6 | Update variance schedules in cash team project management slide to reflect data as of WE 2/9 |
| Taraba, Erik | 2/15/2024 | 0.8 | Perform review of IT/KYC forecast for upcoming monthly budget update and provide feedback to team re: edits |
| Taraba, Erik | 2/15/2024 | 0.8 | Update timing assumptions of certain administrative disbursements to align with latest thinking provided by Company Finance Team |
| Taraba, Erik | 2/15/2024 | 0.3 | Call with E. Taraba and R. Duncan (A&M) re: development approach to December interest income schedule for Debtor banking partner |
| Taraba, Erik | 2/15/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, E. Taraba, R. Duncan (A&M) and FTX banking provider to clarify calculation of interest income |
| Coverick, Steve | 2/16/2024 | 0.4 | Discuss next steps re: cash at FTX Japan with E. Mosley, S. Coverick (A&M) |
| Dalgleish, Elizabeth | 2/16/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX banking provider interest calculation |
| Dalgleish, Elizabeth | 2/16/2024 | 1.6 | Prepare analysis of FTX banking provider interest calculations from Nov'23 to Jan'24 |
| Dalgleish, Elizabeth | 2/16/2024 | 0.4 | Prepare correspondence to E. Taraba (A&M) summarizing the key changes to the FTX Europe re-forecast |
| Dalgleish, Elizabeth | 2/16/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX banking provider interest calculation |
| Dalgleish, Elizabeth | 2/16/2024 | 1.4 | Review and provide feedback to R. Duncan (A&M) on updated January 2024 MOR bank reconciliation |
| Duncan, Ryan | 2/16/2024 | 2.3 | Begin preparation of received Budget 16 inputs to be integrated into updated TWCF forecast |
| Duncan, Ryan | 2/16/2024 | 0.7 | Develop prior month comparison schedule for interest income variance analysis by bank |
| Duncan, Ryan | 2/16/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to develop updated input support schedules in preparation for development of Budget 16 |
| Duncan, Ryan | 2/16/2024 | 1.1 | Continue development of updated interest income supporting variance to actuals analysis |
| Fonteijne, Bas | 2/16/2024 | 2.9 | Prepare a variance analysis between the bank account balances and the TWCF |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fonteijne, Bas | 2/16/2024 | 2.3 | Prepare a variance analysis between the bank account balances and the opening cash |
| Fonteijne, Bas | 2/16/2024 | 2.1 | Prepare a variance analysis between the bank account balances and the ending cash |
| Johnston, David | 2/16/2024 | 0.2 | Review analysis of bank statement interest to confirm calculations |
| Johnston, David | 2/16/2024 | 0.7 | Review weekly bank account balances and compare to prior week |
| Johnston, David | 2/16/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX banking provider interest calculation |
| Simion, Tony | 2/16/2024 | 0.4 | Call with prospective depository bank on status of process and timing |
| Simion, Tony | 2/16/2024 | 1.1 | Start to complete KYC documents related to opening an new depository account at bank |
| Simion, Tony | 2/16/2024 | 0.7 | Call with prospective depository bank on follow-up KYC questions |
| Slay, David | 2/16/2024 | 1.8 | Review Kroll docket portal to capture expected settlement orders for budget 16 |
| Slay, David | 2/16/2024 | 1.2 | Develop top 10 KYC and IT vendor list from latest crypto assumptions |
| Slay, David | 2/16/2024 | 2.8 | Update TWCF master workbook with latest Citizen interest tranche to be considered in budget 16 |
| Slay, David | 2/16/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to develop updated input support schedules in preparation for development of Budget 16 |
| Taraba, Erik | 2/16/2024 | 2.9 | Reconcile historical wire activity to crypto trading/sales activity through WE 2/9 |
| Taraba, Erik | 2/16/2024 | 3.0 | Perform variance analysis on crypto sales activity through WE 2/9 to identify sources/causes of material variances |
| Taraba, Erik | 2/16/2024 | 1.7 | Review schedule of administrative expenses incurred for January and reconcile to actual cash payments |
| Taraba, Erik | 2/16/2024 | 0.3 | Update commentary on weekly liquidity team update slide per feedback from workstream leadership |
| Taraba, Erik | 2/16/2024 | 0.6 | Correspondence with Company Finance Team leadership re: recent docket filings pertaining to payment of certain professional firms |
| van den Belt, Mark | 2/16/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX banking provider interest calculation |
| Duncan, Ryan | 2/18/2024 | 2.1 | Develop prior month interest to bank actual variance analysis file to supplement interest income schedule |
| Taraba, Erik | 2/18/2024 | 0.8 | Reconcile foreign bank account balance to January MOR trial balance received from Accounting Team |
| Dalgleish, Elizabeth | 2/19/2024 | 1.3 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 16 February |
| Dalgleish, Elizabeth | 2/19/2024 | 0.7 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 16 February |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Dalgleish, Elizabeth | 2/19/2024 | 0.4 | Review and provide feedback to R. Duncan (A&M) on updated FTX Group interest income schedule |
| Dalgleish, Elizabeth | 2/19/2024 | 0.2 | Meeting with M. van den Belt, E. Dalgleish, and R. Duncan (A&M) to discuss development of Budget 16 and other cash management deliverables |
| Duncan, Ryan | 2/19/2024 | 0.2 | Meeting with M. van den Belt, E. Dalgleish, and R. Duncan (A&M) to discuss development of Budget 16 and other cash management deliverables |
| Ernst, Reagan | 2/19/2024 | 1.4 | Finalize ventures cash receipts forecast to account for changes in capital call payment protocols |
| Johnston, David | 2/19/2024 | 0.2 | Review materials in relation to Budget 16 forecast |
| Johnston, David | 2/19/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M) plan for Budget 16 development and related cash team deliverables |
| Slay, David | 2/19/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M) plan for Budget 16 development and related cash team deliverables |
| Slay, David | 2/19/2024 | 0.6 | Call with E. Taraba, and D. Slay (A&M) discuss case to date accrued professional fees and other related bankruptcy fees |
| Slay, David | 2/19/2024 | 1.6 | Update variance package to reflect budget 15 inputs for variances |
| Slay, David | 2/19/2024 | 1.8 | Develop estimate of the total bankruptcy related fees summary for tax estimation process for EY |
| Taraba, Erik | 2/19/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M) plan for Budget 16 development and related cash team deliverables |
| Taraba, Erik | 2/19/2024 | 1.2 | Reconcile certain foreign bank account balances to statements provided by Company Finance Team |
| Taraba, Erik | 2/19/2024 | 1.3 | Review schedule of Ventures assets and sales to determine value of remaining assets yet to be sold |
| Taraba, Erik | 2/19/2024 | 0.6 | Call with E. Taraba, and D. Slay (A&M) discuss case to date accrued professional fees and other related bankruptcy fees |
| Taraba, Erik | 2/19/2024 | 0.8 | Reconcile custodial cash balances to current balances using daily bank activity logs provided by FTX Japan Team |
| Taraba, Erik | 2/19/2024 | 1.1 | Perform updates to master bank account summary model to extend time horizon to latest thinking of case conclusion |
| Taraba, Erik | 2/19/2024 | 0.6 | Coordination with Ventures Team re: case-to-date asset sales and contemplated future asset sales for inclusion in Budget 16 |
| Taraba, Erik | 2/19/2024 | 0.4 | Correspondence with Company Finance Team re: bank statements from certain foreign entities to support ongoing reconciliation efforts |
| van den Belt, Mark | 2/19/2024 | 0.2 | Meeting with M. van den Belt, E. Dalgleish, and R. Duncan (A&M) to discuss development of Budget 16 and other cash management deliverables |
| Dalgleish, Elizabeth | 2/20/2024 | 0.6 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX banking providers latest interest calculations |
| Dalgleish, Elizabeth | 2/20/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M), to discuss cash workstream deliverables |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 2/20/2024 | 0.5 | Call with E. Dalgleish, M. van den Belt, R. Duncan (A&M) to discuss sources of AM interest calculation variance to bank actuals |
| Dalgleish, Elizabeth | 2/20/2024 | 1.4 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 16 February vs. forecast as of 9 February |
| Dalgleish, Elizabeth | 2/20/2024 | 2.1 | Update FTX Europe short term cash flow forecast for w/e 16 February |
| Dalgleish, Elizabeth | 2/20/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Group interest schedule |
| Duncan, Ryan | 2/20/2024 | 1.2 | Revise updated interest bridging analysis in response to review comments from M. van den Belt (A&M) |
| Duncan, Ryan | 2/20/2024 | 0.5 | Call with E. Dalgleish, M. van den Belt, R. Duncan (A&M) to discuss sources of AM interest calculation variance to bank actuals |
| Duncan, Ryan | 2/20/2024 | 1.1 | Amend tranche mapping additional slides in response to cash team review comments for development of new interest income variance package |
| Duncan, Ryan | 2/20/2024 | 1.6 | Prepare additional slides related to tranche mapping to be included in interest bridging package |
| Duncan, Ryan | 2/20/2024 | 1.3 | Respond to questions from M. Jones (A&M) re: treatment of certain USD accounts for January MOR development |
| Duncan, Ryan | 2/20/2024 | 2.1 | Develop updated by-bank by-tranche bridge analysis comparing AM calculated income to bank actuals |
| Ernst, Reagan | 2/20/2024 | 0.3 | Draft email to PWP and S&C re: ventures cash receipts forecast updates |
| Ernst, Reagan | 2/20/2024 | 0.8 | Verify legal entity names of expected cash receipts investments listed in ventures cash receipts forecast |
| Ernst, Reagan | 2/20/2024 | 1.6 | Reformat ventures cash receipts budget for updates regarding closed investments |
| Johnston, David | 2/20/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M), to discuss cash workstream deliverables |
| Johnston, David | 2/20/2024 | 1.2 | Review bank interest reconciliation and provide comments to L. Dalgleish, M. Van den Belt (A&M) |
| Slay, David | 2/20/2024 | 2.3 | Review engagement letters of professionals and calculate potential end of case fees |
| Slay, David | 2/20/2024 | 0.9 | Relink variance package for we 2/16 budget 15 to capture latest budget inputs |
| Slay, David | 2/20/2024 | 1.9 | Reconcile foreign bank accounts for timing of intercompany transactions |
| Slay, David | 2/20/2024 | 1.8 | Update TWCF mast model with latest actuals for WE 2/16 |
| Slay, David | 2/20/2024 | 1.3 | Reconcile taxes and other operating balances for WE 2/16 |
| Slay, David | 2/20/2024 | 2.1 | Update WE 2/16 payments schedule in bank summary master |
| Taraba, Erik | 2/20/2024 | 2.6 | Perform weekly reconciliation on bank balances to bank statements and other data provided by Company Finance Team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/20/2024 | 1.9 | Update forecast model timing assumptions for administrative expenses to align with upcoming monthly budget update |
| Taraba, Erik | 2/20/2024 | 0.4 | Correspondence with Company CFO re: certain subsidiary bank accounts and associated balances |
| Taraba, Erik | 2/20/2024 | 0.7 | Respond to questions from workstream leadership re: historical disbursement trends for 2023 |
| Taraba, Erik | 2/20/2024 | 0.8 | Research and respond to inquiry from European Insolvency Team re: bank balances and associated interest income for certain entities |
| van den Belt, Mark | 2/20/2024 | 1.9 | Prepare updated financial model on actuals versus forecast interest calculation |
| van den Belt, Mark | 2/20/2024 | 2.7 | Review interest calculation analysis for cash management purposes |
| van den Belt, Mark | 2/20/2024 | 0.6 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX banking providers latest interest calculations |
| van den Belt, Mark | 2/20/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M), to discuss cash workstream deliverables |
| van den Belt, Mark | 2/20/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Group interest schedule |
| van den Belt, Mark | 2/20/2024 | 0.5 | Call with E. Dalgleish, M. van den Belt, R. Duncan (A&M) to discuss sources of AM interest calculation variance to bank actuals |
| Dalgleish, Elizabeth | 2/21/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) and FTX banking provider to clarify interest income calculation |
| Duncan, Ryan | 2/21/2024 | 2.2 | Begin updates to Budget 16 professional fee schedules and related materials |
| Duncan, Ryan | 2/21/2024 | 1.1 | Begin preparation of historical analysis comparing investable cash balances to excess balances to establish variance run rate for interest income forecasting |
| Duncan, Ryan | 2/21/2024 | 0.9 | Re-design input schedules that drive professional fee forecast to variance comparison visuals in preparation for Budget 16 development |
| Duncan, Ryan | 2/21/2024 | 2.2 | Call with D. Slay, R. Duncan (A&M) to begin preparation of updated deck for cash forecast Budget 16 |
| Johnston, David | 2/21/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) and FTX banking provider to clarify interest income calculation |
| Simoneaux, Nicole | 2/21/2024 | 0.3 | Call w/ N. Simoneaux and D. Slay (A&M) re: Discuss payroll actuals vs budget 15 for variance report |
| Slay, David | 2/21/2024 | 0.2 | Develop commentary for week 1 budget 15 variance report for weekly discussion |
| Slay, David | 2/21/2024 | 0.6 | Call with E. Taraba, and D. Slay (A&M) re: review budget 15 week 1 variance report for distribution |
| Slay, David | 2/21/2024 | 1.1 | Prepare budget 16 vs budget 15 overlay to check TWCF bridge |
| Slay, David | 2/21/2024 | 1.2 | Update intercompany matrix based on latest actuals to compare week over week |
| Slay, David | 2/21/2024 | 0.8 | Update budget 15 variance report with latest forecast to compute actuals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 2/21/2024 | 0.3 | Call w/ N. Simoneaux and D. Slay (A&M) re: Discuss payroll actuals vs budget 15 for variance report |
| Slay, David | 2/21/2024 | 2.2 | Call with D. Slay, R. Duncan (A&M) to begin preparation of updated deck for cash forecast Budget 16 |
| Slay, David | 2/21/2024 | 0.8 | Update Cash bridge for week 1 budget 15 to capture change over actuals |
| Slay, David | 2/21/2024 | 1.8 | Develop Europe input summary schedule for budget 16 |
| Slay, David | 2/21/2024 | 0.9 | Update ventures budget 16 inputs in TWCF master |
| Slay, David | 2/21/2024 | 0.8 | Update budget 15 week 1 variance package based on comments from E. Taraba (A&M) |
| Slay, David | 2/21/2024 | 1.3 | Update budget 16 IT & KYC latest inputs in TWCF master |
| Taraba, Erik | 2/21/2024 | 0.4 | Correspondence with Company CFO re: payment of certain retained professionals pursuant to retention orders |
| Taraba, Erik | 2/21/2024 | 1.1 | Develop support schedule of operating expenses for WE 2/16 to support weekly cash variance reporting |
| Taraba, Erik | 2/21/2024 | 1.9 | Develop additional schedules for case-to-date administrative fees showing additional detail requested by management |
| Taraba, Erik | 2/21/2024 | 0.6 | Call with E. Taraba, and D. Slay (A&M) re: review budget 15 week 1 variance report for distribution |
| Taraba, Erik | 2/21/2024 | 0.7 | Coordinate with internal teams re: inputs to upcoming monthly budget update |
| Taraba, Erik | 2/21/2024 | 0.3 | Correspondence with Company Finance Team re: cash activity from WE 2/16 |
| Taraba, Erik | 2/21/2024 | 0.9 | Review draft cash variance report for WE 2/16 and provide comments to team re: revisions |
| Taraba, Erik | 2/21/2024 | 0.7 | Develop schedule of historical cash payments for distribution to internal team |
| Taraba, Erik | 2/21/2024 | 2.7 | Revise case-to-date administrative fees analysis per feedback from workstream leadership |
| Coverick, Steve | 2/22/2024 | 0.4 | Review and provide comments on weekly cash variance report |
| Dalgleish, Elizabeth | 2/22/2024 | 1.3 | Review and provide feedback to D. Slay (A&M) on FTX Group weekly cash variance report for w/e 16 February |
| Duncan, Ryan | 2/22/2024 | 1.6 | Continue update to historical investable cash balance variance analysis to inform interest income forecasting |
| Duncan, Ryan | 2/22/2024 | 1.6 | Meeting with D. Slay and R. Duncan (A&M) to develop budget over budget bridge to be included in Budget 16 package |
| Duncan, Ryan | 2/22/2024 | 2.1 | Continue development of Budget 16 input overlay to inform Budget 16 bridge to be included in D. Slay and R. Duncan (A&M) |
| Duncan, Ryan | 2/22/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to prepare updated budget input overlay filing comparing Budget 16 to Budget 15 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 2/22/2024 | 0.4 | Update historical variance analysis of investable to excess (deficit) cash balances with newly received data to inform interest forecasting |
| Duncan, Ryan | 2/22/2024 | 1.6 | Begin preliminary updates to summary of case pro fees payments to include latest actuals for input to professional fees forecast refresh |
| Duncan, Ryan | 2/22/2024 | 2.9 | Meeting with R. Duncan, D. Slay (A&M) to develop Budget 16 slide deck |
| Duncan, Ryan | 2/22/2024 | 1.3 | Call with D. Slay and R. Duncan (A&M) to develop Budget 16 professional fees schedules for input to deck |
| Duncan, Ryan | 2/22/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to reconcile TWCF overlays to budget input overlays to inform Budget 16 commentary |
| Mosley, Ed | 2/22/2024 | 0.3 | Review of and prepare comments to draft of cash variance report for creditors for week ending 2/16 |
| Simoneaux, Nicole | 2/22/2024 | 0.4 | Call w/ D. Slay, N. Simoneaux and D. Ryan (A&M) re: budget 16 TWCF package for headcount inputs |
| Simoneaux, Nicole | 2/22/2024 | 1.1 | Call w/ N. Simoneaux and D. Slay (A&M) re: budget 16 payroll & benefits forecast outstanding items |
| Slay, David | 2/22/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to reconcile TWCF overlays to budget input overlays to inform Budget 16 commentary |
| Slay, David | 2/22/2024 | 1.3 | Call with D. Slay and R. Duncan (A&M) to develop Budget 16 professional fees schedules for input to deck |
| Slay, David | 2/22/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to prepare updated budget input overlay filing comparing Budget 16 to Budget 15 |
| Slay, David | 2/22/2024 | 2.1 | Continue development of Budget 16 input overlay to inform Budget 16 bridge with D. Slay and R. Duncan (A&M) |
| Slay, David | 2/22/2024 | 1.1 | Call w/ N. Simoneaux and D. Slay (A&M) re: budget 16 payroll & benefits forecast outstanding items |
| Slay, David | 2/22/2024 | 1.1 | Prepare crypto forecast to actuals variance for budget 16 materials |
| Slay, David | 2/22/2024 | 2.9 | Meeting with R. Duncan, D. Slay (A&M) to develop Budget 16 slide deck |
| Slay, David | 2/22/2024 | 1.2 | Develop commentary for discussion on latest budget 16 payroll assumption |
| Slay, David | 2/22/2024 | 0.4 | Call w/ D. Slay, N. Simoneaux and D. Ryan (A&M) re: budget 16 TWCF package for headcount inputs |
| Slay, David | 2/22/2024 | 1.6 | Meeting with D. Slay and R. Duncan (A&M) to develop budget over budget bridge to be included in Budget 16 package |
| Slay, David | 2/22/2024 | 2.3 | Update budget 16 forecast with latest Japan, Europe and US LE payroll and benefits inputs |
| Taraba, Erik | 2/22/2024 | 0.4 | Correspondence with Company CFO re: historical donation returns |
| Taraba, Erik | 2/22/2024 | 0.3 | Correspondence with Operations Team re: historical administrative expenses incurred during January |
| Taraba, Erik | 2/22/2024 | 1.3 | Update monthly budget forecast with latest inputs from Crypto Operations team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/22/2024 | 2.6 | Develop token-level schedules comparing actuals to forecast sales amounts of digital asset sales |
| Taraba, Erik | 2/22/2024 | 0.6 | Coordination with HR and Payroll Teams re: inputs for Budget 16 |
| Taraba, Erik | 2/22/2024 | 1.8 | Update presentation materials for upcoming monthly budget update with latest forecast data |
| Taraba, Erik | 2/22/2024 | 0.8 | Develop list of vendor paid case-to-date per request from Operations Team |
| Taraba, Erik | 2/22/2024 | 1.1 | Perform quality review on final draft of weekly cash variance report prior to distribution to UCC advisors |
| Taraba, Erik | 2/22/2024 | 2.7 | Develop waterfall chart bridging digital asset sales amounts in Budget 15 to upcoming monthly budget update using token-level data |
| Duncan, Ryan | 2/23/2024 | 2.9 | Call with D. Slay and R. Duncan (A&M) to prepare walk from plan forecasted professional fee payments to cash forecast inputs |
| Duncan, Ryan | 2/23/2024 | 1.3 | Call with D. Slay and R. Duncan (A&M) to prepare updated bridge / commentary of professional fee variances for Budget 16 deck |
| Duncan, Ryan | 2/23/2024 | 1.1 | Finalize latest commentary regarding Budget 16 forecasted cash asset transfers and stablecoin monetization |
| Duncan, Ryan | 2/23/2024 | 2.1 | Meeting with E. Taraba, D. Slay, R. Duncan (A&M) to finalize and review initial draft of Budget 16 |
| Ernst, Reagan | 2/23/2024 | 2.4 | Amend venture portfolio to date schedule prior to distribution to E. Taraba (A&M) |
| Mosley, Ed | 2/23/2024 | 0.2 | Discussion with T.Simion (A&M) regarding plan analysis |
| Simion, Tony | 2/23/2024 | 0.2 | Request update on latest timing of options related to prospective bank depository account |
| Simion, Tony | 2/23/2024 | 0.2 | Discussion with E. Mosely (A&M) regarding plan analysis |
| Slay, David | 2/23/2024 | 2.6 | Prepare commentary on driving difference between cash on 6/7 cash |
| Slay, David | 2/23/2024 | 1.3 | Call with D. Slay and R. Duncan (A&M) to prepare updated bridge / commentary of professional fee variances for Budget 16 deck |
| Slay, David | 2/23/2024 | 2.9 | Call with D. Slay and R. Duncan (A&M) to prepare walk from plan forecasted professional fee payments to cash forecast inputs |
| Slay, David | 2/23/2024 | 2.3 | Prepare crypto forecast commentary around galaxy asset sales in budget 15 vs 16 forecast |
| Slay, David | 2/23/2024 | 2.1 | Meeting with E. Taraba, D. Slay, R. Duncan (A&M) to finalize and review initial draft of Budget 16 |
| Slay, David | 2/23/2024 | 0.6 | Develop 6/7 cash forecast comparison from budget 15 and 16 |
| Taraba, Erik | 2/23/2024 | 2.3 | Review draft version of Budget 16 presentation materials and provide feedback to team re: revisions |
| Taraba, Erik | 2/23/2024 | 2.1 | Meeting with E. Taraba, D. Slay, R. Duncan (A&M) to finalize and review initial draft of Budget 16 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/23/2024 | 0.4 | Conduct additional coordination with Ventures Team re: inputs to monthly budget update |
| Taraba, Erik | 2/23/2024 | 0.3 | Correspondence with Company Finance Team re: recent payments to professional firms |
| Coverick, Steve | 2/24/2024 | 0.4 | Correspond with A&M and S&C personnel re: cash management matter at foreign subsidiary |
| Mosley, Ed | 2/24/2024 | 0.2 | Discussion with T.Simion (A&M) regarding banking options and plan analysis |
| Simion, Tony | 2/24/2024 | 0.2 | Discussion with E. Mosley (A&M) regarding banking options and plan analysis |
| Hogge, Will | 2/25/2024 | 0.9 | Identify plan confirmation hearing date for 3 bankruptcy comps |
| Taraba, Erik | 2/25/2024 | 0.4 | Research and respond to questions from workstream leadership re: cash balances in certain accounts |
| Clayton, Lance | 2/26/2024 | 0.4 | Call with E. Taraba, D. Slay, L. Clayton, R. Ernst, and R. Duncan (A&M) to discuss ventures portfolio bridging data for Budget 16 |
| Dalgleish, Elizabeth | 2/26/2024 | 1.1 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 23 February |
| Dalgleish, Elizabeth | 2/26/2024 | 1.6 | Review and provide feedback to E. Taraba (A&M) on budget 16 FTX professional fees forecast |
| Dalgleish, Elizabeth | 2/26/2024 | 2.1 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 23 February |
| Dalgleish, Elizabeth | 2/26/2024 | 0.8 | Review and provide feedback to D. Slay (A&M) on draft budget 16 presentation with actuals to February 16, 2024 |
| Dalgleish, Elizabeth | 2/26/2024 | 0.4 | Review and provide comments to D. Johnston (A&M) on budget 16 FTX interest income forecast |
| Dalgleish, Elizabeth | 2/26/2024 | 1.4 | Review and provide feedback to N. Simoneaux (A&M) on budget 16 FTX payroll forecast |
| Dalgleish, Elizabeth | 2/26/2024 | 0.7 | Review and provide comments to D. Johnston (A&M) on budget 16 FTX crypto sales forecast |
| Dalgleish, Elizabeth | 2/26/2024 | 0.3 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss budget 16 materials and variance analysis |
| Dalgleish, Elizabeth | 2/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, D. Slay (A&M) to discuss updates to Budget 16 forecast and upcoming cash team deliverables |
| Duncan, Ryan | 2/26/2024 | 0.5 | Call with E. Taraba, D. Slay, L. Clayton, R. Ernst, and R. Duncan (A&M) to discuss ventures portfolio bridging data for Budget 16 |
| Duncan, Ryan | 2/26/2024 | 0.9 | Call with R. Ernst and R. Duncan (A&M) to discuss updates to ventures portfolio bridging items to be included in Budget 16 package |
| Duncan, Ryan | 2/26/2024 | 1.2 | Develop ventures portfolio bridging visuals for inclusion in Budget 16 package with D. Slay and R. Duncan (A&M) |
| Duncan, Ryan | 2/26/2024 | 2.8 | Call with D. Slay and R. Duncan (A&M) to update Budget 16 slide deck for latest assumptions on professional fee and payroll forecasting |
| Duncan, Ryan | 2/26/2024 | 0.3 | Call with M. van den Belt, E. Taraba, and R. Duncan (A&M) re: Budget 16 updates and other cash management deliverables |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 2/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, D. Slay (A&M) to discuss updates to Budget 16 forecast and upcoming cash team deliverables |
| Duncan, Ryan | 2/26/2024 | 1.1 | Update schedule of interest rates and income to include latest information from banking partners re: interest calculation |
| Ernst, Reagan | 2/26/2024 | 0.5 | Call with E. Taraba, D. Slay, L. Clayton, R. Ernst, and R. Duncan (A&M) to discuss ventures portfolio bridging data for Budget 16 |
| Ernst, Reagan | 2/26/2024 | 0.9 | Call with R. Ernst and R. Duncan (A&M) to discuss updates to ventures portfolio bridging items to be included in Budget 16 package |
| Fonteijne, Bas | 2/26/2024 | 0.3 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss budget 16 materials and variance analysis |
| Fonteijne, Bas | 2/26/2024 | 1.9 | Prepare review schedules for the budget 16 crypto sales |
| Fonteijne, Bas | 2/26/2024 | 1.4 | Prepare review schedules for the budget 16 it and KYC costs |
| Fonteijne, Bas | 2/26/2024 | 1.9 | Prepare review schedules for the budget 16 professional fees |
| Fonteijne, Bas | 2/26/2024 | 1.7 | Prepare review schedules for the budget 16 interest schedules |
| Hogge, Will | 2/26/2024 | 1.1 | Assess docket sheet to identify and source plan confirmation hearing transcripts for third case |
| Hogge, Will | 2/26/2024 | 1.4 | Assess docket sheet to identify and source plan confirmation hearing transcripts for first 2 cases |
| Johnston, David | 2/26/2024 | 0.7 | Review materials in relation to FTX Japan strategic options analysis |
| Johnston, David | 2/26/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX cash management matters |
| Johnston, David | 2/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, D. Slay (A&M) to discuss updates to Budget 16 forecast and upcoming cash team deliverables |
| Mosley, Ed | 2/26/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX cash management matters |
| Simoneaux, Nicole | 2/26/2024 | 0.4 | Call with D. Slay and N. Simoneaux (A&M) re: Budget 16 contractor inputs and disbursement mapping |
| Simoneaux, Nicole | 2/26/2024 | 1.8 | Incorporate commentary from A&M Europe team re: Budget 16 FTX Europe AG headcount and expected cost |
| Simoneaux, Nicole | 2/26/2024 | 1.4 | Incorporate commentary from A&M Europe team re: Budget 16 FTX Trading GmbH and Crypto services expected tax and benefits costs |
| Slay, David | 2/26/2024 | 0.1 | Update latest distribution files for current weeks payments |
| Slay, David | 2/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, D. Slay (A&M) to discuss updates to Budget 16 forecast and upcoming cash team deliverables |
| Slay, David | 2/26/2024 | 1.2 | Develop ventures portfolio bridging visuals for inclusion in Budget 16 package with D. Slay and R. Duncan (A&M) |
| Slay, David | 2/26/2024 | 1.8 | Update variance package supporting schedules to ensure latest budget and actuals are captured |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 2/26/2024 | 0.4 | Call with D. Slay and N. Simoneaux (A&M) re: Budget 16 contractor inputs and disbursement mapping |
| Slay, David | 2/26/2024 | 1.4 | Update variance package checks with latest materials |
| Slay, David | 2/26/2024 | 0.5 | Call with E. Taraba, D. Slay, L. Clayton, R. Ernst, and R. Duncan (A&M) to discuss ventures portfolio bridging data for Budget 16 |
| Slay, David | 2/26/2024 | 2.8 | Call with D. Slay and R. Duncan (A&M) to update Budget 16 slide deck for latest assumptions on professional fee and payroll forecasting |
| Taraba, Erik | 2/26/2024 | 1.2 | Reconcile schedule of fees to indemnity support data provided by Debtor Counsel |
| Taraba, Erik | 2/26/2024 | 1.1 | Develop revised schedule of fees to support indemnity package for certain debtor vendors |
| Taraba, Erik | 2/26/2024 | 0.4 | Correspondence with debtor professional firm re: forecast update for inclusion in monthly budget update |
| Taraba, Erik | 2/26/2024 | 0.2 | Correspondence with A&M Japan team re: needed inputs for upcoming monthly budget update |
| Taraba, Erik | 2/26/2024 | 0.3 | Call with M. van den Belt, E. Taraba, and R. Duncan (A&M) re: Budget 16 updates and other cash management deliverables |
| Taraba, Erik | 2/26/2024 | 0.8 | Update Budget 16 presentation materials with revised inputs from Ventures Team re: portfolio activity |
| Taraba, Erik | 2/26/2024 | 1.7 | Develop draft chart depicting case-to-date Ventures activity for inclusion into monthly budget update |
| Taraba, Erik | 2/26/2024 | 0.5 | Call with E. Taraba, D. Slay, L. Clayton, R. Ernst, and R. Duncan (A&M) to discuss ventures portfolio bridging data for Budget 16 |
| Taraba, Erik | 2/26/2024 | 2.8 | Conduct analysis on Ventures portfolio to determine historical activity and identify future sales and other activity for inclusion in Budget 16 |
| Dalgleish, Elizabeth | 2/27/2024 | 0.9 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 23 February vs. forecast as of 9 February |
| Dalgleish, Elizabeth | 2/27/2024 | 1.3 | Review and provide feedback to E.Taraba (A&M) on updated budget 16 presentation |
| Dalgleish, Elizabeth | 2/27/2024 | 1.4 | Prepare analysis summarizing January 2024 interest calculations for FTX banking provider for feedback received from the provider |
| Dalgleish, Elizabeth | 2/27/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), to discuss draft budget 16 materials |
| Dalgleish, Elizabeth | 2/27/2024 | 1.6 | Update FTX Europe short term cash flow forecast for w/e 23 February |
| Dalgleish, Elizabeth | 2/27/2024 | 0.6 | Call with E. Dalgleish R. Duncan and D. Slay (A&M) to discuss formatting updates to budget 16 |
| Dalgleish, Elizabeth | 2/27/2024 | 0.4 | Review and provide feedback to N. Simoneaux (A&M) on updated budget 16 FTX payroll forecast |
| Duncan, Ryan | 2/27/2024 | 0.6 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) to discuss FX rate-driven and other variances in latest cash actuals data |
| Duncan, Ryan | 2/27/2024 | 0.1 | Amend ventures portfolio bridging slide to include petition date breakout of portfolio by asset type |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 2/27/2024 | 1.4 | Amend historical visual analysis of retained / UCC professionals in response to review comments from E. Dalgleish (A&M) |
| Duncan, Ryan | 2/27/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) re: update to Budget 16 excel package including latest actuals inputs |
| Duncan, Ryan | 2/27/2024 | 0.8 | Call with D. Slay and R. Duncan (A&M) to develop updates to Budget 16 slides related to ventures portfolio bridging |
| Duncan, Ryan | 2/27/2024 | 0.6 | Call with E. Dalgleish R. Duncan and D. Slay (A&M) to discuss formatting updates to budget 16 |
| Duncan, Ryan | 2/27/2024 | 2.2 | Update slide deck for cash flow Budget 16 with D. Slay and R. Duncan (A&M) using updated actuals from latest Budget 16 excel package |
| Johnston, David | 2/27/2024 | 0.7 | Update analysis on bank strategy and prepare related correspondence to FTX Management |
| Slay, David | 2/27/2024 | 2.3 | Reconcile foreign bank accounts for miscellaneous payments not provided |
| Slay, David | 2/27/2024 | 2.4 | Update and review payments tracker in bank summary workbook for new and prior weeks payments not captured |
| Slay, David | 2/27/2024 | 2.2 | Update slide deck for cash flow Budget 16 with D. Slay and R. Duncan (A&M) using updated actuals from latest Budget 16 excel package |
| Slay, David | 2/27/2024 | 2.6 | Review FTX consolidated cash issue by confirming appropriate tagging to TWCF types |
| Slay, David | 2/27/2024 | 0.6 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) to discuss FX rate-driven and other variances in latest cash actuals data |
| Slay, David | 2/27/2024 | 0.6 | Call with E. Dalgleish R. Duncan and D. Slay (A&M) to discuss formatting updates to budget 16 |
| Slay, David | 2/27/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) re: update to Budget 16 excel package including latest actuals inputs |
| Slay, David | 2/27/2024 | 1.9 | Update LCY bank data in bank master for latest bank account balances WE 2/23 |
| Slay, David | 2/27/2024 | 0.8 | Call with D. Slay and R. Duncan (A&M) to develop updates to Budget 16 slides related to ventures portfolio bridging |
| Taraba, Erik | 2/27/2024 | 2.6 | Review transaction activity for WE 2/23 and reconcile to bank account balances provided by Company Finance Team |
| Taraba, Erik | 2/27/2024 | 1.8 | Revise schedule of fees re: indemnification request from Debtor counsel |
| Taraba, Erik | 2/27/2024 | 0.4 | Correspondence with workstream leadership re: changes to indemnification summary schedule |
| Taraba, Erik | 2/27/2024 | 0.9 | Actualize professional fees model for WE 2/23 to support monthly budget update |
| Taraba, Erik | 2/27/2024 | 0.6 | Correspondence with Company Finance Team re: funds transfers contemplated during Budget 16 reporting period |
| Taraba, Erik | 2/27/2024 | 2.2 | Review draft materials for Budget 16 and provide feedback to team re: formatting revisions |
| Taraba, Erik | 2/27/2024 | 0.6 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) to discuss FX rate-driven and other variances in latest cash actuals data |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 2/28/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) re: finalize initial draft of variance report package for WE 2/23 |
| Duncan, Ryan | 2/28/2024 | 2.1 | Update Budget 16 package / slide deck to reflect latest thinking and recently received data with D. Slay and R. Duncan (A&M) |
| Duncan, Ryan | 2/28/2024 | 1.2 | Call with D. Slay and R. Duncan (A&M) to discuss open items for latest update to Budget 16 package |
| Duncan, Ryan | 2/28/2024 | 1.9 | Call with D. Slay, R. Duncan (A&M) to finalize latest draft of Budget 16 deck with latest inputs / commentary for receipts and professional fees |
| Fonteijne, Bas | 2/28/2024 | 1.8 | Prepare reconciliation of variance analysis of Cash balances forecast and actuals |
| Mosley, Ed | 2/28/2024 | 1.1 | Review of and provide comments to draft of cash budget 16 as required by the cash management order |
| Simoneaux, Nicole | 2/28/2024 | 1.8 | Analyze temp staff for Japan KK re: Budget 16 forecast inquiries |
| Simoneaux, Nicole | 2/28/2024 | 0.4 | Incorporate additional commentary to the Budget 16 analysis headcount functional group rationale |
| Simoneaux, Nicole | 2/28/2024 | 0.3 | Incorporate additional commentary to the Budget 16 analysis headcount forecast |
| Slay, David | 2/28/2024 | 1.7 | Prepare WE 2/23 variance workbook and deck for distribution to senior management |
| Slay, David | 2/28/2024 | 2.4 | Develop variance package commentary for current favorable and unfavorable variances |
| Slay, David | 2/28/2024 | 2.7 | Update cash comparison with latest actuals and develop commentary of material differences |
| Slay, David | 2/28/2024 | 2.2 | Update commentary for budget 16 weeks 3/1 - 3/8 for latest variances compared to budget 15 |
| Slay, David | 2/28/2024 | 1.2 | Call with D. Slay and R. Duncan (A&M) to discuss open items for latest update to Budget 16 package |
| Slay, David | 2/28/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) re: finalize initial draft of variance report package for WE 2/23 |
| Slay, David | 2/28/2024 | 2.1 | Update Budget 16 package / slide deck to reflect latest thinking and recently received data with D. Slay and R. Duncan (A&M) |
| Slay, David | 2/28/2024 | 1.9 | Call with D. Slay, R. Duncan (A&M) to finalize latest draft of Budget 16 deck with latest inputs / commentary for receipts and professional fees |
| Taraba, Erik | 2/28/2024 | 0.7 | Develop schedule comparing forecasts of certain vendors to actuals at request of Company Finance Team |
| Taraba, Erik | 2/28/2024 | 0.9 | Correspondence with Company Finance Team re: updates to forecasts for certain debtor professionals |
| Taraba, Erik | 2/28/2024 | 0.4 | Correspondence with Plan Team re: inputs for tax assumptions to support ongoing Plan analysis |
| Taraba, Erik | 2/28/2024 | 0.8 | Reconcile custodial cash activity to bank balances provided by FTX Japan team |
| Taraba, Erik | 2/28/2024 | 0.6 | Correspondence with debtor professional firms re: clarification of forecast inputs for monthly budget update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/28/2024 | 1.6 | Review weekly cash variance report for WE 2/23, revise and provide feedback to team |
| Taraba, Erik | 2/28/2024 | 1.8 | Develop bridge with supporting commentary for Budget 15 to Budget 16 professional fees for inclusion into monthly budget update |
| Taraba, Erik | 2/28/2024 | 0.4 | Add wire activity for WE 2/23 provided by Company Finance Team to digital asset sales reconciliation model to support reconciliation of token trades made |
| Taraba, Erik | 2/28/2024 | 2.6 | Perform analysis on January interest income, comparing forecast to actuals and identifying areas of variance for discussion with management and banking partners |
| Coverick, Steve | 2/29/2024 | 0.4 | Review and provide comments on cash variance report for w/e 2/23 |
| Dalgleish, Elizabeth | 2/29/2024 | 0.8 | Review and provide feedback to E. Taraba (A&M) on FTX Group weekly cash variance report for w/e 23 February |
| Dalgleish, Elizabeth | 2/29/2024 | 1.7 | Review and provide feedback to E. Taraba (A&M) on updated budget 16 materials |
| Dalgleish, Elizabeth | 2/29/2024 | 0.4 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Group cash balances schedule |
| Dalgleish, Elizabeth | 2/29/2024 | 0.4 | Review January 2024 interest calculations provided by FTX banking provider |
| Dalgleish, Elizabeth | 2/29/2024 | 0.5 | Call with E. Dalgleish, E. Taraba (A&M) to discuss updates to budget 16 materials |
| Duncan, Ryan | 2/29/2024 | 1.2 | Prepare bridge to prior version of Budget 16 to be included in latest review package for case leads |
| Duncan, Ryan | 2/29/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to revise Budget 16 overlay commentary to account for latest thinking re: intercompany |
| Duncan, Ryan | 2/29/2024 | 1.6 | Amend Budget 16 commentary slides to remove duplicative language and provide detail on miscellaneous receipt variances to prior budget |
| Duncan, Ryan | 2/29/2024 | 0.4 | Amend bridging commentary related to miscellaneous spend in Budget 16 walk to prior version |
| Duncan, Ryan | 2/29/2024 | 2.1 | Call with D. Slay, R. Duncan (A&M) to finalize new draft of Budget 16 slides including latest data / commentary |
| Duncan, Ryan | 2/29/2024 | 1.6 | Prepare additional asset movement summary slides to be included in Budget 16 |
| Fonteijne, Bas | 2/29/2024 | 0.4 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Group cash balances schedule |
| Fonteijne, Bas | 2/29/2024 | 2.2 | Prepare review schedules for the updated budget 16 for Interest, Galaxy sales, IT and KYC and Professional fees |
| Fonteijne, Bas | 2/29/2024 | 1.7 | Prepare reconciliation of variance analysis of Cash balances and the TWCF for week ending 23/02 |
| Johnston, David | 2/29/2024 | 0.4 | Review cash balance reconciliation of cash balances movements vs prior variance report |
| Johnston, David | 2/29/2024 | 0.7 | Review variance analysis for week ending 23 Feb and provide comments to D. Slay (A&M) |
| Mosley, Ed | 2/29/2024 | 0.6 | Review of and prepared comments to draft of cash variance report for creditors for week ending 2/23 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 2/29/2024 | 0.9 | Review of updated cash budget (budget #16) for creditors in keeping with the cash management order |
| Simion, Tony | 2/29/2024 | 0.7 | Discussion with prospective bank depositor on potential investment options |
| Simoneaux, Nicole | 2/29/2024 | 1.4 | Formulate shell for Budget 17 cash forecast re: contractors |
| Simoneaux, Nicole | 2/29/2024 | 0.8 | Formulate shell for Budget 17 cash forecast re: payroll & benefits |
| Simoneaux, Nicole | 2/29/2024 | 0.3 | Update mapping for vendor / contractor disbursements in latest wire tracker |
| Simoneaux, Nicole | 2/29/2024 | 2.1 | Update budget 17 cash inputs with per-person salary, benefit, and tax actuals for February |
| Simoneaux, Nicole | 2/29/2024 | 1.8 | Review disbursement actuals for cadence on statutorily required tax and benefits in Europe |
| Simoneaux, Nicole | 2/29/2024 | 1.9 | Continue to update budget 17 cash inputs with per-person salary, benefit, and tax actuals for February |
| Slay, David | 2/29/2024 | 0.9 | Update latest EY bankruptcy cost based on comments from D. Johnston (A&M) |
| Slay, David | 2/29/2024 | 2.1 | Call with D. Slay, R. Duncan (A&M) to finalize new draft of Budget 16 slides including latest data / commentary |
| Slay, David | 2/29/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to revise Budget 16 overlay commentary to account for latest thinking re: intercompany |
| Slay, David | 2/29/2024 | 1.4 | Prepare email discussing material changes in latest budget 16 vs draft version |
| Taraba, Erik | 2/29/2024 | 2.8 | Develop covenant management materials to track Debtor adherence to Orders |
| Taraba, Erik | 2/29/2024 | 0.6 | Update analysis for January bank interest income per feedback from workstream leadership |
| Taraba, Erik | 2/29/2024 | 0.7 | Correspondence with workstream leadership re: procedures for intercompany transfers per Cash Management Order |
| Taraba, Erik | 2/29/2024 | 0.4 | Coordinate with Crypto Team re: additional inputs for Budget 16 update |
| Taraba, Erik | 2/29/2024 | 0.6 | Respond to questions from management re: weekly cash variance reporting for WE 2/23 |
| Taraba, Erik | 2/29/2024 | 0.5 | Call with E. Dalgleish, E. Taraba (A&M) to discuss updates to budget 16 materials |
| Taraba, Erik | 2/29/2024 | 0.7 | Develop schedule to track balances of foreign domestic accounts to support continued oversight and adherence to covenants |
| Taraba, Erik | 2/29/2024 | 0.7 | Develop final version of weekly cash variance report for distribution to UCC advisors |
| Taraba, Erik | 2/29/2024 | 0.6 | Review schedule bridging Budget 16 drafts and provide feedback to team re: edits |
| Taraba, Erik | 2/29/2024 | 0.6 | Review latest presentation materials for monthly budget update and provide feedback to team re: edits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/29/2024 | 0.6 | Update Budget 16 presentation materials per feedback from workstream leadership |
| Taraba, Erik | 2/29/2024 | 0.8 | Revise weekly cash variance report per feedback from workstream leadership |
| Taraba, Erik | 2/29/2024 | 0.3 | Respond to questions from workstream leadership re: updates to certain professional firm forecasts |
| Taraba, Erik | 2/29/2024 | 0.9 | Review Cash Management Order and respond to questions from Company Finance Team leadership re: funds transfers |
| **Subtotal** | | **763.9** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 2/1/2024 | 2.9 | Verify that Ticker and debtor information on Omnibus 14 reconciles accurately with data collected from claim image forms |
| Arora, Rohan | 2/1/2024 | 2.3 | Verify that Ticker and debtor information on Omnibus 15 reconciles accurately with data collected from claim image forms |
| Arora, Rohan | 2/1/2024 | 1.8 | Continue examination of modified claims from Omnibus 15 |
| Arora, Rohan | 2/1/2024 | 2.7 | Continue examination of modified claims from Omnibus 14 |
| Avdellas, Peter | 2/1/2024 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Non-portal objection summary |
| Avdellas, Peter | 2/1/2024 | 0.9 | Compare customer claims information between 1-16 and 1-30 to identify newly filed portal claims |
| Avdellas, Peter | 2/1/2024 | 1.4 | Identify non-portal claims that have not been matched to FTX main account ID in an attempt to match based on email address |
| Avdellas, Peter | 2/1/2024 | 1.0 | Call with D. Lewandowski, A. Kane and P. Avdellas (A&M) to discuss status of draft omnibus objections |
| Avdellas, Peter | 2/1/2024 | 1.4 | Compare customer claims information between 1-16 and 1-30 to identify claims with large variances between claimed amount |
| Avdellas, Peter | 2/1/2024 | 1.8 | Compare variance between non-portal filed claim and scheduled claim to categorize claims for customer claims walkdown |
| Avdellas, Peter | 2/1/2024 | 0.9 | Update internal claims register with claims that have been identified for next round of omnibus objections |
| Avdellas, Peter | 2/1/2024 | 1.3 | Identify non-portal claims that have not been matched to FTX main account ID in an attempt to match based on claimant name |
| Chambers, Henry | 2/1/2024 | 1.1 | Discuss with H. Chambers, C. Tong, Q. Zhang (A&M), L. Groth, R. Kou (and others from PWC) re: KYC/AML process |
| Chamma, Leandro | 2/1/2024 | 0.3 | Call with L. Chamma, Q. Zhang (A&M) to discuss solution to a retail KYC case |
| Chamma, Leandro | 2/1/2024 | 0.2 | Draft email for Bitgo regarding retail KYC case escalated for institutional KYC review |
| Chan, Jon | 2/1/2024 | 2.1 | Query database to consolidate provided claims data with existing data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chen, Richard | 2/1/2024 | 1.3 | Analyze supporting materials for surviving claims with phone number change |
| Chen, Richard | 2/1/2024 | 2.4 | Analyze supporting materials for surviving claims with address change |
| Chen, Richard | 2/1/2024 | 2.3 | Review supersede claims with wrong creditor info in surviving claims |
| Chen, Richard | 2/1/2024 | 1.8 | Analyze supporting materials for surviving claims with email change |
| Chen, Richard | 2/1/2024 | 2.1 | Analyze supporting materials for surviving claims with creditor name change |
| Esposito, Rob | 2/1/2024 | 1.0 | Discussion with J. Sielinski, R. Esposito, and T. Hubbard (A&M) re: draft omnibus objections |
| Esposito, Rob | 2/1/2024 | 1.1 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan, M. Flynn (A&M), J. Gunter, K. Siu (and others from PWC) re: KYC/AML process |
| Esposito, Rob | 2/1/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski and R. Esposito (A&M) re: project planning and staffing |
| Esposito, Rob | 2/1/2024 | 0.2 | Update claims data in the weekly project update slides |
| Esposito, Rob | 2/1/2024 | 0.2 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), H. Alli, S. Perry (and others from Kroll) re: open claims/customer issues |
| Esposito, Rob | 2/1/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer noticing for amended schedules |
| Esposito, Rob | 2/1/2024 | 0.7 | Review of high variance claims for potential modify or no liability objections |
| Flynn, Matthew | 2/1/2024 | 1.1 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan, M. Flynn (A&M), J. Gunter, K. Siu (and others from PWC) re: KYC/AML process |
| Flynn, Matthew | 2/1/2024 | 0.8 | Review third-party distribution vendor NDA edits for S&C |
| Gibbs, Connor | 2/1/2024 | 0.6 | Prepare round four supplement claims for claims objection processing |
| Gibbs, Connor | 2/1/2024 | 1.2 | Research missing claims from round four superseded exhibits |
| Gibbs, Connor | 2/1/2024 | 1.4 | Create objection exhibits from round four supplement claims |
| Hubbard, Taylor | 2/1/2024 | 1.2 | Update the modified claims review manual to include reference to utilizing metabase exports as a crucial part of the review process |
| Hubbard, Taylor | 2/1/2024 | 2.4 | Review the India team's OMNI 17 notes to identify any outstanding issues in the summary file |
| Hubbard, Taylor | 2/1/2024 | 0.4 | Add claim supplements from data team to OMNI 14 draft exhibit |
| Hubbard, Taylor | 2/1/2024 | 1.1 | Update the metabase export files for consistency purposes for the modify claims review |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 2/1/2024 | 1.0 | Discussion with J. Sielinski, R. Esposito, and T. Hubbard (A&M) re: draft omnibus objections |
| Hubbard, Taylor | 2/1/2024 | 0.3 | Review the most recent OMNI 14 supplement from the data team containing 21 claims for accuracy |
| Hubbard, Taylor | 2/1/2024 | 0.6 | Analyze the OMNI 15 draft exhibit review findings |
| Hubbard, Taylor | 2/1/2024 | 0.9 | Identify claims in need of removal from OMNI 15 draft exhibit |
| Hubbard, Taylor | 2/1/2024 | 0.3 | Update OMNI 17 draft exhibit with claim supplements from data team |
| Jain, Rakshak | 2/1/2024 | 1.1 | Review and verify claims of OMNI Exhibit 17 |
| Jain, Rakshak | 2/1/2024 | 1.4 | Review and confirm the claims presented in OMNI Exhibit 17 |
| Jain, Rakshak | 2/1/2024 | 0.4 | Review and validate the claims outlined in OMNI Exhibit 17 |
| Kane, Alex | 2/1/2024 | 2.1 | Create review file for claims marked for no liability objection with over $100,000 claim value |
| Kane, Alex | 2/1/2024 | 2.9 | Review unliquidated claims on round 4 omnibus objections |
| Kane, Alex | 2/1/2024 | 1.0 | Call with D. Lewandowski, A. Kane and P. Avdellas (A&M) to discuss status of draft omnibus objections |
| Kane, Alex | 2/1/2024 | 2.8 | Create review file with claimed vs scheduled values of claims marked for modify objection with over $100k variance |
| Konig, Louis | 2/1/2024 | 1.8 | Database scripting related to targeted claims history analysis over full account history |
| Konig, Louis | 2/1/2024 | 1.2 | Quality control and review of script output related to targeted claims history analysis over full account history |
| Lewandowski, Douglas | 2/1/2024 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Non-portal objection summary |
| Lewandowski, Douglas | 2/1/2024 | 0.4 | Prepare responses to diligence request related to customer inquiries on CUD schedules |
| Lewandowski, Douglas | 2/1/2024 | 0.2 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), H. Alli, S. Perry (and others from Kroll) re: open claims/customer issues |
| Lewandowski, Douglas | 2/1/2024 | 0.7 | Discussion with D. Lewandowski and V. Yadav (A&M) re: daily new claim dashboard/reporting |
| Lewandowski, Douglas | 2/1/2024 | 0.8 | Summarize email counts of amended schedules and Kroll technical errors for undeliverable mail |
| Lewandowski, Douglas | 2/1/2024 | 1.4 | Review newly filed Kroll technical error claims for discussion with team |
| Lewandowski, Douglas | 2/1/2024 | 1.0 | Call with D. Lewandowski, A. Kane and P. Avdellas (A&M) to discuss status of draft omnibus objections |
| Lewandowski, Douglas | 2/1/2024 | 1.1 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan, M. Flynn (A&M), J. Gunter, K. Siu (and others from PWC) re: KYC/AML process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 2/1/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski and R. Esposito (A&M) re: project planning and staffing |
| Lewandowski, Douglas | 2/1/2024 | 2.1 | Prepare responses for diligence requests related to certain insiders for S&C |
| Mohammed, Azmat | 2/1/2024 | 2.2 | Oversee claims portal efforts related to customer code and institutional KYC unmatched users requirements |
| Mohammed, Azmat | 2/1/2024 | 0.4 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss status of claims portal engineering efforts |
| Myers, Claire | 2/1/2024 | 1.8 | Analyze non-portal customer claims to determine if a duplicative portal claim exists |
| Myers, Claire | 2/1/2024 | 0.9 | Update conflicts objection tracker with new parties |
| Myers, Claire | 2/1/2024 | 2.1 | Analyze late filed claims to determine if they were amended claims |
| Myers, Claire | 2/1/2024 | 1.8 | Analyze scheduled matches to determine superseded claims for non-customer |
| Myers, Claire | 2/1/2024 | 2.1 | Analyze claims in internal database for next round of objections |
| Myers, Claire | 2/1/2024 | 2.3 | Summaries non-portal customer claims and noncustomer claims excluded and being prepped for next round of objections |
| Myers, Claire | 2/1/2024 | 0.9 | Discussion about non-customer non-substantive objections with J. Sielinski and C. Myers |
| Pestano, Kyle | 2/1/2024 | 1.4 | Resolve issues from the CS chat and escalated questions from Integreon personnel for kyc applications on Sumsub |
| Ramanathan, Kumanan | 2/1/2024 | 0.4 | Revise schedule for estimation motion objectors and distribute to council |
| Ramanathan, Kumanan | 2/1/2024 | 0.3 | Call with J. Croke (S&C) to discuss estimation motion objecting customers |
| Ramanathan, Kumanan | 2/1/2024 | 1.1 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan, M. Flynn (A&M), J. Gunter, K. Siu (and others from PWC) re: KYC/AML process |
| Salas Nunez, Luis | 2/1/2024 | 3.1 | Create visual representations of customer transfers and money links |
| Sielinski, Jeff | 2/1/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer noticing for amended schedules |
| Sielinski, Jeff | 2/1/2024 | 0.1 | Analysis and review of Omnibus objection drafts exhibits |
| Sielinski, Jeff | 2/1/2024 | 1.0 | Discussion with J. Sielinski, R. Esposito, and T. Hubbard (A&M) re: draft omnibus objections |
| Sielinski, Jeff | 2/1/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski and R. Esposito (A&M) re: project planning and staffing |
| Sielinski, Jeff | 2/1/2024 | 0.9 | Discussion about non-customer non-substantive objections with J. Sielinski and C. Myers (A&M) |
| Sielinski, Jeff | 2/1/2024 | 0.2 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), H. Alli, S. Perry (and others from Kroll) re: open claims/customer issues |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 2/1/2024 | 0.7 | Review omni 17 claims against proof of claim image to confirm accuracy |
| Thomas, Izabel | 2/1/2024 | 1.2 | Continue to perform verification of claims stated in OMNI Exhibit 17 |
| Thomas, Izabel | 2/1/2024 | 1.1 | Review and verify claims of OMNI Exhibit 17 |
| Thomas, Izabel | 2/1/2024 | 1.4 | Continue to review claims of OMNI Exhibit 17 |
| Thomas, Izabel | 2/1/2024 | 1.7 | Perform verification of claims stated in OMNI Exhibit 17 |
| Thomas, Izabel | 2/1/2024 | 1.3 | Conduct review of claims of OMNI Exhibit 17 |
| Tong, Crystal | 2/1/2024 | 1.8 | Assign resolved cases for manual KYC team to further follow up with claim applicants |
| Tong, Crystal | 2/1/2024 | 0.6 | Respond to queries from customer service regarding KYC status |
| Tong, Crystal | 2/1/2024 | 3.1 | Review and resolve cases with issue on providing proof of address |
| Tong, Crystal | 2/1/2024 | 1.1 | Conduct quality check over the manual KYC for retail customers |
| Tong, Crystal | 2/1/2024 | 1.1 | Discuss with H. Chambers, C. Tong, Q. Zhang (A&M), L. Groth, R. Kou (and others from PWC) re: KYC/AML process |
| Tong, Crystal | 2/1/2024 | 0.3 | Discuss with Q. Zhang, C. Tong and J. Yan (A&M) regarding manual KYC arrangement and Integreon assignment |
| Ward, Kyle | 2/1/2024 | 1.1 | Analyze customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses for submitted claim(s) |
| Ward, Kyle | 2/1/2024 | 1.4 | Analyze customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentifiable names for submitted claim(s) |
| Ward, Kyle | 2/1/2024 | 1.3 | Evaluate customer claims for supersede objection with unreconciled addresses and matching ticker data for submitted claim(s) |
| Ward, Kyle | 2/1/2024 | 1.7 | Analyze customer claims for supersede objection with unreconciled debtors for submitted claim(s) |
| Ward, Kyle | 2/1/2024 | 1.4 | Analyze customer claims for supersede objection with reconciled debtors and personal information for submitted claim(s) |
| Yadav, Vijay | 2/1/2024 | 0.9 | Validate and verify claims of OMNI Exhibit 17 |
| Yadav, Vijay | 2/1/2024 | 0.8 | Continue to examine and verify claims outlined in OMNI Exhibit 17 |
| Yadav, Vijay | 2/1/2024 | 1.7 | Continue to validate and verify claims of OMNI Exhibit 17 |
| Yadav, Vijay | 2/1/2024 | 1.5 | Continue to review and verify claims of OMNI Exhibit 17 |
| Yadav, Vijay | 2/1/2024 | 1.1 | Examine and verify claims outlined in OMNI Exhibit 17 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 2/1/2024 | 1.8 | Review and verify claims of OMNI Exhibit 17 |
| Yadav, Vijay | 2/1/2024 | 0.7 | Discussion with D. Lewandowski and V. Yadav (A&M) re: daily new claim dashboard/reporting |
| Yan, Jack | 2/1/2024 | 0.3 | Discuss with Q. Zhang, C. Tong and J. Yan (A&M) regarding manual KYC arrangement and Integreon assignment |
| Yan, Jack | 2/1/2024 | 0.3 | Resolve issues and questions raised by FTX Customer Service team |
| Yan, Jack | 2/1/2024 | 1.0 | Prepare the deck in relation to customer portal payment processing payment |
| Yan, Jack | 2/1/2024 | 0.7 | Perform quality check on retail KYC decisions made by retail KYC vendor |
| Yang, Sharon | 2/1/2024 | 1.7 | Undertake a thorough assessment of claims slated for modification within OMNI 15 |
| Yang, Sharon | 2/1/2024 | 2.6 | Conduct an in-depth quality control examination of claims designated for modify objection in OMNI 15 |
| Yang, Sharon | 2/1/2024 | 1.2 | Conduct an extensive quality control assessment of recently submitted claims to establish a correlation with accounts identified in FTX portal |
| Zatz, Jonathan | 2/1/2024 | 3.1 | Execute database script to consolidate claims data with updated claims register |
| Zatz, Jonathan | 2/1/2024 | 0.8 | Database scripting to look up surviving claim number for specific disallowed claims |
| Zatz, Jonathan | 2/1/2024 | 2.1 | Test database script that consolidates claims to include additional Kroll error designations |
| Zhang, Qi | 2/1/2024 | 0.3 | Call with L. Chamma, Q. Zhang (A&M) to discuss solution to a retail KYC case |
| Zhang, Qi | 2/1/2024 | 1.1 | Discuss with H. Chambers, C. Tong, Q. Zhang (A&M), L. Groth, R. Kou (and others from PWC) re: KYC/AML process |
| Zhang, Qi | 2/1/2024 | 0.3 | Discuss with Q. Zhang, C. Tong and J. Yan (A&M) regarding manual KYC arrangement and Integreon assignment |
| Zhang, Qi | 2/1/2024 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss SumSub customer KYC status in portal |
| Arora, Rohan | 2/2/2024 | 1.9 | Examine portal and non portal claims to ensure their accuracy |
| Arora, Rohan | 2/2/2024 | 2.2 | Proceed with the ongoing task of identifying duplicates and reconciling variations between portal and non-portal claim information and amounts |
| Arora, Rohan | 2/2/2024 | 2.7 | Validate the accuracy and correctness of the matched claims, ensuring accurate correlation of numbers and names |
| Avdellas, Peter | 2/2/2024 | 0.2 | Discussion with R. Esposito, P. Avdellas and C. Myers re: non-portal customer claim objections over $1 million |
| Avdellas, Peter | 2/2/2024 | 1.3 | Identify non-portal claims that have been fully or partially transferred that are potentially duplicative of portal claim to verify original claimant |
| Avdellas, Peter | 2/2/2024 | 0.9 | Analyze potential matches between non-portal and portal claims to identify claims where debtors do not reconcile |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 2/2/2024 | 1.6 | Update internal claims register to identify claims that are subject to a new bar date based on main account ID |
| Avdellas, Peter | 2/2/2024 | 1.4 | Identify non-portal claims that may be duplicative of portal claim based on main account ID |
| Avdellas, Peter | 2/2/2024 | 0.5 | Discussion about possible objections for non-portal customer claims over $1 million with P. Avdellas and C. Myers |
| Avdellas, Peter | 2/2/2024 | 1.6 | Analyze proof of claim for non-portal claim that is potentially duplicative to portal claim to compare ticker level information listed on both claims reconcile |
| Chambers, Henry | 2/2/2024 | 1.2 | Prepare draft document responding to PWCs AML programme queries raised on earlier call |
| Chamma, Leandro | 2/2/2024 | 0.2 | Draft email for Bitgo regarding institutional customer with AWS data issues |
| Chamma, Leandro | 2/2/2024 | 0.6 | Monitor claims portal customer support chat to provided feedback related to customer with application on hold |
| Chamma, Leandro | 2/2/2024 | 0.4 | Investigate institutional customer with issue related to AWS data |
| Chen, Richard | 2/2/2024 | 2.6 | Research supporting material with personal ID to match name with creditor name provided in POC |
| Chen, Richard | 2/2/2024 | 2.3 | Research POC link for surviving claims without link provided in 1/16 working spreadsheet |
| Chen, Richard | 2/2/2024 | 2.2 | Analyze supersede claims with address entered into wrong box in item 3 on POC |
| Chen, Richard | 2/2/2024 | 2.1 | Analyze supersede claims with email entered into wrong box in item 3 on POC |
| Coverick, Steve | 2/2/2024 | 1.8 | Review and provide comments on reconciliation analysis of BlockFi claims |
| Esposito, Rob | 2/2/2024 | 0.2 | Call with T Hubbard and R Esposito (A&M) to discuss claims disclosures within the superseded customer claims objections |
| Esposito, Rob | 2/2/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer noticing for amended schedules |
| Esposito, Rob | 2/2/2024 | 0.4 | Review and analysis of the draft Paper Bird and Alameda claims review for governmental request |
| Esposito, Rob | 2/2/2024 | 0.2 | Discussion with R. Esposito, P. Avdellas and C. Myers re: non-portal customer claim objections over $1 million |
| Esposito, Rob | 2/2/2024 | 1.9 | Review and analysis of non-portal customer claims to determine next steps to team for objection review |
| Esposito, Rob | 2/2/2024 | 1.6 | Analysis of the 1/30 customer claims detail to review potential no liability claims objections |
| Esposito, Rob | 2/2/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), H. Alli, S. Perry (and others from Kroll) re: open claims/customer issues |
| Esposito, Rob | 2/2/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M), A. Kranzley and J. Croke (S&C) re: open claims/customer issues |
| Gibbs, Connor | 2/2/2024 | 2.2 | Retool exhibit generation process to account for missing ticker information for superseded objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 2/2/2024 | 0.3 | Discussion with C. Myers and T. Hubbard re: upcoming objection conflict searched and modify objections |
| Hubbard, Taylor | 2/2/2024 | 0.2 | Call with T Hubbard and R Esposito (A&M) to discuss claims disclosures within the superseded customer claims objections |
| Hubbard, Taylor | 2/2/2024 | 0.9 | Add claim data for surviving claims missing on the draft OMNI 17 exhibit |
| Hubbard, Taylor | 2/2/2024 | 0.4 | Create a tracker for unliquidated claims with ticker assertions on supporting documentation attached to the Proof of Claim form |
| Hubbard, Taylor | 2/2/2024 | 2.1 | Perform a quality control review of OMNI's 14 - 17 to identify any errors |
| Hubbard, Taylor | 2/2/2024 | 2.3 | Perform a quality control review of the draft OMNI 17 exhibit |
| Hubbard, Taylor | 2/2/2024 | 1.2 | Gather an updated list of claimants added to omni 14 - 17 for conflicts purposes |
| Hubbard, Taylor | 2/2/2024 | 0.9 | Review the additional claims added to the draft OMNI 17 exhibit for claim data accuracy |
| Konig, Louis | 2/2/2024 | 0.9 | Presentation and summary of output related to targeted claims analysis for specific token |
| Konig, Louis | 2/2/2024 | 0.9 | Presentation and summary of output related to targeted claims history analysis over full account history |
| Konig, Louis | 2/2/2024 | 0.6 | Quality control and review of script output related to targeted claims analysis for specific token |
| Konig, Louis | 2/2/2024 | 1.1 | Database scripting related to targeted claims analysis for specific token |
| Lewandowski, Douglas | 2/2/2024 | 0.7 | Review KYC changes in customer data for Jan 30 deck |
| Lewandowski, Douglas | 2/2/2024 | 1.7 | Prepare revisions to customer claims deck for January 30 report |
| Lewandowski, Douglas | 2/2/2024 | 1.6 | Review ticker level changes to identify changes to historic asserted claim values |
| Lewandowski, Douglas | 2/2/2024 | 1.3 | Prepare responses to customer inquiries related to amended schedule/Kroll technical error questions |
| Lewandowski, Douglas | 2/2/2024 | 0.8 | Response to request from A&M team related to KYC process and amended schedule population |
| Lewandowski, Douglas | 2/2/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), H. Alli, S. Perry (and others from Kroll) re: open claims/customer issues |
| Lewandowski, Douglas | 2/2/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M), A. Kranzley and J. Croke (S&C) re: open claims/customer issues |
| Lewandowski, Douglas | 2/2/2024 | 0.8 | Correspond with Kroll re: changes to website for objection/transfer docketed entries |
| Lewandowski, Douglas | 2/2/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer noticing for amended schedules |
| Mohammed, Azmat | 2/2/2024 | 0.6 | Provide responses to claims portal features to regulatory bodies |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 2/2/2024 | 0.9 | Source claimant address information from KYC vendors for Kroll noticing |
| Mohammed, Azmat | 2/2/2024 | 1.1 | Assist Customer Support with technical matters such as creditor emails marked as SPAM and VPN issues |
| Mohammed, Azmat | 2/2/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), H. Alli, S. Perry (and others from Kroll) re: open claims/customer issues |
| Mohammed, Azmat | 2/2/2024 | 2.6 | Facilitate claims portal engineering efforts related to institutional KYC mismatches and Liveness-as-an-Action feature for Customer Support |
| Myers, Claire | 2/2/2024 | 2.1 | Analyze non-portal customer claims without main IDs for a no liability objection |
| Myers, Claire | 2/2/2024 | 0.3 | Discussion with C. Myers and T. Hubbard re: upcoming objection conflict searched and modify objections |
| Myers, Claire | 2/2/2024 | 2.4 | Analyze non-portal customer claims for possible objections |
| Myers, Claire | 2/2/2024 | 1.9 | Update superseded claim flags in internal database for tracking |
| Myers, Claire | 2/2/2024 | 0.2 | Discussion with R. Esposito, P. Avdellas and C. Myers re: non-portal customer claim objections over $1 million |
| Myers, Claire | 2/2/2024 | 0.5 | Discussion about possible objections for non-portal customer claims over $1 million with P. Avdellas and C. Myers |
| Pestano, Kyle | 2/2/2024 | 0.9 | Support CS chat by resolving kyc applications that failed for spam and bad proof of addresses and discuss additional issues with Sumsub compliance team |
| Pestano, Kyle | 2/2/2024 | 0.7 | Investigate FTX balances for missing information on Sumsub for Integreon personnel / compliance team and address bad proof of address / documentation issues |
| Salas Nunez, Luis | 2/2/2024 | 1.9 | Identify additional related parties and establish funds traceability and funds sources |
| Sielinski, Jeff | 2/2/2024 | 1.1 | Assessment of claim valuations based on crypto values on a ticker by ticker basis |
| Sielinski, Jeff | 2/2/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer noticing for amended schedules |
| Sielinski, Jeff | 2/2/2024 | 0.3 | Analysis of newly docketed claim based on amended schedule notice |
| Sielinski, Jeff | 2/2/2024 | 0.8 | Verify claim transfers and associated docketing of current owner and assert claim quantities |
| Sielinski, Jeff | 2/2/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), H. Alli, S. Perry (and others from Kroll) re: open claims/customer issues |
| Sielinski, Jeff | 2/2/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M), A. Kranzley and J. Croke (S&C) re: open claims/customer issues |
| Sielinski, Jeff | 2/2/2024 | 1.4 | Analysis and review of update non-customer claim schedule; identify claims for potential objection to modify or expunge |
| Sunkara, Manasa | 2/2/2024 | 2.9 | Query database to investigate claims related to certain individuals |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 2/2/2024 | 0.5 | Call with Q. Zhang and C. Tong (A&M) to discuss about standards and requirements of KYC/AML review |
| Tong, Crystal | 2/2/2024 | 1.2 | Perform quality check over the manual KYC for retail customers |
| Tong, Crystal | 2/2/2024 | 3.1 | Review and fix cases with issue on providing proof of address |
| Tong, Crystal | 2/2/2024 | 0.3 | Call with Q. Zhang and C. Tong (A&M) to finalize the documented standards and requirements of KYC/AML review |
| Tong, Crystal | 2/2/2024 | 2.9 | Assign fixed cases for manual KYC team to further follow up with claim applicants |
| Ward, Kyle | 2/2/2024 | 2.1 | Investigate customer claims for supersede objection with reconciled debtors and personal information for multiple submitted claims |
| Ward, Kyle | 2/2/2024 | 1.6 | Review customer claims for supersede objection with unreconciled addresses and matching ticker data for multiple submitted claims |
| Ward, Kyle | 2/2/2024 | 1.1 | Investigate customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentifiable names for multiple submitted claims |
| Ward, Kyle | 2/2/2024 | 1.3 | Investigate customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses for multiple submitted claims |
| Ward, Kyle | 2/2/2024 | 1.4 | Investigate customer claims for supersede objection with unreconciled debtors for multiple submitted claims |
| Yadav, Vijay | 2/2/2024 | 1.8 | Analyze number of new claims received on Jan-31 |
| Yan, Jack | 2/2/2024 | 0.2 | Answer questions and queries raised by FTX Customer Service team |
| Yan, Jack | 2/2/2024 | 1.8 | Perform amendment of wrong rejection of US customers due to proof of residence error |
| Yan, Jack | 2/2/2024 | 1.4 | Comment on the KYC decisions made by the US team of retail KYC vendor |
| Yang, Sharon | 2/2/2024 | 2.9 | Undertake a thorough examination of newly filed claims from the register to be synchronized with FTX portal |
| Yang, Sharon | 2/2/2024 | 2.7 | Scrutinize claims of recently filed customer claims to be aligned with FTX portal |
| Yang, Sharon | 2/2/2024 | 2.1 | Undertake a comprehensive review of newly added claims slated for objection within OMNI 14 |
| Zhang, Qi | 2/2/2024 | 0.5 | Call with Q. Zhang and C. Tong (A&M) to discuss about standards and requirements of KYC/AML review |
| Zhang, Qi | 2/2/2024 | 0.3 | Call with Q. Zhang and C. Tong (A&M) to finalize the documented standards and requirements of KYC/AML review |
| Esposito, Rob | 2/3/2024 | 0.3 | Review of governmental claims data to confirm reported amounts |
| Lewandowski, Douglas | 2/3/2024 | 1.1 | Prepare responses to IRS claims diligence requests |
| Myers, Claire | 2/3/2024 | 1.8 | Analyze new parties on omnibus objections to prepare conflict searches |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 2/3/2024 | 1.4 | Analyze scheduled claims to determine if there are related filed claims |
| Myers, Claire | 2/3/2024 | 1.6 | Analyze filed non-portal claims to determine if there are any duplicative claims |
| Arora, Rohan | 2/4/2024 | 1.5 | Continue examination of modified claims from Omnibus 14 |
| Francis, Luke | 2/4/2024 | 2.3 | Review of customer claims for largest variance to scheduled amounts to tag for additional round of objections |
| Francis, Luke | 2/4/2024 | 1.6 | Updates to non-customer reporting based on updated claims register |
| Johnson, Robert | 2/4/2024 | 2.1 | Complete cust_code updates to balance components table to allow for claims searching |
| Pestano, Kyle | 2/4/2024 | 0.7 | Monitor the CS chat and escalated questions from Integreon personnel throughout the day/weekend by investigating documentation on Sumsub related to kyc applications |
| Arora, Rohan | 2/5/2024 | 1.2 | Ensure Debtor information matched From portal accounts reconciles with Non portal debtor information |
| Arora, Rohan | 2/5/2024 | 2.2 | Assist with Claim review and reconciliation for Modified claims |
| Arora, Rohan | 2/5/2024 | 2.4 | Reconcile portal claim information with any existing non portal claim information by debtor party |
| Avdellas, Peter | 2/5/2024 | 1.2 | Analyze non-portal claims with reporting amounts over $1M in an attempt to identify matches to portal claim based on main account ID |
| Avdellas, Peter | 2/5/2024 | 1.6 | Review proof of claim for newly filed claims in an attempt to match claim to FTX main account ID based on email address on file |
| Avdellas, Peter | 2/5/2024 | 1.6 | Compare reporting status of claims from 1-16 and 1-30 to identify claims that have changed reporting categories |
| Avdellas, Peter | 2/5/2024 | 1.1 | Review proof of claim for newly filed claims in an attempt to match claim to FTX main account ID based on name and ticker information listed on proof of claim |
| Avdellas, Peter | 2/5/2024 | 1.4 | Compare objection status of claims from 1-16 to 1-30 to identify claims that are listed on a previous or current round of objections |
| Avdellas, Peter | 2/5/2024 | 0.7 | Review claims that are matched to multiple main account IDs based on email address to identify correct email address based on ticker information |
| Avdellas, Peter | 2/5/2024 | 0.9 | Call P. Avdellas and D. Lewandowski (A&M) re: DOJ diligence request |
| Avdellas, Peter | 2/5/2024 | 1.3 | Compare reporting amount of claims from 1-16 and 1-30 to identify claims with large variances based on new estimation motion pricing |
| Avdellas, Peter | 2/5/2024 | 1.7 | Analyze most recent claims register to identify claims that have been fully or partially transferred to assist in DOJ diligence request |
| Blanchard, Madison | 2/5/2024 | 0.2 | Call with E. Mosley, S. Coverick, L. Ryan, A. Canale, M. Blanchard (A&M) C. Thain, J. Minias (Wilkie) regarding lender non-customer proof of claim details and calculation |
| Blanchard, Madison | 2/5/2024 | 0.2 | Call with A. Canale and M. Blanchard (A&M) regarding preparation for upcoming call with claimant counsel relating to lender non-customer claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 2/5/2024 | 0.1 | Provide feedback to claims portal customer support team related to KYC applications on hold |
| Chamma, Leandro | 2/5/2024 | 2.7 | Conduct investigation on Relativity legacy files related to certain tokens agreements and relevant communications |
| Chamma, Leandro | 2/5/2024 | 2.1 | Conduct investigation on Relativity legacy files related to certain tokens developers and associated emails |
| Chamma, Leandro | 2/5/2024 | 1.6 | Review KYC applications resolved by 7 UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 2/5/2024 | 0.4 | Call with L. Chamma and M. Flynn (A&M) to discuss token investigation |
| Chan, Jon | 2/5/2024 | 2.9 | Investigate withdrawal activity for a group of accounts for internal analysis |
| Coverick, Steve | 2/5/2024 | 0.7 | Call with E. Mosley, S. Coverick (A&M) re: lender claims reconciliation. |
| Coverick, Steve | 2/5/2024 | 1.9 | Review and provide comments on reconcilation of BlockFi customer claim |
| Coverick, Steve | 2/5/2024 | 0.2 | Call with S. Coverick, A. Canale (A&M) regarding reconciliation of BlockFi claim |
| Coverick, Steve | 2/5/2024 | 0.2 | Call with E. Mosley, S. Coverick, L. Ryan, A. Canale, M. Blanchard (A&M) C. Thain, J. Minias (Wilkie) regarding lender non-customer proof of claim details and calculation |
| Esposito, Rob | 2/5/2024 | 0.3 | Discussion with D. Lewandowski, M. Flynn, and R. Esposito (A&M) re: administrative claim filing |
| Esposito, Rob | 2/5/2024 | 1.8 | Review and analysis of claims proposed for no liability objections based on zero dollar balances |
| Esposito, Rob | 2/5/2024 | 0.3 | Prepare updates to task list for communication to team members |
| Esposito, Rob | 2/5/2024 | 0.7 | Review and analysis of claimant responses to the January claims objections |
| Esposito, Rob | 2/5/2024 | 2.2 | Review and analysis of claims queued for the modify objections to reduce ticker quantities to the FTX exchange records |
| Esposito, Rob | 2/5/2024 | 1.2 | Review of claims queued to the next round of omnibus claims objections |
| Esposito, Rob | 2/5/2024 | 0.5 | Workstream lead meeting to discuss updates to claims workstreams R. Esposito, C. Sullivan (A&M) |
| Esposito, Rob | 2/5/2024 | 0.6 | Call to discuss claims objection responses with R Esposito, D Lewandowski, L Francis and T Hubbard (A&M), K Brown(Landis), A Kranzley (S&C) |
| Esposito, Rob | 2/5/2024 | 1.4 | Call J Sielinski, R Esposito and D Lewandowski (A&M) to discuss claims solicitation |
| Faett, Jack | 2/5/2024 | 1.7 | Analyze banking data to verify non-payment of Chris Fay withdrawals |
| Flynn, Matthew | 2/5/2024 | 0.7 | Research and correspond with administrative claims process |
| Flynn, Matthew | 2/5/2024 | 0.4 | Review historical post-petition deposit detail on FTX.COM |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 2/5/2024 | 0.3 | Discussion with D. Lewandowski, M. Flynn, and R. Esposito (A&M) re: administrative claim filing |
| Flynn, Matthew | 2/5/2024 | 0.4 | Call with L. Chamma and M. Flynn (A&M) to discuss token investigation |
| Francis, Luke | 2/5/2024 | 2.6 | Analysis of creditors transaction activity to support Debtors response to objections |
| Francis, Luke | 2/5/2024 | 0.6 | Call to discuss claims objection responses with R Esposito, D Lewandowski, L Francis and T Hubbard (A&M), K Brown(Landis), A Kranzley (S&C) |
| Francis, Luke | 2/5/2024 | 1.9 | Review of objection responses filed for omnis 9-13 |
| Francis, Luke | 2/5/2024 | 1.2 | Buildout of round 4 omni summary for customer claims tagged for objection |
| Francis, Luke | 2/5/2024 | 2.4 | Review of round 4 claims of objection tagged claims for potential reasons to exclude from next round |
| Gibbs, Connor | 2/5/2024 | 2.7 | Update superseded and no liability customer claims objection generation script |
| Hoffer, Emily | 2/5/2024 | 0.7 | Discuss with team about Stripe payments made to customers regarding specific customer claims |
| Hubbard, Taylor | 2/5/2024 | 0.6 | Call to discuss claims objection responses with R Esposito, D Lewandowski, L Francis and T Hubbard (A&M), K Brown(Landis), A Kranzley (S&C) |
| Hubbard, Taylor | 2/5/2024 | 0.7 | Review the draft OMNI 17 exhibit aiming to flag all identified errors during the quality control process |
| Hubbard, Taylor | 2/5/2024 | 0.9 | Conduct an examination of the alignment between claim assertions and scheduled amounts pertaining to a particular claimant, as prompted by inquiries from the S&C team |
| Hubbard, Taylor | 2/5/2024 | 3.1 | Analyze the correspondence between claim assertions and scheduled amounts for a designated claimant in order to respond to inquiries from S&C |
| Hubbard, Taylor | 2/5/2024 | 1.9 | Perform main account ID matching task for unmatched claims |
| Hubbard, Taylor | 2/5/2024 | 0.4 | Ensure the review of the draft OMNI 16 exhibit is conducted to identify any discrepancies as part of the quality control procedure |
| Hubbard, Taylor | 2/5/2024 | 1.6 | Verify all identified errors in the preliminary OMNI 14 exhibit through a comprehensive quality control assessment |
| Hubbard, Taylor | 2/5/2024 | 0.9 | Perform analysis of claim assertions vs scheduled amounts for a specific claimant in response to questions from S&C |
| Hubbard, Taylor | 2/5/2024 | 2.6 | Update the superseded claims review file to include new claim additions |
| Hubbard, Taylor | 2/5/2024 | 0.6 | Conduct a thorough quality control evaluation on the draft OMNI 17 exhibit to detect any existing errors |
| Johnson, Robert | 2/5/2024 | 1.9 | Additional email updates to balance components table to allow for filtering on email address within visualization layer |
| Johnson, Robert | 2/5/2024 | 0.3 | Call with R. Johnson and A.Mohammed (A&M) to discuss unique customer codes and integration with Liquid |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 2/5/2024 | 0.9 | Review cust_codes to confirm that A&M team has cust_codes for Liquid customers |
| Johnson, Robert | 2/5/2024 | 1.2 | Review plan for transmitting cust_codes from Liquid API to FTX portal during login process |
| Kearney, Kevin | 2/5/2024 | 0.8 | Review of bank records to determine whether targeted customer claim settled pre-petition as part of claim validation |
| Konig, Louis | 2/5/2024 | 1.7 | Presentation and summary of output related to Adjustment transaction extraction by ticker for JOL |
| Lewandowski, Douglas | 2/5/2024 | 0.7 | Prepare responses to S&C customer diligence inquiries related to confirmation of filed claims/schedules |
| Lewandowski, Douglas | 2/5/2024 | 0.3 | Discussion with D. Lewandowski, M. Flynn, and R. Esposito (A&M) re: administrative claim filing |
| Lewandowski, Douglas | 2/5/2024 | 1.4 | Prepare response to A&M team re: customer responses for questions related to loan/staked crypto values for Eversheds |
| Lewandowski, Douglas | 2/5/2024 | 0.6 | Correspond with S&C re: Kroll technical errors in response to customer inquiries |
| Lewandowski, Douglas | 2/5/2024 | 0.6 | Call to discuss claims objection responses with R Esposito, D Lewandowski, L Francis and T Hubbard (A&M), K Brown(Landis), A Kranzley (S&C) |
| Lewandowski, Douglas | 2/5/2024 | 1.2 | Prepare reconciliation of specific customer claims related to FTX EU sale |
| Lewandowski, Douglas | 2/5/2024 | 1.4 | Call J Sielinski, R Esposito and D Lewandowski (A&M) to discuss claims solicitation |
| Lewandowski, Douglas | 2/5/2024 | 0.9 | Call P. Avdellas and D. Lewandowski (A&M) re: DOJ diligence request |
| Mohammed, Azmat | 2/5/2024 | 1.3 | Facilitate KYC manual review and Customer Service teams with support on spam emails and CSV files |
| Mohammed, Azmat | 2/5/2024 | 0.3 | Call with R. Johnson and A.Mohammed (A&M) to discuss unique customer codes and integration with Liquid |
| Mohammed, Azmat | 2/5/2024 | 2.1 | Oversee engineering efforts with customer codes and claims portal data analytic dashboard |
| Myers, Claire | 2/5/2024 | 1.9 | Update schedule superseding flags in internal database |
| Myers, Claire | 2/5/2024 | 1.9 | Analyze secured asserted claims to prepare a review file |
| Myers, Claire | 2/5/2024 | 1.7 | Prepare summary file of asserted secured claims |
| Myers, Claire | 2/5/2024 | 1.3 | Analyze schedule non-customer matches to determine supersede claims |
| Myers, Claire | 2/5/2024 | 1.9 | Analyze non-portal to non-portal claim matches to determine if a claim was superseded |
| Pestano, Kyle | 2/5/2024 | 0.4 | Investigate S&C related kyc applications for internal teams and provide updates to the claims team |
| Pestano, Kyle | 2/5/2024 | 0.5 | Monitor the google / CS chat workstreams and address escalated questions from Integreon personnel throughout the day by investigating documentation on Sumsub related to kyc applications |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 2/5/2024 | 0.2 | Call with E. Mosley, S. Coverick, L. Ryan, A. Canale, M. Blanchard (A&M) C. Thain, J. Minias (Wilkie) regarding lender non-customer proof of claim details and calculation |
| Salas Nunez, Luis | 2/5/2024 | 1.9 | Perform forensic accounting analysis and traceability reviews of holdings for top token holders of targeted crypto assets |
| Salas Nunez, Luis | 2/5/2024 | 2.2 | Analyze customer holdings and claim documents for institutions that issued market-making agreements with Alameda |
| Sielinski, Jeff | 2/5/2024 | 0.6 | Review estimated claim allowance items associated with loan and market maker claims |
| Sielinski, Jeff | 2/5/2024 | 1.4 | Call J Sielinski, R Esposito and D Lewandowski (A&M) to discuss claims solicitation |
| Sielinski, Jeff | 2/5/2024 | 1.8 | Analysis of current claim reconciliation status materials in preparation for meeting with stakeholder members |
| Sielinski, Jeff | 2/5/2024 | 0.3 | Assessment of status update information associated with tax claims |
| Sielinski, Jeff | 2/5/2024 | 1.7 | Assessment and analysis of asserted non-customer secured claims; review claim basis and support for secured status |
| Sielinski, Jeff | 2/5/2024 | 0.8 | Review and comment on responses to various claim diligence questions re: schedule amendments and claim recon status |
| Sullivan, Christopher | 2/5/2024 | 0.5 | Workstream lead meeting to discuss updates to claims workstreams R. Esposito, C. Sullivan (A&M) |
| Tong, Crystal | 2/5/2024 | 2.1 | Assign resolved cases to the manual KYC team to further follow up with claim applicant |
| Tong, Crystal | 2/5/2024 | 0.9 | Perform quality check over the manual KYC review for retail customers |
| Tong, Crystal | 2/5/2024 | 3.1 | Review and fix cases with issue on proof of residential address |
| Tong, Crystal | 2/5/2024 | 0.9 | Respond to queries from customer service regarding the KYC status |
| Walia, Gaurav | 2/5/2024 | 0.4 | Provide feedback on several claims related questions from counsel |
| Walia, Gaurav | 2/5/2024 | 1.1 | Perform analysis to understand the balance of a certain account vs. filed claims |
| Ward, Kyle | 2/5/2024 | 1.1 | Identify customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses for multiple submitted claims |
| Ward, Kyle | 2/5/2024 | 2.3 | Identify customer claims for supersede objection with reconciled debtors and personal information for multiple submitted claims |
| Ward, Kyle | 2/5/2024 | 1.8 | Identify customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentifiable names for multiple submitted claims |
| Ward, Kyle | 2/5/2024 | 2.1 | Identify customer claims for supersede objection with unreconciled debtors for multiple submitted claims |
| Ward, Kyle | 2/5/2024 | 1.7 | Identify customer claims for supersede objection with unreconciled addresses and matching ticker data for multiple submitted claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 2/5/2024 | 2.9 | Perform amendment of proof of residence of the US customers wrongly rejected by the AML system |
| Yan, Jack | 2/5/2024 | 0.6 | Perform quality check on manual review of retail KYC cases performed by retail KYC vendor |
| Yang, Sharon | 2/5/2024 | 0.9 | Conduct matching of portal and non-portal claim matching in preparation for amended claims objection |
| Yang, Sharon | 2/5/2024 | 1.1 | Scrutinize claims data in preparation of omnibus objection |
| Yang, Sharon | 2/5/2024 | 2.4 | Prepare matching for newly filed claims with main account IDs |
| Yang, Sharon | 2/5/2024 | 1.4 | Undertake review of newly filed claims to match with FTX portal through use of proof of claim information |
| Zatz, Jonathan | 2/5/2024 | 2.4 | Continue creating overview material of claims data processing logic |
| Zatz, Jonathan | 2/5/2024 | 0.9 | Database scripting related to request to provide ticker level schedule and claim data for specific customer |
| Arora, Rohan | 2/6/2024 | 2.8 | Carry out searches to acquire debtor details and payment records connected with Potential No Liability claim objections |
| Arora, Rohan | 2/6/2024 | 1.3 | Assist with Claim review and reconciliation for superseded claims |
| Arora, Rohan | 2/6/2024 | 2.3 | Conduct searches for debtor information and payment history related to No Liability claim objections |
| Arora, Rohan | 2/6/2024 | 2.6 | Conduct searches for debtor information and payment history related to modify claim objections |
| Avdellas, Peter | 2/6/2024 | 0.4 | Discussion with D Lewandowski, P Avdellas, R Sharma, and V Singh (A&M) re: modify claims review |
| Avdellas, Peter | 2/6/2024 | 1.3 | Review claims that have a scheduled claim against an FTX US silo debtor but a filed claimed against an FTX DotCom silo debtor |
| Avdellas, Peter | 2/6/2024 | 0.9 | Call P. Avdellas and D. Lewandowski (A&M) re: Customer claim silo variances |
| Avdellas, Peter | 2/6/2024 | 1.6 | Review claims that have a scheduled claim against an FTX DotCom silo debtor but a filed claimed against an FTX US silo debtor |
| Avdellas, Peter | 2/6/2024 | 1.4 | Analyze non-portal customer claims register to identify frivolous claims based on filed amount |
| Avdellas, Peter | 2/6/2024 | 1.4 | Analyze non-portal customer claims to update reconciliation status of claims that have been ordered to be modified |
| Avdellas, Peter | 2/6/2024 | 1.7 | Review non-portal claims that have a potential match to portal claim to review ticker level information to ensure claims are duplicative based on ticker level information |
| Avdellas, Peter | 2/6/2024 | 1.7 | Analyze non-portal customer claims to update reconciliation status of claims that are identified for the next round of omnibus objection |
| Avdellas, Peter | 2/6/2024 | 0.4 | Call P. Avdellas and D. Lewandowski (A&M) re: Updates to customer claims walkdown |
| Avdellas, Peter | 2/6/2024 | 1.3 | Identify non-portal customer claims matched to main account ID to categorize claims based on variance between scheduled claimed amount and filed claimed amount |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 2/6/2024 | 1.6 | Amend document to be provided to PWC regarding AML process |
| Chamma, Leandro | 2/6/2024 | 0.3 | Draft email for S&C related to inquiry made by preference payment agent to share PII data |
| Chamma, Leandro | 2/6/2024 | 0.9 | Review response to PWC diligence request related to claims portal KYC rules and flow |
| Chamma, Leandro | 2/6/2024 | 0.4 | Review claims portal KYC applications tagged for S&C review currently on hold |
| Chamma, Leandro | 2/6/2024 | 1.3 | Review claims portal KYC applications of Brazilian residents on resubmission requested status with issues related to proof of residence |
| Chamma, Leandro | 2/6/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 2/6/2024 | 1.4 | Review high balance KYC applications resolved by 6 UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 2/6/2024 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly update |
| Chamma, Leandro | 2/6/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 2/6/2024 | 0.3 | Call with L. Chamma and K. Pestano to discuss staffing adjustments and workload assignments over the next few weeks |
| Chan, Jon | 2/6/2024 | 1.9 | Investigate activity related to additional claims extracts received |
| Coverick, Steve | 2/6/2024 | 0.2 | Call with K. Cofsky (PWP) to discuss distribution agent selection process |
| Esposito, Rob | 2/6/2024 | 1.3 | Call D. Lewandowski, R. Esposito, J. Sielinski, and L. Francis (A&M) re: discussion of transferred claims analysis reporting summary for IRS |
| Esposito, Rob | 2/6/2024 | 0.6 | Review of claims data to respond to S&C re: claimant responses to objections |
| Esposito, Rob | 2/6/2024 | 1.8 | Call D. Lewandowski, R. Esposito, J. Sielinski, and L. Francis (A&M) re: customer / non-customer claims reconciliation priorities and objections |
| Esposito, Rob | 2/6/2024 | 0.4 | Call to discuss the modify claims review process with R Esposito, T Hubbard, V Yadav, and R Jain (A&M) |
| Esposito, Rob | 2/6/2024 | 2.4 | Review of claims approved for objection to supersede and modify |
| Esposito, Rob | 2/6/2024 | 0.4 | Prepare revised claims objection calendar to share with claims team |
| Esposito, Rob | 2/6/2024 | 1.7 | Review of modified claims objections to provide questions and feedback to team |
| Esposito, Rob | 2/6/2024 | 0.5 | Discussion w/ L. Konig, D. Lewandowski, R. Esposito, J. Sielinski, and R. Johnson (A&M) re: metabase setup and access |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 2/6/2024 | 1.3 | Review and analysis of the updated modify claims reconciliation file |
| Flynn, Matthew | 2/6/2024 | 1.0 | Discussion with D. Lewandowski, M. Flynn, R. Esposito, J. Sielinski (A&M), J. Gunter (and others from PWC) re: customer claims reconciliation process |
| Francis, Luke | 2/6/2024 | 1.8 | Call D. Lewandowski, R. Esposito, J. Sielinski, and L. Francis (A&M) re: customer / non-customer claims reconciliation priorities and objections |
| Francis, Luke | 2/6/2024 | 2.4 | Programmatic matching of claims to main account IDs for unmatched customers |
| Francis, Luke | 2/6/2024 | 1.8 | Buildout of additional transfer analysis based on updated reporting |
| Francis, Luke | 2/6/2024 | 1.8 | Review of claims to potentially pull from next round of objections |
| Francis, Luke | 2/6/2024 | 1.3 | Call D. Lewandowski, R. Esposito, J. Sielinski, and L. Francis (A&M) re: discussion of transferred claims analysis reporting summary for IRS |
| Goel, Yukta | 2/6/2024 | 0.4 | Call with A Kane, I Thomas, and Y Goel (A&M) to discuss reviewing customer claims with a large variance from our schedules |
| Goel, Yukta | 2/6/2024 | 2.1 | Analysis of 29 claims with supersede objections with value more than $10K |
| Goel, Yukta | 2/6/2024 | 1.9 | Objections Analysis of 22 claims with supersede objections with value more than $10K |
| Hubbard, Taylor | 2/6/2024 | 2.9 | Prepare the modify claims review file in order to identify claims to be queued for the next round of objections |
| Hubbard, Taylor | 2/6/2024 | 2.6 | Revise the modify review process manual in order to highlight key steps in identifying claims to be queued for the next round of objections |
| Hubbard, Taylor | 2/6/2024 | 0.8 | Retrieve Metabase exports to aid in the identification of claims slated for inclusion in the upcoming round of objections within the modified review file |
| Hubbard, Taylor | 2/6/2024 | 0.3 | Conduct a review to verify claims identified for the no liability objection |
| Hubbard, Taylor | 2/6/2024 | 2.4 | Collect Metabase exports to assist in identifying claims to be queued for the next round of objections in the modify review file |
| Hubbard, Taylor | 2/6/2024 | 2.7 | Collect records pertaining to a specific claim in response to S&C request |
| Hubbard, Taylor | 2/6/2024 | 0.4 | Call to discuss the modify claims review process with R Esposito, T Hubbard, V Yadav, and R Jain (A&M) |
| Jain, Rakshak | 2/6/2024 | 1.1 | Examination of claims with values exceeding $10,000 for supersede objections |
| Jain, Rakshak | 2/6/2024 | 0.8 | Investigate claims for supersede objection with values exceeding $5,000 |
| Jain, Rakshak | 2/6/2024 | 1.7 | Assessment of claims surpassing $10,000 for supersede objections |
| Jain, Rakshak | 2/6/2024 | 1.1 | Analysis of claims for supersede objection with values exceeding $5,000 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Rakshak | 2/6/2024 | 1.4 | Analysis of claims for supersede objection with values exceeding $10,000 |
| Jain, Rakshak | 2/6/2024 | 1.1 | Evaluation of claims warranting supersede objections, each valued over $10,000 |
| Jain, Rakshak | 2/6/2024 | 0.4 | Call to discuss the modify claims review process with R Esposito, T Hubbard, V Yadav, and R Jain (A&M) |
| Jain, Rakshak | 2/6/2024 | 0.8 | Investigate claims with values exceeding $10,000 for supersede objections |
| Johnson, Robert | 2/6/2024 | 0.5 | Discussion w/ L. Konig, D. Lewandowski, R. Esposito, J. Sielinski, and R. Johnson (A&M) re: metabase setup and access |
| Johnson, Robert | 2/6/2024 | 1.4 | Complete further updates to email address information within balance components table |
| Kane, Alex | 2/6/2024 | 0.4 | Call with A Kane, I Thomas, and Y Goel (A&M) to discuss reviewing customer claims with a large variance from our schedules |
| Kane, Alex | 2/6/2024 | 2.9 | Update modify objection review file with updated claim details including estimation motion pricing |
| Kane, Alex | 2/6/2024 | 2.7 | Create omnibus 18 no liability objection exhibit review file |
| Kane, Alex | 2/6/2024 | 2.9 | Research customer account match information for claims marked for no liability objection |
| Kane, Alex | 2/6/2024 | 1.6 | Review ticker name/quantity information on omnibus 18 no liability exhibit |
| Kane, Alex | 2/6/2024 | 1.7 | Review claims with locked tokens marked for round 4 omnibus 14-18 objections |
| Kearney, Kevin | 2/6/2024 | 1.1 | Review Stripe banking information to confirm status of pending withdrawal for targeted customer claim |
| Konig, Louis | 2/6/2024 | 1.3 | Presentation and summary of output related to customer account derivative positions analysis over time for claims research |
| Konig, Louis | 2/6/2024 | 0.7 | Database scripting related to customer account derivative positions analysis over time for claims research |
| Konig, Louis | 2/6/2024 | 0.5 | Discussion w/ L. Konig, D. Lewandowski, R. Esposito, J. Sielinski, and R. Johnson (A&M) re: metabase setup and access |
| Konig, Louis | 2/6/2024 | 1.2 | Quality control and review of script output related to customer account derivative positions analysis over time for claims research |
| Lewandowski, Douglas | 2/6/2024 | 0.9 | Call P. Avdellas and D. Lewandowski (A&M) re: Customer claim silo variances |
| Lewandowski, Douglas | 2/6/2024 | 1.0 | Discussion with D. Lewandowski, M. Flynn, R. Esposito, J. Sielinski (A&M), J. Gunter (and others from PWC) re: customer claims reconciliation process |
| Lewandowski, Douglas | 2/6/2024 | 0.4 | Discussion with D Lewandowski, P Avdellas, R Sharma, and V Singh (A&M) re: modify claims review |
| Lewandowski, Douglas | 2/6/2024 | 2.1 | Prepare responses for DOJ related to claim transfers for discussion with A&M team |
| Lewandowski, Douglas | 2/6/2024 | 0.6 | Update customer claims reporting logic for section B walkdown reporting for discussion with A&M team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 2/6/2024 | 1.8 | Call D. Lewandowski, R. Esposito, J. Sielinski, and L. Francis (A&M) re: customer / non-customer claims reconciliation priorities and objections |
| Lewandowski, Douglas | 2/6/2024 | 1.3 | Call D. Lewandowski, R. Esposito, J. Sielinski, and L. Francis (A&M) re: discussion of transferred claims analysis reporting summary for IRS |
| Lewandowski, Douglas | 2/6/2024 | 0.4 | Call P. Avdellas and D. Lewandowski (A&M) re: Updates to customer claims walkdown |
| Lewandowski, Douglas | 2/6/2024 | 0.4 | Correspond with Kroll re: pwc portal walkthrough open items |
| Lewandowski, Douglas | 2/6/2024 | 0.5 | Discussion w/ L. Konig, D. Lewandowski, R. Esposito, J. Sielinski, and R. Johnson (A&M) re: metabase setup and access |
| Mohammed, Azmat | 2/6/2024 | 0.4 | Call with R. Navarro (FTX) and A.Mohammed (A&M) to discuss customer support items such as liveness-as-an-action history log and effective date outlook |
| Mohammed, Azmat | 2/6/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 2/6/2024 | 1.1 | Provide Customer Support technical support responses on matters such as NFT returns and FTX 2.0 |
| Mohammed, Azmat | 2/6/2024 | 2.1 | Oversee engineering efforts related liveness as an action history logs for admin portal and customer code displays |
| Mohammed, Azmat | 2/6/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Myers, Claire | 2/6/2024 | 1.7 | Analyze filed claims to determine if they are a 8/31 creditor for late file analysis |
| Myers, Claire | 2/6/2024 | 1.6 | Analyze filed claims to determine if they are a governmental creditor for late file analysis |
| Myers, Claire | 2/6/2024 | 1.3 | Analyze cross debtor duplicates to determine if claim should be voting |
| Myers, Claire | 2/6/2024 | 0.6 | Discussion about schedule matches and voting amounts with J. Sielinski and C. Myers (A&M) |
| Myers, Claire | 2/6/2024 | 1.2 | Analyze substantive duplicates to determine if claim should be voting |
| Myers, Claire | 2/6/2024 | 2.1 | Update schedule matches in internal database |
| Myers, Claire | 2/6/2024 | 1.6 | Analyze filed claims to determine if they are a contract rejection party for late file analysis |
| Myers, Claire | 2/6/2024 | 1.1 | Analyze non-substantive duplicates to determine if claim should be voting |
| Pestano, Kyle | 2/6/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 2/6/2024 | 0.3 | Call with L. Chamma and K. Pestano to discuss staffing adjustments and workload assignments over the next few weeks |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 2/6/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 2/6/2024 | 0.4 | Resolve questions from Integreon personnel and customer service chat throughout the day by investigating kyc applications on Sumsub |
| Pestano, Kyle | 2/6/2024 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly update |
| Pestano, Kyle | 2/6/2024 | 0.4 | Update for internal questions/comments regarding action statuses on Sumsub for kyc application decisions |
| Ramanathan, Kumanan | 2/6/2024 | 0.9 | Review of FTX EU claims valuation and provide guidance on next step |
| Sielinski, Jeff | 2/6/2024 | 0.4 | Research claims metabases details and methods of claim review |
| Sielinski, Jeff | 2/6/2024 | 0.6 | Analysis of claim transfers to date including amounts and counts of transfers |
| Sielinski, Jeff | 2/6/2024 | 1.2 | Analysis of update claim summary reports and review claim recon and objection progress |
| Sielinski, Jeff | 2/6/2024 | 0.6 | Discussion about schedule matches and voting amounts with J. Sielinski and C. Myers (A&M) |
| Sielinski, Jeff | 2/6/2024 | 1.0 | Discussion with D. Lewandowski, M. Flynn, R. Esposito, J. Sielinski (A&M), J. Gunter (and others from PWC) re: customer claims reconciliation process |
| Sielinski, Jeff | 2/6/2024 | 1.8 | Call D. Lewandowski, R. Esposito, J. Sielinski, and L. Francis (A&M) re: customer / non-customer claims reconciliation priorities and objections |
| Sielinski, Jeff | 2/6/2024 | 1.3 | Call D. Lewandowski, R. Esposito, J. Sielinski, and L. Francis (A&M) re: discussion of transferred claims analysis reporting summary for IRS |
| Sielinski, Jeff | 2/6/2024 | 0.5 | Discussion w/ L. Konig, D. Lewandowski, R. Esposito, J. Sielinski, and R. Johnson (A&M) re: metabases setup and access |
| Singh, Vani | 2/6/2024 | 0.4 | Discussion with D Lewandowski, P Avdellas, R Sharma, and V Singh (A&M) re: modify claims review |
| Thomas, Izabel | 2/6/2024 | 1.4 | Analysis of claims for supersede objection with value exceeding $10k |
| Thomas, Izabel | 2/6/2024 | 1.3 | Analysis of claims exceeding value more than $10k for supersede objection |
| Thomas, Izabel | 2/6/2024 | 1.2 | Examination of claims with value exceeding more than $10k for supersede objection |
| Thomas, Izabel | 2/6/2024 | 1.1 | Examination of claims with values exceeding $10,000 for supersede objections |
| Thomas, Izabel | 2/6/2024 | 1.6 | Analysis of claims for supersede objection with value more than $10k |
| Thomas, Izabel | 2/6/2024 | 0.4 | Call with A Kane, I Thomas, and Y Goel (A&M) to discuss reviewing customer claims with a large variance from our schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 2/6/2024 | 0.8 | Review and resolved cases with issues on AWS data mismatch |
| Tong, Crystal | 2/6/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 2/6/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 2/6/2024 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly update |
| Tong, Crystal | 2/6/2024 | 1.3 | Finalize the KYC/AML requirements document in response to PwC's diligence request |
| Tong, Crystal | 2/6/2024 | 0.3 | Compile all workings from secondary reviewers on the manual KYC |
| Tong, Crystal | 2/6/2024 | 1.2 | Review and resolve cases with issues on AWS data null |
| Tong, Crystal | 2/6/2024 | 2.2 | Assign cases that require further review and follow-up to the manual KYC team |
| Tong, Crystal | 2/6/2024 | 1.2 | Conduct quality check over the manual KYC review for retail customers |
| Tong, Crystal | 2/6/2024 | 0.7 | Respond to queries raised from customer service regarding the KYC status |
| Walia, Gaurav | 2/6/2024 | 0.9 | Prepare a summary of the loans denominated in crypto that are not included in the Estimation Motion |
| Walia, Gaurav | 2/6/2024 | 0.3 | Review a variance in a loan document vs. a filed claim to understand the discrepancy |
| Ward, Kyle | 2/6/2024 | 2.2 | Investigate customer claims for supersede objection for multiple claims with reconciled debtors and personal information |
| Ward, Kyle | 2/6/2024 | 2.4 | Examine customer claims for supersede objection for multiple claims with unreconciled debtors |
| Ward, Kyle | 2/6/2024 | 1.4 | Analyze customer claims for supersede objection for multiple claims with unreconciled addresses |
| Ward, Kyle | 2/6/2024 | 1.6 | Review customer claims for supersede objection that need additional management review due to unreconciled names |
| Ward, Kyle | 2/6/2024 | 1.4 | Identify customer claims for supersede objection that need additional A&M management review due to unreconciled names and addresses |
| Yadav, Vijay | 2/6/2024 | 0.4 | Call to discuss the modify claims review process with R Esposito, T Hubbard, V Yadav, and R Jain (A&M) |
| Yadav, Vijay | 2/6/2024 | 1.7 | Analysis of claims for supersede objection with value more than $10k |
| Yadav, Vijay | 2/6/2024 | 1.7 | Continue to examine claims for supersede objections, each valued more than $10,000 |
| Yadav, Vijay | 2/6/2024 | 1.8 | Continue analysis of claims for supersede objection |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 2/6/2024 | 1.3 | Analyze number of new claims received from Jan-31-Feb-4 |
| Yadav, Vijay | 2/6/2024 | 1.6 | Examination of claims with values exceeding $10,000 for supersede objections |
| Yan, Jack | 2/6/2024 | 0.7 | Conduct quality check on manual review performed by retail KYC vendor |
| Yan, Jack | 2/6/2024 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly update |
| Yang, Sharon | 2/6/2024 | 0.8 | Execute detailed review of AP claims to match with FTX portal |
| Yang, Sharon | 2/6/2024 | 1.4 | Perform a thorough analysis of customer claims from claims register, aiming to match claims to FTX portal utilizing customer account identification number |
| Yang, Sharon | 2/6/2024 | 2.6 | Conduct an in-depth examination of customer claims from claims register to align with the FTX portal |
| Yang, Sharon | 2/6/2024 | 2.8 | Assess customer claims to match with FTX portal through the use of Proof of Claim information |
| Yang, Sharon | 2/6/2024 | 1.8 | Scrutinize claim details from register to extract customer account identification number from FTX portal |
| Zatz, Jonathan | 2/6/2024 | 0.6 | Database scripting related to request to confirm ticker level schedule and claim data for specific customer |
| Zatz, Jonathan | 2/6/2024 | 3.1 | Depict sequential database script steps of claims data processing logic |
| Zatz, Jonathan | 2/6/2024 | 1.4 | Database scripting to perform quality checks on latest schedule number file from Kroll |
| Zhang, Qi | 2/6/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 2/6/2024 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly update |
| Zhang, Qi | 2/6/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Arora, Rohan | 2/7/2024 | 1.2 | Assist with Claim review and reconciliation for Modified claims |
| Arora, Rohan | 2/7/2024 | 2.6 | Contribute to the systematic review and reconciliation of superseded claims |
| Arora, Rohan | 2/7/2024 | 2.2 | Support the efforts in reviewing and reconciling Debtor information of superseded claims |
| Arora, Rohan | 2/7/2024 | 2.1 | Assist with the review and reconciliation efforts for superseded claims |
| Arora, Rohan | 2/7/2024 | 2.3 | Perform searches to locate debtor information and payment history associated with potential No Liability claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 2/7/2024 | 1.4 | Call P. Avdellas and D. Lewandowski (A&M) re: Updates to customer claims walkdown |
| Avdellas, Peter | 2/7/2024 | 0.9 | Call P. Avdellas and D. Lewandowski (A&M) re: Updates to customer claims deck |
| Avdellas, Peter | 2/7/2024 | 1.7 | Identify total count and amount of scheduled claims against FTX EU Ltd, Quoine Pte Ltd, or FTX Japan K.K |
| Avdellas, Peter | 2/7/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Comparison of debtor and scheduled silos |
| Avdellas, Peter | 2/7/2024 | 0.8 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Customer claims reporting updates |
| Avdellas, Peter | 2/7/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Adjustments for debtor variances |
| Avdellas, Peter | 2/7/2024 | 1.6 | Identify total count and amount of filed and scheduled customer claims filed against FTX DotCom and FTX US silo debtors |
| Avdellas, Peter | 2/7/2024 | 1.4 | Analyze customer claims register from 1-30 to identify frivolous claims based on new estimation motion pricing |
| Avdellas, Peter | 2/7/2024 | 1.4 | Review proof of claim for portal claims not yet matched to an FTX account ID in an attempt to identify correct main account ID based on email address on file |
| Chamma, Leandro | 2/7/2024 | 0.6 | Monitor claims portal customer support chat to provide feedback related to rejected cases and cases on hold |
| Chamma, Leandro | 2/7/2024 | 1.6 | Review high balance KYC applications resolved by 6 UK manual reviewers and applications with proof of residence issues for quality control and issue spotting |
| Chamma, Leandro | 2/7/2024 | 0.8 | Investigate claims portal KYC application of high balance customer with issues related to source of funds |
| Chamma, Leandro | 2/7/2024 | 0.1 | Provide feedback related to claims portal applicant that presented GDPR data request |
| Chamma, Leandro | 2/7/2024 | 0.3 | Call with L. Chamma (A&M), A. Stefanovich and M. Withrow (Integreon) to discuss KYC application with issues related to source of funds |
| Chamma, Leandro | 2/7/2024 | 2.7 | Review claims portal KYC applications of Brazilian residents on resubmission requested status with issues related to proof of residence |
| Chan, Jon | 2/7/2024 | 2.2 | Query database to claims analysis for internal request |
| Chan, Jon | 2/7/2024 | 2.6 | Investigate activity related to specific accounts for internal claims related request |
| Esposito, Rob | 2/7/2024 | 0.6 | Review of the draft customer claims walkdown to customer entitlement estimates |
| Esposito, Rob | 2/7/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Comparison of debtor and scheduled silos |
| Esposito, Rob | 2/7/2024 | 1.1 | Review of claims flagged to remove from the superseded and modified claims objection |
| Esposito, Rob | 2/7/2024 | 1.2 | Review of claims and support provided for responses to the January claims objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 2/7/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito, J. Sielinski (A&M), J. Hughes, J. Daloia (and others from Kroll) re: customer claims portal and solicitation |
| Esposito, Rob | 2/7/2024 | 1.4 | Review claims reporting updates for bi-weekly claims deck |
| Esposito, Rob | 2/7/2024 | 1.3 | Discussion with R. Esposito, and L. Francis (A&M) re: customer claims tagged for modify & no liability objections |
| Esposito, Rob | 2/7/2024 | 0.8 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Customer claims reporting updates |
| Esposito, Rob | 2/7/2024 | 0.8 | Discuss status of claims reconciliations, objections and responses to objections with J Sielinski, J Hertzberg, R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 2/7/2024 | 0.6 | Call D. Lewandowski and R. Esposito (A&M) re: claims reporting updates |
| Esposito, Rob | 2/7/2024 | 0.8 | Review of claims objection for fiat/token/NFT and quantity analysis |
| Flynn, Matthew | 2/7/2024 | 1.7 | Analyze FTX.COM customer jurisdictional data by convenience class cohorts |
| Flynn, Matthew | 2/7/2024 | 1.1 | Analyze FTX.US customer jurisdictional data by convenience class cohorts |
| Flynn, Matthew | 2/7/2024 | 0.6 | Call with M. Flynn, G. Walia (A&M) and third-party distribution vendor to discuss scope and pricing |
| Francis, Luke | 2/7/2024 | 2.3 | Review of debtor books and records for additional no liability claimants |
| Francis, Luke | 2/7/2024 | 0.4 | Call L. Francis, A. Kane and T. Hubbard re: third round omnibus objection responses |
| Francis, Luke | 2/7/2024 | 2.3 | Programmatic matching of claims for potential no liability claims |
| Francis, Luke | 2/7/2024 | 2.2 | Review of withdrawals data to confirm potential value not sent due to system errors |
| Francis, Luke | 2/7/2024 | 1.3 | Discussion with R. Esposito, and L. Francis (A&M) re: customer claims tagged for modify & no liability objections |
| Gibbs, Connor | 2/7/2024 | 0.8 | Prepare recent claims for customer claims objection exhibits request |
| Goel, Yukta | 2/7/2024 | 1.4 | Review of 10 claims with high variances with schedule amounts for objection |
| Hertzberg, Julie | 2/7/2024 | 0.8 | Discuss status of claims reconciliations, objections and responses to objections with J Sielinski, J Hertzberg, R Esposito and D Lewandowski (A&M) |
| Hubbard, Taylor | 2/7/2024 | 0.4 | Pull claims from the OMNI 14 exhibit due to locked tokens status |
| Hubbard, Taylor | 2/7/2024 | 1.3 | Conduct searches within Relativity to either confirm or refute objection responses |
| Hubbard, Taylor | 2/7/2024 | 2.9 | Perform Relativity searches to either validate or disprove objection responses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 2/7/2024 | 1.4 | Utilize Relativity searches to validate the appropriate selection of claims slated for the no liability objection queue |
| Hubbard, Taylor | 2/7/2024 | 2.1 | Conduct searches in Relativity to determine if claims were properly identified to be queued for the no liability objection |
| Hubbard, Taylor | 2/7/2024 | 0.7 | Perform searches within Metabase to ascertain the accurate identification of claims earmarked for inclusion in the no liability objection queue |
| Hubbard, Taylor | 2/7/2024 | 0.4 | Call L. Francis, A. Kane and T. Hubbard re: third round omnibus objection responses |
| Hubbard, Taylor | 2/7/2024 | 1.6 | Pull claims from the OMNI 17 exhibit due to locked tokens |
| Jain, Rakshak | 2/7/2024 | 1.1 | Analyze claims demonstrating notable discrepancies in schedule amounts for potential objection |
| Jain, Rakshak | 2/7/2024 | 1.7 | Continue to review of claims exhibiting significant variances in schedule amounts for objection |
| Jain, Rakshak | 2/7/2024 | 0.7 | Analyze claims with notable discrepancies in schedule amounts for potential objection |
| Jain, Rakshak | 2/7/2024 | 0.8 | Investigate claims demonstrating notable discrepancies in schedule amounts for potential objection |
| Jain, Rakshak | 2/7/2024 | 1.1 | Investigate claims exhibiting significant variances in schedule amounts for objection |
| Jain, Rakshak | 2/7/2024 | 0.8 | Continue to investigate claims demonstrating notable discrepancies in schedule amounts for potential objection |
| Jain, Rakshak | 2/7/2024 | 1.1 | Continue to analyze claims demonstrating notable discrepancies in schedule amounts for potential objection |
| Jain, Rakshak | 2/7/2024 | 0.9 | Review of claims exhibiting significant variances in schedule amounts for objection |
| Kane, Alex | 2/7/2024 | 2.8 | Analyze transaction history of customer accounts involved in round 3 omnibus objection responses |
| Kane, Alex | 2/7/2024 | 2.9 | Review processing withdrawal information for customers included in round 3 objection responses |
| Kane, Alex | 2/7/2024 | 2.6 | Analyze claims marked for omnibus 14+15 modify objection for amended bar date details |
| Kane, Alex | 2/7/2024 | 1.7 | Analyze claims with unmatched customer main account IDs marked for no liability objection |
| Kane, Alex | 2/7/2024 | 0.4 | Call L. Francis, A. Kane and T. Hubbard re: third round omnibus objection responses |
| Konig, Louis | 2/7/2024 | 1.9 | Database scripting related to targeted claims research related to deposit activity for specific token around petition |
| Konig, Louis | 2/7/2024 | 2.3 | Quality control and review of script output related to targeted claims research related to deposit activity for specific token around petition |
| Konig, Louis | 2/7/2024 | 2.1 | Presentation and summary of output related to targeted claims research related to deposit activity for specific token around petition |
| Lewandowski, Douglas | 2/7/2024 | 0.8 | Prepare agenda for customer claims portal walk through with PWC |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 2/7/2024 | 0.9 | Call P. Avdellas and D. Lewandowski (A&M) re: Updates to customer claims deck |
| Lewandowski, Douglas | 2/7/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Comparison of debtor and scheduled silos |
| Lewandowski, Douglas | 2/7/2024 | 1.4 | Update diligence request from B. Harsch (S&C) re: customer diligence requests |
| Lewandowski, Douglas | 2/7/2024 | 0.8 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Customer claims reporting updates |
| Lewandowski, Douglas | 2/7/2024 | 1.2 | Update omnibus objection live tracker for customer claims reporting deck |
| Lewandowski, Douglas | 2/7/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Adjustments for debtor variances |
| Lewandowski, Douglas | 2/7/2024 | 0.6 | Call D. Lewandowski and R. Esposito (A&M) re: claims reporting updates |
| Lewandowski, Douglas | 2/7/2024 | 1.4 | Preform diligence related to specific FTX EU customer accounts for A&M team |
| Lewandowski, Douglas | 2/7/2024 | 1.4 | Call P. Avdellas and D. Lewandowski (A&M) re: Updates to customer claims walkdown |
| Lewandowski, Douglas | 2/7/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito, J. Sielinski (A&M), J. Hughes, J. Daloia (and others from Kroll) re: customer claims portal and solicitation |
| Lewandowski, Douglas | 2/7/2024 | 0.8 | Discuss status of claims reconciliations, objections and responses to objections with J Sielinski, J Hertzberg, R Esposito and D Lewandowski (A&M) |
| Mohammed, Azmat | 2/7/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito, J. Sielinski (A&M), J. Hughes, J. Daloia (and others from Kroll) re: customer claims portal and solicitation |
| Mohammed, Azmat | 2/7/2024 | 1.8 | Provide technical support to Data privacy and FTX Customer Support teams for re-activating users, NFT returns responses, and handling institutional KYC mismatches |
| Mohammed, Azmat | 2/7/2024 | 2.1 | Oversee engineering efforts related to FTX claims portal specifically liveness as an action historical logs and debugging customer login issues |
| Myers, Claire | 2/7/2024 | 2.6 | Analyze non-customer claims to determine voting status and voting amounts |
| Myers, Claire | 2/7/2024 | 1.6 | Analyze changes in omni 14 - 17to update circulation files to professionals |
| Myers, Claire | 2/7/2024 | 2.3 | Analyze claims marked for objection to determine voting amounts |
| Myers, Claire | 2/7/2024 | 1.9 | Analyze schedule superseded claim to confirm all matches are linked to surviving claim |
| Myers, Claire | 2/7/2024 | 1.6 | Analyze potential no liability parties to determine if they have been circulated to professionals |
| Pestano, Kyle | 2/7/2024 | 0.4 | Resolve escalated questions from Integreon personnel and customer service chat throughout the day by investigating kyc applications on Sumsub |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 2/7/2024 | 0.7 | Investigate kyc application statuses for internal data/claims team analysis and discussion as well as compile, package up and send off KYC documents for an S&C case |
| Salas Nunez, Luis | 2/7/2024 | 0.6 | Revise court declarations in support of rebuttal reports and other motions |
| Sielinski, Jeff | 2/7/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Adjustments for debtor variances |
| Sielinski, Jeff | 2/7/2024 | 0.3 | Analysis of asserted claims against incorrect or multiple Debtor entities |
| Sielinski, Jeff | 2/7/2024 | 0.6 | Workflow prep and planning of claim noticing and docketing for entities outside US Chapter 11 |
| Sielinski, Jeff | 2/7/2024 | 0.8 | Discuss status of claims reconciliations, objections and responses to objections with J Sielinski, J Hertzberg, R Esposito and D Lewandowski (A&M) |
| Sielinski, Jeff | 2/7/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Comparison of debtor and scheduled silos |
| Thomas, Izabel | 2/7/2024 | 1.1 | Undertake examination of claims demonstrating discrepancies from scheduled amounts, with a focus on identifying possible objections |
| Thomas, Izabel | 2/7/2024 | 1.2 | Continue reviewing claims demonstrating variance form scheduled amounts for objections |
| Thomas, Izabel | 2/7/2024 | 1.6 | Continue to examine claims with high variances with schedule amounts for objection |
| Thomas, Izabel | 2/7/2024 | 1.3 | Examine claims with high variances with schedule amounts for objection |
| Thomas, Izabel | 2/7/2024 | 0.7 | Review of claims exhibiting significant variances in schedule amounts for potential objection |
| Thomas, Izabel | 2/7/2024 | 1.4 | Continue review of claims with high variances with schedule amounts for potential objection |
| Tong, Crystal | 2/7/2024 | 2.7 | Review and resolve cases with issue on proof of residential address for Turkish customers |
| Tong, Crystal | 2/7/2024 | 1.9 | Answer questions from customer service regarding the KYC status |
| Tong, Crystal | 2/7/2024 | 1.2 | Perform secondary review over the manual KYC review for retail customers |
| Tong, Crystal | 2/7/2024 | 1.6 | Assign cases to the manual KYC team to further follow up with claim applicant |
| Walia, Gaurav | 2/7/2024 | 0.6 | Call with M. Flynn, G. Walia (A&M) and third-party distribution vendor to discuss scope and pricing |
| Walia, Gaurav | 2/7/2024 | 2.3 | Review responses to the objections report and provide commentary |
| Ward, Kyle | 2/7/2024 | 2.0 | Investigate customer claims for supersede objection with reconciled debtors and personal information for submitted claim(s) |
| Ward, Kyle | 2/7/2024 | 2.1 | Perform diligence on customer claims for supersede objection with unreconciled debtors for submitted claim(s) |
| Ward, Kyle | 2/7/2024 | 1.4 | Analyze customer claims for supersede objection with unreconciled addresses and matching ticker data for submitted claim(s) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 2/7/2024 | 0.9 | Identify customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses for submitted claim(s) |
| Ward, Kyle | 2/7/2024 | 1.6 | Evaluate customer claims for supersede objection that need additional A&M team review due to unreconciled or unidentifiable names for submitted claim(s) |
| Yadav, Vijay | 2/7/2024 | 1.6 | Review of claims with high variances with schedule amounts for objection |
| Yadav, Vijay | 2/7/2024 | 1.8 | Evaluate claims for justification of variances and determine need for potential objections |
| Yadav, Vijay | 2/7/2024 | 1.4 | Analyze claims demonstrating notable discrepancies for potential objection |
| Yadav, Vijay | 2/7/2024 | 0.7 | Analyze number of new claims received on Feb-5 |
| Yadav, Vijay | 2/7/2024 | 0.7 | Continue to analyze claims for potential objection |
| Yadav, Vijay | 2/7/2024 | 2.3 | Review of claims with high discrepancies between scheduled and asserted claims quantities for objection |
| Yan, Jack | 2/7/2024 | 0.8 | Amend the powerpoint in relation to customer processing payment upon the latest information provided by vendor |
| Yan, Jack | 2/7/2024 | 1.4 | Update the weekly wallet balances of FTX Japan and Quoine Pte Ltd |
| Yan, Jack | 2/7/2024 | 0.4 | Answer questions raised by FTX Customer Service team |
| Yan, Jack | 2/7/2024 | 0.7 | Comment on the KYC decisions made by the US team of retail KYC vendor |
| Yang, Sharon | 2/7/2024 | 2.8 | Carry out an extensive analysis of customer claims within the register to establish alignment with the portal |
| Yang, Sharon | 2/7/2024 | 1.6 | Extract main account identification numbers from FTX portal through analysis of customer claim information such as address, ticker information, claimant name, and debtor entity |
| Yang, Sharon | 2/7/2024 | 1.9 | Review information from newly customer claims in effort to synchronize the claims register with FTX portal |
| Yang, Sharon | 2/7/2024 | 1.9 | Extract claim information from Proof of Claim to be matched with FTX portal |
| Yang, Sharon | 2/7/2024 | 2.3 | Align FTX portal with claim register by using extracted emails from customer claims |
| Zatz, Jonathan | 2/7/2024 | 3.1 | Update overview material that depicts claims processing logic |
| Zatz, Jonathan | 2/7/2024 | 2.2 | Database scripting related to request to calculate the value of non-portal claims for a specific customer |
| Zatz, Jonathan | 2/7/2024 | 0.4 | Update database script that consolidates claims to pull not use empty objection status values |
| Arora, Rohan | 2/8/2024 | 1.5 | Conduct searches for debtor information and payment history related to modify claim objections |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 2/8/2024 | 1.7 | Assist with review of Omnibus 18 claims Debtor information and Ticker amounts |
| Arora, Rohan | 2/8/2024 | 0.7 | Support the efforts in reviewing and reconciling superseded claims |
| Arora, Rohan | 2/8/2024 | 0.6 | Assist with review of Omnibus 19 claims Debtor information and Ticker amounts |
| Arora, Rohan | 2/8/2024 | 2.7 | Assist with Claim review and reconciliation for superseded claims |
| Avdellas, Peter | 2/8/2024 | 1.3 | Review proof of claim for claims with large variances based on new estimation motion pricing to identify tickers with large variances in pricing |
| Avdellas, Peter | 2/8/2024 | 0.8 | Call P. Avdellas and D. Lewandowski (A&M) re: Unmatched ticker analysis by silo |
| Avdellas, Peter | 2/8/2024 | 1.4 | Compare 1-16 and 1-30 executive summary to identify large variances between reporting categories |
| Avdellas, Peter | 2/8/2024 | 1.1 | Update executive summary with total counts and amounts of filed and scheduled claims against FTX DotCom and US silo claims |
| Avdellas, Peter | 2/8/2024 | 1.7 | Call P. Avdellas and D. Lewandowski (A&M) re: Revisions to customer claims deck |
| Avdellas, Peter | 2/8/2024 | 0.7 | Call P. Avdellas and D. Lewandowski (A&M) re: Analysis of customer claims identified for objection |
| Avdellas, Peter | 2/8/2024 | 0.7 | Call P. Avdellas and D. Lewandowski (A&M): Analysis of frivolous claims |
| Avdellas, Peter | 2/8/2024 | 0.2 | Discussion with P. Avdellas, V. Singh, and V. Yadav (A&M) re: Supersede objection progress |
| Avdellas, Peter | 2/8/2024 | 1.3 | Incorporate non-portal customer claims detail into customer claims walkdown based on reporting Silo |
| Avdellas, Peter | 2/8/2024 | 1.4 | Update customer claims walkdown with total count and variance of filed portal claims matched to scheduled claims |
| Avdellas, Peter | 2/8/2024 | 1.6 | Update KYC slides in customer claims deck based on updated KYC statuses from 1-30 claims data |
| Chambers, Henry | 2/8/2024 | 0.9 | Consider the risks of Customer Claims Portal using liveness as an action to verify users |
| Chamma, Leandro | 2/8/2024 | 2.8 | Review claims portal KYC applications on resubmission requested status with issues related to proof of identity and residence |
| Chamma, Leandro | 2/8/2024 | 0.8 | Provide feedback to claims portal customer support team related to KYC applications on hold and rejected |
| Chamma, Leandro | 2/8/2024 | 0.2 | Conduct investigation on Relativity legacy KYC files to provide feedback related to claims portal applicant with data discrepancy |
| Chamma, Leandro | 2/8/2024 | 1.1 | Conduct quality control review on high balance KYC applications resolved by 4 UK manual reviewers and applications with proof of residence issues |
| Chamma, Leandro | 2/8/2024 | 0.8 | Discuss with R. Navarro (FTX) issues related to unverified applicant willing to do email change |
| Chan, Jon | 2/8/2024 | 0.8 | Call with J. Zatz, R. Johnson, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 2/8/2024 | 2.8 | Review and analysis of draft claims objection exhibits |
| Esposito, Rob | 2/8/2024 | 0.8 | Review of additional responses and supporting details to the January claims objections |
| Esposito, Rob | 2/8/2024 | 0.2 | Call with R Hoskins (RLKS) to discuss claim settlements and exchange rates |
| Esposito, Rob | 2/8/2024 | 0.8 | Call D. Lewandowski and R. Esposito (A&M) re: customer claims reporting |
| Esposito, Rob | 2/8/2024 | 0.7 | Discuss claims objection responses with L Konig, R Esposito and L Francis (A&M) |
| Francis, Luke | 2/8/2024 | 1.9 | Review of superseded claims to tag for additional rounds of objections |
| Francis, Luke | 2/8/2024 | 1.4 | Analysis of amended claims for non-customers to tag for additional objections |
| Francis, Luke | 2/8/2024 | 1.3 | Provide details regarding trading activity to support debtors rights to object to claims |
| Francis, Luke | 2/8/2024 | 1.1 | Analysis of newly filed claims for amendment / duplicate review |
| Francis, Luke | 2/8/2024 | 0.6 | Review of ticker level detail for no liability objections based on claimants assertions |
| Francis, Luke | 2/8/2024 | 0.7 | Discuss claims objection responses with L Konig, R Esposito and L Francis (A&M) |
| Francis, Luke | 2/8/2024 | 2.4 | Review of claims to potentially exclude from additional claim objections due to missing tickers |
| Gibbs, Connor | 2/8/2024 | 0.6 | Prepare for internal call to discuss customer claims objection exhibit generation |
| Gibbs, Connor | 2/8/2024 | 0.8 | Compile responses to recent customer objections regarding requested exhibits |
| Gibbs, Connor | 2/8/2024 | 0.9 | Teleconference with C. Gibbs and S. Krautheim (A&M) to discuss claims exhibit process |
| Gibbs, Connor | 2/8/2024 | 0.8 | Call with M. Sunkara, L. Konig, C. Gibbs, K. Baker (A&M) to discuss claims process overview |
| Gibbs, Connor | 2/8/2024 | 1.1 | Generate round four customer claims objection exhibits |
| Goel, Yukta | 2/8/2024 | 0.2 | Discussion with D. Lewandowski, I. Thomas, and Y. Goel (A&M) re: Modify objection progress |
| Goel, Yukta | 2/8/2024 | 2.6 | Objection Review claims with high variances with schedule amounts |
| Goel, Yukta | 2/8/2024 | 1.7 | Complete Objection review of 13 claims with schedule amounts |
| Goel, Yukta | 2/8/2024 | 1.4 | Review of 21 claims with high variances with schedule amounts for objection |
| Goel, Yukta | 2/8/2024 | 2.3 | Continue review of claims with high variances with schedule amounts for objection~30 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 2/8/2024 | 0.3 | Call with L. Francis, J. Lee, E. Hoffer (A&M) to discuss customer claims |
| Hoffer, Emily | 2/8/2024 | 0.6 | Review Klarpay transactional information in response to a potential customer claim |
| Hubbard, Taylor | 2/8/2024 | 1.1 | Build a summary tracker for the supersede review file in order to track progress |
| Hubbard, Taylor | 2/8/2024 | 0.7 | Create a summary tracker for the modify review file in order to track progress |
| Hubbard, Taylor | 2/8/2024 | 1.2 | Incorporate any new claims identified for objection into the objection summary pertaining to OMNI 15 |
| Hubbard, Taylor | 2/8/2024 | 1.3 | Perform an OMNI 14 - 17 name validation review for claims with data entry errors in the name fields of the POC |
| Hubbard, Taylor | 2/8/2024 | 2.6 | Include additional claims identified for objection into the objection summary for OMNI 14 |
| Hubbard, Taylor | 2/8/2024 | 1.1 | Update the OMNI 9 - 13 objection response tracker with new claimant responses |
| Jain, Rakshak | 2/8/2024 | 0.9 | Investigate claims with significant variations in schedule amounts warranting consideration for objection |
| Jain, Rakshak | 2/8/2024 | 0.9 | Assess claims with significant variations in schedule amounts warranting consideration for objection |
| Jain, Rakshak | 2/8/2024 | 0.9 | Continue to investigate claims with high variances in schedule amounts for potential objection |
| Jain, Rakshak | 2/8/2024 | 0.8 | Investigate claims with high variances in schedule amounts for potential objection |
| Jain, Rakshak | 2/8/2024 | 1.1 | Continue to assess claims with significant variations in schedule amounts warranting consideration for objection |
| Jain, Rakshak | 2/8/2024 | 0.9 | Continue to analyze claims with high variances in schedule amounts for potential objection |
| Jain, Rakshak | 2/8/2024 | 1.2 | Analyze claims with high discrepancies in schedule amounts for potential objection |
| Jain, Rakshak | 2/8/2024 | 1.1 | Analyze claims with high variances in schedule amounts for potential objection |
| Johnson, Robert | 2/8/2024 | 0.8 | Call with J. Zatz, R. Johnson, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |
| Kane, Alex | 2/8/2024 | 2.7 | Analyze claims marked for omnibus 16+17 supersede objection for amended bar date details |
| Kane, Alex | 2/8/2024 | 2.1 | Analyze claims marked for further review in round 4 omnibus objection review files |
| Kane, Alex | 2/8/2024 | 2.1 | Analyze claims marked for omnibus 18 objection for amended bar date details |
| Kane, Alex | 2/8/2024 | 2.1 | Update round 4 omnibus objection summary file to estimation motion claim pricing |
| Kane, Alex | 2/8/2024 | 2.6 | Review processing withdrawal information for customers included in round 4 modify objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 2/8/2024 | 2.9 | Database scripting related to targeted claims history analysis related to post petition activity |
| Konig, Louis | 2/8/2024 | 0.7 | Discuss claims objection responses with L Konig, R Esposito and L Francis (A&M) |
| Konig, Louis | 2/8/2024 | 0.8 | Call with M. Sunkara, L. Konig, C. Gibbs, K. Baker (A&M) to discuss claims process overview |
| Konig, Louis | 2/8/2024 | 0.7 | Quality control and review of script output related to targeted claims history analysis related to post petition activity |
| Konig, Louis | 2/8/2024 | 0.8 | Presentation and summary of output related to targeted claims history analysis related to post petition activity |
| Krautheim, Sean | 2/8/2024 | 0.8 | Call with J. Zatz, R. Johnson, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |
| Krautheim, Sean | 2/8/2024 | 0.9 | Teleconference with C. Gibbs and S. Krautheim (A&M) to discuss claims exhibit process |
| Lee, Julian | 2/8/2024 | 0.3 | Call with L. Francis, J. Lee, E. Hoffer (A&M) to discuss customer claims |
| Lewandowski, Douglas | 2/8/2024 | 0.8 | Call D. Lewandowski and R. Esposito (A&M) re: customer claims reporting |
| Lewandowski, Douglas | 2/8/2024 | 1.4 | Review claim variances for update to customer claims deck |
| Lewandowski, Douglas | 2/8/2024 | 0.7 | Call P. Avdellas and D. Lewandowski (A&M): Analysis of frivolous claims |
| Lewandowski, Douglas | 2/8/2024 | 0.4 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: AHC diligence / claims portal inquiry |
| Lewandowski, Douglas | 2/8/2024 | 0.8 | Call P. Avdellas and D. Lewandowski (A&M) re: Unmatched ticker analysis by silo |
| Lewandowski, Douglas | 2/8/2024 | 1.7 | Review transfer spreadsheet against claims register for diligence request from DOJ |
| Lewandowski, Douglas | 2/8/2024 | 0.7 | Call P. Avdellas and D. Lewandowski (A&M) re: Analysis of customer claims identified for objection |
| Lewandowski, Douglas | 2/8/2024 | 1.7 | Call P. Avdellas and D. Lewandowski (A&M) re: Revisions to customer claims deck |
| Lewandowski, Douglas | 2/8/2024 | 1.1 | Document logic updates for customer data for discussion with A&M data team |
| Lewandowski, Douglas | 2/8/2024 | 0.2 | Discussion with D. Lewandowski, I. Thomas, and Y. Goel (A&M) re: Modify objection progress |
| Lewandowski, Douglas | 2/8/2024 | 0.4 | Complete diligence request for certain customers related to claim transfers |
| Mohammed, Azmat | 2/8/2024 | 0.4 | Call with C. Alviarez, S. Seif (Sumsub) and A. Mohammed (A&M) to discuss W8/W9 data collection options and techniques |
| Mohammed, Azmat | 2/8/2024 | 0.6 | Escalate identified phishing scam sites to issue take down notices |
| Mohammed, Azmat | 2/8/2024 | 2.9 | Oversee claims portal efforts related to customer code and institutional KYC unmatched users, updating KYC statuses for unmatched users |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 2/8/2024 | 1.4 | Compare omni 14 to previously circulated conflict objection supplement to find new objection parties |
| Myers, Claire | 2/8/2024 | 1.6 | Compare omni 15 to previously circulated conflict objection supplement to find new objection parties |
| Myers, Claire | 2/8/2024 | 2.2 | Review circulation dates for previously claims for professional conflict searches |
| Myers, Claire | 2/8/2024 | 1.8 | Analyze omni 18 to prepare circulation list for professionals |
| Myers, Claire | 2/8/2024 | 1.3 | Compare omni 14 to previously circulated conflict objection supplement to flag pulled objection parties |
| Myers, Claire | 2/8/2024 | 1.3 | Compare omni 15 to previously circulated conflict objection supplement to flag pulled objection parties |
| Pestano, Kyle | 2/8/2024 | 0.3 | Review requests from Integreon personnel and customer service chat throughout the day and investigate on Sumsub |
| Ramanathan, Kumanan | 2/8/2024 | 1.6 | Review response to estimation objection and provide comments |
| Singh, Vani | 2/8/2024 | 0.2 | Discussion with P. Avdellas, V. Singh, and V. Yadav (A&M) re: Supersede objection progress |
| Sunkara, Manasa | 2/8/2024 | 0.8 | Call with M. Sunkara, L. Konig, C. Gibbs, K. Baker (A&M) to discuss claims process overview |
| Thomas, Izabel | 2/8/2024 | 1.4 | Continue to analyze claims demonstrating notable discrepancies in schedule amounts for potential objection |
| Thomas, Izabel | 2/8/2024 | 1.6 | Conduct review of claims with high variance from schedule quantities for objection |
| Thomas, Izabel | 2/8/2024 | 0.2 | Discussion with D. Lewandowski, I. Thomas, and Y. Goel (A&M) re: Modify objection progress |
| Thomas, Izabel | 2/8/2024 | 1.8 | Analyze claims demonstrating notable discrepancies in schedule amounts for potential objection |
| Thomas, Izabel | 2/8/2024 | 1.5 | Evaluation of claims demonstrating significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 2/8/2024 | 1.7 | Continue review of claims with high variance from schedule quantities for objection |
| Tong, Crystal | 2/8/2024 | 1.1 | Review and fixed cases with issues on AWS data mismatch |
| Tong, Crystal | 2/8/2024 | 1.7 | Review and fixed cases with issues on proof of address |
| Tong, Crystal | 2/8/2024 | 1.7 | Assign fixed cases to the manual KYC team to further follow up with claim applicant |
| Tong, Crystal | 2/8/2024 | 1.1 | Review and fixed cases with issues on AWS data null |
| Tong, Crystal | 2/8/2024 | 0.8 | Respond to questions raised from customer service about the KYC status |
| Tong, Crystal | 2/8/2024 | 1.6 | Conduct secondary review over the manual KYC review for retail customers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 2/8/2024 | 0.8 | Provide feedback to a claimant's question on derivatives |
| Walia, Gaurav | 2/8/2024 | 0.3 | Review the count of OTC customers in a response to the UST |
| Walia, Gaurav | 2/8/2024 | 0.4 | Review documents related to documentation around a certain claimant and provide feedback |
| Walia, Gaurav | 2/8/2024 | 0.7 | Finalize responses to the objections rebuttal report and provide commentary |
| Walia, Gaurav | 2/8/2024 | 0.2 | Call with J. Brown (DPW) to discuss certain claims |
| Walia, Gaurav | 2/8/2024 | 2.2 | Review the Howell rebuttal report and provide feedback |
| Ward, Kyle | 2/8/2024 | 1.4 | Examine customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses |
| Ward, Kyle | 2/8/2024 | 2.1 | Review customer claims for supersede objection for multiple submitted claims with unreconciled debtors |
| Ward, Kyle | 2/8/2024 | 1.8 | Analyze submitted customer claims for supersede objection that need additional management review due to unreconciled or unidentifiable names |
| Ward, Kyle | 2/8/2024 | 2.3 | Investigate customer claims for supersede objection for multiple submitted claims with reconciled debtors and personal information |
| Ward, Kyle | 2/8/2024 | 1.4 | Identify submitted customer claims for supersede objection with unreconciled addresses and matching ticker data |
| Wilson, David | 2/8/2024 | 0.8 | Call with J. Zatz, R. Johnson, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |
| Yadav, Vijay | 2/8/2024 | 0.9 | Evaluate claims with noticeable deviations from schedule for objections |
| Yadav, Vijay | 2/8/2024 | 1.8 | Evaluate claims with high variance from scheduled amounts for objection |
| Yadav, Vijay | 2/8/2024 | 0.7 | Analyze number of new claims received on Feb-6 |
| Yadav, Vijay | 2/8/2024 | 1.9 | Assess claims with considerable differences from scheduled amounts for potential objection |
| Yadav, Vijay | 2/8/2024 | 1.6 | Continue to review claims with significant variance from scheduled amounts for objection |
| Yadav, Vijay | 2/8/2024 | 1.4 | Continue to assess claims with differences from scheduled amounts for potential objection |
| Yadav, Vijay | 2/8/2024 | 0.2 | Review ticker level detail for claims identified for next round of objections |
| Yadav, Vijay | 2/8/2024 | 0.3 | Examine claims with large differences from scheduled quantities for objection |
| Yan, Jack | 2/8/2024 | 0.5 | Perform QC on manual review performed by the US team of retail KYC vendor |
| Yan, Jack | 2/8/2024 | 0.3 | Resolve questions and issues raised by FTX Customer Service team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 2/8/2024 | 1.1 | Conduct a meticulous examination of claims designated for omnibus 18 objections for modified claims |
| Yang, Sharon | 2/8/2024 | 2.0 | Prepare review of specific claims for next round of omnibus objections to extract ticker detail |
| Yang, Sharon | 2/8/2024 | 1.8 | Scrutinize claims slated for supersede objections via examination of ticker information, claimant name, and debtor entity |
| Yang, Sharon | 2/8/2024 | 2.4 | Undertake a comprehensive review of claims slated for supersede objections |
| Yang, Sharon | 2/8/2024 | 0.6 | Conduct a meticulous examination of claims designated for omnibus 19 objections for no liability claims |
| Zatz, Jonathan | 2/8/2024 | 0.8 | Call with J. Zatz, R. Johnson, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |
| Zatz, Jonathan | 2/8/2024 | 0.7 | Database scripting related to request to check Section B status of specific claim |
| Zatz, Jonathan | 2/8/2024 | 1.2 | Database scripting to perform quality checks on updated schedule number file from Kroll |
| Zatz, Jonathan | 2/8/2024 | 0.8 | Call with M. Sunkara, L. Konig, C. Gibbs, K. Baker (A&M) to discuss claims process overview |
| Arora, Rohan | 2/9/2024 | 2.2 | Ensure consistency in debtor party data across portal information and non-portal claim records |
| Arora, Rohan | 2/9/2024 | 1.4 | Contribute to the systematic review and reconciliation of superseded claims |
| Arora, Rohan | 2/9/2024 | 1.9 | Support the efforts in reviewing and reconciling Debtor information of superseded claims |
| Arora, Rohan | 2/9/2024 | 2.3 | Reconcile portal and non-portal claim data by aligning debtor party information |
| Avdellas, Peter | 2/9/2024 | 1.2 | Identify non-portal claims with filed amounts over $1M that have are subject to new bar date based on main account ID |
| Avdellas, Peter | 2/9/2024 | 0.6 | Call P. Avdellas and D. Lewandowski (A&M) re: Updates to customer progress from 1-16-1-30 |
| Avdellas, Peter | 2/9/2024 | 1.7 | Update customer executive summary based on 1-30 claims register for both portal and non-portal customer claims based on reporting status |
| Avdellas, Peter | 2/9/2024 | 1.2 | Update customer claims walkdown to breakout frivolous claims that have been identified for objection for both FTX DotCom and US silo |
| Avdellas, Peter | 2/9/2024 | 1.4 | Identify portal claims that have discrepancies between filed and scheduled debtors in an attempt to identify main account ID match |
| Avdellas, Peter | 2/9/2024 | 1.3 | Update customer claims walkdown to breakout frivolous claims that have are pending objection FTX DotCom and US silo |
| Esposito, Rob | 2/9/2024 | 0.8 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims reporting updates |
| Esposito, Rob | 2/9/2024 | 2.3 | Review of draft claims objections for February filing |
| Esposito, Rob | 2/9/2024 | 1.4 | Review of the biweekly claims overview report to provide updates and comments to team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 2/9/2024 | 1.4 | Updates to claims reporting for summary analysis of additional claims |
| Francis, Luke | 2/9/2024 | 1.6 | Review of claim differences between reporting dates for summary notes |
| Francis, Luke | 2/9/2024 | 2.4 | Review of debtor books and records for no liability claimants to support debtors claims |
| Francis, Luke | 2/9/2024 | 2.8 | Review claimants assertions within objection response detail for withdrawals or trading activity |
| Gibbs, Connor | 2/9/2024 | 0.6 | Update customer claims objection exhibit query to correct NFT quantities |
| Goel, Yukta | 2/9/2024 | 1.4 | Review of 17 claims with high variances with schedule amounts for objection |
| Goel, Yukta | 2/9/2024 | 1.6 | Review of 22 claims for Objection completed |
| Gonzalez, Johnny | 2/9/2024 | 1.4 | Reconcile the Dotcom pool customer entitlement claims for the latest withdrawal assumptions |
| Gonzalez, Johnny | 2/9/2024 | 2.5 | Reconcile the non-customer GUCs for the latest objected claims |
| Gonzalez, Johnny | 2/9/2024 | 1.6 | Reconcile the US pool customer entitlement claims for the latest objected claims |
| Hubbard, Taylor | 2/9/2024 | 2.7 | Gather key claimant information to aid in tracking objection responses |
| Hubbard, Taylor | 2/9/2024 | 2.4 | Perform a quality control analysis of review findings queue claims for modification |
| Hubbard, Taylor | 2/9/2024 | 0.4 | Draft a guide containing review tips for the modified claims review process |
| Hubbard, Taylor | 2/9/2024 | 3.1 | Utilize the Kroll docket in order to incorporate new objection responses to the tracker |
| Jain, Rakshak | 2/9/2024 | 1.3 | Review of claims with high differences in schedule amounts, potentially subject to objection |
| Jain, Rakshak | 2/9/2024 | 0.8 | Investigate claims with marked differences in schedule amounts, potentially subject to objection |
| Jain, Rakshak | 2/9/2024 | 1.1 | Review of claims with marked differences in schedule amounts, potentially subject to objection |
| Jain, Rakshak | 2/9/2024 | 0.7 | Review of claims displaying high differences in schedule amounts, potentially subject to objection |
| Jain, Rakshak | 2/9/2024 | 1.3 | Continue to review of claims displaying high differences in schedule amounts, potentially subject to objection |
| Jain, Rakshak | 2/9/2024 | 1.4 | Review of claims displaying marked differences in schedule amounts, potentially subject to objection |
| Jain, Rakshak | 2/9/2024 | 0.9 | Investigate claims with high differences in schedule amounts, potentially subject to objection |
| Jain, Rakshak | 2/9/2024 | 0.8 | Investigate claims displaying high differences in schedule amounts, potentially subject to objection |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 2/9/2024 | 2.1 | Analyze transaction activity for customers with omnibus 12 customer objection responses |
| Kane, Alex | 2/9/2024 | 2.3 | Update omnibus objection exhibit details for claims with names that contain invalid characters |
| Kane, Alex | 2/9/2024 | 2.3 | Analyze transaction activity for customers with omnibus 9 customer objection responses |
| Kane, Alex | 2/9/2024 | 2.9 | Create redacted version of omnibus round 4 objection exhibits |
| Lam, James | 2/9/2024 | 0.4 | Check the customer list database to ascertain the debtor entity of selected customer(s) |
| Lewandowski, Douglas | 2/9/2024 | 0.6 | Draft correspondence re: updated claims deck and changes to A&M team |
| Lewandowski, Douglas | 2/9/2024 | 0.6 | Call with J. Gunter and others (PWC), J. Sielinski, D. Lewandowski, A.Mohammed (A&M), R. Perubhatla (FTX), B. Steele and others (Kroll) to discuss FTX claims portal functionality and integration with Kroll for claims filing |
| Lewandowski, Douglas | 2/9/2024 | 0.4 | Prepare open items list related to customer claims deck |
| Lewandowski, Douglas | 2/9/2024 | 0.8 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims reporting updates |
| Lewandowski, Douglas | 2/9/2024 | 2.1 | Perform updates to the customer claims deck to account for ordered disallowed reductions to the customer claims |
| Lewandowski, Douglas | 2/9/2024 | 0.8 | Perform diligence request for certain customers from A&M team |
| Lewandowski, Douglas | 2/9/2024 | 1.4 | Review variances of previously filed claims for customer progress descriptions |
| Lewandowski, Douglas | 2/9/2024 | 0.6 | Call P. Avdellas and D. Lewandowski (A&M) re: Updates to customer progress from 1-16-1-30 |
| Mohammed, Azmat | 2/9/2024 | 0.6 | Call with J. Gunter and others (PWC), J. Sielinski, D. Lewandowski, A.Mohammed (A&M), R. Perubhatla (FTX), B. Steele and others (Kroll) to discuss FTX claims portal functionality and integration with Kroll for claims filing |
| Mohammed, Azmat | 2/9/2024 | 1.1 | Prepare for claims portal demo for Bahamian proceedings |
| Mohammed, Azmat | 2/9/2024 | 1.2 | Assist Customer Support with creditor emails asking for login support, historical transactions positions on claims portal |
| Mohammed, Azmat | 2/9/2024 | 1.3 | Facilitate claims portal engineering efforts related to institutional KYC mismatches |
| Mosley, Ed | 2/9/2024 | 1.4 | Review of claims reconciliation report draft for creditors |
| Myers, Claire | 2/9/2024 | 1.2 | Compare omni 17 to previously circulated conflict objection supplement to flag pulled objection parties |
| Myers, Claire | 2/9/2024 | 0.9 | Compare omni 16 to previously circulated conflict objection supplement to find new objection parties |
| Myers, Claire | 2/9/2024 | 1.1 | Analyze omni 19 to prepare circulation list for professionals |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 2/9/2024 | 1.1 | Compare omni 16 to previously circulated conflict objection supplement to flag pulled objection parties |
| Myers, Claire | 2/9/2024 | 0.8 | Compare omni 17 to previously circulated conflict objection supplement to find new objection parties |
| Pestano, Kyle | 2/9/2024 | 0.9 | Investigate questions and escalated cases from FTX customer service and Integreon personnel |
| Pestano, Kyle | 2/9/2024 | 0.3 | Respond to questions regarding approval types and sanctioned individual requests for internal data teams |
| Sielinski, Jeff | 2/9/2024 | 0.4 | Analysis and assistance in coordination of various notice requirements of amended schedules |
| Sielinski, Jeff | 2/9/2024 | 0.4 | Analysis in parties in interest list as part of claim objection preparation |
| Sielinski, Jeff | 2/9/2024 | 0.8 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims reporting updates |
| Sielinski, Jeff | 2/9/2024 | 0.6 | Call with J. Gunter and others (PWC), J. Sielinski, D. Lewandowski, A.Mohammed (A&M), R. Perubhatla (FTX), B. Steele and others (Kroll) to discuss FTX claims portal functionality and integration with Kroll for claims filing |
| Sielinski, Jeff | 2/9/2024 | 1.3 | Analysis and comment on revised and updated claim summary reporting documents |
| Singh, Vani | 2/9/2024 | 0.4 | Review of claims for Objection completed for 2 claims |
| Thomas, Izabel | 2/9/2024 | 1.4 | Continue to analyze claims demonstrating significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 2/9/2024 | 1.4 | Review claims demonstrating significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 2/9/2024 | 1.2 | Examine claims with large variation in their scheduled and asserted quantities for upcoming objection |
| Thomas, Izabel | 2/9/2024 | 0.7 | Continue to examine claims with large variation in their scheduled and asserted quantities |
| Thomas, Izabel | 2/9/2024 | 1.6 | Analyze claims demonstrating significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 2/9/2024 | 0.8 | Continue evaluation of claims demonstrating significant deviation from scheduled amounts for objection |
| Tong, Crystal | 2/9/2024 | 2.4 | Fix cases with issues on AWS data null and mismatch |
| Tong, Crystal | 2/9/2024 | 1.3 | Respond to queries raised from customer service about the KYC status |
| Tong, Crystal | 2/9/2024 | 1.2 | Resolve cases with issues on proof of residential address |
| Tong, Crystal | 2/9/2024 | 1.4 | Perform quality checks over the manual KYC review for retail customers |
| Tong, Crystal | 2/9/2024 | 0.7 | Assign resolved cases to the manual KYC team to further follow up with claim applicants |
| Ward, Kyle | 2/9/2024 | 1.7 | Examine customer claims for supersede objection with unreconciled debtors for multiple submitted claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 2/9/2024 | 1.4 | Examine customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentifiable names for multiple submitted claims |
| Ward, Kyle | 2/9/2024 | 1.3 | Examine customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses for multiple submitted claims |
| Ward, Kyle | 2/9/2024 | 1.3 | Perform detailed review of customer claims for supersede objection with unreconciled addresses and matching ticker data for multiple submitted claims |
| Ward, Kyle | 2/9/2024 | 2.3 | Review customer claims for supersede objection with reconciled debtors and personal information for multiple submitted claims |
| Yadav, Vijay | 2/9/2024 | 1.4 | Evaluate claims for justification of variances exceeding/falling short of scheduled values and consider objections |
| Yadav, Vijay | 2/9/2024 | 1.3 | Check claims with variance from scheduled values for objection |
| Yadav, Vijay | 2/9/2024 | 0.7 | Continue reviewing claims objections for next round of objection |
| Yadav, Vijay | 2/9/2024 | 1.6 | Compare claims to schedule and identify potential objection |
| Yadav, Vijay | 2/9/2024 | 0.8 | Analyze claims with significant differences between scheduled and asserted claims quantities for objection |
| Yadav, Vijay | 2/9/2024 | 1.7 | Review of claims exhibiting high variances from schedule amounts for objection |
| Yadav, Vijay | 2/9/2024 | 0.6 | Analyze number of new claims received on Feb-7 |
| Yan, Jack | 2/9/2024 | 0.4 | Review the KYC decisions made by the US team of retail KYC vendor |
| Yan, Jack | 2/9/2024 | 0.2 | Answer inquiries raised by FTX Customer Service team regarding KYC status of retail customers |
| Yang, Sharon | 2/9/2024 | 2.3 | Perform a thorough analysis of claims of details such as ticker information, claimant information, and debtor entity, in preparation of supersede objection |
| Yang, Sharon | 2/9/2024 | 1.7 | Conduct an in-depth analysis of claims information slated for supersede objections for completion and accuracy |
| Yang, Sharon | 2/9/2024 | 0.8 | Undertake a detailed cross-examination of claims information designated for supersede objections |
| Zatz, Jonathan | 2/9/2024 | 3.1 | Database scripting to enable ticker-level claims consolidation logic to be executed with one click |
| Zatz, Jonathan | 2/9/2024 | 1.7 | Database scripting to flag missing claims in claims consolidation logic |
| Zatz, Jonathan | 2/9/2024 | 0.7 | Database scripting to enable claims consolidation data backups to be incorporated into one-click logic |
| Zatz, Jonathan | 2/9/2024 | 3.1 | Database scripting to enable customer-level claims consolidation logic to be executed with one click |
| Coverick, Steve | 2/10/2024 | 0.8 | Review and provide comments on updated draft of claims reconciliation report for UCC / AHC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 2/10/2024 | 1.2 | Review and analysis of the 1/30 claims report to provide questions and comments to team |
| Francis, Luke | 2/10/2024 | 2.7 | Review claimants assertions within objection response detail for withdrawals or trading activity |
| Francis, Luke | 2/10/2024 | 1.6 | Analysis of additional claims transfers between certain claims traders |
| Kane, Alex | 2/10/2024 | 0.9 | Prepare full list of parties on omnibus round 4 objections for conflict searches |
| Lewandowski, Douglas | 2/10/2024 | 0.9 | Review and provide comments to claims deck summaries |
| Lewandowski, Douglas | 2/10/2024 | 1.3 | Update biweekly claims deck with changes from claims team |
| Lewandowski, Douglas | 2/10/2024 | 0.8 | Prepare draft correspondence of claims deck to team |
| Lewandowski, Douglas | 2/10/2024 | 0.7 | Review newly filed analysis of claims for discussion with team |
| Myers, Claire | 2/10/2024 | 1.1 | Review deduplicated omni file for Omnis 14-18 for diligence |
| Tong, Crystal | 2/10/2024 | 0.7 | Answer questions from customer service team regarding KYC status |
| Ward, Kyle | 2/10/2024 | 1.1 | Examine customer claims for supersede objection with matching personal information and debtors for submitted claim(s) |
| Ward, Kyle | 2/10/2024 | 0.9 | Examine customer claims for supersede objection with unreconciled debtors for submitted claim(s) |
| Zatz, Jonathan | 2/10/2024 | 0.9 | Update overview material that depicts claims processing logic with automated processing now included |
| Zatz, Jonathan | 2/10/2024 | 3.1 | Database scripting to automate backing up of tables in claims consolidation script |
| Chamma, Leandro | 2/11/2024 | 1.4 | Conduct quality control review on high balance claims portal applications resolved by 6 UK manual reviewers |
| Chamma, Leandro | 2/11/2024 | 0.3 | Provide feedback to claims portal customer support team regarding KYC applications rejected or on hold |
| Francis, Luke | 2/11/2024 | 1.8 | Review of customers scheduled changes from 3/15 to June for additional support of debtors objections |
| Francis, Luke | 2/11/2024 | 1.6 | Review of claims objection responses for additional detail to provide support |
| Francis, Luke | 2/11/2024 | 1.3 | Review of weekly claims reporting presentation for previous reconciliation efforts |
| Lewandowski, Douglas | 2/11/2024 | 0.8 | Incorporate updated claims slides into project update deck |
| Lewandowski, Douglas | 2/11/2024 | 0.9 | Prepare review of claim pricing variances for discussion with team |
| Lewandowski, Douglas | 2/11/2024 | 1.1 | Correspond with Team re: basis for changes in claims amount due to estimation motion pricing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 2/11/2024 | 1.2 | Review of updated claims reconciliation draft for use with the creditors |
| Pestano, Kyle | 2/11/2024 | 0.6 | Review questions and escalated cases from FTX customer service and Integreon personnel and provide answers |
| Tong, Crystal | 2/11/2024 | 0.3 | Respond to queries raised from customer service team regarding KYC status |
| Yan, Jack | 2/11/2024 | 0.3 | Comment on the KYC review of the US team of manual reviewers engaged by vendor |
| Arora, Rohan | 2/12/2024 | 1.9 | Reconcile portal claim information with any existing non portal claim information by debtor party |
| Arora, Rohan | 2/12/2024 | 1.8 | Support the efforts in reviewing and reconciling Debtor information of superseded claims |
| Arora, Rohan | 2/12/2024 | 2.2 | Contribute to the systematic review and reconciliation of superseded claims |
| Arora, Rohan | 2/12/2024 | 2.6 | Ensure Debtor information matched From portal accounts reconciles with Non portal debtor information |
| Avdellas, Peter | 2/12/2024 | 1.4 | Analyze proof of claim for newly filed portal claims in an attempt to match to FTX main account ID based on email address |
| Avdellas, Peter | 2/12/2024 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Portal claims without main account ID match |
| Avdellas, Peter | 2/12/2024 | 1.6 | Compare variances between claims filed and scheduled amounts of claims filed against FTX DotCom silo debtor and scheduled against FTX US silo debtor |
| Avdellas, Peter | 2/12/2024 | 0.8 | Analyze proof of claim for unmatched non-portal claims in an attempt to match to FTX main account ID based on email address |
| Avdellas, Peter | 2/12/2024 | 1.2 | Analyze most recent transfer report to identify both portal and non-portal claims that have full transfers |
| Avdellas, Peter | 2/12/2024 | 1.3 | Identify portal claims that are identified for the next round of omnibus objections to update reporting status |
| Chamma, Leandro | 2/12/2024 | 0.3 | Call with J. Chan and L. Chamma (A&M) to discuss data request 1519 output |
| Chamma, Leandro | 2/12/2024 | 0.9 | Call with R. Navarro, P.Laurie (FTX), L. Chamma, A.Mohammed (A&M) to discuss a suspicious claims case |
| Chamma, Leandro | 2/12/2024 | 1.8 | Conduct investigation on Relativity regarding suspicious NFT transactions |
| Chan, Jon | 2/12/2024 | 2.6 | Investigate activity related to two accounts associated with nft activity for internal request |
| Chan, Jon | 2/12/2024 | 2.8 | Investigate activity related to the funding of two accounts associated with nft activity for internal request |
| Chan, Jon | 2/12/2024 | 0.3 | Call with J. Chan and L. Chamma (A&M) to discuss data request 1519 output |
| Coverick, Steve | 2/12/2024 | 1.6 | Review and provide comments on revised draft of distribution agent selection analysis |
| Esposito, Rob | 2/12/2024 | 0.7 | Review and analysis of the impact of estimation order pricing on overstated claim quantities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 2/12/2024 | 0.6 | Review of customer names on objections to update the A&M, S&C and Landis teams |
| Esposito, Rob | 2/12/2024 | 1.1 | Call to discuss claims objection responses with R Esposito, L Konig, T Hubbard (A&M) and K Brown (Landis) |
| Esposito, Rob | 2/12/2024 | 1.1 | Coordinate and prepare final updates to the biweekly claims overview report |
| Esposito, Rob | 2/12/2024 | 1.0 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims reporting updates and open issues |
| Esposito, Rob | 2/12/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis, J. Sielinski, R. Esposito, and L. Konig (A&M) re: objection responses/research and next steps |
| Flynn, Matthew | 2/12/2024 | 0.9 | Review updated distribution cost model and provide comments |
| Flynn, Matthew | 2/12/2024 | 0.6 | Call with B. Chow and others (Distribution agent #1), M. Flynn, A.Mohammed (A&M) to discuss distribution logistics |
| Flynn, Matthew | 2/12/2024 | 0.5 | Call with M. Flynn, A.Mohammed (A&M) to discuss distribution analysis and flows |
| Flynn, Matthew | 2/12/2024 | 1.3 | Analyze claims cohorts by jurisdiction for convenience class |
| Flynn, Matthew | 2/12/2024 | 0.6 | Review potential distribution vendor NDA edits for S&C |
| Francis, Luke | 2/12/2024 | 0.5 | Discussion with L. Francis and D. Lewandowski (A&M) re: claim objection responses |
| Francis, Luke | 2/12/2024 | 2.3 | Review of transaction history for customer claimants with objection responses to provide support for legal team |
| Francis, Luke | 2/12/2024 | 1.8 | Build out of supporting information for each objection response for legal team to respond |
| Francis, Luke | 2/12/2024 | 1.0 | Discussion with J. Sielinski, D Lewandowski, L Francis (A&M) and A Kranzley (S&C) re: claims objection responses |
| Francis, Luke | 2/12/2024 | 0.7 | Review of updates to objection response tracker for previous communication with claimants |
| Francis, Luke | 2/12/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis, J. Sielinski, R. Esposito, and L. Konig (A&M) re: objection responses/research and next steps |
| Francis, Luke | 2/12/2024 | 1.7 | Review of round 4 claims for objections based on modify for overstated customer claims |
| Goel, Yukta | 2/12/2024 | 0.4 | Call to discuss the modify claims review with T Hubbard, Y Goel, R Jain and V Singh |
| Goel, Yukta | 2/12/2024 | 1.2 | Continue review of 11 claims with high variance with schedule amounts for objection |
| Goel, Yukta | 2/12/2024 | 0.9 | Review of 11 claims with high variance with schedule amounts for objection |
| Goel, Yukta | 2/12/2024 | 1.4 | Compare the scheduled amounts of Claims with Objections |
| Hubbard, Taylor | 2/12/2024 | 2.4 | Assess the quality of claims queued for modification in the upcoming objections round to maintain standards |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 2/12/2024 | 1.1 | Call to discuss claims objection responses with R Esposito, L Konig, T Hubbard (A&M) and K Brown (Landis) |
| Hubbard, Taylor | 2/12/2024 | 2.6 | Perform a quality control analysis of claims queued for modification in the upcoming round of objections |
| Hubbard, Taylor | 2/12/2024 | 2.4 | Conduct a thorough analysis of claims awaiting modification in the upcoming round of objections to ensure they meet the required standards |
| Hubbard, Taylor | 2/12/2024 | 2.1 | Update the objection response tracker to include any recent response information on the docket |
| Hubbard, Taylor | 2/12/2024 | 0.4 | Call to discuss the modify claims review with T Hubbard, Y Goel, R Jain and V Singh |
| Jain, Rakshak | 2/12/2024 | 0.9 | Continue to investigate claims exhibiting high variances in schedule amounts for objection |
| Jain, Rakshak | 2/12/2024 | 0.3 | Analyze claims with high differences in schedule amounts for potential objection |
| Jain, Rakshak | 2/12/2024 | 1.1 | Review of claims exhibiting high variances in schedule amounts for objection |
| Jain, Rakshak | 2/12/2024 | 1.7 | Review of claims exhibiting significant differences in schedule amounts for objection |
| Jain, Rakshak | 2/12/2024 | 0.4 | Call to discuss the modify claims review with T Hubbard, Y Goel, R Jain and V Singh |
| Jain, Rakshak | 2/12/2024 | 1.6 | Continue to review of claims exhibiting significant differences in schedule amounts for objection |
| Jain, Rakshak | 2/12/2024 | 1.1 | Continue to analyze claims with high differences in schedule amounts for potential objection |
| Jain, Rakshak | 2/12/2024 | 0.6 | Continue to review of claims exhibiting high variances in schedule amounts for objection |
| Kane, Alex | 2/12/2024 | 2.9 | Review claims marked for modify objection containing withdrawal evidence in supporting documentation |
| Kane, Alex | 2/12/2024 | 2.1 | Analyze claims marked for modify objection with mismatched claimed vs scheduled debtors |
| Kane, Alex | 2/12/2024 | 2.8 | Create redacted summary file for round 4 objections (omnibus 14-17 objections) |
| Kane, Alex | 2/12/2024 | 0.4 | Discussion with D Lewandowski, A Kane, V Yadav and I Thomas re: modify claims review |
| Kane, Alex | 2/12/2024 | 1.7 | Review claims present on both supersede and modify objections |
| Konig, Louis | 2/12/2024 | 1.0 | Call to discuss claims objection responses with R Esposito, L Konig, T Hubbard (A&M) and K Brown (Landis) |
| Konig, Louis | 2/12/2024 | 0.4 | Database scripting related to futures adjustments to display position-level monthly balances |
| Konig, Louis | 2/12/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis, J. Sielinski, R. Esposito, and L. Konig (A&M) re: objection responses/research and next steps |
| Lewandowski, Douglas | 2/12/2024 | 1.7 | Prepare reconciliation detailing changes in scheduled details for specific customer |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 2/12/2024 | 1.6 | Review and prepare responses to Eversheds/AHC diligence requests for specific member claims |
| Lewandowski, Douglas | 2/12/2024 | 1.0 | Discussion with J. Sielinski, D Lewandowski, L Francis (A&M) and A Kranzley (S&C) re: claims objection responses |
| Lewandowski, Douglas | 2/12/2024 | 0.5 | Discussion with L. Francis and D. Lewandowski (A&M) re: claim objection responses |
| Lewandowski, Douglas | 2/12/2024 | 1.0 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims reporting updates and open issues |
| Lewandowski, Douglas | 2/12/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis, J. Sielinski, R. Esposito, and L. Konig (A&M) re: objection responses/research and next steps |
| Lewandowski, Douglas | 2/12/2024 | 0.4 | Discussion with D Lewandowski, A Kane, V Yadav and I Thomas re: modify claims review |
| Lewandowski, Douglas | 2/12/2024 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Portal claims without main account ID match |
| Lewandowski, Douglas | 2/12/2024 | 1.3 | Review newly filed claims that are unmatched for discussion with team |
| Lewandowski, Douglas | 2/12/2024 | 1.1 | Teleconference with specific customers re: claims bar date |
| Mohammed, Azmat | 2/12/2024 | 1.4 | Facilitate KYC manual review and Customer Service teams with support on CSV files, customer service FAQ articles, and suspicious account activity on an account |
| Mohammed, Azmat | 2/12/2024 | 1.6 | Oversee engineering efforts with customer codes and claims portal KYC mismatch algorithm and logic |
| Mohammed, Azmat | 2/12/2024 | 0.9 | Call with R. Navarro, P.Laurie (FTX), L. Chamma, A.Mohammed (A&M) to discuss a suspicious claims case |
| Mohammed, Azmat | 2/12/2024 | 0.5 | Call with M. Flynn, A.Mohammed (A&M) to discuss distribution analysis and flows |
| Mohammed, Azmat | 2/12/2024 | 0.6 | Call with B. Chow and others (Distribution agent #1), M. Flynn, A.Mohammed (A&M) to discuss distribution logistics |
| Myers, Claire | 2/12/2024 | 1.2 | Analyze deduplicated omni file and prep external objection party file for circulation to professionals |
| Pestano, Kyle | 2/12/2024 | 0.4 | Investigate kyc applications on Sumsub and in the FTX legacy database for the internal claims team in order to give a status update |
| Pestano, Kyle | 2/12/2024 | 0.7 | Resolve AWS data null cases/questions for escalated cases from FTX customer service and Integreon personnel and resolve kyc documentation or lookup on relativity |
| Sielinski, Jeff | 2/12/2024 | 1.4 | Analysis and comment on revised and updated claim summary reporting documents |
| Sielinski, Jeff | 2/12/2024 | 1.2 | Review variances and updates in week over week asserted and reconciled claim amounts |
| Sielinski, Jeff | 2/12/2024 | 0.7 | Analysis of support and historical transaction detail re: claim objection responses |
| Sielinski, Jeff | 2/12/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis, J. Sielinski, R. Esposito, and L. Konig (A&M) re: objection responses/research and next steps |
| Sielinski, Jeff | 2/12/2024 | 1.0 | Discussion with J. Sielinski, D Lewandowski, L Francis (A&M) and A Kranzley (S&C) re: claims objection responses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 2/12/2024 | 0.9 | Analysis and comment on ticker level reconciliation reports of customer claims in preparation claim objections |
| Sielinski, Jeff | 2/12/2024 | 1.0 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims reporting updates and open issues |
| Singh, Vani | 2/12/2024 | 0.4 | Call to discuss the modify claims review with T Hubbard, Y Goel, R Jain and V Singh |
| Singh, Vani | 2/12/2024 | 0.9 | Continue of batch 3 claims with high variances with schedule amounts for objection |
| Singh, Vani | 2/12/2024 | 0.8 | Review of claims with high variances with schedule amounts for objection |
| Thomas, Izabel | 2/12/2024 | 0.7 | Evaluate the claims showing significant disparities from the scheduled amounts to identify potential grounds for objection |
| Thomas, Izabel | 2/12/2024 | 1.2 | Continue review claims demonstrating significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 2/12/2024 | 1.4 | Continue review of claims with high discrepancies between scheduled and asserted claims quantities for objection |
| Thomas, Izabel | 2/12/2024 | 1.1 | Assess the claims showing significant disparities from the scheduled amounts to identify potential grounds for objection |
| Thomas, Izabel | 2/12/2024 | 1.6 | Examine claims with large differences between scheduled and asserted claims quantities for objection |
| Thomas, Izabel | 2/12/2024 | 1.7 | Review of claims with high discrepancies between scheduled and asserted claims quantities for objection |
| Thomas, Izabel | 2/12/2024 | 0.4 | Discussion with D Lewandowski, A Kane, V Yadav and I Thomas re: modify claims review |
| Tong, Crystal | 2/12/2024 | 1.2 | Perform secondary review over the manual KYC for retail customers |
| Tong, Crystal | 2/12/2024 | 1.7 | Plan and assign tasks to the manual KYC review team to follow up with customers |
| Tong, Crystal | 2/12/2024 | 0.4 | Consolidate the quality check workings from all secondary level reviewers |
| Tong, Crystal | 2/12/2024 | 0.7 | Review and resolve cases with data issues in the review process |
| Walia, Gaurav | 2/12/2024 | 0.8 | Review the legal entity account mapping document and provide sign-off |
| Ward, Kyle | 2/12/2024 | 2.4 | Examine customer claims for supersede objection with reconciled debtors and personal information for one or more submitted claims |
| Ward, Kyle | 2/12/2024 | 1.6 | Examine customer claims for supersede objection with unreconciled addresses and matching ticker data for one or more submitted claims |
| Ward, Kyle | 2/12/2024 | 1.6 | Perform customer claims review for supersede objection that need additional A&M management review due to unreconciled or unidentifiable names for one or more submitted claims |
| Ward, Kyle | 2/12/2024 | 1.3 | Examine customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses for one or more submitted claims |
| Ward, Kyle | 2/12/2024 | 2.1 | Examine customer claims for supersede objection with unreconciled debtors for one or more submitted claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 2/12/2024 | 0.6 | Analyze number of new claims received on Feb-8 |
| Yadav, Vijay | 2/12/2024 | 1.7 | Analyze claims that deviate significantly from the scheduled amounts to identify potential objections |
| Yadav, Vijay | 2/12/2024 | 1.6 | Examine claims with notable discrepancies from the scheduled amounts to identify potential grounds for objection |
| Yadav, Vijay | 2/12/2024 | 1.8 | Continue to analyze claims that deviate significantly from the scheduled amounts to identify potential objections |
| Yadav, Vijay | 2/12/2024 | 1.8 | Continue to examine claims to identify potential grounds for objection |
| Yadav, Vijay | 2/12/2024 | 0.4 | Discussion with D Lewandowski, A Kane, V Yadav and I Thomas re: modify claims review |
| Yan, Jack | 2/12/2024 | 0.2 | Answer inquiries raised by FTX Customer Service team regarding customers' KYC status |
| Yan, Jack | 2/12/2024 | 0.9 | Amend the rejection status of the US customers who are wrongly rejected by system automatically due to proof of residence issue |
| Yang, Sharon | 2/12/2024 | 1.6 | Assess newly filed claim details derived from claim register to correlate the claims with FTX portal |
| Arora, Rohan | 2/13/2024 | 2.6 | Review of claims to confirm and match claims for superseded claims objections |
| Arora, Rohan | 2/13/2024 | 2.4 | Ensure consistency in debtor party data across portal information and non-portal claim records |
| Arora, Rohan | 2/13/2024 | 2.6 | Assist with Claim review and reconciliation for superseded claims |
| Arora, Rohan | 2/13/2024 | 1.2 | Reconcile portal and non-portal claim data by aligning debtor party information |
| Avdellas, Peter | 2/13/2024 | 1.4 | Identify non-portal claims with differing status between internal register and Kroll register to determine current status of claim |
| Avdellas, Peter | 2/13/2024 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Related parties claims and schedules population |
| Avdellas, Peter | 2/13/2024 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Analysis of claim with silo variances |
| Avdellas, Peter | 2/13/2024 | 0.4 | Discussion with P. Avdellas and C. Myers (A&M) re: Scheduled claims transfer analysis |
| Avdellas, Peter | 2/13/2024 | 0.5 | Discussion with P. Avdellas and C. Myers (A&M) re: claim transfer analysis |
| Avdellas, Peter | 2/13/2024 | 1.7 | Compare internal claims register with most recent Kroll register to identify newly filed claims |
| Avdellas, Peter | 2/13/2024 | 1.2 | Update customer portal claim detail based on 2-12 customer data to assist in preparation of customer claims deck |
| Avdellas, Peter | 2/13/2024 | 1.3 | Analyze portal and non-portal claims population to identify claims filed by subset of claimants based on name to assist in diligence request |
| Avdellas, Peter | 2/13/2024 | 1.6 | Analyze portal and non-portal claims population to identify claims filed by subset of claimants based on email address to assist in diligence request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 2/13/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Updated claim transfer population |
| Avdellas, Peter | 2/13/2024 | 1.3 | Review most recent transfer report to identify claims that have been partially transferred to allocate total percentage of claim by amount |
| Chambers, Henry | 2/13/2024 | 1.6 | Evaluate rationale for using liveness as an action within customer portal |
| Chamma, Leandro | 2/13/2024 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Coverick, Steve | 2/13/2024 | 0.3 | Call with T. Simion, S. Coverick (A&M) re: considerations for claims reconciliation process adjustments |
| Coverick, Steve | 2/13/2024 | 0.2 | Call with K. Ramanathan, S. Coverick (A&M) re: distribution agent selection process |
| Coverick, Steve | 2/13/2024 | 0.6 | Discussion with S. Coverick, R. Esposito, D. Lewandowski, J. Sielinski (A&M), A. Kranzley, A. Dietderich (S&C), E. Broderick (Eversheds), M. Dawson, B. Bromberg (and others from FTI), J. Kang (Rothschild), K. Pasquale (PH) re: claims status overview |
| Coverick, Steve | 2/13/2024 | 0.1 | Discussion with E. Mosley (A&M) regarding claims reconciliation questions from creditors |
| Esposito, Rob | 2/13/2024 | 0.9 | Discussion with A. Kane, L. Francis, and R. Esposito (A&M) re: Omnibus 15 objection claim population analysis, q8 response review |
| Esposito, Rob | 2/13/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Updated claim transfer population |
| Esposito, Rob | 2/13/2024 | 0.6 | Review and analysis of the draft 17th omnibus claims objection exhibit |
| Esposito, Rob | 2/13/2024 | 0.6 | Review of claims data to provide response to S&C litigation team |
| Esposito, Rob | 2/13/2024 | 1.2 | Review and analysis of the draft 14th omnibus claims objection exhibit to provide comments to A&M team |
| Esposito, Rob | 2/13/2024 | 0.8 | Review and analysis of the draft 15th omnibus claims objection exhibit to provide comments to A&M team |
| Esposito, Rob | 2/13/2024 | 0.9 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: open issues and project planning |
| Esposito, Rob | 2/13/2024 | 0.6 | Discussion w/ S Coverick, R Esposito, D Lewandowski, J Sielinski (A&M), A Kranzley, A Dietderich (S&C), E Broderick (Eversheds), B Bromberg (& others FTI), J Kang (& others Rothschild), K Pasquale (& others PH) re: claims overview |
| Esposito, Rob | 2/13/2024 | 0.4 | Discussion with R. Esposito, and L. Francis (A&M) re: claims on upcoming objections |
| Esposito, Rob | 2/13/2024 | 0.6 | Discussion with R. Esposito, E. Mosley, T. Simion (A&M), M. Diaz (and others from FTI), C. Delo (and others from Rothschild), E. Broderick (and others from Eversheds), and A. Kranzley (S&C) re: claims overview deck/summary |
| Esposito, Rob | 2/13/2024 | 0.4 | Review and comments to draft next steps for responses to claims objections |
| Esposito, Rob | 2/13/2024 | 0.8 | Review of the data and claims within the draft 16th omnibus claims objection exhibit |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 2/13/2024 | 0.4 | Prepare for claims presentation to the AdHoc and UCC professionals |
| Esposito, Rob | 2/13/2024 | 0.6 | Participate in claims overview meeting w/ FTI (M.Diaz, B.Bromberg), PH (K.Pasquale, G.Sasson), Rothschild (C.Delo), Eversheds (E.Broderick), S&C (A.Kranzley), A&M (E.Mosley, S.Coverick, T.Simion, J.Sielinski, R.Esposito, D.Lewandowski) |
| Flynn, Matthew | 2/13/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano (A&M) R. Navarro (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 2/13/2024 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Francis, Luke | 2/13/2024 | 2.2 | Additional review of company books and records based on additional feedback from objection response claimants |
| Francis, Luke | 2/13/2024 | 0.5 | Discussion with L Francis and T Hubbard re: objection response analysis |
| Francis, Luke | 2/13/2024 | 0.9 | Discussion with A. Kane, L. Francis, and R. Esposito (A&M) re: Omnibus 15 objection claim population analysis, q8 response review |
| Francis, Luke | 2/13/2024 | 0.4 | Discussion with R. Esposito, and L. Francis (A&M) re: claims on upcoming objections |
| Francis, Luke | 2/13/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Updated claim transfer population |
| Francis, Luke | 2/13/2024 | 1.3 | Analysis of claims transferred for updates to previous summary |
| Francis, Luke | 2/13/2024 | 2.4 | Updates to objection exhibits based on withdrawals based on additional feedback from legal team |
| Gibbs, Connor | 2/13/2024 | 0.7 | Call C. Gibbs and S. Krautheim (A&M) to develop claims exhibit generation capabilities |
| Gibbs, Connor | 2/13/2024 | 0.8 | Retool objections generation process to format NFTs according to recent request |
| Goel, Yukta | 2/13/2024 | 1.4 | Compare to the scheduled amounts of Claims |
| Goel, Yukta | 2/13/2024 | 1.1 | Review of 9 claims with high variances with schedule amounts for objection |
| Hubbard, Taylor | 2/13/2024 | 2.6 | Execute necessary updates to the draft omnibus objection exhibits in order to ensure quality |
| Hubbard, Taylor | 2/13/2024 | 0.5 | Discussion with L Francis and T Hubbard re: objection response analysis |
| Hubbard, Taylor | 2/13/2024 | 3.1 | Implement essential revisions to the preliminary omnibus objection exhibits to guarantee their quality |
| Hubbard, Taylor | 2/13/2024 | 1.8 | Perform updates to the omnibus objection summary tracker in order to properly reflect the current status of claims set to be superseded in the next round of objections |
| Jain, Rakshak | 2/13/2024 | 1.1 | Assess claims indicating significant deviations in schedule amounts that may require objection |
| Jain, Rakshak | 2/13/2024 | 0.8 | Continue to assess claims with high deviations in schedule amounts that may require objection |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Rakshak | 2/13/2024 | 0.4 | Continue to investigate claims with high variations for objection |
| Jain, Rakshak | 2/13/2024 | 0.8 | Continue to assess claims indicating significant deviations in schedule amounts that may require objection |
| Jain, Rakshak | 2/13/2024 | 1.6 | Continue to check claims with notable variance from scheduled values for objection |
| Jain, Rakshak | 2/13/2024 | 0.9 | Check claims with notable variance from scheduled values for objection |
| Jain, Rakshak | 2/13/2024 | 0.9 | Continue to review claims with high variations for objection |
| Jain, Rakshak | 2/13/2024 | 0.9 | Continue to assess claims indicating high deviations in schedule amounts that may require objection |
| Jain, Rakshak | 2/13/2024 | 1.7 | Continue to assess claims with significant deviations in schedule amounts that may require objection |
| Kane, Alex | 2/13/2024 | 1.3 | Update objection reasoning within omnibus 15 objection exhibits regarding a change in claimed to modified debtor |
| Kane, Alex | 2/13/2024 | 1.9 | Create summary file for claims pulled from round 4 objections (omnibus 14-17 objections) |
| Kane, Alex | 2/13/2024 | 2.1 | Update objection reasoning within omnibus 14 objection exhibits regarding a change in claimed to modified debtor |
| Kane, Alex | 2/13/2024 | 2.4 | Analyze claims within omnibus 15 objection exhibit with "Other Trading Activity" containing withdrawal evidence |
| Kane, Alex | 2/13/2024 | 2.6 | Analyze question 8 claim responses within omnibus 15 exhibit for deposit activity |
| Kane, Alex | 2/13/2024 | 0.9 | Discussion with A. Kane, L. Francis, and R. Esposito (A&M) re: Omnibus 15 objection claim population analysis, q8 response review |
| Konig, Louis | 2/13/2024 | 2.1 | Quality control and review of script output related to futures adjustments to display position-level monthly balances |
| Krautheim, Sean | 2/13/2024 | 1.2 | Generate superseded claims exhibits for monitoring of claims status |
| Krautheim, Sean | 2/13/2024 | 0.7 | Call C. Gibbs and S. Krautheim (A&M) to develop claims exhibit generation capabilities |
| Lewandowski, Douglas | 2/13/2024 | 0.8 | Prepare FTX CS macro response related to unique customer codes |
| Lewandowski, Douglas | 2/13/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Updated claim transfer population |
| Lewandowski, Douglas | 2/13/2024 | 1.6 | Review newly filed claims for customer claims reporting verbiage |
| Lewandowski, Douglas | 2/13/2024 | 0.7 | Discussion with J. Zatz and D. Lewandowski (A&M) re: customer claims reporting updates |
| Lewandowski, Douglas | 2/13/2024 | 1.4 | Review and comment on FTX CS macro related to updates for displaying the customer code |
| Lewandowski, Douglas | 2/13/2024 | 2.4 | Review objection data file against actual objection order exhibits to confirm accurate |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 2/13/2024 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Analysis of claim with silo variances |
| Lewandowski, Douglas | 2/13/2024 | 0.8 | Correspond with S&C re: FTX CS macros for unique customer codes on website |
| Lewandowski, Douglas | 2/13/2024 | 0.6 | Participate in claims overview meeting w/ FTI (M.Diaz, B.Bromberg), PH (K.Pasquale, G.Sasson), Rothschild (C.Delo), Eversheds (E.Broderick), S&C (A.Kranzley), A&M (E.Mosley, S.Coverick, T.Simion, J.Sielinski, R.Esposito, D.Lewandowski) |
| Lewandowski, Douglas | 2/13/2024 | 1.4 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: open issues and project planning |
| Lewandowski, Douglas | 2/13/2024 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Related parties claims and schedules population |
| Mohammed, Azmat | 2/13/2024 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 2/13/2024 | 2.4 | Provide Customer Support technical support on matters including historical transactions of suspicious activity and KYC reviews |
| Mohammed, Azmat | 2/13/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano (A&M), R. Navarro (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 2/13/2024 | 1.3 | Oversee engineering efforts related to customer code displays, copy content for Liveness as an action and customer codes |
| Mosley, Ed | 2/13/2024 | 0.1 | Discussion with S.Coverick (A&M) regarding claims reconciliation questions from creditors |
| Mosley, Ed | 2/13/2024 | 0.6 | Participate in claims reconciliation creditor meeting with FTI (M.Diaz, others) PH (K.Pasquale, others) Rothschild (C.Delo, others, Eversheds (E.Broderick) S&C (A.Kranzley, others) A&M (E.Mosley, S.Coverick, T.Simion, J.Sielinski, R.Esposito, D.Lewandowsk |
| Myers, Claire | 2/13/2024 | 0.5 | Discussion with P. Avdellas and C. Myers (A&M) re: claim transfer analysis |
| Myers, Claire | 2/13/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Updated claim transfer population |
| Myers, Claire | 2/13/2024 | 2.1 | Analyze claim transfer flags to pinpoint complete claim transfer population |
| Myers, Claire | 2/13/2024 | 0.4 | Discussion with P. Avdellas and C. Myers (A&M) re: Scheduled claims transfer analysis |
| Myers, Claire | 2/13/2024 | 1.6 | Analyze known claims traders for claim filed by the transferee |
| Pestano, Kyle | 2/13/2024 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 2/13/2024 | 0.3 | Respond to questions for escalated cases from FTX customer service and Integreon personnel throughout the day on Sumsub and resolve kyc documentation |
| Pestano, Kyle | 2/13/2024 | 1.3 | Investigate questions for escalated cases from FTX customer service and Integreon personnel on Sumsub and resolve kyc documentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 2/13/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano (A&M), R. Navarro (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Ramanathan, Kumanan | 2/13/2024 | 0.2 | Call with K. Ramanathan, S. Coverick (A&M) re: distribution agent selection process |
| Ramanathan, Kumanan | 2/13/2024 | 0.6 | Review of discovery related matters for estimation motion |
| Sielinski, Jeff | 2/13/2024 | 1.3 | Analysis of draft claim objection exhibits and detail support files for upcoming Omnibus Objections |
| Sielinski, Jeff | 2/13/2024 | 0.4 | Research claim disclosure details and coordinate with claims agent to reflect objection related information |
| Sielinski, Jeff | 2/13/2024 | 1.1 | Verify correct holdings on claim by claim basis based on asserted items with POCs |
| Sielinski, Jeff | 2/13/2024 | 1.4 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: open issues and project planning |
| Sielinski, Jeff | 2/13/2024 | 0.4 | Review and comment on updated and revised objection response tracking document |
| Sielinski, Jeff | 2/13/2024 | 0.6 | Discussion with D. Lewandowski, S. Coverick, J. Sielinski (A&M), M. Dawson (and others from FTI), J. Walters (and others from Rothschild), and Eversheds re: biweekly claims overview deck |
| Simion, Tony | 2/13/2024 | 1.6 | Review latest claims overview report and prepare questions to discuss with group |
| Simion, Tony | 2/13/2024 | 0.3 | Call with T. Simion, S. Coverick (A&M) re: considerations for claims reconciliation process adjustments |
| Simion, Tony | 2/13/2024 | 0.6 | Discussion with R. Esposito, E. Mosley, T. Simion (A&M), M. Diaz (and others from FTI), C. Delo (and others from Rothschild), E. Broderick (and others from Eversheds), and A. Kranzley (S&C) re: claims overview deck/summary |
| Simion, Tony | 2/13/2024 | 0.6 | Discussion with D. Lewandowski, S. Coverick, J. Sielinski, T. Simion (A&M), M. Dawson (and others from FTI), J. Walters (and others from Rothschild), and Eversheds re: biweekly claims overview deck |
| Singh, Vani | 2/13/2024 | 0.4 | Review of 2 claims with high variances with schedule amounts for objection |
| Thadani, Harshit | 2/13/2024 | 1.2 | Review objections with schedule amounts variance |
| Thadani, Harshit | 2/13/2024 | 1.6 | Review of 25 claims with high variances with schedule amounts for objection |
| Thadani, Harshit | 2/13/2024 | 1.4 | Review of 18 claims with high variances with schedule amounts for objection with proofs |
| Thadani, Harshit | 2/13/2024 | 0.8 | Review of claims for variances with schedule amounts for objection |
| Thadani, Harshit | 2/13/2024 | 1.1 | Review claims Objection with high variances with schedule amounts for NFTs |
| Thadani, Harshit | 2/13/2024 | 1.1 | Scrutinize the claims that exhibit notable differences from the scheduled amounts to pinpoint possible objections |
| Thadani, Harshit | 2/13/2024 | 0.9 | Analyze proofs for variances in schedule amounts for objection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 2/13/2024 | 1.4 | Examination of assertions displaying significant deviation from scheduled figures for objection |
| Thomas, Izabel | 2/13/2024 | 1.7 | Continue to analyze claims with huge differences between scheduled and asserted claims quantities for objection |
| Thomas, Izabel | 2/13/2024 | 1.7 | Continue to examine claims with large differences between scheduled and asserted claims quantities for objection |
| Thomas, Izabel | 2/13/2024 | 1.6 | Analyze claims with huge differences between scheduled and asserted claims quantities for objection |
| Thomas, Izabel | 2/13/2024 | 1.7 | Continue examination of assertions displaying significant deviation from scheduled figures for objection |
| Tong, Crystal | 2/13/2024 | 1.4 | Plan and assign tasks to the manual KYC review team to further follow up with customers |
| Tong, Crystal | 2/13/2024 | 0.4 | Respond to queries raised from customer service regarding the KYC status |
| Tong, Crystal | 2/13/2024 | 2.1 | Conduct secondary review over the manual KYC for retail customers |
| Tong, Crystal | 2/13/2024 | 0.7 | Review and fix cases with data issues in the review process |
| Tong, Crystal | 2/13/2024 | 0.4 | Compile the quality check workings from all secondary level reviewers |
| Walia, Gaurav | 2/13/2024 | 2.3 | Prepare a summary of debtor holdings in response to the discovery request |
| Walia, Gaurav | 2/13/2024 | 1.3 | Review the available books and records while the exchange was operational in response to a discovery request |
| Walia, Gaurav | 2/13/2024 | 1.7 | Review the discovery request responses from the accounting team and summarize and package to share with counsel |
| Walia, Gaurav | 2/13/2024 | 1.2 | Prepare a summary of the debtor exchange accounts holding specific assets |
| Ward, Kyle | 2/13/2024 | 1.7 | Review customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentifiable names for one or more submitted claims |
| Ward, Kyle | 2/13/2024 | 1.4 | Analyze customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses for one or more submitted claims |
| Ward, Kyle | 2/13/2024 | 1.6 | Analyze customer claims for supersede objection with unreconciled addresses and matching ticker data for one or more submitted claims |
| Ward, Kyle | 2/13/2024 | 2.1 | Analyze customer claims for supersede objection with reconciled debtors and personal information for one or more submitted claims |
| Ward, Kyle | 2/13/2024 | 1.9 | Analyze customer claims for supersede objection with unreconciled debtors for one or more submitted claims |
| Yadav, Vijay | 2/13/2024 | 1.4 | Continue to assess claims that exhibits notable variance from schedule amounts |
| Yadav, Vijay | 2/13/2024 | 1.6 | Assess claims that exhibits notable variance from schedule amounts |
| Yadav, Vijay | 2/13/2024 | 1.7 | Examine claims with large variance between scheduled and asserted quantities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 2/13/2024 | 1.6 | Perform assessment of claims with variance form scheduled amount for objection |
| Yadav, Vijay | 2/13/2024 | 0.9 | Investigate claims with notable differences from the scheduled amounts to pinpoint potential grounds for objection |
| Yadav, Vijay | 2/13/2024 | 0.9 | Analyze number of new claims received form Feb-9 to Feb-11 |
| Yan, Jack | 2/13/2024 | 1.2 | Resolve the rejection status of the US customers who are wrongly rejected by KYC system due to proof of residence issue |
| Yan, Jack | 2/13/2024 | 0.1 | Resolve inquiries raised by FTX Customer Service team |
| Yan, Jack | 2/13/2024 | 0.5 | Perform quality check on the KYC decisions made by the US team member of retail KYC vendor |
| Yang, Sharon | 2/13/2024 | 2.7 | Extract FTX portal data of claimants in ADR and Litigation cases via use of email, claimant name, and main account identification number |
| Yang, Sharon | 2/13/2024 | 0.3 | Discussion with D. Lewandowski, S. Yang, and K. Ward (A&M) re: Supersede objection exhibit |
| Yang, Sharon | 2/13/2024 | 2.9 | Perform a meticulous customer claims analysis of claimants found in ADR and Litigation to identify all claims submitted |
| Yang, Sharon | 2/13/2024 | 2.1 | Obtain main account identification number from FTX portal for claimants found in ADR and Litigation cases |
| Zatz, Jonathan | 2/13/2024 | 2.9 | Database scripting related to request to include upcoming objections in claims consolidation logic |
| Zatz, Jonathan | 2/13/2024 | 2.7 | Database scripting related to request to add customer analysis price to ticker-level consolidated claims table |
| Zatz, Jonathan | 2/13/2024 | 1.3 | Review automated quality check results from claims consolidation script execution |
| Zatz, Jonathan | 2/13/2024 | 0.7 | Discussion with J. Zatz and D. Lewandowski (A&M) re: customer claims reporting updates |
| Zatz, Jonathan | 2/13/2024 | 3.1 | Execute database script to process claims data as of Feb 12 |
| Zatz, Jonathan | 2/13/2024 | 1.6 | Remove old audit trail database script code from claims consolidation logic |
| Zatz, Jonathan | 2/13/2024 | 0.8 | Database scripting related to request to update columns included in claims summary output table |
| Zhang, Qi | 2/13/2024 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 2/13/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano (A&M), R. Navarro (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Arora, Rohan | 2/14/2024 | 1.2 | Reconcile portal claim information with any existing non portal claim information by debtor party |
| Arora, Rohan | 2/14/2024 | 2.3 | Ensure Debtor information matched From portal accounts reconciles with Non portal debtor information |
| Arora, Rohan | 2/14/2024 | 2.9 | Support the efforts in reviewing and reconciling Debtor information of superseded claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 2/14/2024 | 1.9 | Assist with Claim review and reconciliation for superseded claims |
| Arora, Rohan | 2/14/2024 | 2.6 | Analyze claims to match for superseded claims objections |
| Avdellas, Peter | 2/14/2024 | 1.4 | Analyze updated customer claims data to identify total count and amount of scheduled claims against FTX EU Ltd, FTX Japan K.K. and Quoine Pte Ltd |
| Avdellas, Peter | 2/14/2024 | 1.4 | Analyze non-portal claim that has the same main account ID as a portal claim to determine if claims are duplicative |
| Avdellas, Peter | 2/14/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, L. Francis, and P. Avdellas (A&M), and S. Perry, J. Hughes, and R. Lim (Kroll) re: Omnibus objection reporting |
| Avdellas, Peter | 2/14/2024 | 1.7 | Analyze updated customer claims data to identify total count and filed amount of claims filed against either FTX DotCom or FTX US silo debtors |
| Avdellas, Peter | 2/14/2024 | 1.3 | Review proof of claim for customer claims not yet matched to an FTX account ID based on 2-13 customer data in an attempt to match claim to main account ID |
| Avdellas, Peter | 2/14/2024 | 0.8 | Update internal claims register to add recently filed claim images or update claim images that were previously defective |
| Avdellas, Peter | 2/14/2024 | 0.3 | Discussion with R. Esposito, L. Francis, P. Avdellas, and C. Myers (A&M) re: Modify objection exhibit |
| Avdellas, Peter | 2/14/2024 | 0.4 | Discussion with P. Avdellas and C. Myers (A&M) re: Partial transfer population |
| Avdellas, Peter | 2/14/2024 | 1.4 | Analyze non-portal customer claims population to categorize claims based on reporting status from 2-13 customer data |
| Esposito, Rob | 2/14/2024 | 0.3 | Call with A&M workstream leads to discuss case updates |
| Esposito, Rob | 2/14/2024 | 0.3 | Review of modified claims objection exhibit to analyze question 8 responses |
| Esposito, Rob | 2/14/2024 | 0.3 | Discussion with D. Lewandowski, S. Coverick, R. Esposito (A&M) re: FDM work plan |
| Esposito, Rob | 2/14/2024 | 1.1 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: objections and customer reporting |
| Esposito, Rob | 2/14/2024 | 0.3 | Discussion with R. Esposito, L. Francis, P. Avdellas, and C. Myers (A&M) re: Modify objection exhibit |
| Esposito, Rob | 2/14/2024 | 1.4 | Review of draft no liability objection exhibit to provide comments to claims team |
| Esposito, Rob | 2/14/2024 | 1.3 | Review of draft claims objections to provide comments to S&C team |
| Esposito, Rob | 2/14/2024 | 1.8 | Review of draft modified claims objection exhibit (14th OMNI) to provide comments to claims team |
| Esposito, Rob | 2/14/2024 | 1.3 | Review of draft superseded claims objection exhibit to provide to S&C / Landis teams |
| Flynn, Matthew | 2/14/2024 | 0.3 | Call with M. Flynn and third-party distribution vendor to discuss technical integration |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 2/14/2024 | 0.4 | Correspond with third-party distribution vendor on contract agreement changes |
| Flynn, Matthew | 2/14/2024 | 0.5 | Call with C. Alviarez and others (Sumsub), M. Cilia (FTX), K. Ramanathan, G. Walia, M. Flynn, A.Mohammed (A&M) to discuss W8/W9 technical implementation |
| Francis, Luke | 2/14/2024 | 2.4 | Analysis of Q8 responses for claimants regarding withdrawals |
| Francis, Luke | 2/14/2024 | 2.2 | Updates to exhibit data to provide to claims agent for preliminary claims to include for round 4 claims objections |
| Francis, Luke | 2/14/2024 | 1.7 | Analysis of Q8 responses for claimants regarding deposits |
| Francis, Luke | 2/14/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, L. Francis, and P. Avdellas (A&M), and S. Perry, J. Hughes, and R. Lim (Kroll) re: Omnibus objection reporting |
| Francis, Luke | 2/14/2024 | 1.9 | Analysis of additional customer claims matching to main account IDs |
| Francis, Luke | 2/14/2024 | 0.3 | Discussion with R. Esposito, L. Francis, P. Avdellas, and C. Myers (A&M) re: Modify objection exhibit |
| Francis, Luke | 2/14/2024 | 1.4 | Create summary adjustments to customer claims objection exhibits based on feedback |
| Goel, Yukta | 2/14/2024 | 0.7 | Review of 8 claims with high variance with schedule amounts for objection |
| Goel, Yukta | 2/14/2024 | 1.3 | Complete review of around of claims with high variances with schedule amounts for objection |
| Hubbard, Taylor | 2/14/2024 | 0.3 | Discussion with J. Sielinski, A. Kane, R. Arora, and T. Hubbard (A&M) re: Customer claim reporting deck |
| Hubbard, Taylor | 2/14/2024 | 2.7 | Review claims queued for modification in the upcoming objections round to ensure quality control standards are met |
| Hubbard, Taylor | 2/14/2024 | 2.1 | Evaluate the identification of claims slated for modification in the next round of objections through a quality control analysis |
| Hubbard, Taylor | 2/14/2024 | 2.9 | Assist in crafting responses to S&C's questions regarding the draft omnibus objection exhibits |
| Jain, Rakshak | 2/14/2024 | 0.6 | Evaluate claims with considerable variances in schedule amounts, potentially justifying objection |
| Jain, Rakshak | 2/14/2024 | 1.4 | Continue to evaluate claims with considerable differences in schedule amounts, potentially justifying objection |
| Jain, Rakshak | 2/14/2024 | 1.1 | Continue to evaluate claims with high variances in schedule amounts, potentially justifying objection |
| Jain, Rakshak | 2/14/2024 | 1.7 | Evaluate claims with considerable differences in schedule amounts, potentially justifying objection |
| Jain, Rakshak | 2/14/2024 | 1.6 | Continue to evaluate claims with high differences in schedule amounts, potentially justifying objection |
| Jain, Rakshak | 2/14/2024 | 1.6 | Continue to evaluate claims with considerable variances in schedule amounts, potentially justifying objection |
| Kane, Alex | 2/14/2024 | 2.7 | Review claims with largest claimed to scheduled variance marked for omnibus 15 modify exhibit |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 2/14/2024 | 2.4 | Analyze claims marked for modify objection with question 8 "Other Trading Activity" containing no response |
| Kane, Alex | 2/14/2024 | 0.3 | Discussion with J. Sielinski, A. Kane, R. Arora, and T. Hubbard (A&M) re: Customer claim reporting deck |
| Kane, Alex | 2/14/2024 | 2.4 | Review population of claims marked for round 4 objections with duplicate tickers |
| Kane, Alex | 2/14/2024 | 2.6 | Analyze claimed vs scheduled values of customers within omnibus 12 objection responses |
| Konig, Louis | 2/14/2024 | 0.7 | Presentation and summary of output related to customer and ticker-level components reconciliation to unadjusted balances |
| Konig, Louis | 2/14/2024 | 1.6 | Presentation and summary of output related to futures adjustments to display position-level monthly balances |
| Konig, Louis | 2/14/2024 | 2.1 | Database scripting related to customer and ticker-level components reconciliation to unadjusted balances |
| Konig, Louis | 2/14/2024 | 1.7 | Quality control and review of script output related to customer and ticker-level components reconciliation to unadjusted balances |
| Lewandowski, Douglas | 2/14/2024 | 1.7 | Update omnibus objection data table for customer data reporting |
| Lewandowski, Douglas | 2/14/2024 | 0.3 | Discussion with D. Lewandowski, S. Coverick, R. Esposito (A&M) re: FDM work plan |
| Lewandowski, Douglas | 2/14/2024 | 0.9 | Review customer inquiry from Kroll and prepare response |
| Lewandowski, Douglas | 2/14/2024 | 1.6 | Review newly prepared customer claims file to identify changes to specific claims |
| Lewandowski, Douglas | 2/14/2024 | 0.6 | Discussion with D. Lewandowski and C. Myers (A&M) re: claim transfer population |
| Lewandowski, Douglas | 2/14/2024 | 0.3 | Discussion with D. Lewandowski, S. Yang, and K. Ward (A&M) re: Supersede objection exhibit |
| Lewandowski, Douglas | 2/14/2024 | 1.1 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: objections and customer reporting |
| Lewandowski, Douglas | 2/14/2024 | 1.3 | Prepare response for diligence request from A&M team members related to certain claims |
| Lewandowski, Douglas | 2/14/2024 | 1.3 | Review and draft correspondence to AHC re: KYC diligence requests related to member claims |
| Lewandowski, Douglas | 2/14/2024 | 0.3 | Correspond with Kroll re: special notes for specific claims on the website |
| Lewandowski, Douglas | 2/14/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, L. Francis, and P. Avdellas (A&M), and S. Perry, J. Hughes, and R. Lim (Kroll) re: Omnibus objection reporting |
| Mohammed, Azmat | 2/14/2024 | 1.9 | Research and procure previous FTX terms of services across tenants |
| Mohammed, Azmat | 2/14/2024 | 0.5 | Call with C. Alviarez and others (Sumsub), M. Cilia (FTX), K. Ramanathan, G. Walia, M. Flynn, A.Mohammed (A&M) to discuss W8/W9 technical implementation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 2/14/2024 | 1.8 | Provide technical support to FTX Customer Support teams for re-activating users, historical transaction files, and handling institutional KYC mismatches |
| Mohammed, Azmat | 2/14/2024 | 1.2 | Oversee engineering efforts related to FTX claims portal specifically liveness as an action help articles copy and integration with vendor |
| Myers, Claire | 2/14/2024 | 2.1 | Analyze and summarize partially and fully transferred claim detail |
| Myers, Claire | 2/14/2024 | 0.3 | Discussion with R. Esposito, L. Francis, P. Avdellas, and C. Myers (A&M) re: Modify objection exhibit |
| Myers, Claire | 2/14/2024 | 1.9 | Deduplicate additional duplicative claims on the docket for transfer review |
| Myers, Claire | 2/14/2024 | 0.4 | Discussion with P. Avdellas and C. Myers (A&M) re: Partial transfer population |
| Myers, Claire | 2/14/2024 | 1.8 | Analyze claim docket detail to determine percentage of ownership for partially transferred claims |
| Myers, Claire | 2/14/2024 | 0.6 | Discussion with D. Lewandowski and C. Myers (A&M) re: claim transfer population |
| Pestano, Kyle | 2/14/2024 | 1.3 | Summarize and compile documents to send to internal teams and discuss open items for S&C request |
| Pestano, Kyle | 2/14/2024 | 1.3 | Investigate legal names of entities and individuals for select accounts in Relativity and the FTX legacy database |
| Pestano, Kyle | 2/14/2024 | 0.7 | Monitor FTX customer service chat and address/investigate questions for escalated cases from FTX customer service and Integreon personnel on Sumsub and resolve kyc documentation |
| Pestano, Kyle | 2/14/2024 | 1.1 | Summarize and compile documents to send to internal teams and discuss open items for S&C request |
| Ramanathan, Kumanan | 2/14/2024 | 0.5 | Call with C. Alviarez and others (Sumsub), M. Cilia (FTX), K. Ramanathan, G. Walia, M. Flynn, A.Mohammed (A&M) to discuss W8/W9 technical implementation |
| Sielinski, Jeff | 2/14/2024 | 0.7 | Analysis and preparation of claim detail as part of claim reporting materials |
| Sielinski, Jeff | 2/14/2024 | 0.6 | Analysis and planning on impact of order claim objection on claim amount and Debtor reporting |
| Sielinski, Jeff | 2/14/2024 | 0.4 | Assessment of docketing of various customer claims based on asserted amounts and attached support |
| Sielinski, Jeff | 2/14/2024 | 1.1 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: objections and customer reporting |
| Sielinski, Jeff | 2/14/2024 | 0.3 | Various communications are re: claim objection exhibit updates |
| Sielinski, Jeff | 2/14/2024 | 0.3 | Discussion with J. Sielinski, A. Kane, R. Arora, and T. Hubbard (A&M) re: Customer claim reporting deck |
| Sielinski, Jeff | 2/14/2024 | 0.8 | Analysis of claim objection details and draft information as part of Omnibus objections |
| Sielinski, Jeff | 2/14/2024 | 0.6 | Review of claim processing requirements as part of FDM workplan |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 2/14/2024 | 1.7 | Analysis of contract, litigation and other contingent unsecured liability claims; review supporting documentation and available Debtor info |
| Sielinski, Jeff | 2/14/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, L. Francis, and P. Avdellas (A&M), and S. Perry, J. Hughes, and R. Lim (Kroll) re: Omnibus objection reporting |
| Simion, Tony | 2/14/2024 | 0.5 | Discussion with J. Sielinski and T. Simion (A&M) re; claims reporting summary |
| Singh, Vani | 2/14/2024 | 0.2 | Assess 3 claims exhibiting significant deviation from scheduled amounts for objection |
| Thadani, Harshit | 2/14/2024 | 1.7 | Evaluate proofs of claim for omnibus claims objection |
| Thadani, Harshit | 2/14/2024 | 1.1 | Review batch of claims with large variances for omnibus claims objections |
| Thadani, Harshit | 2/14/2024 | 1.2 | Identify discrepancies between filed proofs of claim and customer data for claims identified for objection |
| Thadani, Harshit | 2/14/2024 | 1.4 | Review claims with high variances with ticker amounts for objection |
| Thadani, Harshit | 2/14/2024 | 1.2 | Continue to assess claims indicating high deviations that may require objection |
| Thadani, Harshit | 2/14/2024 | 0.8 | Evaluation of claims with noticeable deviations from scheduled amounts for objections |
| Thadani, Harshit | 2/14/2024 | 0.7 | Analyze claims with notable discrepancies in schedule amounts for potential objection |
| Thomas, Izabel | 2/14/2024 | 1.4 | Continue to review claims displaying high differences in schedule amounts, potentially subject to objection |
| Thomas, Izabel | 2/14/2024 | 1.2 | Review of claims exhibiting high variances in schedule amounts for objection |
| Thomas, Izabel | 2/14/2024 | 0.9 | Review of claims displaying high differences in schedule amounts, potentially subject to objection |
| Thomas, Izabel | 2/14/2024 | 1.4 | Scrutinize the claims that exhibit notable differences from the scheduled amounts to pinpoint possible objections |
| Thomas, Izabel | 2/14/2024 | 1.6 | Continue to review of claims exhibiting high variances in schedule amounts for objection |
| Thomas, Izabel | 2/14/2024 | 1.2 | Review of claims displaying high variances with schedule amounts for objection |
| Tong, Crystal | 2/14/2024 | 0.9 | Perform quality check over the manual KYC for retail customers |
| Tong, Crystal | 2/14/2024 | 3.1 | Resolve cases with data issues in the review process |
| Tong, Crystal | 2/14/2024 | 0.8 | Respond to questions raised from customer service regarding the KYC status |
| van den Belt, Mark | 2/14/2024 | 0.7 | Call with S. Melamed, B. Spitz, K. Takahashi (FTX), E. Simpson, N. Mehta (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Japan claims matters |
| Walia, Gaurav | 2/14/2024 | 0.9 | Call with N. Molina (FTX) to discuss hard coded prices in the exchange database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 2/14/2024 | 1.2 | Update the by legal entity account file in response to a discovery request |
| Walia, Gaurav | 2/14/2024 | 0.8 | Review a pricing history analysis in response to a discovery request and provide feedback |
| Walia, Gaurav | 2/14/2024 | 0.5 | Call with C. Alvarez and others (Sumsub), M. Cilia (FTX), K. Ramanathan, G. Walia, M. Flynn, A.Mohammed (A&M) to discuss W8/W9 technical implementation |
| Walia, Gaurav | 2/14/2024 | 0.3 | Prepare a summary of the terms of services of the exchange in response to a discovery request |
| Ward, Kyle | 2/14/2024 | 0.3 | Discussion with D. Lewandowski, S. Yang, and K. Ward (A&M) re: Supersede objection exhibit |
| Ward, Kyle | 2/14/2024 | 1.2 | Investigate customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentifiable names for one or more submitted claims |
| Ward, Kyle | 2/14/2024 | 1.9 | Investigate customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses for one or more submitted claims |
| Ward, Kyle | 2/14/2024 | 2.3 | Investigate customer claims for supersede objection with unreconciled debtors for one or more submitted claims |
| Ward, Kyle | 2/14/2024 | 1.9 | Investigate customer claims for supersede objection with reconciled debtors and personal information for one or more submitted claims |
| Ward, Kyle | 2/14/2024 | 1.7 | Review customer claims for supersede objection with unreconciled addresses and matching ticker data for one or more submitted claims |
| Yadav, Vijay | 2/14/2024 | 1.7 | Continue to scrutinize claims to pinpoint possible objections |
| Yadav, Vijay | 2/14/2024 | 0.8 | Evaluate claims with noticeable deviations from scheduled amounts for objections |
| Yadav, Vijay | 2/14/2024 | 1.4 | Scrutinize the claims that exhibit notable differences from the scheduled amounts to pinpoint possible objections |
| Yadav, Vijay | 2/14/2024 | 1.6 | Assess the claims showing significant disparities from the scheduled amounts to identify potential grounds for objection |
| Yadav, Vijay | 2/14/2024 | 1.7 | Continue to assess claims showing significant disparities from the scheduled amounts to identify potential grounds for objection |
| Yadav, Vijay | 2/14/2024 | 0.4 | Analyze number of new claims received on Feb-12 |
| Yan, Jack | 2/14/2024 | 0.3 | Assign the manual review cases to the US and the UK team of retail KYC vendor |
| Yan, Jack | 2/14/2024 | 2.9 | Update the KYC status of the US customers manually who are wrongly rejected by retail KYC system because of proof of residence issue |
| Yan, Jack | 2/14/2024 | 0.4 | Review the KYC decisions made by retail KYC vendor on customers' KYC status |
| Yang, Sharon | 2/14/2024 | 0.3 | Discussion with D. Lewandowski, S. Yang, and K. Ward (A&M) re: Supersede objection exhibit |
| Yang, Sharon | 2/14/2024 | 2.3 | Scrutinize claims scheduled for supersede objections through a thorough analysis of ticker details, claimant names, date of submission, and asserted value of claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 2/14/2024 | 2.8 | Execute a comprehensive examination of claims to prepare for supersede objections |
| Yang, Sharon | 2/14/2024 | 2.6 | Undertake a detailed cross-examination of claims information designated for supersede objections to ensure reliability |
| Zatz, Jonathan | 2/14/2024 | 0.7 | Move ad-hoc claims database scripts to their proper request directories |
| Zatz, Jonathan | 2/14/2024 | 1.2 | Re-execute database script that creates claims summary output |
| Arora, Rohan | 2/15/2024 | 2.7 | Proceed with the ongoing quality control analysis of flagged claims, aiming to classify them within objection categories |
| Arora, Rohan | 2/15/2024 | 1.2 | Continue the quality control analysis of flagged claims to determine their classification within objection categories |
| Arora, Rohan | 2/15/2024 | 2.3 | Validate that QC data aligns correctly across debtor parties |
| Arora, Rohan | 2/15/2024 | 1.2 | Begin QC of flagged claims for potential modify objections |
| Avdellas, Peter | 2/15/2024 | 1.6 | Compare reporting categories between 1-30 customer claims data and 2-13 customer claims data to identify claims that changed categories |
| Avdellas, Peter | 2/15/2024 | 1.3 | Compare customer progress between 1-30 and 2-13 for FTX US silo claims to assist in preparation of customer claims deck |
| Avdellas, Peter | 2/15/2024 | 1.1 | Analyze total claims population to identify total count and amount of FTX US silo claims based on updated KYC status |
| Avdellas, Peter | 2/15/2024 | 1.2 | Analyze total claims population to identify total count and amount of FTX DotCom silo claims based on updated KYC status |
| Avdellas, Peter | 2/15/2024 | 1.3 | Compare 1-30 customer claims data to 2-13 to identify claims with large variances between reporting cycles |
| Avdellas, Peter | 2/15/2024 | 1.4 | Compare customer progress between 1-30 and 2-13 for FTX DotCom silo claims to assist in preparation of customer claims deck |
| Avdellas, Peter | 2/15/2024 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Customer claim variances between 1-30 and 2-13 |
| Avdellas, Peter | 2/15/2024 | 0.8 | Call P. Avdellas and D. Lewandowski (A&M) re: Updates to 2-13 customer claims walkdown |
| Avdellas, Peter | 2/15/2024 | 1.1 | Update customer bridge based on 2-13 claims data to assist in preparation of customer claims deck |
| Avdellas, Peter | 2/15/2024 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Claims identified for objection |
| Baker, Kevin | 2/15/2024 | 0.7 | Call with M. Sunkara, L. Konig, C. Gibbs, K. Baker (A&M) to discuss claims process overview |
| Chambers, Henry | 2/15/2024 | 1.6 | Review specific AHG queries on KYC process to consider next steps |
| Chambers, Henry | 2/15/2024 | 0.8 | Respond to queries from AHC group relating to KYC matters |
| Chan, Jon | 2/15/2024 | 0.7 | Call with J. Zatz, P. Kwan, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 2/15/2024 | 0.3 | Discussion with R. Esposito, A. Kane, and C. Myers (A&M) re: claim omni population |
| Esposito, Rob | 2/15/2024 | 0.7 | Review and analysis of claims data for non-customer claims request |
| Esposito, Rob | 2/15/2024 | 1.9 | Review of modified claims objection exhibits to prepare for distribution to S&C / Landis |
| Esposito, Rob | 2/15/2024 | 0.6 | Discussions with A. Kane, L. Francis, and R. Esposito (A&M) re: Omnibus 15 modify objection question 8 - other trading activity claims analysis |
| Esposito, Rob | 2/15/2024 | 0.4 | Discuss customer claims reconciliations with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 2/15/2024 | 0.8 | Review and analysis of the updated customer walkdown to provide comments to claims team |
| Esposito, Rob | 2/15/2024 | 1.6 | Review of superseded claims objection exhibit prepare for distribution to S&C / Landis |
| Esposito, Rob | 2/15/2024 | 0.8 | Discussion with J. Hertzberg, R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: open claims admin tasks |
| Esposito, Rob | 2/15/2024 | 1.3 | Review of claims data for analysis of the responses to the claims objections |
| Francis, Luke | 2/15/2024 | 1.8 | Review of claimants responses to Q8 for additional trading activity claims |
| Francis, Luke | 2/15/2024 | 1.6 | Updates to weekly claims presentation to stakeholders based on additional reconciliation |
| Francis, Luke | 2/15/2024 | 1.7 | Review of superseded claims included for round 4 of claims objections |
| Francis, Luke | 2/15/2024 | 0.6 | Discussions with A. Kane, L. Francis, and R. Esposito (A&M) re: Omnibus 15 modify objection question 8 - other trading activity claims analysis |
| Gibbs, Connor | 2/15/2024 | 0.7 | Call with M. Sunkara, L. Konig, C. Gibbs, K. Baker (A&M) to discuss claims process overview |
| Hertzberg, Julie | 2/15/2024 | 0.6 | Discussion with J Hertzberg and J Sielinski (A&M) regarding claim recon status and reporting |
| Hertzberg, Julie | 2/15/2024 | 0.4 | Discuss customer claims reconciliations with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 2/15/2024 | 0.8 | Discussion with J. Hertzberg, R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: open claims admin tasks |
| Hubbard, Taylor | 2/15/2024 | 2.3 | Perform a quality assessment on claims in line for modification during the upcoming objections round |
| Hubbard, Taylor | 2/15/2024 | 1.7 | Assess the quality of claims awaiting modification in the forthcoming objections round via a rigorous quality control analysis |
| Jain, Rakshak | 2/15/2024 | 0.4 | Analyze claims with high discrepancies in schedule amounts, potentially necessitating objection |
| Jain, Rakshak | 2/15/2024 | 1.7 | Evaluate claims with high variances in schedule amounts, potentially justifying objection |
| Jain, Rakshak | 2/15/2024 | 0.6 | Analyze claims with noteworthy discrepancies in schedule amounts, potentially necessitating objection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Rakshak | 2/15/2024 | 0.4 | Continue to analyze claims with noteworthy discrepancies in schedule amounts, potentially necessitating objection |
| Jain, Rakshak | 2/15/2024 | 0.9 | Continue to analyze claims with high discrepancies in schedule amounts, potentially necessitating objection |
| Kane, Alex | 2/15/2024 | 2.1 | Analyze claims present on omnibus 14-17 objections with value changes due to schedule amendments |
| Kane, Alex | 2/15/2024 | 0.6 | Discussions with A. Kane, L. Francis, and R. Esposito (A&M) re: Omnibus 15 modify objection question 8 - other trading activity claims analysis |
| Kane, Alex | 2/15/2024 | 0.3 | Discussion with R. Esposito, A. Kane, and C. Myers (A&M) re: claim omni population |
| Kane, Alex | 2/15/2024 | 1.9 | Update unliquidated claims on omnibus 16 supersede exhibit |
| Kane, Alex | 2/15/2024 | 0.4 | Create redacted version of omnibus 15 exhibit with redacted question 8 responses |
| Kane, Alex | 2/15/2024 | 2.4 | Analyze processing withdrawal amounts within accounts involved in omnibus 12 objection customer responses |
| Kane, Alex | 2/15/2024 | 2.9 | Review customer claims containing PERP coins within omnibus 12 objection responses |
| Konig, Louis | 2/15/2024 | 1.7 | Presentation and summary of output related to targeted transaction analysis for specific claims objections research |
| Konig, Louis | 2/15/2024 | 0.8 | Quality control and review of script output related to targeted transaction analysis for specific claims objections research |
| Konig, Louis | 2/15/2024 | 1.8 | Database scripting related to targeted transaction analysis for specific claims objections research |
| Konig, Louis | 2/15/2024 | 0.7 | Call with M. Sunkara, L. Konig, C. Gibbs, K. Baker (A&M) to discuss claims process overview |
| Krautheim, Sean | 2/15/2024 | 0.7 | Call with J. Zatz, P. Kwan, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |
| Lewandowski, Douglas | 2/15/2024 | 0.8 | Discussion with J. Hertzberg, R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: open claims admin tasks |
| Lewandowski, Douglas | 2/15/2024 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Claims identified for objection |
| Lewandowski, Douglas | 2/15/2024 | 0.8 | Call P. Avdellas and D. Lewandowski (A&M) re: Updates to 2-13 customer claims walkdown |
| Lewandowski, Douglas | 2/15/2024 | 0.4 | Correspond with S&C re: litigation diligence request |
| Lewandowski, Douglas | 2/15/2024 | 0.7 | Correspond with S. Perry (Kroll) re: changes to Kroll website to address customer inquiries |
| Lewandowski, Douglas | 2/15/2024 | 1.4 | Research customers who directed questions to S&C claims status |
| Lewandowski, Douglas | 2/15/2024 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Customer claim variances between 1-30 and 2-13 |
| Lewandowski, Douglas | 2/15/2024 | 1.1 | Prepare summary memo re: language enhancements to Kroll website |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 2/15/2024 | 1.2 | Oversee claims portal efforts related to customer code and institutional KYC unmatched users |
| Mohammed, Azmat | 2/15/2024 | 0.6 | Provide customer support technical support on matters including historical transactions records |
| Mosley, Ed | 2/15/2024 | 1.1 | Review of next set of omnibus objections for claims reconciliation |
| Myers, Claire | 2/15/2024 | 0.3 | Discussion with R. Esposito, A. Kane, and C. Myers (A&M) re: claim omni population |
| Myers, Claire | 2/15/2024 | 0.5 | Discussion with J. Sielinski and C. Myers (A&M) re: non-customer and solicitation workstreams |
| Myers, Claire | 2/15/2024 | 1.2 | Analyze objection parties on omni 14-18 to determine if they were circulation for conflicts prior to filing |
| Myers, Claire | 2/15/2024 | 1.8 | Analyze internal conflict reports to determine which parties have a conflict of interest prior to filing |
| Pestano, Kyle | 2/15/2024 | 0.8 | Monitor requests from Integreon personnel and customer service chat and investigate questions on Sumsub |
| Sielinski, Jeff | 2/15/2024 | 0.5 | Discussion with J. Sielinski and C. Myers (A&M) re: non-customer and solicitation workstreams |
| Sielinski, Jeff | 2/15/2024 | 0.6 | Discussion with J Hertzberg and J Sielinski (A&M) regarding claim recon status and reporting |
| Sielinski, Jeff | 2/15/2024 | 1.1 | Assessment of non-customer claim reconciliation status and review |
| Sielinski, Jeff | 2/15/2024 | 0.8 | Discussion with J. Hertzberg, R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: open claims admin tasks |
| Sielinski, Jeff | 2/15/2024 | 0.8 | Analysis of updated claim transfer reporting including status of transfers, transferee detail and value of claims |
| Simion, Tony | 2/15/2024 | 0.5 | Discussion with J. Sielinski and T. Simion (A&M) re; claims reporting summary and edits |
| Singh, Vani | 2/15/2024 | 0.8 | Perform updates to claims reporting dashboard with changes from team |
| Singh, Vani | 2/15/2024 | 1.2 | Prepare analysis for claim value changes between December biweekly reports |
| Sunkara, Manasa | 2/15/2024 | 0.7 | Call with M. Sunkara, L. Konig, C. Gibbs, K. Baker (A&M) to discuss claims process overview |
| Thadani, Harshit | 2/15/2024 | 1.3 | Evaluation of claims demonstrating significant deviation from scheduled amounts for objection |
| Thadani, Harshit | 2/15/2024 | 0.9 | Continue review of batch 3 claims with substantial variances with schedule amounts for objection |
| Thadani, Harshit | 2/15/2024 | 0.9 | Carry out review of claims demonstrating notable deviations from scheduled amounts, for identifying |
| Thadani, Harshit | 2/15/2024 | 1.2 | Review claims with notable deviations from scheduled amounts for objections |
| Thadani, Harshit | 2/15/2024 | 1.4 | Scrutinize the claims that exhibit notable differences from the scheduled amounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 2/15/2024 | 0.7 | Continue to assess claims demonstrating notable discrepancies in schedule amounts for potential objection |
| Thadani, Harshit | 2/15/2024 | 1.6 | Review claims with high variances with schedule amounts for objection |
| Thomas, Izabel | 2/15/2024 | 1.7 | Assess claims exhibiting significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 2/15/2024 | 1.3 | Evaluation of claims exhibiting significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 2/15/2024 | 1.8 | Continue to scrutinize the claims that exhibit notable differences from the scheduled amounts to pinpoint possible objections |
| Thomas, Izabel | 2/15/2024 | 1.2 | Continue review of claims displaying high variances with schedule amounts for objection |
| Thomas, Izabel | 2/15/2024 | 1.6 | Continue evaluation of claims exhibiting significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 2/15/2024 | 0.5 | Continue to assess claims exhibiting significant deviation from scheduled amounts for objection |
| Tong, Crystal | 2/15/2024 | 1.1 | Conduct quality check over the manual KYC for retail customers |
| Tong, Crystal | 2/15/2024 | 3.1 | Fix cases with data issues in the review process |
| Walia, Gaurav | 2/15/2024 | 2.1 | Prepare a summary of a pricing analysis in response to a discovery request |
| Walia, Gaurav | 2/15/2024 | 0.4 | Call with J. Kapoor (S&C) to discuss responses to discovery request |
| Ward, Kyle | 2/15/2024 | 1.4 | Identify customer claims for supersede objection with unreconciled addresses and matching ticker data for one or more submitted claims |
| Ward, Kyle | 2/15/2024 | 1.3 | Identify customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses for one or more submitted claims |
| Ward, Kyle | 2/15/2024 | 2.4 | Identify customer claims for supersede objection with reconciled debtors and personal information for one or more submitted claims |
| Ward, Kyle | 2/15/2024 | 1.6 | Review customer claims for supersede objection that need additional A&M team review due to unreconciled or unidentifiable names for one or more submitted claims |
| Ward, Kyle | 2/15/2024 | 2.3 | Identify customer claims for supersede objection with unreconciled debtors for one or more submitted claims |
| Wilson, David | 2/15/2024 | 0.7 | Call with J. Zatz, P. Kwan, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |
| Yadav, Vijay | 2/15/2024 | 1.6 | Continue to perform assessment of claims for potential objections |
| Yadav, Vijay | 2/15/2024 | 1.4 | Carry out review of claims demonstrating notable deviations from scheduled amounts, for identifying |
| Yadav, Vijay | 2/15/2024 | 1.4 | Continue to perform evaluation of claims for potential objection |
| Yadav, Vijay | 2/15/2024 | 0.6 | Analyze number of new claims received on Feb-13 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 2/15/2024 | 1.3 | Perform assessment of claims that exhibit noticeable deviations from scheduled amounts for potential objection |
| Yadav, Vijay | 2/15/2024 | 1.6 | Perform evaluation of claims showing noticeable variations from scheduled amounts, considering potential objections |
| Yan, Jack | 2/15/2024 | 0.7 | Review further information provided by potential customer portal payment vendor regarding onboarding process |
| Yan, Jack | 2/15/2024 | 0.9 | Conduct quality check on KYC decision made by the US team members of retail KYC vendor |
| Yan, Jack | 2/15/2024 | 2.1 | Prepare the powerpoint slide for customer payment processing portal after receiving further information provided by potential vendor |
| Yan, Jack | 2/15/2024 | 0.4 | Communicate with Sumsub helpdesk regarding the rejection cases due to selfie mismatch |
| Yan, Jack | 2/15/2024 | 1.2 | Review the application cases rejected by KYC system due to selfie mismatch issue |
| Yang, Sharon | 2/15/2024 | 2.8 | Conduct a meticulous review of claims in readiness for supersede objections, ensuring accuracy, completeness, and reliability |
| Yang, Sharon | 2/15/2024 | 2.9 | Undertake an in-depth examination of claims information such as ticker details, claimant information, supporting documents, for those designated for supersede objections |
| Yang, Sharon | 2/15/2024 | 2.6 | Carry out a detailed analysis of claims, preparing for supersede objections based on claim details |
| Zatz, Jonathan | 2/15/2024 | 0.7 | Call with J. Zatz, P. Kwan, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |
| Zatz, Jonathan | 2/15/2024 | 2.9 | Database scripting to include user ID's in solicitation data table |
| Zatz, Jonathan | 2/15/2024 | 2.1 | Update presentation that depicts claims consolidation steps |
| Avdellas, Peter | 2/16/2024 | 1.6 | Analyze most recent Kroll claims register in an attempt to identify duplicative claims based on claimant name of unreconciled claims |
| Avdellas, Peter | 2/16/2024 | 1.4 | Analyze 2-13 non-customer and governmental claims data to update executive summary to assist in preparation of customer claims deck, |
| Avdellas, Peter | 2/16/2024 | 1.1 | Review proof of claim for newly filed individual customer claims to verify all information is accurately reporting in internal claims register |
| Avdellas, Peter | 2/16/2024 | 1.1 | Review proof of claim for newly filed non-individual customer claims to verify all information is accurately reporting in internal claims register |
| Avdellas, Peter | 2/16/2024 | 0.6 | Discussion with D Lewandowski, A Kane, P Avdellas and T Hubbard (A&M) re: quality control review process of modify review file |
| Avdellas, Peter | 2/16/2024 | 1.3 | Analyze 2-13 customer claims data to update executive summary to assist in preparation of customer claims deck |
| Chambers, Henry | 2/16/2024 | 0.4 | Research online to identify problems faced by other crypto Ch11 distributions |
| Esposito, Rob | 2/16/2024 | 0.7 | Review and analysis of the claims summary for Alameda Research LLC and Clifton Bay |
| Esposito, Rob | 2/16/2024 | 0.4 | Prepare next steps and updated workstreams for claims team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 2/16/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: case status and objections |
| Esposito, Rob | 2/16/2024 | 0.3 | Prepare detailed updates to the claims data within the weekly project organization deck |
| Francis, Luke | 2/16/2024 | 1.5 | Updates to claims agent data for omnibus objection noticing of round 4 claimants |
| Francis, Luke | 2/16/2024 | 1.2 | Updates to omnibus exhibit summaries based on feedback from legal team |
| Francis, Luke | 2/16/2024 | 2.6 | Create additional support for objection response claimants for legal team based on transaction activity & withdrawals / deposits |
| Francis, Luke | 2/16/2024 | 2.2 | Buildout of 341 review summary presentation for additional feedback from leadership |
| Francis, Luke | 2/16/2024 | 2.1 | Updates to omnibus claims exhibit PDFs based on additional changes with claims removed |
| Hubbard, Taylor | 2/16/2024 | 0.6 | Discussion with D Lewandowski, A Kane, P Avdellas and T Hubbard (A&M) re: quality control review process of modify review file |
| Hubbard, Taylor | 2/16/2024 | 3.2 | Undertake a thorough analysis of claims in the modification queue for the upcoming objections round to ensure quality |
| Hubbard, Taylor | 2/16/2024 | 0.3 | Call A Kane and T Hubbard (A&M) re: modify review file |
| Hubbard, Taylor | 2/16/2024 | 1.3 | Evaluate the quality of claims set for modification during the forthcoming objections round through a detailed analysis |
| Hubbard, Taylor | 2/16/2024 | 0.8 | Scrutinize claims queued for modification in the upcoming objections round to uphold quality control standards |
| Hubbard, Taylor | 2/16/2024 | 2.9 | Conduct a quality control review of claims scheduled for modification in the upcoming round of objections |
| Jain, Rakshak | 2/16/2024 | 1.2 | Continue to assess claims with high disparities in schedule amounts, potentially prompting objection |
| Jain, Rakshak | 2/16/2024 | 1.6 | Continue to assess claims with amount difference, potentially prompting objection |
| Jain, Rakshak | 2/16/2024 | 1.6 | Assess claims with substantial disparities in schedule amounts, potentially prompting objection |
| Jain, Rakshak | 2/16/2024 | 1.1 | Continue to assess claims with substantial disparities in schedule amounts, potentially prompting objection |
| Jain, Rakshak | 2/16/2024 | 0.9 | Analyze claims with significant variations in schedule amounts, potentially calling for objection |
| Jain, Rakshak | 2/16/2024 | 1.3 | Assess claims with high disparities in schedule amounts, potentially prompting objection |
| Johnson, Robert | 2/16/2024 | 0.3 | Discussion with J. Sielinski, R. Johnson, J. Zatz, L. Konig, and D. Lewandowski (A&M) re: JOL and claims |
| Kane, Alex | 2/16/2024 | 2.4 | Analyze account value changes due to PERP coins within customer claims involved in omnibus 12 objection responses |
| Kane, Alex | 2/16/2024 | 2.2 | Review claims affected by locked tokens within round 4 objection exhibits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 2/16/2024 | 0.6 | Discussion with D Lewandowski, A Kane, P Avdellas and T Hubbard (A&M) re: quality control review process of modify review file |
| Kane, Alex | 2/16/2024 | 0.3 | Call A Kane and T Hubbard (A&M) re: modify review file |
| Kane, Alex | 2/16/2024 | 2.7 | Review claimed vs scheduled amounts on claims involved in omnibus 9 objection responses |
| Kane, Alex | 2/16/2024 | 1.4 | Update objection reasoning on omnibus 17 no liability exhibit |
| Konig, Louis | 2/16/2024 | 0.3 | Discussion with J. Sielinski, R. Johnson, J. Zatz, L. Konig and D. Lewandowski (A&M) re: JOL and claims |
| Lewandowski, Douglas | 2/16/2024 | 0.6 | Preform diligence related to specific EU customers for discussion with team |
| Lewandowski, Douglas | 2/16/2024 | 0.6 | Discussion with D Lewandowski, A Kane, P Avdellas and T Hubbard (A&M) re: quality control review process of modify review file |
| Lewandowski, Douglas | 2/16/2024 | 0.3 | Discussion with J. Sielinski, R. Johnson, J. Zatz, L. Konig and D. Lewandowski (A&M) re: JOL and claims |
| Lewandowski, Douglas | 2/16/2024 | 0.7 | Prepare notes re: logic changes to customer claims data |
| Lewandowski, Douglas | 2/16/2024 | 1.9 | Prepare responses to diligence request from S&C for historic information on specific customer claims |
| Lewandowski, Douglas | 2/16/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski (A&M), S. Perry (and others from Kroll) re: open issues |
| Lewandowski, Douglas | 2/16/2024 | 1.3 | Prepare write up regarding changes to Kroll's website to enable customers to search for certain data fields in the public claims register |
| Lewandowski, Douglas | 2/16/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: case status and objections |
| Mohammed, Azmat | 2/16/2024 | 1.4 | Assist Customer Support with creditor emails asking for login support, historical transactions, standard operating procedures for claims flows |
| Mohammed, Azmat | 2/16/2024 | 1.6 | Facilitate claims portal engineering efforts related to institutional KYC mismatches and Liveness-as-an-Action and Customer Codes |
| Ramanathan, Kumanan | 2/16/2024 | 0.6 | Review of customer claims based on current pricing and distribute analysis |
| Salas Nunez, Luis | 2/16/2024 | 2.6 | Analyze impact of current pricing on dollar value of claims for FTX Trading and WRSS customers |
| Salas Nunez, Luis | 2/16/2024 | 0.5 | Call with L. Salas Nunez, A. Sivapalu, and G. Walia (A&M) to update current pricing analysis |
| Sekera, Aryaki | 2/16/2024 | 1.4 | Assess claims objection with high variances with schedule amounts |
| Sekera, Aryaki | 2/16/2024 | 0.8 | Examine claims with variances in schedule amounts |
| Sekera, Aryaki | 2/16/2024 | 0.9 | Evaluate claim deviations, raise objections if warranted |
| Sekera, Aryaki | 2/16/2024 | 1.6 | Continue review of schedule amount objected |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 2/16/2024 | 1.4 | Complete review of 24 claims with high variances with schedule amounts for objection |
| Sekera, Aryaki | 2/16/2024 | 0.6 | Assess claims that exhibits notable variance from schedule amounts for objection |
| Sekera, Aryaki | 2/16/2024 | 1.1 | Review of 26 claims with high variances with schedule amounts for objection |
| Sielinski, Jeff | 2/16/2024 | 0.3 | Review of inter-company claim schedule amounts as part of diligence request |
| Sielinski, Jeff | 2/16/2024 | 0.4 | Analysis of non-customer claim detail associated with various Debtor entities |
| Sielinski, Jeff | 2/16/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski (A&M), S. Perry (and others from Kroll) re: open issues |
| Sielinski, Jeff | 2/16/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: case status and objections |
| Sielinski, Jeff | 2/16/2024 | 1.1 | Review of comment on reporting of non-customer claim detail schedules as part of plan recovery analysis |
| Sielinski, Jeff | 2/16/2024 | 0.9 | Analysis of customer claims asserted question 8 basis of claim; determine path to address recon or objection as needed |
| Singh, Vani | 2/16/2024 | 0.2 | Analyze 1 claim exhibiting high variances in schedule amounts for objection |
| Sivapalu, Anan | 2/16/2024 | 0.5 | Call with L. Salas Nunez, A. Sivapalu, and G. Walia (A&M) to update current pricing analysis |
| Thadani, Harshit | 2/16/2024 | 1.2 | Complete review of claims with high variances with schedule amounts for objection |
| Thadani, Harshit | 2/16/2024 | 1.3 | Analyze objections in batch 7 claims with high variances with schedule amounts for objection |
| Thadani, Harshit | 2/16/2024 | 1.4 | Analysis batch 4 claims with high variances with schedule amounts for objection |
| Thadani, Harshit | 2/16/2024 | 0.6 | Continue review claims with high variances with schedule amounts for objection |
| Thadani, Harshit | 2/16/2024 | 1.7 | Analyze claims with substantial variations in schedule amounts, potentially calling for objection |
| Thadani, Harshit | 2/16/2024 | 0.9 | Assess Objection for batch 6 claims for schedule amount for objection |
| Thadani, Harshit | 2/16/2024 | 0.8 | Continue with review of batch 4 claims for objection |
| Thomas, Izabel | 2/16/2024 | 1.4 | Perform analysis of claims with huge differences between scheduled and asserted claims quantities for objection |
| Thomas, Izabel | 2/16/2024 | 1.6 | Continue to review claims with notable variation from scheduled amounts for objection |
| Thomas, Izabel | 2/16/2024 | 0.6 | Continue to assess the claims showing significant disparities from the scheduled amounts to identify potential grounds for objection |
| Thomas, Izabel | 2/16/2024 | 0.8 | Continue to review assertions with considerable variance from scheduled amounts for potential objection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 2/16/2024 | 1.1 | Review of assertions with considerable variance from scheduled amounts for potential objection |
| Thomas, Izabel | 2/16/2024 | 1.7 | Review of claims with notable variation from scheduled amounts for objection |
| Tong, Crystal | 2/16/2024 | 1.4 | Assign resolved cases to the manual KYC review team to further clarify with the customers |
| Tong, Crystal | 2/16/2024 | 2.8 | Review and resolve cases with issues flagged out on proof of residential address |
| Tong, Crystal | 2/16/2024 | 0.8 | Conduct quality check for the manual KYC for retail customers |
| Walia, Gaurav | 2/16/2024 | 0.5 | Call with L. Salas Nunez, A. Sivapalu, and G. Walia (A&M) to update current pricing analysis |
| Walia, Gaurav | 2/16/2024 | 2.9 | Prepare a summary output of the current pricing analysis |
| Walia, Gaurav | 2/16/2024 | 2.3 | Prepare a sketch of the distribution model design document |
| Ward, Kyle | 2/16/2024 | 1.1 | Evaluate customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses for one or more submitted claims |
| Ward, Kyle | 2/16/2024 | 1.3 | Evaluate customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentifiable names for one or more submitted claims |
| Ward, Kyle | 2/16/2024 | 1.9 | Evaluate customer claims for supersede objection with unreconciled debtors for one or more submitted claims |
| Ward, Kyle | 2/16/2024 | 2.1 | Evaluate customer claims for supersede objection with reconciled debtors and personal information for one or more submitted claims |
| Ward, Kyle | 2/16/2024 | 1.6 | Perform customer claims review for supersede objection with unreconciled addresses and matching ticker data for one or more submitted claims |
| Yadav, Vijay | 2/16/2024 | 1.2 | Continue to undertake review of claims demonstrating variance form scheduled amounts for objections |
| Yadav, Vijay | 2/16/2024 | 1.7 | Undertake examination of claims demonstrating discrepancies from scheduled amounts, with a focus on identifying possible objections |
| Yadav, Vijay | 2/16/2024 | 0.7 | Continue to inspect claims with significant variance from schedule amounts for possible objections |
| Yadav, Vijay | 2/16/2024 | 1.3 | Inspect claims with significant deviations from scheduled amounts to identify possible objection |
| Yadav, Vijay | 2/16/2024 | 1.6 | Execute review of claims displaying variances from schedule amounts for objection |
| Yadav, Vijay | 2/16/2024 | 1.1 | Continue to execute review of claims for objection |
| Yan, Jack | 2/16/2024 | 0.6 | Review the selfie mismatch cases which may be wrongly rejected by KYC system |
| Yan, Jack | 2/16/2024 | 2.8 | Perform manual approval for the KYC cases wrongly rejected by system due to proof of residence issue |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 2/16/2024 | 0.2 | Answer questions raised by FTX Customer Service Team regarding customers' KYC status |
| Yan, Jack | 2/16/2024 | 0.7 | Comment on the KYC decision of the US team of the retail KYC vendor for their review of KYC statuses of customers |
| Yang, Sharon | 2/16/2024 | 1.4 | Conduct a comprehensive evaluation of claims, anticipating supersede objections by examining claim information such as claimant and debtor details, asserted tickers, supporting documents |
| Yang, Sharon | 2/16/2024 | 2.9 | Perform an in-depth cross-check of claims information in preparation for supersede objections, focusing on ticker details, claimant names, and debtor entities |
| Yang, Sharon | 2/16/2024 | 1.7 | Review claims scheduled for supersede objections, via cross-examination claim information |
| Yang, Sharon | 2/16/2024 | 1.7 | Undertake a detailed examination of claim information in anticipation of supersede objections |
| Zatz, Jonathan | 2/16/2024 | 1.7 | Document logic used to calculate various claim values used for solicitation in claim portal |
| Zatz, Jonathan | 2/16/2024 | 0.3 | Discussion with J. Sielinski, R. Johnson, J. Zatz, L. Konig, and D. Lewandowski (A&M) re: JOL and claims |
| Esposito, Rob | 2/17/2024 | 0.8 | Review of responses to claims objections to coordinate research and responses to S&C / Landis |
| Francis, Luke | 2/17/2024 | 1.9 | Review of claims objection responses to provide support for Debtors objection |
| Francis, Luke | 2/17/2024 | 0.6 | Review of claim history of CUD designation to provide feedback to claimant |
| Francis, Luke | 2/17/2024 | 2.3 | Review of post petition trading activity vs claimants response to objection |
| Lewandowski, Douglas | 2/17/2024 | 0.3 | Correspond with s. Perry (Kroll) re: customer inquiries and future responses |
| Lewandowski, Douglas | 2/17/2024 | 1.3 | Research customer response to omnibus objections and determine their underlying scheduled status/amendment status |
| Lewandowski, Douglas | 2/17/2024 | 0.7 | Research customer inquiries forwarded from Kroll |
| Pestano, Kyle | 2/17/2024 | 0.6 | Investigate requests from Integreon personnel and customer service chat and investigate questions on Sumsub |
| Salas Nunez, Luis | 2/17/2024 | 0.4 | Create high level summaries of impacts that current pricing has on dollar value of claims |
| Walia, Gaurav | 2/17/2024 | 2.6 | Incorporate the claim reductions into the current pricing analysis |
| Walia, Gaurav | 2/17/2024 | 2.1 | Update the summary of the current pricing analysis based on feedback received |
| Esposito, Rob | 2/18/2024 | 1.6 | Review of parties on objections to confirm debtor relationships and any fraudulent activity |
| Francis, Luke | 2/18/2024 | 1.8 | Review of changes to breakout PERPs for creditors customer entitlements from 3/15 to 6/27 |
| Francis, Luke | 2/18/2024 | 1.6 | Review of Round 4 claims for objections based on modify & no liability claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 2/18/2024 | 2.4 | Review claims pulled from round 3+4 objections for missing+duplicate tickers |
| Kane, Alex | 2/18/2024 | 2.1 | Analyze claims pulled from round 3+4 objections for late filing dates |
| Lewandowski, Douglas | 2/18/2024 | 0.6 | Correspond with Eversheds re: Jan 2024 schedule amendment population |
| Lewandowski, Douglas | 2/18/2024 | 1.7 | Review newly filed claims and identify schedule matching status for biweekly reporting |
| Pestano, Kyle | 2/18/2024 | 0.4 | Review requests from Integreon personnel and customer service chat and investigate questions on Sumsub |
| Pestano, Kyle | 2/18/2024 | 0.3 | Investigate kyc statuses on BitGo master sheet for select applicants by addressing concerns |
| Avdellas, Peter | 2/19/2024 | 1.1 | Compare claimed and scheduled amount of claims listed on omnibus objection exhibits to verify claims are reporting with estimation motion pricing |
| Avdellas, Peter | 2/19/2024 | 1.6 | Analyze proof of claim for portal customer claims to verify information listed on proof of claim matches internal register |
| Avdellas, Peter | 2/19/2024 | 1.3 | Analyze proof of claim for non-portal customer claims to verify information listed on proof of claim matches internal register |
| Chamma, Leandro | 2/19/2024 | 1.2 | Review claims portal KYC applications of high balance and with proof of residence issues resolved by 3 UK manual reviewers for quality control purposes |
| Chamma, Leandro | 2/19/2024 | 0.4 | Monitor claims portal customer support chat to provide feedback related to KYC applications |
| Coverick, Steve | 2/19/2024 | 1.7 | Review and provide comments on latest analysis re: crypto claims vs current value |
| Esposito, Rob | 2/19/2024 | 0.2 | Discussion with A. Kane, L. Francis, and R. Esposito (A&M) re: Omnibus 15 objection question 8 response exhibit edits |
| Esposito, Rob | 2/19/2024 | 0.6 | Discuss claims objections with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 2/19/2024 | 0.4 | Review of Debtor Clifton Bay claims to confirm active estimates |
| Esposito, Rob | 2/19/2024 | 1.4 | Review and analysis of claims queued for the February claims objection filing |
| Esposito, Rob | 2/19/2024 | 1.4 | Review of final claims objection exhibits for the 14th to 17th omnibus claims objections |
| Flynn, Matthew | 2/19/2024 | 0.9 | Review customer KYC/AML status and findings for S&C |
| Flynn, Matthew | 2/19/2024 | 1.9 | Review and summarize distribution plan findings from similar cases for management |
| Flynn, Matthew | 2/19/2024 | 0.7 | Review KYC/AML process responses for Bahama's JOL |
| Flynn, Matthew | 2/19/2024 | 0.3 | Review revised NDA from potential distribution agent for management |
| Flynn, Matthew | 2/19/2024 | 1.2 | Analyze customer balances detail for potential distribution agent request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 2/19/2024 | 1.7 | Review of question 8 responses for claims tagged for round 4 objections |
| Francis, Luke | 2/19/2024 | 1.3 | Analysis of potential deposits postpetition reported by claimants |
| Francis, Luke | 2/19/2024 | 0.2 | Discussion with A. Kane, L. Francis, and R. Esposito (A&M) re: Omnibus 15 objection question 8 response exhibit edits |
| Francis, Luke | 2/19/2024 | 1.8 | Analysis of exhibits for round 4 objections to ensure accuracy of tickers reported |
| Francis, Luke | 2/19/2024 | 2.1 | Analysis of withdrawals in process for claimants describing withdrawal issues tagged for objection |
| Francis, Luke | 2/19/2024 | 1.4 | Review of transaction activity to support Debtors objection tagging for overstated claims |
| Hertzberg, Julie | 2/19/2024 | 0.6 | Discuss claims objections with J Hertzberg and R Esposito (A&M) |
| Jain, Rakshak | 2/19/2024 | 0.9 | Continue to assess claims with substantial disparities in schedule amounts, possible for objection |
| Jain, Rakshak | 2/19/2024 | 1.1 | Assess claims with substantial disparities in schedule amounts, possible for objection |
| Jain, Rakshak | 2/19/2024 | 0.9 | Continue to investigate claims with substantial disparities in schedule amounts, possibly leading to objection |
| Jain, Rakshak | 2/19/2024 | 1.4 | Continue to evaluate claims with high disparities in schedule amounts, possible for objection |
| Jain, Rakshak | 2/19/2024 | 1.7 | Continue to assess claims with high disparities in schedule amounts, possible for objection |
| Jain, Rakshak | 2/19/2024 | 1.6 | Continue to analyze claims with high disparities in schedule amounts, possible for objection |
| Jain, Rakshak | 2/19/2024 | 0.6 | Continue to evaluate claims with substantial disparities in schedule amounts, possible for objection |
| Johnston, David | 2/19/2024 | 0.4 | Review customer proof of claim for certain customer and prepare related correspondence |
| Kane, Alex | 2/19/2024 | 0.2 | Discussion with A. Kane, L. Francis, and R. Esposito (A&M) re: Omnibus 15 objection question 8 response exhibit edits |
| Kane, Alex | 2/19/2024 | 2.9 | Review claims marked for modify objection with processing withdrawal information |
| Kane, Alex | 2/19/2024 | 2.8 | Review claims marked for modify objection that were filed post 9/29/23 claim bar date |
| Kane, Alex | 2/19/2024 | 2.7 | Analyze claims marked for modify objection with missing tickers on customer pre-populated claim forms |
| Lewandowski, Douglas | 2/19/2024 | 0.3 | Discussion with D. Lewandowski and J. Zatz (A&M) re: unmatched ticker mapping and claims reports |
| Lewandowski, Douglas | 2/19/2024 | 2.2 | Review main account ID to debtor matching discrepancies for schedule supersede reporting issues |
| Lewandowski, Douglas | 2/19/2024 | 1.1 | Prepare data files for omnibus claims objection filing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 2/19/2024 | 0.6 | Provide creditor support to a creditor who is trying to complete KYC and work through their claims |
| Myers, Claire | 2/19/2024 | 1.7 | Update charts in 341 Meeting deck with additional detail |
| Myers, Claire | 2/19/2024 | 1.9 | Analyze non-customer claim detail to determine transferred claims |
| Myers, Claire | 2/19/2024 | 1.8 | Analyze customer claim detail to determine transferred claims |
| Pestano, Kyle | 2/19/2024 | 0.2 | Discuss weekly workload assignments with kyc ops team in order to transition responsibilities |
| Pestano, Kyle | 2/19/2024 | 0.4 | Discuss the AWS data null listing of KYC applicants on Sumsub with the data team to understand methodology for review |
| Sekera, Aryaki | 2/19/2024 | 1.3 | Perform evaluation of claims showing noticeable variations from scheduled amounts, considering potential objections |
| Sekera, Aryaki | 2/19/2024 | 0.9 | Continue to perform assessment of claims for potential objections |
| Sekera, Aryaki | 2/19/2024 | 1.7 | Investigate claims with notable differences from the scheduled amounts to pinpoint potential grounds for objection |
| Sekera, Aryaki | 2/19/2024 | 1.7 | Review of high variance claims for objection |
| Sekera, Aryaki | 2/19/2024 | 1.2 | Assess claims that exhibits notable variance from schedule amounts and token amount |
| Sekera, Aryaki | 2/19/2024 | 1.6 | Random QC of claim evaluations performed during the day |
| Sielinski, Jeff | 2/19/2024 | 0.4 | Analysis of claim schedules associated with specific Debtor entity diligence items |
| Sielinski, Jeff | 2/19/2024 | 0.8 | Review of final claim objection exhibits for round of omnibus objections |
| Thadani, Harshit | 2/19/2024 | 1.1 | Scrutinize the claims that show notable differences from the scheduled amounts to pinpoint possible objections |
| Thadani, Harshit | 2/19/2024 | 1.6 | Continue to assess claims exhibiting high variances in schedule amounts for objection |
| Thadani, Harshit | 2/19/2024 | 0.8 | Review of claims having high variances in schedule amounts for objection |
| Thadani, Harshit | 2/19/2024 | 1.7 | Review of claims displaying high differences in schedule amounts, potentially subject to objection |
| Thadani, Harshit | 2/19/2024 | 1.2 | Review of claims displaying high variances with schedule amounts for objection |
| Thadani, Harshit | 2/19/2024 | 1.4 | Execute review of claims displaying variances from schedule amounts for objection |
| Thomas, Izabel | 2/19/2024 | 1.2 | Examine claims with notable variation from scheduled amounts for objection |
| Thomas, Izabel | 2/19/2024 | 1.1 | Continue to examine claims displaying significant disparities between scheduled and asserted quantities for potential objection |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 2/19/2024 | 1.6 | Continue to review claims showing substantial gaps between scheduled and asserted quantities as grounds for objection |
| Thomas, Izabel | 2/19/2024 | 1.7 | Continue to examine claims with notable variation from scheduled amounts for objection |
| Thomas, Izabel | 2/19/2024 | 0.9 | Examine claims displaying significant disparities between scheduled and asserted quantities for potential objection |
| Thomas, Izabel | 2/19/2024 | 1.2 | Review claims showing substantial gaps between scheduled and asserted quantities as grounds for objection |
| Tong, Crystal | 2/19/2024 | 1.2 | Conduct search of cases on Relativity for customers with mismatching name information to examine detail |
| Tong, Crystal | 2/19/2024 | 0.9 | Respond to queries raised from customer service regarding KYC status |
| Tong, Crystal | 2/19/2024 | 0.8 | Perform secondary review for the manual KYC for retail customers |
| Tong, Crystal | 2/19/2024 | 3.1 | Review and resolve cases with issues on proof of residential address for the large balance retail KYC customers in France |
| Walia, Gaurav | 2/19/2024 | 1.3 | Provide feedback on the current claims analysis |
| Yadav, Vijay | 2/19/2024 | 1.2 | Analyze number of new claims received on Feb-14 and Feb-15 |
| Yadav, Vijay | 2/19/2024 | 1.7 | Investigate claims with significant schedule discrepancies, preparing for potential objections if necessary |
| Yadav, Vijay | 2/19/2024 | 1.8 | Review claims with schedule variance for objection |
| Yadav, Vijay | 2/19/2024 | 0.6 | Scrutinize claims with schedule variances, evaluating justification and potential need for objection |
| Yadav, Vijay | 2/19/2024 | 1.4 | Analyze discrepancies between claims and schedule for potential objection |
| Yadav, Vijay | 2/19/2024 | 1.7 | Conduct a review of claims, identifying variances from schedule and potential grounds for objection |
| Yan, Jack | 2/19/2024 | 2.8 | Amend the KYC status of the U.S. customers who are wrongly rejected by KYC system due to bad proof of residence |
| Yan, Jack | 2/19/2024 | 0.6 | Conduct quality check on manual review of KYC statuses performed by the US team of retail KYC vendor |
| Yan, Jack | 2/19/2024 | 0.4 | Draft notes for the call summary with BitPay regarding the customer due diligence process for customer portal processing payment |
| Yan, Jack | 2/19/2024 | 1.8 | Review and resolve retail KYC cases with selfie mismatch tags |
| Yan, Jack | 2/19/2024 | 1.0 | Call with Q. Zhang, A. Mohammed, J. Yan, C. Tong (A&M), A. Schneider and others (BitPay) to discuss the KYC related matters on customer payment portal processing |
| Yan, Jack | 2/19/2024 | 0.2 | Answer FTX Customer Services team's questions regarding the KYC status of retail customers |
| Yan, Jack | 2/19/2024 | 0.4 | Review the question list for the preparation of call with BitPay regarding the customer due diligence process for customer portal payment processing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 2/19/2024 | 0.3 | Discussion with D. Lewandowski and J. Zatz (A&M) re: unmatched ticker mapping and claims reports |
| Avdellas, Peter | 2/20/2024 | 0.4 | Discussion with P. Avdellas and A. Kane (A&M) re: Updated modified objection exhibit |
| Avdellas, Peter | 2/20/2024 | 0.2 | Discussion with P. Avdellas and C. Myers (A&M) re: Updated filed and scheduled claims population |
| Avdellas, Peter | 2/20/2024 | 1.6 | Analyze comparison report between internal claims register and Kroll claims register to identify any differences among claimants between registers |
| Avdellas, Peter | 2/20/2024 | 1.2 | Update internal claims register based on 2/20 Kroll register to identify newly filed non-customer claims |
| Avdellas, Peter | 2/20/2024 | 1.4 | Analyze population of transferred claims to identify all scheduled claims that have been transferred |
| Avdellas, Peter | 2/20/2024 | 1.1 | Analyze population of claims filed against FTX DotCom silo debtor that have been identified for objection to update walkdown for customer claims deck |
| Avdellas, Peter | 2/20/2024 | 0.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Modified claims population |
| Avdellas, Peter | 2/20/2024 | 1.3 | Identify non-portal claims not yet matched to an FTX account ID in most recent register in an attempt to match filed claim to main account ID based on claimant name |
| Avdellas, Peter | 2/20/2024 | 1.6 | Identify non-portal claims not yet matched to an FTX account ID in most recent register in an attempt to match filed claim to main account ID based on email address |
| Avdellas, Peter | 2/20/2024 | 1.2 | Analyze comparison report between internal claims register and Kroll claims register to identify any differences regarding claim reporting status between registers |
| Avdellas, Peter | 2/20/2024 | 1.3 | Analyze population of claims filed against FTX US silo debtor that have been identified for objection to update walkdown for customer claims deck |
| Baker, Kevin | 2/20/2024 | 0.9 | Call with L. Konig, K. Baker, and D. Wilson (A&M) to review and implement revisions to month-end balances script |
| Baker, Kevin | 2/20/2024 | 0.4 | Call with M. Sunkara, L. Konig, K. Baker (A&M) to discuss claims process overview |
| Chambers, Henry | 2/20/2024 | 1.2 | Review KYC deck that considered compliance posture of third party payment receiver |
| Chamma, Leandro | 2/20/2024 | 1.4 | Conduct quality control on claims portal KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 2/20/2024 | 0.3 | Investigate claims portal KYC application escalated by manual reviewers with status issues |
| Chamma, Leandro | 2/20/2024 | 2.7 | Review claims portal KYC applications of Brazilian residents ib resubmission requested due to non compliant proof of residence |
| Chamma, Leandro | 2/20/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review weekly update |
| Chamma, Leandro | 2/20/2024 | 0.3 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 2/20/2024 | 0.3 | Monitor claims portal customer support chat to provide feedback related to KYC applications |
| Chamma, Leandro | 2/20/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang (A&M) to discuss institutional KYC matters |
| Chan, Jon | 2/20/2024 | 0.4 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |
| Esposito, Rob | 2/20/2024 | 1.4 | Review and analysis of claims and support for responses to the claims objections |
| Esposito, Rob | 2/20/2024 | 1.4 | Review and QC of the blackline and clean exhibits to the 9th-12th omnibus objection orders |
| Esposito, Rob | 2/20/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, L. Konig and R. Esposito (A&M) re: customer claim objection responses |
| Esposito, Rob | 2/20/2024 | 1.0 | Discussion with D. Lewandowski, J. Sielinski, L. Francis, and R. Esposito (A&M) re: customer deck changes |
| Esposito, Rob | 2/20/2024 | 1.0 | Discuss claims reconciliation and reporting with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 2/20/2024 | 0.7 | Review and analysis of the draft 2/13 claims overview report to provide comments to claims team |
| Esposito, Rob | 2/20/2024 | 0.6 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: open weekly issues on claims objections |
| Esposito, Rob | 2/20/2024 | 0.6 | Discussion with D. Johnston, D. Lewandowski, R. Esposito, K. Ramanathan (A&M), J. Gunter, L. Groth (and others from PWC) re: FDM and FTX EU diligence requests |
| Esposito, Rob | 2/20/2024 | 0.2 | Discussion with R Esposito, A Kane and T Hubbard (A&M) re: quality control analysis of the modify review file |
| Esposito, Rob | 2/20/2024 | 0.8 | Discussion with R. Esposito, L Francis, T Hubbard (A&M) and A Kranzley (S&C) re: claims objection responses |
| Flynn, Matthew | 2/20/2024 | | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 2/20/2024 | 0.6 | Update KYC/AML review timeline for management |
| Flynn, Matthew | 2/20/2024 | 0.7 | Review customer BitGo KYC customer status detail for S&C |
| Flynn, Matthew | 2/20/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 2/20/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer token analysis for S&C |
| Francis, Luke | 2/20/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, L. Konig and R. Esposito (A&M) re: customer claim objection responses |
| Francis, Luke | 2/20/2024 | 1.8 | Updates to claims summary based on additional reconciliation |
| Francis, Luke | 2/20/2024 | 0.8 | Discussion with R. Esposito, L Francis, T Hubbard (A&M) and A Kranzley (S&C) re: claims objection responses |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 2/20/2024 | 1.0 | Discussion with D. Lewandowski, J. Sielinski, L. Francis, and R. Esposito (A&M) re: customer deck changes |
| Francis, Luke | 2/20/2024 | 1.7 | Review analysis prepared for objection responses based on Debtor support |
| Hertzberg, Julie | 2/20/2024 | 0.6 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: open weekly issues on claims objections |
| Hubbard, Taylor | 2/20/2024 | 0.2 | Update the existing modify review file with new claim information in order to identify claims for the upcoming round of objections |
| Hubbard, Taylor | 2/20/2024 | 0.6 | Utilize Metabase for generating a comparison file between claim and schedule data to prepare claims for the forthcoming round of modification objections |
| Hubbard, Taylor | 2/20/2024 | 0.8 | Discussion with R. Esposito, L Francis, T Hubbard (A&M) and A Kranzley (S&C) re: claims objection responses |
| Hubbard, Taylor | 2/20/2024 | 1.1 | Revise the current supersede review file by adding new claim information to aid in identifying claims for the forthcoming objections round |
| Hubbard, Taylor | 2/20/2024 | 2.1 | Enhance the current modify review file by incorporating fresh claim details to facilitate the identification of claims for the impending objections round |
| Hubbard, Taylor | 2/20/2024 | 0.2 | Discussion with R Esposito, A Kane and T Hubbard (A&M) re: quality control analysis of the modify review file |
| Hubbard, Taylor | 2/20/2024 | 3.1 | Carry out a quality control examination of claims awaiting modification in the upcoming round of objections |
| Jain, Rakshak | 2/20/2024 | 0.6 | Continue to evaluate claims with substantial difference in schedule amounts, potentially prompting objection |
| Jain, Rakshak | 2/20/2024 | 1.2 | Continue to analyze claims with substantial difference in schedule amounts, potentially prompting objection |
| Jain, Rakshak | 2/20/2024 | 1.4 | Continue to evaluate claims with high variances in schedule amounts, potentially prompting objection |
| Jain, Rakshak | 2/20/2024 | 1.7 | Continue to evaluate claims with substantial variances in schedule amounts, potentially prompting objection |
| Jain, Rakshak | 2/20/2024 | 1.3 | Evaluate claims with high variances in schedule amounts, potentially prompting objection |
| Jain, Rakshak | 2/20/2024 | 1.4 | Continue to inspect claims with substantial difference in schedule amounts, potentially prompting objection |
| Johnson, Robert | 2/20/2024 | 0.9 | Incorporate latest claims data from Kroll into analysis server to allow for reporting and reconciliation |
| Johnston, David | 2/20/2024 | 0.6 | Discussion with D. Johnston, D. Lewandowski, K. Ramanathan (A&M), J. Gunter, L. Groth (and others from PWC) re: FDM and FTX EU diligence requests |
| Johnston, David | 2/20/2024 | 0.6 | Discussion with D. Johnston, D. Lewandowski, R. Esposito, K. Ramanathan (A&M), J. Gunter, L. Groth (and others from PWC) re: FDM and FTX EU diligence requests |
| Kane, Alex | 2/20/2024 | 2.8 | Create supersede objection review file with updated 2/13 claim data |
| Kane, Alex | 2/20/2024 | 0.6 | Discussion with A. Kane and D. Lewandowski (A&M) re: Updates to supersede reconciliation review file |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 2/20/2024 | 2.4 | Create metabase export review files containing ticker quantity information for claims marked for modify objection |
| Kane, Alex | 2/20/2024 | 0.4 | Discussion with P. Avdellas and A. Kane (A&M) re: Updated modified objection exhibit |
| Kane, Alex | 2/20/2024 | 2.7 | Create modify objection review file with updated 2/13 claim data |
| Kane, Alex | 2/20/2024 | 0.2 | Discussion with R Esposito, A Kane and T Hubbard (A&M) re: quality control analysis of the modify review file |
| Kane, Alex | 2/20/2024 | 1.3 | Review claims marked for modify objection with a mismatch in claimed vs scheduled debtor |
| Kearney, Kevin | 2/20/2024 | 0.8 | Review historical payments associated with targeted Alameda claimant |
| Konig, Louis | 2/20/2024 | 0.8 | Call to discuss customer claims objection responses with J Sielinski, D Lewandowski, L Konig (A&M) and K Brown (Landis) |
| Konig, Louis | 2/20/2024 | 1.7 | Quality control and review of script output related to reconciliation of claims accounts per legal entity |
| Konig, Louis | 2/20/2024 | 1.8 | Database scripting related to reconciliation of claims accounts per legal entity |
| Konig, Louis | 2/20/2024 | 0.8 | Presentation and summary of output related to reconciliation of claims accounts per legal entity |
| Konig, Louis | 2/20/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, L. Konig and R. Esposito (A&M) re: customer claim objection responses |
| Konig, Louis | 2/20/2024 | 0.4 | Call with M. Sunkara, L. Konig, K. Baker (A&M) to discuss claims process overview |
| Konig, Louis | 2/20/2024 | 0.9 | Call with L. Konig, K. Baker, and D. Wilson (A&M) to review and implement revisions to month-end balances script |
| Krautheim, Sean | 2/20/2024 | 0.4 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |
| Lewandowski, Douglas | 2/20/2024 | 0.6 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: open weekly issues on claims objections |
| Lewandowski, Douglas | 2/20/2024 | 1.2 | Review customer omnibus objection flags against customer database |
| Lewandowski, Douglas | 2/20/2024 | 0.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Modified claims population |
| Lewandowski, Douglas | 2/20/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, L. Konig and R. Esposito (A&M) re: customer claim objection responses |
| Lewandowski, Douglas | 2/20/2024 | 0.6 | Discussion with D. Johnston, D. Lewandowski, R. Esposito, K. Ramanathan (A&M), J. Gunter, L. Groth (and others from PWC) re: FDM and FTX EU diligence requests |
| Lewandowski, Douglas | 2/20/2024 | 1.0 | Discussion with D. Lewandowski, J. Sielinski, L. Francis, and R. Esposito (A&M) re: customer deck changes |
| Lewandowski, Douglas | 2/20/2024 | 1.4 | Review liquidate customer claim main account IDs in customer data to ensure correct claim matching to schedules |
| Lewandowski, Douglas | 2/20/2024 | 0.6 | Discussion with A. Kane and D. Lewandowski (A&M) re: Updates to supersede reconciliation review file |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 2/20/2024 | 0.4 | Correspond with B. Bromberg (FTI) re: customer service inquiries to Kroll |
| Lewandowski, Douglas | 2/20/2024 | 0.8 | Review diligence requests from UCC re: newly filed claims |
| Lewandowski, Douglas | 2/20/2024 | 0.8 | Call to discuss customer claims objection responses with J Sielinski, D Lewandowski, L Konig (A&M) and K Brown (Landis) |
| Mohammed, Azmat | 2/20/2024 | 2.4 | Provide Customer Support technical assistance on matters including historical transactions and diligence requests for committees |
| Mohammed, Azmat | 2/20/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 2/20/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 2/20/2024 | 0.6 | Continue to oversee engineering efforts related to customer code displays, copy content for Liveness as an action and customer codes |
| Myers, Claire | 2/20/2024 | 0.7 | Determine whether customer claims were transferred on docket |
| Myers, Claire | 2/20/2024 | 0.6 | Determine whether non-customer claims were transferred on docket |
| Myers, Claire | 2/20/2024 | 0.9 | Determine whether non-customer claims were filed by transferee |
| Myers, Claire | 2/20/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) regarding noncustomer claim supporting detail |
| Myers, Claire | 2/20/2024 | 0.2 | Discussion with P. Avdellas and C. Myers (A&M) re: Updated filed and scheduled claims population |
| Myers, Claire | 2/20/2024 | 1.7 | Analyze claims related to avoidance actions for additional information |
| Myers, Claire | 2/20/2024 | 1.3 | Determine whether customer claims were filed by transferee |
| Pestano, Kyle | 2/20/2024 | 0.6 | Review crypto transactions and bank statement SOF support for high risk kyc applications escalated by Integreon |
| Pestano, Kyle | 2/20/2024 | 0.4 | Assist with investigating petition date balances for select individuals/entities for an S&C request |
| Pestano, Kyle | 2/20/2024 | 0.3 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 2/20/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review weekly update |
| Pestano, Kyle | 2/20/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Ramanathan, Kumanan | 2/20/2024 | 0.6 | Discussion with D. Johnston, D. Lewandowski, R. Esposito, K. Ramanathan (A&M), J. Gunter, L. Groth (and others from PWC) re: FDM and FTX EU diligence requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/20/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer token analysis for S&C |
| Ramanathan, Kumanan | 2/20/2024 | 0.2 | Review of customer inquiry and discuss with counsel |
| Sekera, Aryaki | 2/20/2024 | 1.2 | Complete review of 65 claims with high variances with schedule amounts for objection |
| Sekera, Aryaki | 2/20/2024 | 1.3 | Examine claims with notable discrepancies from the scheduled amounts to identify potential grounds for objection |
| Sekera, Aryaki | 2/20/2024 | 1.2 | Continue to analyze claims with high differences in schedule amounts for potential objection |
| Sekera, Aryaki | 2/20/2024 | 1.4 | Assess claim validity against schedule, consider objections |
| Sekera, Aryaki | 2/20/2024 | 1.3 | Continue to assess claim validity against schedule, consider objections |
| Sekera, Aryaki | 2/20/2024 | 1.3 | Complete review of 30 claims with high variances with schedule amounts for objection |
| Sielinski, Jeff | 2/20/2024 | 0.8 | Review support and research documents and reports associated with various non-customer claims |
| Sielinski, Jeff | 2/20/2024 | 1.0 | Discussion with D. Lewandowski, J. Sielinski, L. Francis, and R. Esposito (A&M) re: customer deck changes |
| Sielinski, Jeff | 2/20/2024 | 0.5 | Review claim objection response reports and related support diligence items |
| Sielinski, Jeff | 2/20/2024 | 0.3 | Discussion with J. Sielinski and T. Simion (A&M) re; claims reporting summary and edits |
| Sielinski, Jeff | 2/20/2024 | 1.0 | Discuss claims reconciliation and reporting with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 2/20/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) regarding noncustomer claim supporting detail |
| Sielinski, Jeff | 2/20/2024 | 0.6 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: open weekly issues on claims objections |
| Sielinski, Jeff | 2/20/2024 | 0.8 | Call to discuss customer claims objection responses with J Sielinski, D Lewandowski, L Konig (A&M) and K Brown (Landis) |
| Simion, Tony | 2/20/2024 | 0.3 | Discussion with J. Sielinski and T. Simion (A&M) re; claims reporting summary and edits |
| Sunkara, Manasa | 2/20/2024 | 0.4 | Call with M. Sunkara, L. Konig, K. Baker (A&M) to discuss claims process overview |
| Thadani, Harshit | 2/20/2024 | 1.4 | Analyze discrepancies between claims and schedule for potential objection |
| Thadani, Harshit | 2/20/2024 | 1.6 | Continue evaluation of claims exhibiting significant deviation from scheduled amounts for objection |
| Thadani, Harshit | 2/20/2024 | 1.4 | Evaluation of claims exhibiting significant deviation from scheduled amounts for objection |
| Thadani, Harshit | 2/20/2024 | 0.7 | Assess claims exhibiting significant deviation from scheduled amounts for objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 2/20/2024 | 0.9 | Continue to scrutinize the claims that exhibit notable differences from the scheduled amounts to pinpoint possible objections |
| Thadani, Harshit | 2/20/2024 | 1.6 | Continue to assess claims exhibiting significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 2/20/2024 | 1.3 | Continue to analyze claims with noteworthy discrepancies in schedule amounts, potentially necessitating objection |
| Thomas, Izabel | 2/20/2024 | 0.8 | Analyze claims with noteworthy discrepancies in schedule amounts, potentially necessitating objection |
| Thomas, Izabel | 2/20/2024 | 1.9 | Continue to assess claims that demonstrate significant variances between scheduled and asserted quantities as a basis for objection |
| Thomas, Izabel | 2/20/2024 | 1.7 | Evaluate assertions displaying significant deviation from scheduled figures for objection |
| Thomas, Izabel | 2/20/2024 | 1.1 | Assess claims that demonstrate significant variances between scheduled and asserted quantities as a basis for objection |
| Thomas, Izabel | 2/20/2024 | 1.4 | Continue to evaluate assertions displaying significant deviation from scheduled figures for objection |
| Tong, Crystal | 2/20/2024 | 1.2 | Review and fix cases with issues on proof of residential address |
| Tong, Crystal | 2/20/2024 | 3.1 | Draft presentation deck on cash preference payments risk considerations and recommendations |
| Tong, Crystal | 2/20/2024 | 1.8 | Perform quality check on the manual KYC for retail customers |
| Tong, Crystal | 2/20/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review weekly update |
| Tong, Crystal | 2/20/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 2/20/2024 | 0.3 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Ward, Kyle | 2/20/2024 | 1.4 | Review customer claims with unreconciled addresses and matching ticker data for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/20/2024 | 2.2 | Evaluate customer claims with reconciled debtors and personal information for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/20/2024 | 1.7 | Evaluate customer claims with unreconciled debtors for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/20/2024 | 1.1 | Evaluate customer claims for more than one submitted claim with unreconciled or unidentified names and addresses for supersede objection for further A&M team review |
| Ward, Kyle | 2/20/2024 | 1.6 | Evaluate customer claims for more than one submitted claim with unreconciled or unidentifiable names for supersede objection for further A&M team review |
| Wilson, David | 2/20/2024 | 0.9 | Call with L. Konig, K. Baker, and D. Wilson (A&M) to review and implement revisions to month-end balances script |
| Yadav, Vijay | 2/20/2024 | 1.6 | Continue to assess claims for variances from schedule, raising objections if warranted |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 2/20/2024 | 1.3 | Analyze number of new claims received on Feb-16 and Feb-18 |
| Yadav, Vijay | 2/20/2024 | 1.4 | Review claims with schedule deviations, determining if discrepancies warrant objections |
| Yadav, Vijay | 2/20/2024 | 1.4 | Assess claims for variances from schedule, raising objections if warranted |
| Yadav, Vijay | 2/20/2024 | 0.6 | Continue to evaluate claims exceeding/falling short of schedule for objection |
| Yadav, Vijay | 2/20/2024 | 1.3 | Evaluate claims exceeding/falling short of schedule for objection |
| Yan, Jack | 2/20/2024 | 1.8 | Draft the powerpoint deck for BitPay's arrangement in processing customer portal payment in crypto form |
| Yan, Jack | 2/20/2024 | 0.3 | Resolve FTX Customer Services team's inquiries in relation to retail customers' KYC statuses |
| Yan, Jack | 2/20/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review weekly update |
| Yan, Jack | 2/20/2024 | 0.9 | Amend the powerpoint deck for the background information part and wire transfer part in relation to customer portal payment processing arrangement |
| Yan, Jack | 2/20/2024 | 0.7 | Revise the bad proof of residence of customers with claim balance over USD1000 for wrong rejection |
| Yan, Jack | 2/20/2024 | 1.2 | Summarize the key points for the call with BitPay regarding the possible customer portal payment processing |
| Yang, Sharon | 2/20/2024 | 2.2 | Carry out a meticulous analysis of claims, preparing for supersede objections |
| Yang, Sharon | 2/20/2024 | 1.7 | Conduct a comprehensive cross-examination of claims information marked for supersede objections, utilizing supporting documentation, ticker details, and claimant and debtor entities |
| Yang, Sharon | 2/20/2024 | 2.4 | Scrutinize claims intended for supersede objections through a meticulous examination of ticker data, claimant identity, and debtor entity |
| Yang, Sharon | 2/20/2024 | 1.2 | Review documents of claims scheduled for omnibus objections 9, 12, and 13, to ensure appropriate claims are asserted and removed |
| Yang, Sharon | 2/20/2024 | 1.3 | Analyze claims information with precision in preparation for supersede objections, considering supporting documents, ticker details, and claimant and debtor information |
| Zatz, Jonathan | 2/20/2024 | 1.7 | Database scripting to update claims processing log as script runs rather than at the end |
| Zatz, Jonathan | 2/20/2024 | 3.1 | Execute database script that processes claims data with new manual account matching file |
| Zatz, Jonathan | 2/20/2024 | 2.9 | Execute database script that processes claims data with new objections file |
| Zatz, Jonathan | 2/20/2024 | 0.4 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim (A&M) to discuss claims process overview |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 2/20/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 2/20/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 2/20/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review weekly update |
| Arora, Rohan | 2/21/2024 | 2.6 | Assist with the review and reconciliation efforts for superseded claims |
| Arora, Rohan | 2/21/2024 | 2.3 | Ensure that QC data is reconciled accurately for all debtor parties involved |
| Arora, Rohan | 2/21/2024 | 2.2 | Proceed with the ongoing quality control analysis of flagged claims, aiming to classify them within objection categories |
| Avdellas, Peter | 2/21/2024 | 1.4 | Analyze complete claims register to identify filed and scheduled claims based on unique email address to assist in diligence request |
| Avdellas, Peter | 2/21/2024 | 1.6 | Analyze complete claims register to identify filed and scheduled claims based on unique customer code to assist in diligence request |
| Avdellas, Peter | 2/21/2024 | 1.2 | Analyze claims population to identify total count and amount of non-portal claims that have been withdrawn or expunged but not listed on an objection |
| Avdellas, Peter | 2/21/2024 | 1.3 | Analyze complete claims register to identify filed and scheduled claims based on claimant name to assist in diligence request |
| Avdellas, Peter | 2/21/2024 | 1.4 | Analyze claims population to identify total count and amount of portal claims that have been withdrawn or expunged but not listed on an objection |
| Avdellas, Peter | 2/21/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Objections summary and variances |
| Avdellas, Peter | 2/21/2024 | 1.3 | Update executive summary for customer claims with total count and filed amount based on updated data from customer claims walkdown |
| Baker, Kevin | 2/21/2024 | 0.2 | Call with M. Flynn, K. Baker (A&M) to discuss stablecoin customer analysis |
| Chambers, Henry | 2/21/2024 | 0.4 | Call with H. Chambers, Q. Zhang (A&M) to discuss latest updates and workstreams on portal KYC |
| Chambers, Henry | 2/21/2024 | 0.4 | Correspondence with A&M team regarding deadline for KYC submissions |
| Chamma, Leandro | 2/21/2024 | 1.3 | Review claims portal high balance KYC applications resolved by 2 UK manual reviewers for quality control purposes |
| Chamma, Leandro | 2/21/2024 | 0.4 | Update tracker with institutional customers routed from retail KYC to institutional KYC |
| Chamma, Leandro | 2/21/2024 | 2.9 | Review claims portal KYC applications of Brazilian residents ib resubmission requested due to non compliant proof of residence |
| Chamma, Leandro | 2/21/2024 | 0.3 | Investigate on Bitgo master sheet KYC applications with issues related to status matching on claims portal |
| Chamma, Leandro | 2/21/2024 | 0.7 | Investigate claims portal KYC application escalated by manual reviewers with source of funds questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 2/21/2024 | 0.6 | Provide feedback to claims portal customer support team regarding KYC applications on hold |
| Coverick, Steve | 2/21/2024 | 1.4 | Review and provide comments on updated claims reconciliation status presentation for UCC / AHC |
| Coverick, Steve | 2/21/2024 | 2.4 | Review and provide comments on analysis of potential crypto appreciation claims |
| Coverick, Steve | 2/21/2024 | 1.7 | Review and provide comments on analysis of government claims priority |
| Esposito, Rob | 2/21/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Objections summary and variances |
| Esposito, Rob | 2/21/2024 | 0.3 | Review of claim transfer inquiry and supporting data to provide response to S&C team |
| Esposito, Rob | 2/21/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: customer claims deck updates |
| Esposito, Rob | 2/21/2024 | 0.4 | Discuss claims reporting with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 2/21/2024 | 0.3 | Discuss claims variances for FTI request with L Francis and R Esposito (A&M) |
| Esposito, Rob | 2/21/2024 | 0.9 | Review and analysis of claims flagged for potential modified objections to understand the types of discrepancies |
| Esposito, Rob | 2/21/2024 | 0.9 | Review of claims overview updates to provide summary approval email to A&M team |
| Esposito, Rob | 2/21/2024 | 1.0 | Review and analysis of high variance claims filed since the amended schedules filing to understand potential claims objections |
| Esposito, Rob | 2/21/2024 | 0.9 | Review of updated claims overview report to provide modifications and change requests to claims team |
| Esposito, Rob | 2/21/2024 | 0.7 | Analyze and review claims queued for superseded claims objections |
| Flynn, Matthew | 2/21/2024 | 1.6 | Review of FTX token deposit and withdrawal activity for S&C |
| Flynn, Matthew | 2/21/2024 | 0.2 | Call with M. Flynn, K. Baker (A&M) to discuss stablecoin customer analysis |
| Flynn, Matthew | 2/21/2024 | 1.1 | Review claims information associated with S&C token request |
| Francis, Luke | 2/21/2024 | 0.3 | Discuss claims variances for FTI request with L Francis and R Esposito (A&M) |
| Francis, Luke | 2/21/2024 | 1.2 | Review of debtor books and records to support claims of no liability objections |
| Francis, Luke | 2/21/2024 | 0.9 | Updates to claims summary for non-customer claims based on additional analysis |
| Francis, Luke | 2/21/2024 | 1.6 | Changes to customer related slides for reporting summary |
| Francis, Luke | 2/21/2024 | 1.7 | Review of claims analysis to include within 341 presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 2/21/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Objections summary and variances |
| Hubbard, Taylor | 2/21/2024 | 1.7 | Flag claims with ticker issues in the revised supersede review file |
| Hubbard, Taylor | 2/21/2024 | 2.8 | Perform a quality control evaluation of claims that were flagged for further review in the modify review file |
| Hubbard, Taylor | 2/21/2024 | 1.6 | Execute a quality control assessment on claims identified for further review within the modify review file |
| Hubbard, Taylor | 2/21/2024 | 2.6 | Conduct a quality assessment of flagged claims within the modify review file requiring additional scrutiny |
| Hubbard, Taylor | 2/21/2024 | 0.9 | Refresh the modify review file with new claim details in order to queue claims for objection in the upcoming round |
| Jain, Rakshak | 2/21/2024 | 1.1 | Continue to evaluate claims with significant differences in schedule amounts, possibly leading to objection |
| Jain, Rakshak | 2/21/2024 | 0.4 | Evaluate claims with significant differences in schedule amounts, possibly leading to objection |
| Jain, Rakshak | 2/21/2024 | 0.9 | Review claims with significant differences in schedule amounts, possibly leading to objection |
| Jain, Rakshak | 2/21/2024 | 0.8 | Continue to investigate claims with high differences in schedule amounts, possibly leading to objection |
| Jain, Rakshak | 2/21/2024 | 1.7 | Assess claims with significant differences in schedule amounts, possibly leading to objection |
| Jain, Rakshak | 2/21/2024 | 1.3 | Investigate claims with significant differences in schedule amounts, possibly leading to objection |
| Jain, Rakshak | 2/21/2024 | 0.8 | Continue to analyze claims with significant differences in schedule amounts, possibly leading to objection |
| Jain, Rakshak | 2/21/2024 | 1.4 | Analyze claims with significant differences in schedule amounts, possibly leading to objection |
| Kane, Alex | 2/21/2024 | 2.7 | Analyze claims marked for modify objection with over a $5,000 variance to scheduled amount |
| Kane, Alex | 2/21/2024 | 0.4 | Discussion with A. Kane and D. Lewandowski (A&M) re: Claims deck adjustments from customer objection responses |
| Kane, Alex | 2/21/2024 | 2.9 | Analyze claims marked for modify objection with over a $10,000 variance to scheduled amount |
| Kane, Alex | 2/21/2024 | 1.7 | Analyze claims marked for modify objection with duplicate tickers on customer pre-populated claim forms |
| Kane, Alex | 2/21/2024 | 2.1 | Review frivolous claims marked for modify objection that contain supporting documentation |
| Konig, Louis | 2/21/2024 | 1.7 | Database scripting related to post-petition transaction research in response to specific claims objections |
| Konig, Louis | 2/21/2024 | 1.8 | Presentation and summary of output related to post-petition transaction research in response to specific claims objections |
| Konig, Louis | 2/21/2024 | 0.9 | Database scripting related to claims dashboard construction to break down transaction components over time |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 2/21/2024 | 1.3 | Quality control and review of script output related to post-petition transaction research in response to specific claims objections |
| Lewandowski, Douglas | 2/21/2024 | 1.4 | Add expunged variances to the customer claim overview slide for discussion with team |
| Lewandowski, Douglas | 2/21/2024 | 1.6 | Identify scheduled amounts matched to expunged claim variances for biweekly claims deck |
| Lewandowski, Douglas | 2/21/2024 | 0.4 | Discussion with A. Kane and D. Lewandowski (A&M) re: Claims deck adjustments from customer objection responses |
| Lewandowski, Douglas | 2/21/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: customer claims deck updates |
| Lewandowski, Douglas | 2/21/2024 | 1.7 | Review Kroll file of transfers for updating to customer claims register for certain scheduled claims |
| Lewandowski, Douglas | 2/21/2024 | 0.9 | Prepare responses to customer inquiries directed to S&C |
| Lewandowski, Douglas | 2/21/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Objections summary and variances |
| Lewandowski, Douglas | 2/21/2024 | 0.4 | Update biweekly claims deck with footnotes regarding changes to existing asserted claim amounts |
| Mohammed, Azmat | 2/21/2024 | 2.1 | Assist FTX Customer Service with data sourcing support and technical support on claims portal flows |
| Mohammed, Azmat | 2/21/2024 | 0.7 | Discussion with A. Mohammed, R. Esposito, D. Lewandowski, R. Johnson (A&M), C. Johnson, J. Hughes (and others from Kroll), R. Perubhatla (FTX) re: solicitation demo |
| Mohammed, Azmat | 2/21/2024 | 2.3 | Oversee engineering efforts related to FTX claims portal specifically implementing security protocols and institutional KYC mismatches |
| Myers, Claire | 2/21/2024 | 2.1 | Analyze customer claims were transferred on docket or filed by transferee |
| Myers, Claire | 2/21/2024 | 1.7 | Determine claims related to avoidance actions for review of books and records |
| Myers, Claire | 2/21/2024 | 2.4 | Analyze non-customer claims were transferred on docket or filed by transferee |
| Pestano, Kyle | 2/21/2024 | 0.3 | Discuss institutional accounts with the kyc ops team members to determine how they should be updated by BitGo |
| Pestano, Kyle | 2/21/2024 | 0.4 | Investigate kyc application statuses for institutional accounts for internal purposes |
| Ramanathan, Kumanan | 2/21/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss claim analysis |
| Ramanathan, Kumanan | 2/21/2024 | 0.8 | Provide customer token analysis comments and distribute to counsel |
| Sekera, Aryaki | 2/21/2024 | 1.7 | Examine claims with discrepancies from the scheduled amounts |
| Sekera, Aryaki | 2/21/2024 | 1.3 | Investigate claim discrepancies, assess need for objection for amount |
| Sekera, Aryaki | 2/21/2024 | 0.8 | Continue to investigate claim discrepancies, assess need for objection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 2/21/2024 | 1.6 | Review of claims exhibiting significant differences in schedule amounts for objection |
| Sekera, Aryaki | 2/21/2024 | 1.2 | Complete review of 25 claims with high variances with schedule amounts for objection |
| Sekera, Aryaki | 2/21/2024 | 1.2 | Complete evaluation of 10 claims with noticeable deviations from scheduled amounts for objections |
| Sielinski, Jeff | 2/21/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: customer claims deck updates |
| Sielinski, Jeff | 2/21/2024 | 0.8 | Analysis and comment on updated claim recon deck materials to be shared with various stakeholders |
| Sielinski, Jeff | 2/21/2024 | 0.4 | Discuss claims reporting with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 2/21/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Objections summary and variances |
| Simion, Tony | 2/21/2024 | 0.7 | Review draft and provide edits to group on claims presentation |
| Thadani, Harshit | 2/21/2024 | 1.6 | Continue to inspect claims with significant variance from schedule amounts for possible objections |
| Thadani, Harshit | 2/21/2024 | 0.8 | Continue to execute review of claims for objection |
| Thadani, Harshit | 2/21/2024 | 1.2 | Continue to undertake review of claims demonstrating variance form scheduled amounts for objections |
| Thadani, Harshit | 2/21/2024 | 1.1 | Inspect claims with significant deviations from scheduled amounts to identify possible |
| Thadani, Harshit | 2/21/2024 | 1.6 | Analyze claims with high differences in schedule amounts for potential objection |
| Thadani, Harshit | 2/21/2024 | 1.6 | Undertake examination of claims demonstrating discrepancies from scheduled amounts, with a focus on identifying possible |
| Thomas, Izabel | 2/21/2024 | 1.7 | Analyze claims exhibiting high variances in schedule amounts for objection |
| Thomas, Izabel | 2/21/2024 | 1.6 | Review claims with notable discrepancies in schedule amounts, potentially necessitating objection |
| Thomas, Izabel | 2/21/2024 | 1.3 | Continue to analyze claims exhibiting high variances in schedule amounts for objection |
| Thomas, Izabel | 2/21/2024 | 1.8 | Continue to evaluate assertions with notable differences in quantities compared to the scheduled claims for potential objection |
| Thomas, Izabel | 2/21/2024 | 0.4 | Evaluate assertions with notable differences in quantities compared to the scheduled claims for potential objection |
| Thomas, Izabel | 2/21/2024 | 1.2 | Continue to review claims with notable discrepancies in schedule amounts, potentially necessitating objection |
| Tong, Crystal | 2/21/2024 | 1.6 | Conduct quality check on the manual KYC for retail customers |
| Tong, Crystal | 2/21/2024 | 0.4 | Respond to questions raised from customer service regarding KYC status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 2/21/2024 | 3.1 | Draft deck to present the risk considerations and recommendations on cash preference payments |
| Tong, Crystal | 2/21/2024 | 0.8 | Discuss with Q. Zhang, C. Tong, J. Yan (A&M) regarding the powerpoint deck for customer portal processing payment arrangement |
| Tong, Crystal | 2/21/2024 | 2.1 | Conduct search for cases on Relativity for customers with mismatching name information to examine detail |
| Walia, Gaurav | 2/21/2024 | 0.7 | Review certain pricing sources to fill gaps for lender claims estimated valuation |
| Walia, Gaurav | 2/21/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss claim analysis |
| Ward, Kyle | 2/21/2024 | 1.4 | Identify customer claims for more than one submitted claim with unreconciled or unidentified names and addresses for supersede objection for further A&M team review |
| Ward, Kyle | 2/21/2024 | 2.1 | Identify customer claims with reconciled debtors and personal information for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/21/2024 | 1.1 | Identify customer claims with unreconciled addresses and matching ticker data for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/21/2024 | 1.8 | Identify customer claims with unreconciled debtors for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/21/2024 | 1.6 | Review customer claims for more than one submitted claim with unreconciled or unidentifiable names for supersede objection for further A&M team review |
| Yadav, Vijay | 2/21/2024 | 1.8 | Scrutinize claims exhibiting schedule variances, assessing justification and considering need for objection |
| Yadav, Vijay | 2/21/2024 | 0.8 | Evaluate claim deviations, raise objections if warranted |
| Yadav, Vijay | 2/21/2024 | 1.4 | Assess claim validity against schedule, consider objections |
| Yadav, Vijay | 2/21/2024 | 1.8 | Analyze claims for reasoning behind high variances from schedule amounts, consider potential objections |
| Yadav, Vijay | 2/21/2024 | 0.6 | Analyze number of new claims received on Feb-19 |
| Yadav, Vijay | 2/21/2024 | 1.7 | Continue to assess claim validity against schedule, consider objections |
| Yan, Jack | 2/21/2024 | 0.4 | Perform quality check on manual review decisions made by US team of the KYC vendor |
| Yan, Jack | 2/21/2024 | 0.3 | Prepare the customer portal payment processing powerpoint deck in relation to transactions over the threshold of US1.5 million |
| Yan, Jack | 2/21/2024 | 0.8 | Discuss with Q. Zhang, C. Tong, J. Yan (A&M) regarding the powerpoint deck for customer portal processing payment arrangement |
| Yan, Jack | 2/21/2024 | 0.2 | Answer questions raised by FTX Customer Service team in relation to individual customers' KYC statuses |
| Yan, Jack | 2/21/2024 | 1.1 | Resolve the selfie mismatch cases in KYC system so as to reverse the wrong rejection of KYC cases |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 2/21/2024 | 1.9 | Amend the powerpoint deck in relation to customer portal payment processing |
| Yang, Sharon | 2/21/2024 | 2.6 | Conduct an in-depth scrutiny of claims slated for modify objections to identify any evidence of withdrawal, deposits, or mismatch of account identification numbers |
| Yang, Sharon | 2/21/2024 | 2.9 | Undertake a comprehensive analysis of claim information in anticipation of modify objections |
| Yang, Sharon | 2/21/2024 | 1.1 | Scrutinize claims designated for modify objections through a thorough investigation of withdrawal, deposits, and account identification number mismatches |
| Yang, Sharon | 2/21/2024 | 1.4 | Conduct an in-depth review of claim details, to identify any disparities in preparation of modify objection |
| Zatz, Jonathan | 2/21/2024 | 3.1 | Test database scripts to speed up inclusion of missing email flags in claims data processing |
| Zatz, Jonathan | 2/21/2024 | 1.7 | Database scripting to add missing email flags to claims processing logic |
| Zatz, Jonathan | 2/21/2024 | 0.6 | Define unmatched ticker fields in response to request for populations of certain unmatched tickers |
| Zhang, Qi | 2/21/2024 | 0.4 | Call with H. Chambers, Q. Zhang (A&M) to discuss latest updates and workstreams on portal KYC |
| Arora, Rohan | 2/22/2024 | 2.9 | Proceed with the QC assessment of flagged claims to determine their placement within objection categories |
| Arora, Rohan | 2/22/2024 | 2.8 | Review and reconciliation of matched claims for superseded claims objections |
| Arora, Rohan | 2/22/2024 | 2.4 | Continue the QC analysis of flagged claims to determine if they fit into any objection categories |
| Avdellas, Peter | 2/22/2024 | 1.4 | Analyze proof of claim for newly filed non-customer claims to verify reporting information is accurately reporting in internal claims register |
| Avdellas, Peter | 2/22/2024 | 1.4 | Analyze claims population for claims filed since 1/23 to identify total count and amount of claims that are eligible for open bar date based on main account ID |
| Avdellas, Peter | 2/22/2024 | 1.4 | Analyze claims population for claims filed since 1/23 to identify total count and amount of claims that amend a previously filed claim |
| Avdellas, Peter | 2/22/2024 | 0.7 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Reporting status of newly filed claims |
| Avdellas, Peter | 2/22/2024 | 1.1 | Call P. Avdellas and D. Lewandowski (A&M) re: Analysis of claims subject to open bar date |
| Avdellas, Peter | 2/22/2024 | 1.2 | Analyze claims population for claims filed since 1/23 to identify total count and amount of frivolous claims |
| Avdellas, Peter | 2/22/2024 | 1.2 | Analyze claims population for claims filed since 1/23 to identify total count and amount of claims that are eligible for open bar date based on email address |
| Chambers, Henry | 2/22/2024 | 1.8 | Prepare presentation on KYC and AML methodologies for S&C presentation to regulators |
| Chambers, Henry | 2/22/2024 | 0.3 | Correspondence with A&M team regarding KYC data privacy restrictions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 2/22/2024 | 2.2 | Review claims portal high balance KYC applications and applications with proof of residence issues resolved by 7 UK manual reviewers for quality control purposes |
| Chamma, Leandro | 2/22/2024 | 0.6 | Provide feedback to claims portal customer support team regarding KYC applications on hold |
| Chamma, Leandro | 2/22/2024 | 0.2 | Research KYC legacy files on Relativity regarding KYC applications tagged as AWS data null |
| Chamma, Leandro | 2/22/2024 | 0.4 | Investigate matter related to deceased customer escalated by claims portal customer support team |
| Chamma, Leandro | 2/22/2024 | 0.6 | Draft spreadsheet with updated names and addresses related to certain customers that need to be contacted by Kroll |
| Chamma, Leandro | 2/22/2024 | 0.6 | Conduct investigation on Bitgo's master spreadsheet related to Turkish institutions potentially routed to institutional KYC |
| Chamma, Leandro | 2/22/2024 | 1.4 | Conduct review of claims portal KYC applications from various countries with issues related to non compliant proof of residence |
| Chamma, Leandro | 2/22/2024 | 0.3 | Draft email to Bitgo with summary of findings and spreadsheet related to institutional customers not included on master spreadsheet |
| Chamma, Leandro | 2/22/2024 | 1.6 | Prepare updated spreadsheet related to institutional customer not included on Bitgo's master spreadsheet for purposes of enabling the claims portal status sync |
| Chamma, Leandro | 2/22/2024 | 0.3 | Discuss with retail KYC vendor cases rejected due to potential forgery |
| Chan, Jon | 2/22/2024 | 0.3 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss dashboard development for claims exhibits |
| Coverick, Steve | 2/22/2024 | 0.5 | Call with B. Bromberg (FTI) re: alternate plan structure for crypto appreciation claims |
| Esposito, Rob | 2/22/2024 | 0.7 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Reporting status of newly filed claims |
| Esposito, Rob | 2/22/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open claim issues and diligence requests |
| Esposito, Rob | 2/22/2024 | 0.4 | Prepare and coordinate task items for communication to team |
| Esposito, Rob | 2/22/2024 | 0.8 | Analyze data compiled for discussion on claimant responses to modify and no liability claims objections |
| Esposito, Rob | 2/22/2024 | 0.8 | Discuss claims reporting and reconciliations with D Lewandowski, J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 2/22/2024 | 0.3 | Prepare detailed updates to the claims data within the weekly project organization deck |
| Esposito, Rob | 2/22/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), G. Brunswick (and others from Kroll) re: transfer diligence |
| Esposito, Rob | 2/22/2024 | 0.4 | Call with R. Esposito, L. Konig, J. Zatz (A&M) to discuss claims research planning |
| Esposito, Rob | 2/22/2024 | 0.7 | Review and analysis of newly filed claims data |
| Esposito, Rob | 2/22/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: weekly deck updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 2/22/2024 | 1.8 | Analysis of claims transfers based on additional docketed transfers |
| Francis, Luke | 2/22/2024 | 0.2 | Discussion with L. Francis and C. Myers (A&M) re loan payable analysis |
| Francis, Luke | 2/22/2024 | 1.6 | Review of loans payable reconciliation to filed claims to assist with claims reconciliation |
| Francis, Luke | 2/22/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, C. Myers (A&M) re: non-customer claim reconciliation |
| Francis, Luke | 2/22/2024 | 1.6 | Updates to claims presentation for summary reporting based on changes in claims reconciliation |
| Gibbs, Connor | 2/22/2024 | 0.3 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss dashboard development for claims exhibits |
| Hubbard, Taylor | 2/22/2024 | 2.9 | Carry out a quality check on claims marked for additional review within the modify review file |
| Hubbard, Taylor | 2/22/2024 | 1.1 | Perform a thorough quality control examination of claims flagged for further assessment within the modify review file |
| Hubbard, Taylor | 2/22/2024 | 1.9 | Perform a quality assurance review of claims marked for objection within the modify review file to guarantee precision |
| Hubbard, Taylor | 2/22/2024 | 2.1 | Execute a quality control analysis of claims identified for objection in the modify review file to ensure accuracy |
| Jain, Rakshak | 2/22/2024 | 1.7 | Continue to investigate claims with substantial disparities in schedule amounts, possible for objection |
| Jain, Rakshak | 2/22/2024 | 0.8 | Evaluate claims with high differences in schedule amounts, possibly leading to objection |
| Jain, Rakshak | 2/22/2024 | 0.9 | Continue to investigate claim discrepancies in schedule amounts, assess need for objection |
| Jain, Rakshak | 2/22/2024 | 1.1 | Investigate claims with high differences in schedule amounts, possibly leading to objection |
| Jain, Rakshak | 2/22/2024 | 0.7 | Investigate claims with substantial disparities in schedule amounts, possible for objection |
| Jain, Rakshak | 2/22/2024 | 0.8 | Continue to investigate claims with significant differences in schedule amounts, possibly leading to objection |
| Jain, Rakshak | 2/22/2024 | 0.6 | Continue to review claims with significant differences in schedule amounts, possibly leading to objection |
| Jain, Rakshak | 2/22/2024 | 1.2 | Investigate claim discrepancies in schedule amounts, assess need for objection |
| Kane, Alex | 2/22/2024 | 2.9 | Review claims marked for modify objection that contain missing deposit reasoning in the question 8 "Other Trading Activity" portion of the claim form |
| Kane, Alex | 2/22/2024 | 2.7 | Review claims marked for modify objection with failed KYC status |
| Kane, Alex | 2/22/2024 | 2.6 | Analyze claims marked for modify objection that are transferred |
| Konig, Louis | 2/22/2024 | 1.3 | Quality control and review of script output related to claims dashboard construction to provide deposit and withdrawals details research |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 2/22/2024 | 0.4 | Call with R. Esposito, L. Konig, J. Zatz (A&M) to discuss claims research planning |
| Konig, Louis | 2/22/2024 | 1.7 | Database scripting related to claims dashboard construction to provide deposit and withdrawals details research |
| Konig, Louis | 2/22/2024 | 1.1 | Quality control and review of script output related to claims dashboard construction to break down transaction components over time |
| Konig, Louis | 2/22/2024 | 1.3 | Presentation and summary of output related to claims dashboard construction to break down transaction components over time |
| Krautheim, Sean | 2/22/2024 | 2.4 | Investigate the status of customer claims relative to their position in the claims process |
| Krautheim, Sean | 2/22/2024 | 0.3 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss dashboard development for claims exhibits |
| Lewandowski, Douglas | 2/22/2024 | 0.8 | Consolidate newly requested diligence items from Eversheds |
| Lewandowski, Douglas | 2/22/2024 | 0.8 | Discuss claims reporting and reconciliations with D Lewandowski, J Sielinski and R Esposito (A&M) |
| Lewandowski, Douglas | 2/22/2024 | 1.2 | Prepare responses for AHC diligence/claims organization request |
| Lewandowski, Douglas | 2/22/2024 | 0.9 | Review claim transfers related to certain FTX EU claimants for discussion with team |
| Lewandowski, Douglas | 2/22/2024 | 0.7 | Prepare correspondence to S&C re: caveats to diligence request from AHC |
| Lewandowski, Douglas | 2/22/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), G. Brunswick (and others from Kroll) re: transfer diligence |
| Lewandowski, Douglas | 2/22/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open claim issues and diligence requests |
| Lewandowski, Douglas | 2/22/2024 | 0.7 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Reporting status of newly filed claims |
| Lewandowski, Douglas | 2/22/2024 | 1.1 | Call P. Avdellas and D. Lewandowski (A&M) re: Analysis of claims subject to open bar date |
| Lewandowski, Douglas | 2/22/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: weekly deck updates |
| Mohammed, Azmat | 2/22/2024 | 2.2 | Oversee claims portal efforts related to institutional KYC unmatched users |
| Mohammed, Azmat | 2/22/2024 | 0.4 | Provide customer / technical support on matters including historical transactions records and login issues |
| Mosley, Ed | 2/22/2024 | 1.2 | Review of draft of claims reconciliation analysis for creditors through 2/13 |
| Myers, Claire | 2/22/2024 | 0.2 | Discussion with L. Francis and C. Myers (A&M) re loan payable analysis |
| Myers, Claire | 2/22/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, C. Myers (A&M) re: non-customer claim reconciliation |
| Myers, Claire | 2/22/2024 | 1.6 | Analyze customer claims that were acquired by someone else to determine if the claim was transferred |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 2/22/2024 | 2.2 | Summarize transferred parties for claims recon |
| Myers, Claire | 2/22/2024 | 1.7 | Analyze non-customer claims that were acquired by someone else to determine if the claim was transferred |
| Myers, Claire | 2/22/2024 | 2.3 | Analyze loan payable filed and scheduled claims to determine estimated amounts |
| Pestano, Kyle | 2/22/2024 | 0.4 | Assist Integreon personnel with kyc application issues regarding documentation stuck in resubmission stage |
| Pestano, Kyle | 2/22/2024 | 0.2 | Confirm workload assignments for next week with KYC ops members |
| Ramanathan, Kumanan | 2/22/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss claim analysis |
| Sekera, Aryaki | 2/22/2024 | 1.1 | Review of 15 claims with high variances with schedule amounts for objection |
| Sekera, Aryaki | 2/22/2024 | 1.2 | Investigate claim discrepancies, assess need for objection |
| Sekera, Aryaki | 2/22/2024 | 1.6 | Assess claims objection with variances with schedule amounts |
| Sekera, Aryaki | 2/22/2024 | 1.7 | Complete evaluation of 37 claims with noticeable deviations from scheduled amounts for objections |
| Sekera, Aryaki | 2/22/2024 | 1.5 | Complete evaluation of 23 claims with noticeable deviations from scheduled amounts for objections |
| Sekera, Aryaki | 2/22/2024 | 1.4 | Conduct a review of claims, identifying variances from schedule and potential grounds for objection |
| Sielinski, Jeff | 2/22/2024 | 0.4 | Review and comments on claim diligence require reports and information |
| Sielinski, Jeff | 2/22/2024 | 0.4 | Analysis of loan and market maker claims and variance to estimated allowed claims |
| Sielinski, Jeff | 2/22/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: weekly deck updates |
| Sielinski, Jeff | 2/22/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, C. Myers (A&M) re: non-customer claim reconciliation |
| Sielinski, Jeff | 2/22/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open claim issues and diligence requests |
| Sielinski, Jeff | 2/22/2024 | 0.8 | Discuss claims reporting and reconciliations with D Lewandowski, J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 2/22/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), G. Brunswick (and others from Kroll) re: transfer diligence |
| Simion, Tony | 2/22/2024 | 0.6 | Review and provide edits to group on claims presentation |
| Sunkara, Manasa | 2/22/2024 | 0.8 | Review database scripts related to customer claims analyses |
| Thadani, Harshit | 2/22/2024 | 1.4 | Review of claims exhibiting high variances in amounts for objection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 2/22/2024 | 0.9 | Review of claims exhibiting high variances in schedule amounts for objection |
| Thadani, Harshit | 2/22/2024 | 1.4 | Review of claims exhibiting significant differences in schedule amounts for objection |
| Thadani, Harshit | 2/22/2024 | 1.4 | Continue to review claims with high variations for objection |
| Thadani, Harshit | 2/22/2024 | 1.8 | Continue to investigate claims with high variations for objection |
| Thadani, Harshit | 2/22/2024 | 1.3 | Continue to review of claims exhibiting significant differences in schedule amounts for objection |
| Thomas, Izabel | 2/22/2024 | 0.8 | Analyze claims that deviate significantly from the scheduled amounts to identify potential objections |
| Thomas, Izabel | 2/22/2024 | 1.2 | Review claims with notable discrepancies in schedule amounts, potentially requiring objection |
| Thomas, Izabel | 2/22/2024 | 1.4 | Continue to analyze claims that deviate significantly from the scheduled amounts to identify potential objections |
| Thomas, Izabel | 2/22/2024 | 1.7 | Continue to review claims with high differences in schedule amounts, potentially subject to objection |
| Thomas, Izabel | 2/22/2024 | 1.6 | Review claims with high differences in schedule amounts, potentially subject to objection |
| Thomas, Izabel | 2/22/2024 | 1.3 | Continue to review claims with notable discrepancies in schedule amounts, potentially requiring objection |
| Tong, Crystal | 2/22/2024 | 1.7 | Conduct secondary review for the manual KYC for retail customers |
| Tong, Crystal | 2/22/2024 | 2.2 | Finalize the presentation deck on the risk considerations and recommendations for cash preference payments |
| Tong, Crystal | 2/22/2024 | 3.1 | Review the residential document provided by retail KYC customers in France and US to see if can be accepted |
| Walia, Gaurav | 2/22/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss claim analysis |
| Ward, Kyle | 2/22/2024 | 1.6 | Investigate customer claims with unreconciled addresses and matching ticker data for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/22/2024 | 2.4 | Investigate customer claims with reconciled debtors and personal information for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/22/2024 | 1.7 | Investigate customer claims with unreconciled debtors for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/22/2024 | 1.2 | Investigate customer claims for more than one submitted claim with unreconciled or unidentified names and addresses for supersede objection for further A&M team review |
| Ward, Kyle | 2/22/2024 | 1.1 | Investigate customer claims for more than one submitted claim with unreconciled or unidentifiable names for supersede objection for further A&M team review |
| Wilson, David | 2/22/2024 | 1.4 | Assess and review initial steps of claims processing code |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 2/22/2024 | 0.7 | Continue to investigate claim discrepancies, assess need for objection |
| Yadav, Vijay | 2/22/2024 | 0.8 | Investigate claim discrepancies, assess need for objection |
| Yadav, Vijay | 2/22/2024 | 1.4 | Continue with evaluation of claims for explanation of high variances, consider potential objections |
| Yadav, Vijay | 2/22/2024 | 0.9 | Analyze number of new claims received on Feb-20 |
| Yadav, Vijay | 2/22/2024 | 0.9 | Review claims, analyze variance & potential objection grounds |
| Yadav, Vijay | 2/22/2024 | 1.8 | Continue to analyze claims for reasoning behind high variances from schedule amounts, consider potential objections |
| Yadav, Vijay | 2/22/2024 | 1.7 | Evaluate claims for explanation of high variances, consider potential objections |
| Yan, Jack | 2/22/2024 | 1.1 | Perform QC on KYC decisions made by the US team of retail KYC vendor |
| Yang, Sharon | 2/22/2024 | 2.8 | Perform an in-depth scrutiny of claims in preparation for modify objections, with a focus on identifying evidence of withdrawal, deposits, or mismatches in account identification numbers |
| Yang, Sharon | 2/22/2024 | 2.9 | Analyze claim details comprehensively, to cross-examinate between scheduled amount and asserted amount in claims in preparation of modify objections |
| Zatz, Jonathan | 2/22/2024 | 0.4 | Call with R. Esposito, L. Konig, J. Zatz (A&M) to discuss claims research planning |
| Arora, Rohan | 2/23/2024 | 2.7 | Continue the quality control review of flagged claims, assessing their alignment with objection categories |
| Arora, Rohan | 2/23/2024 | 2.7 | Proceed with the ongoing quality control analysis of flagged claims, aiming to classify them within objection categories |
| Arora, Rohan | 2/23/2024 | 2.2 | Contribute to the systematic review and reconciliation of superseded claims |
| Arora, Rohan | 2/23/2024 | 2.8 | Maintain the QC analysis of flagged claims to determine their classification within objection categories |
| Avdellas, Peter | 2/23/2024 | 1.4 | Identify portal customer claims that have not been matched to FTX main account ID in an attempt to match to main account ID based on email address |
| Avdellas, Peter | 2/23/2024 | 1.3 | Analyze claims previously identified by claimant name or unique customer code to determine if claim is eligible for open bar date |
| Avdellas, Peter | 2/23/2024 | 1.2 | Analyze proof of claim for newly filed portal customer claims to verify all reporting information is accurately reporting in internal claims register |
| Avdellas, Peter | 2/23/2024 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: AHC diligence request |
| Avdellas, Peter | 2/23/2024 | 1.4 | Identify claims matched to confirmation ID to verify claim number is listed on docket to assist in diligence request |
| Avdellas, Peter | 2/23/2024 | 1.1 | Analyze complete claims register to identify claims based on unique customer code to determine if claim is filed or scheduled to assist in diligence request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 2/23/2024 | 0.9 | Call P. Avdellas and D. Lewandowski (A&M) re: January amendment impact on AHC claims |
| Avdellas, Peter | 2/23/2024 | 1.7 | Analyze complete claims register to identify claims filed by subset of claimants to confirm claim is listed on docket to assist in diligence request |
| Chamma, Leandro | 2/23/2024 | 1.6 | Conduct review of claims portal KYC applications from various countries with issues related to non compliant proof of residence |
| Chamma, Leandro | 2/23/2024 | 0.2 | Prepare claims portal retail KYC weekly stats |
| Chamma, Leandro | 2/23/2024 | 0.3 | Review claims portal KYC applications system rejected due to duplicate submission |
| Chamma, Leandro | 2/23/2024 | 1.8 | Conduct quality control over claims portal high balance KYC applications and applications with proof of residence issues resolved by 6 UK manual reviewers |
| Chan, Jon | 2/23/2024 | 0.4 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss dashboarding initiative for customer claims information |
| Chan, Jon | 2/23/2024 | 0.3 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review first five steps of claims processing code |
| Esposito, Rob | 2/23/2024 | 0.9 | Review and analysis of updated claims overview vs. previous report to understand changes for presentation to committees |
| Esposito, Rob | 2/23/2024 | 0.4 | Review of Kroll provided transfer data for response to DOJ request |
| Esposito, Rob | 2/23/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, T. Simion (A&M) re: AHC diligence requests |
| Esposito, Rob | 2/23/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito (A&M) re: non-portal claim review |
| Esposito, Rob | 2/23/2024 | 0.3 | Discuss claims objections and responses with L Francis and R Esposito (A&M) |
| Esposito, Rob | 2/23/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: customer reporting deck changes |
| Flynn, Matthew | 2/23/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) and distribution agent #1 to discuss scope and commercial terms |
| Francis, Luke | 2/23/2024 | 1.7 | Review of company books and records for potential no liability objection claimants |
| Francis, Luke | 2/23/2024 | 0.3 | Discuss claims objections and responses with L Francis and R Esposito (A&M) |
| Francis, Luke | 2/23/2024 | 1.4 | Review of additional filed claims for account matching based on potential no liability claimants |
| Francis, Luke | 2/23/2024 | 2.1 | Provide supporting details for updates & changes based on claims summary for creditors committees |
| Francis, Luke | 2/23/2024 | 1.8 | Analysis of loans payable claims to scheduled claims for additional reconciliation |
| Francis, Luke | 2/23/2024 | 2.3 | Review of objection responses based on additional information from claimant |
| Gibbs, Connor | 2/23/2024 | 0.3 | Call with M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review first five steps of claims processing code |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 2/23/2024 | 3.1 | Design dashboard for the ongoing research of periodically updated customer claims objections |
| Gibbs, Connor | 2/23/2024 | 0.4 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss dashboarding initiative for customer claims information |
| Gibbs, Connor | 2/23/2024 | 2.8 | Review first five steps of claims processing script |
| Hubbard, Taylor | 2/23/2024 | 1.9 | Undertake a thorough quality control examination of claims identified for objection in the modify review file to maintain accuracy |
| Hubbard, Taylor | 2/23/2024 | 1.6 | Execute a detailed quality control assessment of claims pinpointed for objection within the modify review file to verify accuracy |
| Hubbard, Taylor | 2/23/2024 | 2.4 | Carry out a comprehensive quality analysis of claims earmarked for objection to ensure precision |
| Hubbard, Taylor | 2/23/2024 | 3.1 | Conduct a meticulous quality control assessment of claims slated for objection in the modify review file to uphold accuracy |
| Jain, Rakshak | 2/23/2024 | 0.8 | Analyze claim discrepancies in schedule amounts, assess need for objection |
| Jain, Rakshak | 2/23/2024 | 1.7 | Review claim discrepancies in schedule amounts, assess need for objection |
| Jain, Rakshak | 2/23/2024 | 1.4 | Continue to inspect claims with significant variance from schedule amounts for possible objections |
| Jain, Rakshak | 2/23/2024 | 1.2 | Continue to execute review of claims for objection |
| Jain, Rakshak | 2/23/2024 | 0.7 | Continue to analyze claim discrepancies in schedule amounts, assess need for objection |
| Jain, Rakshak | 2/23/2024 | 1.4 | Continue to review claim discrepancies in schedule amounts, assess need for objection |
| Jain, Rakshak | 2/23/2024 | 1.1 | Review claim discrepancies in schedule amounts, possibly leading to objection |
| Johnson, Robert | 2/23/2024 | 0.3 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review first five steps of claims processing code |
| Kane, Alex | 2/23/2024 | 2.8 | Analyze claims marked for modify objection with improperly valued unmatched tickers |
| Kane, Alex | 2/23/2024 | 2.9 | Review claims marked for modify objection with Locked crypto tokens |
| Kane, Alex | 2/23/2024 | 2.6 | Analyze claims marked for modify objection with unliquidated claim forms |
| Konig, Louis | 2/23/2024 | 0.9 | Presentation and summary of output related to claims dashboard construction to provide deposit and withdrawals details research |
| Konig, Louis | 2/23/2024 | 0.7 | Quality control and review of script output related to claims dashboard construction to provide user and transfers research |
| Konig, Louis | 2/23/2024 | 1.6 | Database scripting related to claims dashboard construction to provide user and transfers research |
| Konig, Louis | 2/23/2024 | 0.3 | Call with M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review first five steps of claims processing code |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 2/23/2024 | 0.7 | Presentation and summary of output related to claims dashboard construction to provide user and transfers research |
| Krautheim, Sean | 2/23/2024 | 0.3 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review first five steps of claims processing code |
| Krautheim, Sean | 2/23/2024 | 0.4 | Review initial steps of claims processing code |
| Krautheim, Sean | 2/23/2024 | 2.3 | Establish metabase user account and investigate tool capabilities |
| Krautheim, Sean | 2/23/2024 | 0.4 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss dashboarding initiative for customer claims information |
| Lewandowski, Douglas | 2/23/2024 | 0.7 | Prepare summary of updates to Kroll website for discussion with S&C |
| Lewandowski, Douglas | 2/23/2024 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: AHC diligence request |
| Lewandowski, Douglas | 2/23/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito (A&M) re: non-portal claim review |
| Lewandowski, Douglas | 2/23/2024 | 1.7 | Review claim transfers against docketed data and filed proofs of claim for updates to the claims register |
| Lewandowski, Douglas | 2/23/2024 | 0.8 | Prepare responses to Kroll customer inquiries for responses to customers |
| Lewandowski, Douglas | 2/23/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: customer reporting deck changes |
| Lewandowski, Douglas | 2/23/2024 | 0.9 | Call P. Avdellas and D. Lewandowski (A&M) re: January amendment impact on AHC claims |
| Lewandowski, Douglas | 2/23/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, T. Simion (A&M) re: AHC diligence requests |
| Lewandowski, Douglas | 2/23/2024 | 1.3 | Review AHC requests to verify filing information for specific members |
| Mohammed, Azmat | 2/23/2024 | 1.6 | Provide Customer Support with technical support on cases involving KYC and data sourcing |
| Mohammed, Azmat | 2/23/2024 | 1.1 | Facilitate claims portal engineering efforts related to institutional KYC mismatches and privacy policy updates |
| Mosley, Ed | 2/23/2024 | 1.7 | Review of AHG diligence responses regarding claims |
| Myers, Claire | 2/23/2024 | 1.9 | Analyze pending transfer parties to update internal tracker |
| Myers, Claire | 2/23/2024 | 1.8 | Analyze confirmed transfer parties to update internal tracker |
| Myers, Claire | 2/23/2024 | 1.4 | Analyze claims flagged as acquired to update internal transfer tracker |
| Ramanathan, Kumanan | 2/23/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) and distribution agent #1 to discuss scope and commercial terms |
| Ramanathan, Kumanan | 2/23/2024 | 1.1 | Review of specific balances for users and provide comments to amend schedule and distribute to J. Ray (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 2/23/2024 | 1.6 | Inspect claims with significant deviations from scheduled amounts to identify possible objection |
| Sekera, Aryaki | 2/23/2024 | 0.8 | Continue to inspect claims with significant deviations from scheduled amounts to identify possible objection |
| Sekera, Aryaki | 2/23/2024 | 1.2 | Evaluate claims exceeding/falling short of schedule for objection |
| Sekera, Aryaki | 2/23/2024 | 1.2 | Complete evaluation of 18 claims with noticeable deviations from scheduled amounts for objections |
| Sekera, Aryaki | 2/23/2024 | 1.6 | Complete evaluation of 25 claims with noticeable deviations from scheduled amounts for objections |
| Sekera, Aryaki | 2/23/2024 | 1.4 | Evaluate discrepancies between claims and scheduled amounts; determine need for objection |
| Sielinski, Jeff | 2/23/2024 | 0.9 | Review and comment on updated and revised customer claim reporting deck |
| Sielinski, Jeff | 2/23/2024 | 1.1 | Analysis of claim recon updates on week over week basis; identify changes and open items to address |
| Sielinski, Jeff | 2/23/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: customer reporting deck changes |
| Simion, Tony | 2/23/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, T. Simion (A&M) re: AHC diligence requests |
| Sunkara, Manasa | 2/23/2024 | 0.3 | Call with M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review first five steps of claims processing code |
| Thadani, Harshit | 2/23/2024 | 1.2 | Review claims, analyze variance & potential objection grounds |
| Thadani, Harshit | 2/23/2024 | 1.4 | Quality check of all the claims worked on during the day |
| Thadani, Harshit | 2/23/2024 | 1.6 | Check claims with notable variance from scheduled values for objection |
| Thadani, Harshit | 2/23/2024 | 1.6 | Conduct claim review; identify variances and assess potential objection grounds |
| Thadani, Harshit | 2/23/2024 | 1.3 | Assess claims indicating significant deviations in schedule amounts that may require objection |
| Thadani, Harshit | 2/23/2024 | 1.4 | Continue to check claims with notable variance from scheduled values for objection |
| Thomas, Izabel | 2/23/2024 | 1.4 | Continue to evaluate claims with high variances in schedule amounts, potentially prompting objection |
| Thomas, Izabel | 2/23/2024 | 1.1 | Assess claims showing significant gaps between scheduled and asserted quantities as grounds for objection |
| Thomas, Izabel | 2/23/2024 | 1.4 | Analyze claims showing substantial gaps between scheduled and asserted amounts for objection |
| Thomas, Izabel | 2/23/2024 | 1.7 | Evaluate claims with high variances in schedule amounts, potentially prompting objection |
| Thomas, Izabel | 2/23/2024 | 0.9 | Continue to analyze claims showing substantial gaps between scheduled and asserted amounts for objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 2/23/2024 | 1.6 | Continue to assess claims showing significant gaps between scheduled and asserted quantities as grounds for objection |
| Tong, Crystal | 2/23/2024 | 1.7 | Conduct search of cases on Relativity for customers with no information on name to examine detail |
| Tong, Crystal | 2/23/2024 | 0.7 | Check and consolidate working papers among all secondary reviewers to provide feedback to the manual KYC team |
| Tong, Crystal | 2/23/2024 | 1.4 | Assign tasks to manual KYC review team to further follow up with applicants |
| Tong, Crystal | 2/23/2024 | 1.2 | Perform secondary review on the manual KYC review for retail customers |
| Tong, Crystal | 2/23/2024 | 1.2 | Respond to queries raised from customer service team regarding KYC status |
| Tong, Crystal | 2/23/2024 | 1.3 | Perform search of cases on Relativity for customers with mismatching name information to examine detail |
| Ward, Kyle | 2/23/2024 | 1.6 | Analyze customer claims with unreconciled addresses and matching ticker data for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/23/2024 | 0.9 | Analyze customer claims for more than one submitted claim with unreconciled or unidentified names and addresses for supersede objection for further A&M team review |
| Ward, Kyle | 2/23/2024 | 2.2 | Analyze customer claims with unreconciled debtors for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/23/2024 | 1.4 | Analyze customer claims for more than one submitted claim with unreconciled or unidentifiable names for supersede objection for further A&M team review |
| Ward, Kyle | 2/23/2024 | 1.9 | Analyze customer claims with reconciled debtors and personal information for supersede objection for multiple submitted claims |
| Wilson, David | 2/23/2024 | 0.3 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim (A&M) to review first five steps of claims processing code |
| Yadav, Vijay | 2/23/2024 | 1.6 | Investigate claims with significant variances from schedule; assess validity and consider objections |
| Yadav, Vijay | 2/23/2024 | 1.4 | Conduct claim review; identify variances and assess potential objection grounds |
| Yadav, Vijay | 2/23/2024 | 1.4 | Evaluate discrepancies between claims and scheduled amounts; determine need for objection |
| Yadav, Vijay | 2/23/2024 | 1.7 | Continue to evaluate discrepancies between claims and scheduled amounts; determine need for objection |
| Yadav, Vijay | 2/23/2024 | 0.4 | Review newly filed claims as of February 21 and match to main account ID's |
| Yadav, Vijay | 2/23/2024 | 1.3 | Analyze claims for justification of variances and potential for objection |
| Yan, Jack | 2/23/2024 | 0.3 | Review the KYC checks performed by the US team of retail KYC vendor in relation to the retail customers' KYC status |
| Yang, Sharon | 2/23/2024 | 2.4 | Review claims marked for modify objections, conducting a detailed examination of claim evidence related to withdrawal, deposits, and account identification numbers |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 2/23/2024 | 2.7 | Review modified claims slated for objections via analysis of FTX data and claim details |
| Yang, Sharon | 2/23/2024 | 2.9 | Carry out a comprehensive analysis of claim information, diligently preparing for modify objections and focusing on identifying any supporting documents that reflect necessary evidence |
| Zatz, Jonathan | 2/23/2024 | 0.3 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review first five steps of claims processing code |
| Zatz, Jonathan | 2/23/2024 | 2.9 | Database scripting related to request to categorize which manually proposed tickers still require cleanup |
| Zatz, Jonathan | 2/23/2024 | 0.4 | Respond to questions related to manual ticker mapping categorization |
| Zatz, Jonathan | 2/23/2024 | 0.3 | Correspond with data team regarding data needed for claims dashboards |
| Arora, Rohan | 2/24/2024 | 2.9 | Continue the QC analysis of flagged claims to determine if they fit into any objection categories |
| Arora, Rohan | 2/24/2024 | 2.9 | Assist with the review and reconciliation efforts for superseded claims |
| Arora, Rohan | 2/24/2024 | 2.8 | Validate that QC data aligns correctly across debtor parties |
| Arora, Rohan | 2/24/2024 | 2.4 | Continue the quality control analysis of flagged claims to determine their classification within objection categories |
| Esposito, Rob | 2/24/2024 | 0.4 | Review of draft creditor response data to provide comments to A&M team |
| Francis, Luke | 2/24/2024 | 2.3 | Analysis of claims transferred from specific creditors to provide feedback to legal team |
| Francis, Luke | 2/24/2024 | 1.8 | Review additional detail regarding claimant objection responses to provide feedback to legal team |
| Kane, Alex | 2/24/2024 | 2.4 | Review claims marked for modify objection that are potential no liability claims |
| Lewandowski, Douglas | 2/24/2024 | 1.3 | Review additional key field diligence from AHC to flag potential amended schedules |
| Lewandowski, Douglas | 2/24/2024 | 0.6 | Discussion with D. Lewandowski and A. Titus (A&M) re: AHC diligence request responses |
| Lewandowski, Douglas | 2/24/2024 | 0.6 | Update manual ticker matching file for discussion with claims team for additional review |
| Lewandowski, Douglas | 2/24/2024 | 0.4 | Claims Discussion with D. Lewandowski and A. Titus (A&M) re: AHC diligence request responses |
| Lewandowski, Douglas | 2/24/2024 | 1.8 | Review additional AHC diligence requests and discuss with team |
| Mosley, Ed | 2/24/2024 | 1.2 | Review of and prepare comments to updated draft of claims reconciliation analysis for creditors through 2/13 |
| Titus, Adam | 2/24/2024 | 0.4 | Claims Discussion with D. Lewandowski and A. Titus (A&M) re: AHC diligence request responses |
| Titus, Adam | 2/24/2024 | 0.6 | Discussion with D. Lewandowski and A. Titus (A&M) re: AHC diligence request responses |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 2/25/2024 | 1.5 | Reconcile portal claim information with any existing non portal claim information by debtor party |
| Flynn, Matthew | 2/25/2024 | 0.6 | Research customer 2FA reset issue for customer support |
| Francis, Luke | 2/25/2024 | 1.3 | Analysis of new non-customer claims for initial triage for objections |
| Francis, Luke | 2/25/2024 | 2.2 | Review full listing of equity holders filed for diligence request regarding claims |
| Kane, Alex | 2/25/2024 | 2.8 | Analyze claims marked for modify objection with blank answers to question 8 "Other trading activity" on claim form |
| Lewandowski, Douglas | 2/25/2024 | 1.7 | Review revised Eversheds diligence requests and research in customer database |
| Ramanathan, Kumanan | 2/25/2024 | 0.9 | Review of crypto claim scenario presentation and provide comments |
| Arora, Rohan | 2/26/2024 | 2.6 | Conduct review of flagged claims for potential modify objections |
| Arora, Rohan | 2/26/2024 | 2.7 | Conduct a thorough examination of flagged claims to assess potential objections |
| Arora, Rohan | 2/26/2024 | 2.8 | Continue analysis of flagged claims to determine potential objection categories |
| Arora, Rohan | 2/26/2024 | 2.4 | Initiate a review of flagged claims to identify potential objections |
| Avdellas, Peter | 2/26/2024 | 1.2 | Analyze current non-portal claims population to identify additional claims that could be listed on next round of objections |
| Avdellas, Peter | 2/26/2024 | 1.6 | Analyze proof of claim for non-portal customer claims in an attempt to find corresponding FTX main account ID based on email address |
| Avdellas, Peter | 2/26/2024 | 1.2 | Review scheduled claims population in an attempt to match FTX main account ID to portal customer claims based on email address |
| Avdellas, Peter | 2/26/2024 | 1.7 | Update internal claims register with newly filed claims based on most recent Kroll claims register after conclusion of amended bar date |
| Avdellas, Peter | 2/26/2024 | 1.3 | Analyze proof of claim for newly filed non customer claims to verify information is accurately reporting within internal claims register |
| Avdellas, Peter | 2/26/2024 | 1.4 | Analyze proof of claim for newly filed customer claims to verify information is accurately reporting within internal claims register |
| Avdellas, Peter | 2/26/2024 | 1.1 | Analyze complete claims register to identify specific claimant names based on customer codes to assist in diligence request |
| Avdellas, Peter | 2/26/2024 | 1.3 | Analyze subset of claims population that Kroll had to manually review to update internal claims register |
| Chambers, Henry | 2/26/2024 | 3.1 | Amend diligence presentation on third party payment processor compliance posture |
| Chamma, Leandro | 2/26/2024 | 1.1 | Monitor claims portal customer support chat to provide feedback related to KYC applications |
| Chamma, Leandro | 2/26/2024 | 1.3 | Review claims portal KYC applications stuck on manual review since September 2023 in order to provide follow up comments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 2/26/2024 | 0.4 | Conduct investigation on KYC legacy files on Relativity regarding KYC applications with data inconsistencies |
| Chamma, Leandro | 2/26/2024 | 1.8 | Review claims portal KYC application on resubmission requested due to proof of residence rejection |
| Chamma, Leandro | 2/26/2024 | 0.9 | Discuss with KYC technology vendor rejected KYC applications due to forgery |
| Chamma, Leandro | 2/26/2024 | 1.2 | Conduct quality control regarding claims portal KYC applications resolved by 2 UK manual reviewers |
| Coverick, Steve | 2/26/2024 | 0.8 | Call with E. Mosley, S. Coverick, A. Titus (A&M), J. Ray (FTX) to discuss claims diligence matters |
| Esposito, Rob | 2/26/2024 | 0.3 | Discussion with D. Lewandowski, T. Simion, and R. Esposito (A&M) re: Kroll website updates |
| Esposito, Rob | 2/26/2024 | 1.6 | Review of claims and reconciliation detail to prepare for call with S&C/Landis teams to discuss responses to claims objections |
| Esposito, Rob | 2/26/2024 | 0.5 | Discussion with L. Francis, D. Lewandowski, L. Konig, and R. Esposito (A&M) re: Claims transaction dashboard for objection response support |
| Esposito, Rob | 2/26/2024 | 0.5 | Call with R Esposito, L Francis, T Hubbard (A&M) and K Brown (Landis) to discuss responses to the third round of customer claims objections |
| Esposito, Rob | 2/26/2024 | 0.6 | Analysis of unmatched customer names asserting claims against the same main account ID to understand valid claim owner |
| Esposito, Rob | 2/26/2024 | 0.2 | Teleconference with R. Gordon, R. Esposito(A&M) over approach to non-customer claims reconciliations |
| Esposito, Rob | 2/26/2024 | 0.5 | Call R. Esposito, and L. Francis (A&M) re: customer claims objections response tracker details to provide to legal team |
| Esposito, Rob | 2/26/2024 | 0.8 | Review of potential no liability claim details and support to next round of claims objections |
| Esposito, Rob | 2/26/2024 | 0.5 | Review and analysis of non-portal customer claims to prepare workstream steps for triage and reconciliation |
| Esposito, Rob | 2/26/2024 | 1.5 | Call D. Lewandowski, R. Esposito, and L. Francis (A&M) re: customer claims objections |
| Esposito, Rob | 2/26/2024 | 0.4 | Analysis of claims estimates for response to A&M team |
| Flynn, Matthew | 2/26/2024 | 1.2 | Review of on-chain NFT to AWS wallet reconciliation data |
| Flynn, Matthew | 2/26/2024 | 0.6 | Call with M. Flynn and A.Mohammed (A&M) to discuss status of various engineering efforts across FTX estate |
| Flynn, Matthew | 2/26/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), D. Handelsman and others (S&C) to discuss KYC vendor agreements |
| Francis, Luke | 2/26/2024 | 2.1 | Review of claims for objections based on recently filed customer claims |
| Francis, Luke | 2/26/2024 | 0.5 | Call with R Esposito, L Francis, T Hubbard (A&M) and K Brown (Landis) to discuss responses to the third round of customer claims objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 2/26/2024 | 0.5 | Call R. Esposito, and L. Francis (A&M) re: customer claims objections response tracker details to provide to legal team |
| Francis, Luke | 2/26/2024 | 0.5 | Discussion with L. Francis, D. Lewandowski, L. Konig, and R. Esposito (A&M) re: Claims transaction dashboard for objection response support |
| Francis, Luke | 2/26/2024 | 1.5 | Call D. Lewandowski, R. Esposito, and L. Francis (A&M) re: customer claims objections |
| Francis, Luke | 2/26/2024 | 1.4 | Review of creditor responses to filed claim objections |
| Francis, Luke | 2/26/2024 | 0.8 | Review of creditor relationship to debtors based on legal request for active claims |
| Francis, Luke | 2/26/2024 | 1.7 | Review of trading history to support debtors claims for objections |
| Gibbs, Connor | 2/26/2024 | 0.8 | Add ticker type to claims objection data extract |
| Gordon, Robert | 2/26/2024 | 0.2 | Teleconference with R. Gordon, R. Esposito(A&M) over approach to non-customer claims reconciliations |
| Hubbard, Taylor | 2/26/2024 | 0.5 | Call with R Esposito, L Francis, T Hubbard (A&M) and K Brown (Landis) to discuss responses to the third round of customer claims objections |
| Hubbard, Taylor | 2/26/2024 | 2.6 | Summarize a recent claims objection response in order to determine accuracy of claims |
| Hubbard, Taylor | 2/26/2024 | 2.1 | Implement a quality control analysis on claims designated for objection within the modify review file to validate accuracy |
| Hubbard, Taylor | 2/26/2024 | 2.9 | Conduct a quality control evaluation of claims flagged for objection in the modify review file to ensure precision |
| Hubbard, Taylor | 2/26/2024 | 0.6 | Perform a thorough quality control review of claims earmarked for objection within the modify review file to validate their accuracy |
| Jain, Rakshak | 2/26/2024 | 1.1 | Examination of claims with values less than $10,000 for supersede objections |
| Jain, Rakshak | 2/26/2024 | 1.1 | Investigate claims with values less than $10,000 for supersede objections |
| Jain, Rakshak | 2/26/2024 | 1.3 | Assessment of claims with values less than $10,000 for supersede objections |
| Jain, Rakshak | 2/26/2024 | 1.3 | Evaluation of claims warranting supersede objections, each valued less than $10,000 |
| Jain, Rakshak | 2/26/2024 | 0.8 | Investigate claims for supersede objection with values less than $5,000 |
| Jain, Rakshak | 2/26/2024 | 1.1 | Analysis of claims for supersede objection with values less than $5,000 |
| Johnson, Robert | 2/26/2024 | 0.3 | Incorporate latest KYC data as of 4pm Feb 26 to allow for reporting as of claims deadline |
| Johnson, Robert | 2/26/2024 | 0.5 | Discussion with J. Chan, G. Walia, D. Wilson, M. Sunkara, and R. Johnson (A&M) re: Claims summary transaction dashboard |
| Kane, Alex | 2/26/2024 | 2.1 | Review claims marked for modify objection with crypto transfers mentioned in question 8 "other trading activity" |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 2/26/2024 | 2.4 | Analyze claims marked for supersede objection with negative surviving claim values |
| Kane, Alex | 2/26/2024 | 2.8 | Review claims with a name mismatch between disallowed and surviving claims marked for supersede objection |
| Kane, Alex | 2/26/2024 | 2.9 | Analyze claims marked for supersede objection with over a $1m variance to scheduled values |
| Konig, Louis | 2/26/2024 | 1.3 | Database scripting related to post-petition options trading research related to specific claim |
| Konig, Louis | 2/26/2024 | 1.8 | Database scripting related to claims research for specific claims objections |
| Konig, Louis | 2/26/2024 | 0.7 | Quality control and review of script output related to post-petition options trading research related to specific claim |
| Konig, Louis | 2/26/2024 | 1.4 | Presentation and summary of output related to post-petition options trading research related to specific claim |
| Konig, Louis | 2/26/2024 | 0.5 | Discussion with L. Francis, D. Lewandowski, L. Konig, and R. Esposito (A&M) re: Claims transaction dashboard for objection response support |
| Konig, Louis | 2/26/2024 | 0.5 | Discussion with J Sielinski, D Lewandowski, L Konig (A&M) and A Kranzley (S&C) re: third round of customer claims objection responses |
| Lewandowski, Douglas | 2/26/2024 | 1.1 | Prepare responses to AHC diligence requests related to amended schedules bar date |
| Lewandowski, Douglas | 2/26/2024 | 1.5 | Call D. Lewandowski, R. Esposito, and L. Francis (A&M) re: customer claims objections |
| Lewandowski, Douglas | 2/26/2024 | 0.4 | Analyze claims transaction dashboard for objection response support |
| Lewandowski, Douglas | 2/26/2024 | 0.9 | Prepare revised claims matching file for customers who filed directly with Kroll |
| Lewandowski, Douglas | 2/26/2024 | 0.5 | Discussion with J Sielinski, D Lewandowski, L Konig (A&M) and A Kranzley (S&C) re: third round of customer claims objection responses |
| Lewandowski, Douglas | 2/26/2024 | 0.5 | Discussion with L. Francis, D. Lewandowski, L. Konig, and R. Esposito (A&M) re: Claims transaction dashboard for objection response support |
| Lewandowski, Douglas | 2/26/2024 | 0.5 | Call R. Esposito, and L. Francis (A&M) re: customer claims objections response tracker details to provide to legal team |
| Lewandowski, Douglas | 2/26/2024 | 0.7 | Prepare revised main account ID matching extract for A&M team review |
| Lewandowski, Douglas | 2/26/2024 | 0.4 | Discussion w D. Lewandowski and A. Titus (A&M) re: Eversheds diligence requests |
| Lewandowski, Douglas | 2/26/2024 | 0.3 | Discussion with D. Lewandowski, A.Mohammed (A&M), J. Daloia and others (Kroll), R. Perubhatla (FTX) re: claims data |
| Lewandowski, Douglas | 2/26/2024 | 0.3 | Discussion with D. Lewandowski, T. Simion, and R. Esposito (A&M) re: Kroll website updates |
| Mohammed, Azmat | 2/26/2024 | 0.8 | Document workflows for distribution and nft return designs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 2/26/2024 | 0.3 | Discussion with D. Lewandowski, A.Mohammed (A&M), J. Daloia and others (Kroll), R. Perubhatla (FTX) re: claims data |
| Mohammed, Azmat | 2/26/2024 | 0.6 | Call with M. Flynn and A.Mohammed (A&M) to discuss status of various engineering efforts across FTX estate |
| Mohammed, Azmat | 2/26/2024 | 2.6 | Provide S&C support on customer claims inquiries related to FTX Japan users and liquidated estate |
| Mohammed, Azmat | 2/26/2024 | 2.2 | Oversee claims portal engineering efforts including production environment scaling and updating Customer Codes for Liquid users, and security implementations |
| Mosley, Ed | 2/26/2024 | 0.2 | Discussion with H.Trent (A&M) regarding contract rejection damages analysis for counsel |
| Mosley, Ed | 2/26/2024 | 1.7 | Review of claims reconciliation report for period ending 2/13 in preparation for creditor meeting |
| Myers, Claire | 2/26/2024 | 2.1 | Pinpoint transferred claims by analyzing claims acquired by someone else |
| Myers, Claire | 2/26/2024 | 1.6 | Update plan classes with updated class criteria |
| Myers, Claire | 2/26/2024 | 1.3 | Analyze various bar dates to pinpoint late file claims |
| Ramanathan, Kumanan | 2/26/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), D. Handelsman and others (S&C) to discuss KYC vendor agreements |
| Sekera, Aryaki | 2/26/2024 | 1.6 | Compare claims to schedule for identification of potential objection |
| Sekera, Aryaki | 2/26/2024 | 1.2 | Examine claims with gaps in amount to scheduled amounts for objection |
| Sekera, Aryaki | 2/26/2024 | 1.4 | Review claim forms details for supersede objection |
| Sekera, Aryaki | 2/26/2024 | 0.6 | Finalize review of customer claims for supersede objection |
| Sekera, Aryaki | 2/26/2024 | 0.9 | Continue to examine claims with gaps in amount to scheduled amounts for objection |
| Sielinski, Jeff | 2/26/2024 | 0.4 | Analysis of updated claim objection response diligence details |
| Sielinski, Jeff | 2/26/2024 | 0.3 | Review responses to various claim related diligence items |
| Sielinski, Jeff | 2/26/2024 | 0.7 | Analysis of high variance claims and high dollar claims with no identified customer account |
| Sielinski, Jeff | 2/26/2024 | 0.6 | Identify and detail claim recon deck overview items in preparation for sharing with various parties |
| Sielinski, Jeff | 2/26/2024 | 0.8 | Research claim transfer information associated with schedule amendments and claimants affected by the customer bar date extension |
| Sielinski, Jeff | 2/26/2024 | 0.5 | Discussion with J Sielinski, D Lewandowski, L Konig (A&M) and A Kranzley (S&C) re: third round of customer claims objection responses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 2/26/2024 | 0.3 | Discussion with D. Lewandowski, T. Simion, and R. Esposito (A&M) re: Kroll website updates |
| Sunkara, Manasa | 2/26/2024 | 0.5 | Discussion with J. Chan, G. Walia, D. Wilson, M. Sunkara, and R. Johnson (A&M) re: Claims summary transaction dashboard |
| Thadani, Harshit | 2/26/2024 | 1.4 | Continue to analyze claims for supersede objection with values up to $10,000 |
| Thadani, Harshit | 2/26/2024 | 1.2 | Review claims to assess the need for supersede objections |
| Thadani, Harshit | 2/26/2024 | 0.6 | Analyze claims for supersede objection with values up to $10,000 |
| Thadani, Harshit | 2/26/2024 | 0.9 | Review claims reflecting significant deviations in scheduled amounts to assess potential objections |
| Thomas, Izabel | 2/26/2024 | 0.6 | Review claims valued at less than $10,000 to assess the need for supersede objections |
| Thomas, Izabel | 2/26/2024 | 1.4 | Continue to review claims valued at less than $10,000 to assess the need for supersede objections |
| Thomas, Izabel | 2/26/2024 | 1.6 | Continue to evaluate claims showing substantial disparities in scheduled amounts for possible objection |
| Thomas, Izabel | 2/26/2024 | 0.9 | Evaluate claims showing substantial disparities in scheduled amounts for possible objection |
| Thomas, Izabel | 2/26/2024 | 1.2 | Examine claims below $10,000 to decide on the necessity of supersede objections |
| Titus, Adam | 2/26/2024 | 0.8 | Call with E. Mosley, S. Coverick, A. Titus (A&M), J. Ray (FTX) to discuss claims diligence matters |
| Tong, Crystal | 2/26/2024 | 0.6 | Discuss with Q. Zhang, C. Tong (A&M) to address the comments received on the powerpoint deck for customer portal processing payment arrangement |
| Tong, Crystal | 2/26/2024 | 0.3 | Respond to queries received from customer service regarding KYC status |
| Tong, Crystal | 2/26/2024 | 2.8 | Respond to comments received on the powerpoint deck for customer portal processing payment arrangement |
| Tong, Crystal | 2/26/2024 | 1.3 | Finalize the powerpoint deck for customer portal processing payment arrangement |
| Tong, Crystal | 2/26/2024 | 0.6 | Perform quality check for the manual KYC performed on retail customers |
| Trent, Hudson | 2/26/2024 | 0.2 | Discussion with H.Trent (A&M) regarding contract rejection damages analysis for counsel |
| Walia, Gaurav | 2/26/2024 | 0.9 | Update bridge of filed amounts between various filed and amended schedules |
| Walia, Gaurav | 2/26/2024 | 0.5 | Discussion with J. Chan, G. Walia, D. Wilson, M. Sunkara, and R. Johnson (A&M) re: Claims summary transaction dashboard |
| Ward, Kyle | 2/26/2024 | 1.9 | Examine customer claims for more than one submitted claim with unreconciled or unidentifiable names for supersede objection for further A&M team review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 2/26/2024 | 1.8 | Perform customer claims review with unreconciled addresses and matching ticker data for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/26/2024 | 2.4 | Examine customer claims with reconciled debtors and personal information for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/26/2024 | 2.1 | Examine customer claims with unreconciled debtors for supersede objection for multiple submitted claims |
| Ward, Kyle | 2/26/2024 | 1.3 | Examine customer claims for more than one submitted claim with unreconciled or unidentified names and addresses for supersede objection for further A&M team review |
| Wilson, David | 2/26/2024 | 0.5 | Discussion with J. Chan, G. Walia, D. Wilson, M. Sunkara, and R. Johnson (A&M) re: Claims summary transaction dashboard |
| Wilson, David | 2/26/2024 | 1.2 | Review and analyze claims database query steps related to superseded claims |
| Yadav, Vijay | 2/26/2024 | 1.2 | Continue analysis of claims queued for superseded claim objection |
| Yadav, Vijay | 2/26/2024 | 0.6 | Analyze number of new claims received on Feb-22 |
| Yadav, Vijay | 2/26/2024 | 1.3 | Analysis of claims queued for superseded claim objection |
| Yadav, Vijay | 2/26/2024 | 0.9 | Scrutinize claims with differences from scheduled amounts to pinpoint objections |
| Yadav, Vijay | 2/26/2024 | 1.6 | Continue to scrutinize claims with differences from scheduled amounts to pinpoint objections |
| Yang, Sharon | 2/26/2024 | 2.6 | Undertake an in-depth review of newly submitted claims from the claims register to be aligned with FTX portal |
| Yang, Sharon | 2/26/2024 | 1.1 | Engage in a thorough cross-examination of claims data earmarked for supersede objections to guarantee its dependability |
| Yang, Sharon | 2/26/2024 | 1.3 | Scrutinize claims recently submitted by customers to align Kroll register with FTX portal |
| Yang, Sharon | 2/26/2024 | 2.4 | Review newly submitted claims thoroughly to associate them with corresponding FTX portal accounts |
| Yang, Sharon | 2/26/2024 | 2.9 | Conduct a detailed examination of recently submitted claims to establish connections with accounts identified in FTX portal |
| Zatz, Jonathan | 2/26/2024 | 0.7 | Update claims logic summary deck to reflect new claim-level manual ticker mapping step |
| Zatz, Jonathan | 2/26/2024 | 2.9 | Database scripting related to request to use ordered claim amounts in claims logic |
| Zatz, Jonathan | 2/26/2024 | 3.1 | Database scripting to apply claim-level manual ticker mapping to claims logic |
| Zatz, Jonathan | 2/26/2024 | 1.4 | Review results of applying claim-level manual ticker mapping to claims logic |
| Zhang, Qi | 2/26/2024 | 0.6 | Discuss with Q. Zhang, C. Tong (A&M) to discuss the comments received on the powerpoint deck for customer portal processing payment arrangement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 2/27/2024 | 2.2 | Resume analysis of flagged claims to determine potential objection categories |
| Arora, Rohan | 2/27/2024 | 2.8 | Perform a detailed assessment of flagged claims to determine potential objections |
| Arora, Rohan | 2/27/2024 | 2.3 | Conduct an in-depth examination of flagged claims to determine Potential claim objections |
| Arora, Rohan | 2/27/2024 | 2.9 | Conduct review of flagged claims for potential modify objections |
| Avdellas, Peter | 2/27/2024 | 1.2 | Update internal claims register with updated reconciliation status based on order of round 3 omnibus objections |
| Avdellas, Peter | 2/27/2024 | 1.2 | Compare filed amounts of non-portal customer claims between 2-13 and 2-27 to identify claims with large variances |
| Avdellas, Peter | 2/27/2024 | 1.7 | Analyze comparison of most recent Kroll claims register and internal claims register to update internal register with claims that have been transferred |
| Avdellas, Peter | 2/27/2024 | 1.4 | Compare customer claims walkdown categories for non-portal claims to identify large variances between reporting cycles |
| Avdellas, Peter | 2/27/2024 | 1.3 | Update customer claims walkdown status for non-portal customer claims in internal claims register |
| Avdellas, Peter | 2/27/2024 | 0.4 | Discussion with T. Hubbard, P. Avdellas, and C. Myers (A&M) re: updating claim register |
| Avdellas, Peter | 2/27/2024 | 1.6 | Analyze comparison of most recent Kroll claims register and internal claims register to update internal register with claims that have recently been withdrawn |
| Avdellas, Peter | 2/27/2024 | 1.4 | Analyze proof of claim for non-portal claims not yet matched to main account ID in an attempt to find corresponding FTX main account ID based on email address |
| Baker, Kevin | 2/27/2024 | 0.5 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review superseded claims logic |
| Chambers, Henry | 2/27/2024 | 0.4 | Call with E. Simpson, N. Mehta (S&C), D. Johnston, H. Chambers, S. Li (A&M) to update on FTX Japan and align with the procedures for next steps |
| Chambers, Henry | 2/27/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 2/27/2024 | 0.6 | Discussion with L. Chamma and K. Pestano regarding rejected KYC applications with a Forgery tag |
| Chamma, Leandro | 2/27/2024 | 0.3 | Update internal spreadsheet with customers sent from retail KYC to institutional KYC |
| Chamma, Leandro | 2/27/2024 | 0.3 | Investigate high balance KYC application escalated by manual review team with source of funds issues |
| Chamma, Leandro | 2/27/2024 | 1.1 | Review high balance claims portal KYC applications resolved by 2 UK manual reviewers |
| Chamma, Leandro | 2/27/2024 | 0.2 | Review legacy KYC files on Relativity to resolve case with data discrepancy |
| Chamma, Leandro | 2/27/2024 | 2.7 | Review claims portal KYC applications of Brazilian residents stuck on manual review since 2023 in order to provide follow up comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 2/27/2024 | 0.4 | Provide feedback to claims portal customer support team regarding KYC applications rejected |
| Chamma, Leandro | 2/27/2024 | 0.4 | Discuss with KYC technology vendor rejected KYC applications due to forgery |
| Chamma, Leandro | 2/27/2024 | 0.8 | Call with L. Chamma and A.Mohammed (A&M) to discuss institutional KYC cases and status matching algorithm |
| Chamma, Leandro | 2/27/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly update |
| Chamma, Leandro | 2/27/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 2/27/2024 | 0.2 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Carter (Integreon), S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Chan, Jon | 2/27/2024 | 0.5 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review superseded claims logic |
| Esposito, Rob | 2/27/2024 | 1.4 | Review and analysis of frivolous claims queued for superseded claims objections |
| Esposito, Rob | 2/27/2024 | 1.6 | Call D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: claims call prep and open issues tracking |
| Esposito, Rob | 2/27/2024 | 0.3 | Discussion with E. Mosley, D. Lewandowski, T. Simion, J. Sielinski, R. Esposito (A&M), A Kranzley (and others from S&C), M. Diaz (and others from FTI), L. Munoz (and others from Rothschild), and E. Broderick (ES) re: biweekly claims deck |
| Esposito, Rob | 2/27/2024 | 1.6 | Review and analysis of claims and related support for certain claims queued for no liability objections |
| Esposito, Rob | 2/27/2024 | 0.4 | Prepare updated workstream tasks for next round of claims objections |
| Esposito, Rob | 2/27/2024 | 1.4 | Review of modified claims data to understand magnitude of potential claims objections |
| Esposito, Rob | 2/27/2024 | 0.4 | Review of Kroll claims register data update to provide comments for distribution to FTX management |
| Flynn, Matthew | 2/27/2024 | 0.2 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Carter (Integreon), S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 2/27/2024 | 0.4 | all with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Francis, Luke | 2/27/2024 | 1.6 | Review of ticker level detail for inclusion of pricing for other crypto asserted in non prepopulated areas |
| Francis, Luke | 2/27/2024 | 0.4 | Call L Francis and T Hubbard (A&M) re: customer claim objection responses |
| Francis, Luke | 2/27/2024 | 1.2 | Review of IRS claims to provide feedback to plan team regarding estimates |
| Francis, Luke | 2/27/2024 | 1.0 | Analysis of transferred claims based on additional feedback for unredacted transfer documents |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 2/27/2024 | 2.2 | Review of creditor responses to filed claim objections for adjourned claims |
| Francis, Luke | 2/27/2024 | 1.3 | Updates to 341 summary presentation regarding loans payable |
| Francis, Luke | 2/27/2024 | 2.6 | Review of newly filed customer claims for initial triage based on potential objections |
| Gibbs, Connor | 2/27/2024 | 0.5 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review superseded claims logic |
| Hubbard, Taylor | 2/27/2024 | 2.7 | Analyze non-portal claims to summarize holdings asserted on the attached supporting documents |
| Hubbard, Taylor | 2/27/2024 | 0.4 | Discussion with T. Hubbard, P. Avdellas, and C. Myers (A&M) re: updating claim register |
| Hubbard, Taylor | 2/27/2024 | 2.9 | Assess the precision of claims flagged for objection in the modification review file through a quality control evaluation |
| Hubbard, Taylor | 2/27/2024 | 1.9 | Review non-portal claims to provide a concise summary of the holdings asserted in the accompanying supporting documents |
| Hubbard, Taylor | 2/27/2024 | 2.3 | Conduct a quality control evaluation to assess the precision of claims flagged for objection in the modification review file |
| Hubbard, Taylor | 2/27/2024 | 0.4 | Call L Francis and T Hubbard (A&M) re: customer claim objection responses |
| Jain, Rakshak | 2/27/2024 | 1.1 | Analysis of claims for supersede objection with values below $5,000 |
| Jain, Rakshak | 2/27/2024 | 1.3 | Evaluation of claims warranting supersede objections, each less than $10,000 |
| Jain, Rakshak | 2/27/2024 | 0.8 | Investigate claims for supersede objection with values below $5,000 |
| Jain, Rakshak | 2/27/2024 | 1.1 | Examination of claims with value less than $10,000 for supersede objections |
| Jain, Rakshak | 2/27/2024 | 0.9 | Investigate claims below $10,000 for supersede objections |
| Jain, Rakshak | 2/27/2024 | 1.3 | Assessment of claims below $10,000 for supersede objections |
| Jain, Rakshak | 2/27/2024 | 1.4 | Analyze claims for supersede objection with values less than $10,000 |
| Johnson, Robert | 2/27/2024 | 0.5 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review superseded claims logic |
| Johnston, David | 2/27/2024 | 0.4 | Research customer instructions received in relation to FTX EU Ltd. claims, prepare related correspondence to S&C |
| Kane, Alex | 2/27/2024 | 2.1 | Update status of claims ordered in round 3 objections (omnibus 9-13 objections) |
| Kane, Alex | 2/27/2024 | 2.6 | Analyze differences in supporting documentation between disallowed and surviving claims marked for supersede objection |
| Kane, Alex | 2/27/2024 | 1.8 | Analyze claims marked for supersede objection that are not matched to an FTX customer account |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 2/27/2024 | 0.3 | Call A. Kane and D. Lewandowski (A&M) re: round 3 updates |
| Kane, Alex | 2/27/2024 | 2.3 | Review supporting documentation of claims marked for modify objection that answered yes to question 8 "other trading activity" |
| Kane, Alex | 2/27/2024 | 1.4 | Prepare list of claims for frivolous supersede objection exhibit |
| Konig, Louis | 2/27/2024 | 1.6 | Quality control and review of script output related to analysis regarding bi-weekly claims reporting process |
| Konig, Louis | 2/27/2024 | 1.1 | Database scripting related to analysis regarding bi-weekly claims reporting process |
| Konig, Louis | 2/27/2024 | 1.4 | Quality control and review of script output related to claims research for specific claims objections |
| Konig, Louis | 2/27/2024 | 0.7 | Presentation and summary of output related to claims research for specific claims objections |
| Konig, Louis | 2/27/2024 | 0.5 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review superseded claims logic |
| Krautheim, Sean | 2/27/2024 | 0.5 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review superseded claims logic |
| Krautheim, Sean | 2/27/2024 | 0.6 | Review second chunk of claims processing code |
| Kwan, Peter | 2/27/2024 | 0.5 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review superseded claims logic |
| Lewandowski, Douglas | 2/27/2024 | 0.7 | Prepare approval request for enhancements to Kroll's website for discussion with team |
| Lewandowski, Douglas | 2/27/2024 | 0.4 | Correspond with Kroll re: revised claim register |
| Lewandowski, Douglas | 2/27/2024 | 0.3 | Call A. Kane and D. Lewandowski (A&M) re: round 3 updates |
| Lewandowski, Douglas | 2/27/2024 | 1.2 | Call J. Sielinski and D. Lewandowski (A&M) re: customer plan classification |
| Lewandowski, Douglas | 2/27/2024 | 0.3 | Discussion with T. Simion, D. Lewandowski, J. Sielinski (A&M) re: AHC diligence responses |
| Lewandowski, Douglas | 2/27/2024 | 0.4 | Correspond with Eversheds re: request to look up certain claim images |
| Lewandowski, Douglas | 2/27/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski (A&M) and S. Perry (Kroll) re: changes to Kroll website |
| Lewandowski, Douglas | 2/27/2024 | 0.3 | Discussion w/ E Mosley, D Lewandowski, T Simion, J Sielinski, R.Esposito (A&M), A Kranzley (and others from S&C), M Diaz (and others from FTI), L Munoz (and others from Rothschild), and E Broderick (ES) re: biweekly claims deck |
| Lewandowski, Douglas | 2/27/2024 | 1.1 | Review non-portal customer claim reporting categories |
| Lewandowski, Douglas | 2/27/2024 | 0.8 | Incorporate review customer claim matching into customer database |
| Lewandowski, Douglas | 2/27/2024 | 0.8 | Prepare summary of changes to customer claims deck for discussion with team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 2/27/2024 | 1.6 | Call D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: claims call prep and open issues tracking |
| Mohammed, Azmat | 2/27/2024 | 0.2 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Carter (Integreon), S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 2/27/2024 | 0.8 | Call with L. Chamma and A.Mohammed (A&M) to discuss institutional KYC cases and status matching algorithm |
| Mohammed, Azmat | 2/27/2024 | 1.4 | Provide Customer Support technical assistance on matters including KYC statuses for various creditors on the FTX Customer Portal |
| Mohammed, Azmat | 2/27/2024 | 1.8 | Oversee FTX Customer portal production engineering efforts related to customer code displays, privacy policy, and infrastructure loads |
| Mohammed, Azmat | 2/27/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss institutional KYC matters |
| Mosley, Ed | 2/27/2024 | 0.3 | Discussion with E. Mosley, D. Lewandowski, T. Simion, J. Sielinski, R. Esposito (A&M), A Kranzley (and others from S&C), M. Diaz (and others from FTI), L. Munoz (and others from Rothschild), and E. Broderick (ES) re: biweekly claims deck |
| Mosley, Ed | 2/27/2024 | 0.2 | Discussion with T.Simion (A&M) regarding customer portal and claims reconciliation |
| Myers, Claire | 2/27/2024 | 1.3 | Pinpoint transferred claims by analyzing claims acquired |
| Myers, Claire | 2/27/2024 | 2.2 | Analyze claims acquired by someone else to determine if they were transferred |
| Myers, Claire | 2/27/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: claims related to avoidance actions |
| Myers, Claire | 2/27/2024 | 0.4 | Discussion with T. Hubbard, P. Avdellas, and C. Myers (A&M) re: updating claim register |
| Myers, Claire | 2/27/2024 | 2.1 | Update loan payable estimates in internal database for claim reporting |
| Myers, Claire | 2/27/2024 | 1.1 | Summarize updated loan payable estimates for claim reporting |
| Myers, Claire | 2/27/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: claim settlement |
| Myers, Claire | 2/27/2024 | 1.1 | Summarize claims related to possible avoidance actions |
| Pestano, Kyle | 2/27/2024 | 0.4 | Update cases by discussing with Sumsub so they can update to the correct tags for KYC applications incorrectly tagged as Forgery |
| Pestano, Kyle | 2/27/2024 | 0.4 | Write notes on Sumsub platform for KYC applications flagged as Forgery that were discussed with Sumsub compliance team |
| Pestano, Kyle | 2/27/2024 | 0.3 | Provide updates to FTX customer service team regarding investigated KYC applications on Sumsub |
| Pestano, Kyle | 2/27/2024 | 1.1 | Analyze KYC applications on Sumsub that were flagged as Forgery |
| Pestano, Kyle | 2/27/2024 | 0.2 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Carter (Integreon), S. Sharif (Sumsub) to discuss latest portal and KYC status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 2/27/2024 | 0.6 | Discussion with L. Chamma and K. Pestano regarding rejected KYC applications with a Forgery tag |
| Pestano, Kyle | 2/27/2024 | 0.3 | Discuss the staffing of external personnel and internal workload assignments with other internal teams |
| Pestano, Kyle | 2/27/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 2/27/2024 | 0.9 | Discuss KYC applications on Sumsub platform that were flagged as Forgery with the Sumsub compliance team |
| Pestano, Kyle | 2/27/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly update |
| Pestano, Kyle | 2/27/2024 | 0.8 | Review KYC applications on Sumsub platform that were flagged as Forgery |
| Pestano, Kyle | 2/27/2024 | 1.1 | Investigate KYC applications flagged as Forgery by discussing with the Sumsub compliance team |
| Ramanathan, Kumanan | 2/27/2024 | 0.4 | Review of inquiries from J. Kapoor (S&C) re: deposition and provide feedback |
| Sekera, Aryaki | 2/27/2024 | 1.3 | Examine customer claims for supersede objection with unreconciled debtors |
| Sekera, Aryaki | 2/27/2024 | 1.4 | Continue to compare claims to schedule for identification of potential objection |
| Sekera, Aryaki | 2/27/2024 | 1.6 | Evaluate claims with deviations from schedule for objections |
| Sekera, Aryaki | 2/27/2024 | 1.2 | Continue to review claim forms details for supersede objection |
| Sielinski, Jeff | 2/27/2024 | 1.6 | Call D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: claims call prep and open issues tracking |
| Sielinski, Jeff | 2/27/2024 | 0.3 | Discussion with T. Simion, D. Lewandowski, J. Sielinski (A&M) re: AHC diligence responses |
| Sielinski, Jeff | 2/27/2024 | 1.3 | Analysis of reconciliation reports associated with superseded claims and modified claims ticker detail |
| Sielinski, Jeff | 2/27/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: claims related to avoidance actions |
| Sielinski, Jeff | 2/27/2024 | 1.2 | Call J. Sielinski and D. Lewandowski (A&M) re: customer plan classification |
| Sielinski, Jeff | 2/27/2024 | 0.4 | Analysis of updated claim reporting requirements pursuant biweekly claim overview session |
| Sielinski, Jeff | 2/27/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: claim settlement |
| Sielinski, Jeff | 2/27/2024 | 0.4 | Review and comment on various claim diligence inquiries |
| Sielinski, Jeff | 2/27/2024 | 0.3 | Discussion with E Mosley, D Lewandowski, T Simion, J Sielinski, R Esposito (A&M), A Kranzley (and others from S&C), M Diaz (and others from FTI), L Munoz (and others from Rothschild), and E Broderick (ES) re: biweekly claims deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 2/27/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski (A&M) and S. Perry (Kroll) re: changes to Kroll website |
| Simion, Tony | 2/27/2024 | 0.3 | Discussion with E. Mosley, D. Lewandowski, T. Simion, J. Sielinski, R. Esposito (A&M), A Kranzley (and others from S&C), M. Diaz (and others from FTI), L. Munoz (and others from Rothschild), and E. Broderick (ES) re: bi-weekly claims deck |
| Simion, Tony | 2/27/2024 | 0.2 | Discussion with E. Mosley (A&M) regarding customer portal and claims reconciliation |
| Simion, Tony | 2/27/2024 | 1.7 | Review items for approval regarding Kroll website changes |
| Sunkara, Manasa | 2/27/2024 | 0.5 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review superseded claims logic |
| Thadani, Harshit | 2/27/2024 | 1.1 | Analyze claims demonstrating marked variations in scheduled amounts for potential objection |
| Thadani, Harshit | 2/27/2024 | 1.6 | Evaluate claims with significant differences in scheduled amounts to consider potential objections |
| Thadani, Harshit | 2/27/2024 | 1.2 | Assess claims up to $10,000 in value for supersede objections |
| Thadani, Harshit | 2/27/2024 | 1.3 | Continue to review claims reflecting significant deviations in scheduled amounts to assess potential objections |
| Thadani, Harshit | 2/27/2024 | 1.6 | Continue to assess claims up to $10,000 in value for supersede objections |
| Thadani, Harshit | 2/27/2024 | 1.4 | Continue to analyze claims demonstrating marked variations in scheduled amounts for potential objection |
| Thomas, Izabel | 2/27/2024 | 1.2 | Continue to examine claims below $10,000 to decide on the necessity of supersede objections |
| Thomas, Izabel | 2/27/2024 | 1.3 | Assess claims displaying notable discrepancies in scheduled amounts for potential objections |
| Thomas, Izabel | 2/27/2024 | 1.1 | Continue to assess claims displaying notable discrepancies in scheduled amounts for potential objections |
| Thomas, Izabel | 2/27/2024 | 1.4 | Review claims with significant differences in scheduled amounts to consider potential objections |
| Tong, Crystal | 2/27/2024 | 0.7 | Respond to questions received from customer service regarding KYC status |
| Tong, Crystal | 2/27/2024 | 1.1 | Conduct quality check for the manual KYC performed on retail customers |
| Tong, Crystal | 2/27/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 2/27/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly update |
| Tong, Crystal | 2/27/2024 | 0.2 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Carter (Integreon), S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Ward, Kyle | 2/27/2024 | 0.4 | Investigate customer claims with over 5k variance for no-objection if there is evidence of additional accounts with additional value |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 2/27/2024 | 1.8 | Investigate customer claims with over 5k variance for objection if tickers are unmatched, loaned/staked, unclaimed, or have incorrect decimal places |
| Ward, Kyle | 2/27/2024 | 0.6 | Identify customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentified names and addresses |
| Ward, Kyle | 2/27/2024 | 0.4 | Identify customer claims for supersede objection that need additional A&M management review due to unreconciled or unidentifiable names |
| Ward, Kyle | 2/27/2024 | 0.6 | Investigate customer claims with over 5k variance for no-objection if there is supporting documentation for additional tickers |
| Ward, Kyle | 2/27/2024 | 0.7 | Identify customer claims for supersede objection for submitted claims with unreconciled addresses and matching ticker data |
| Ward, Kyle | 2/27/2024 | 1.6 | Identify customer claims for supersede objection for submitted claims with reconciled debtors and personal information |
| Ward, Kyle | 2/27/2024 | 1.1 | Investigate customer claims with over 5k variance for no-objection if there is withdrawal or deposit evidence |
| Ward, Kyle | 2/27/2024 | 1.2 | Identify customer claims for supersede objection for submitted claims with unreconciled debtors |
| Ward, Kyle | 2/27/2024 | 0.3 | Investigate customer claims with over 5k variance for objection if tickers are mismatched |
| Ward, Kyle | 2/27/2024 | 1.3 | Investigate customer claims with over 5k variance for objection if tickers are overstated or understated |
| Wilson, David | 2/27/2024 | 1.9 | Perform searches on the exchange to identify accounts associated with individual listed in claim |
| Wilson, David | 2/27/2024 | 0.5 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review superseded claims logic |
| Yadav, Vijay | 2/27/2024 | 1.4 | Review claims with notable discrepancies in schedule amounts, potentially requiring objection |
| Yadav, Vijay | 2/27/2024 | 0.9 | Finalize review of around unmatched NFT tickers for pricing |
| Yadav, Vijay | 2/27/2024 | 1.1 | Continue to review unmatched NFT/crypto tickers for pricing |
| Yadav, Vijay | 2/27/2024 | 1.2 | Review of unmatched NFT tickers with schedule |
| Yadav, Vijay | 2/27/2024 | 1.7 | Continue review of unmatched NFT tickers with schedule |
| Yan, Jack | 2/27/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly update |
| Yang, Sharon | 2/27/2024 | 2.8 | Conduct a detailed scrutiny of claims information, including ticker details, claimant particulars, and supporting documents, for those earmarked for supersede objections |
| Yang, Sharon | 2/27/2024 | 2.4 | Carry out a meticulous evaluation of claims in anticipation of supersede objections, ensuring precision, comprehensiveness, and dependability |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 2/27/2024 | 2.9 | Examine claims slated for supersede objections by cross-referencing claim information such as ticker details, claimant and debtor information, or supporting document |
| Zatz, Jonathan | 2/27/2024 | 0.5 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review superseded claims logic |
| Zatz, Jonathan | 2/27/2024 | 2.2 | Database scripting related to request to add more categories to stratification class flag |
| Zatz, Jonathan | 2/27/2024 | 1.4 | Insert raw pricing database code directly into claims processing database scripting for easier debugging |
| Zatz, Jonathan | 2/27/2024 | 1.7 | Clean up old comments from claims processing database script |
| Zatz, Jonathan | 2/27/2024 | 1.1 | Prepare database tables used for next run of claims logic |
| Zatz, Jonathan | 2/27/2024 | 2.9 | Execute database script to process claims data |
| Zhang, Qi | 2/27/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 2/27/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly update |
| Zhang, Qi | 2/27/2024 | 0.2 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Carter (Integreon), S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Arora, Rohan | 2/28/2024 | 1.9 | Continue analysis of flagged claims to determine potential objection categories |
| Arora, Rohan | 2/28/2024 | 2.6 | Conduct a thorough examination of flagged claims to assess potential objections |
| Arora, Rohan | 2/28/2024 | 2.3 | Initiate review of claims with additional asserted quantities |
| Arora, Rohan | 2/28/2024 | 2.6 | Continue detailed review of flagged claims to identify objections |
| Avdellas, Peter | 2/28/2024 | 1.6 | Compare customer claims from 2-13 to most recent claims register to identify claims with large variances in claimed amounts |
| Avdellas, Peter | 2/28/2024 | 1.3 | Analyze proof of claim for FTX US silo customer claims not yet matched to FTX account ID in an attempt to find a match based on email address on file |
| Avdellas, Peter | 2/28/2024 | 1.4 | Compare FTX DotCom silo customer claims from 2-13 to most recent register to identify claims where customer claims walkdown status changed |
| Avdellas, Peter | 2/28/2024 | 1.4 | Analyze proof of claim for FTX DotCom silo customer claims not yet matched to FTX account ID in an attempt to find a match based on email address on file |
| Avdellas, Peter | 2/28/2024 | 1.7 | Analyze proof of claim for claims with large variances in an attempt to identify reason for large variance |
| Avdellas, Peter | 2/28/2024 | 1.3 | Compare FTX US silo customer claims from 2-13 to most recent register to identify claims where customer claims walkdown status changed |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 2/28/2024 | 0.3 | Call with P. McGrath, M. Blanchard, L. Francis (A&M) regarding estimated values relating to loans payable analysis |
| Chamma, Leandro | 2/28/2024 | 1.3 | Conduct quality control on KYC applications with high balance and with data issues resolved by 3 UK manual reviewers |
| Chamma, Leandro | 2/28/2024 | 2.6 | Review KYC applications of Brazilian residents on hold for non compliant proof of residence or pending source of funds review |
| Chamma, Leandro | 2/28/2024 | 1.1 | Investigate matters related to certain corporate customer accounts not identified based on KYC information provided |
| Chamma, Leandro | 2/28/2024 | 0.2 | Update internal spreadsheet with customers sent from retail KYC to institutional KYC to incorporate new findings |
| Chamma, Leandro | 2/28/2024 | 0.2 | Discuss will manual reviewer high balance KYC application with issues related to source of funds |
| Chamma, Leandro | 2/28/2024 | 0.4 | Draft email for S&C with findings related to high balance KYC applicant under investigation |
| Esposito, Rob | 2/28/2024 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito, J. Sielinski (A&M), R. Navarro (FTX), S. perry (and others from Kroll) re: open issues and Kroll website updates |
| Esposito, Rob | 2/28/2024 | 1.9 | Review of claims for high variance modification objections |
| Esposito, Rob | 2/28/2024 | 0.6 | Review of creditor responses to determine next steps to evaluate customer data |
| Esposito, Rob | 2/28/2024 | 0.5 | Discussion with R. Esposito, J. Sielinski, D. Lewandowski, and A. Titus (A&M) re: updates to Kroll website for customers |
| Esposito, Rob | 2/28/2024 | 0.8 | Review and analysis of the timely filed claims data to prepare for claims objection review |
| Esposito, Rob | 2/28/2024 | 1.5 | Discuss claims triage and reconciliations with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 2/28/2024 | 0.3 | Discussion with A. Kane and R. Esposito (A&M) re: Round 5 frivolous supersede objection |
| Esposito, Rob | 2/28/2024 | 1.3 | Review and analysis of claims data for high variance claims to queue for superseded claims objections |
| Esposito, Rob | 2/28/2024 | 0.8 | Discuss claims reconciliations and reporting with D Lewandowski, R Esposito and J Sielinski (A&M) |
| Faett, Jack | 2/28/2024 | 2.7 | Build out claim reconciliation spreadsheet to use in AP Claim reconciliations |
| Faett, Jack | 2/28/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to review the Trade Claims reconciliation spreadsheet |
| Faett, Jack | 2/28/2024 | 2.4 | Perform claim reconciliation on FTX Trading Ltd AP trade claim for claimant 1 |
| Faett, Jack | 2/28/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss scope of claims reconciliation for accounting team |
| Francis, Luke | 2/28/2024 | 1.9 | Analysis of new filed claims for reconciliation regarding duplicate customer claims |
| Francis, Luke | 2/28/2024 | 1.4 | Review of claims to include for round 5 of customer claim objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 2/28/2024 | 2.6 | Review of claims for potential no liability objections for claims without main account ID links |
| Francis, Luke | 2/28/2024 | 1.7 | Review creditor responses based on objections adjourned for additional detail to support their claims |
| Francis, Luke | 2/28/2024 | 0.3 | Call with P. McGrath, M. Blanchard, L. Francis (A&M) regarding estimated values relating to loans payable analysis |
| Francis, Luke | 2/28/2024 | 0.6 | Provide feedback based on staff reviews of company books and records regarding no liability objections |
| Hubbard, Taylor | 2/28/2024 | 1.4 | Update the superseded claims tracker with new claim information to ensure accuracy on the upcoming objection |
| Hubbard, Taylor | 2/28/2024 | 2.1 | Create a new file to queue claims for the modified objection containing updated claim information |
| Hubbard, Taylor | 2/28/2024 | 0.6 | Assess the precision of objection-flagged claims in the modification review file via a quality control evaluation |
| Hubbard, Taylor | 2/28/2024 | 2.9 | Ensure precision in claims flagged for objection in the modification review file through a quality control evaluation |
| Hubbard, Taylor | 2/28/2024 | 2.6 | Perform a quality control evaluation to gauge the precision of claims flagged for objection in the modification review file |
| Johnson, Robert | 2/28/2024 | 1.1 | Incorporate latest Kroll claims data to allow for reporting as of claims deadline |
| Jones, Mackenzie | 2/28/2024 | 0.6 | Review severance employment documents for claims analysis |
| Kane, Alex | 2/28/2024 | 2.7 | Update modify objection claims review file with 2/27/24 claims data |
| Kane, Alex | 2/28/2024 | 2.9 | Prepare omnibus 18 supersede objection exhibit review file |
| Kane, Alex | 2/28/2024 | 2.6 | Update supersede objection claims review file with 2/27/24 claims data |
| Kane, Alex | 2/28/2024 | 1.6 | Prepare ticker data review files for claims marked for modify objection |
| Kane, Alex | 2/28/2024 | 0.3 | Discussion with A. Kane and R. Esposito (A&M) re: Round 5 frivolous supersede objection |
| Kearney, Kevin | 2/28/2024 | 2.9 | Review of targeted de minimum claims in connection with trade AP claims reconciliation filed against Alameda Research Ltd |
| Kearney, Kevin | 2/28/2024 | 1.3 | Review reconciliation of scheduled and filed amounts for trade claims filed against Alameda Research Ltd |
| Kearney, Kevin | 2/28/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss scope of claims reconciliation for accounting team |
| Kearney, Kevin | 2/28/2024 | 0.7 | Review of targeted claim for trade AP claims reconciliation associated with Alameda Research Ltd |
| Kearney, Kevin | 2/28/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to review the Trade Claims reconciliation spreadsheet |
| Kearney, Kevin | 2/28/2024 | 2.6 | Review of targeted claim for trade AP claims reconciliation associated with FTX Trading Ltd |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 2/28/2024 | 1.2 | Review of claims reconciliation template for trade-related claims |
| Kearney, Kevin | 2/28/2024 | 1.8 | Review of reporting/status information to support trade-related claims |
| Konig, Louis | 2/28/2024 | 0.9 | Presentation and summary of output related to analysis regarding bi-weekly claims reporting process |
| Lewandowski, Douglas | 2/28/2024 | 0.8 | Discuss claims reconciliations and reporting with D Lewandowski, R Esposito and J Sielinski (A&M) |
| Lewandowski, Douglas | 2/28/2024 | 0.3 | Discussion with A. Kane and R. Esposito (A&M) re: Round 5 frivolous supersede objection |
| Lewandowski, Douglas | 2/28/2024 | 0.5 | Discussion with R. Esposito, J. Sielinski, D. Lewandowski, and A. Titus (A&M) re: updates to Kroll website for customers |
| Lewandowski, Douglas | 2/28/2024 | 0.7 | Summarize logic changes for customer claims reporting for data team |
| Lewandowski, Douglas | 2/28/2024 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito, J. Sielinski (A&M), R. Navarro (FTX), S. perry (and others from Kroll) re: open issues and Kroll website updates |
| Lewandowski, Douglas | 2/28/2024 | 1.5 | Discuss claims triage and reconciliations with D Lewandowski and R Esposito (A&M) |
| Mittal, Anuj | 2/28/2024 | 1.7 | Continue to perform claim assessment for potential objections |
| Mittal, Anuj | 2/28/2024 | 1.1 | Perform evaluation of claims with noticeable variations from scheduled amounts, considering potential objections |
| Mittal, Anuj | 2/28/2024 | 1.3 | Perform assessment of claims that shows noticeable deviations from scheduled amounts for potential objection |
| Mittal, Anuj | 2/28/2024 | 1.1 | Continue review of claims demonstrating notable deviations from scheduled amounts, for identifying |
| Mittal, Anuj | 2/28/2024 | 1.6 | Carry out review of claims demonstrating notable deviations from scheduled amounts, for identifying |
| Mittal, Anuj | 2/28/2024 | 0.9 | Continue to perform evaluation of claims with difference from schedule amounts for potential objection |
| Mohammed, Azmat | 2/28/2024 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito, J. Sielinski (A&M), R. Navarro (FTX), S. perry (and others from Kroll) re: open issues and Kroll website updates |
| Mohammed, Azmat | 2/28/2024 | 1.8 | Provide FTX Customer Service with technical support related to data sourcing support and claims portal flows |
| Mohammed, Azmat | 2/28/2024 | 2.2 | Supervise engineering efforts related to FTX claims portal specifically implementing Liquid user customer codes and BitGo KYC status matching algorithm |
| Myers, Claire | 2/28/2024 | 1.6 | Analyze non-customer claim objection flags to determine voting amounts |
| Myers, Claire | 2/28/2024 | 1.9 | Analyze non-customer claims to determine claim class |
| Myers, Claire | 2/28/2024 | 2.3 | Analyze customer claim detail to determine transferred claims filed by transferee |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 2/28/2024 | 1.7 | Consolidate priority claimant names into scheduled for S&C diligence request |
| Myers, Claire | 2/28/2024 | 1.8 | Analyze claimant names and related claims for S&C diligence request |
| Pestano, Kyle | 2/28/2024 | 0.9 | Discuss kyc applications rejected with a Forgery tag with the Sumsub compliance team |
| Pestano, Kyle | 2/28/2024 | 1.6 | Review notes provided by Sumsub compliance team for KYC applications flagged as Forgery |
| Pestano, Kyle | 2/28/2024 | 0.7 | Add notes on Sumsub platform for KYC applications flagged as Forgery that were discussed with Sumsub compliance team |
| Pestano, Kyle | 2/28/2024 | 0.4 | Write notes on Sumsub platform for rejected KYC applications flagged as Forgery that were discussed with Sumsub compliance team |
| Pestano, Kyle | 2/28/2024 | 0.6 | Review SOF documentation for cases escalated by Integreon personnel |
| Pestano, Kyle | 2/28/2024 | 1.8 | Analyze AWS data null cases to determine which ones have a match to our KYC mapping provided by FTI |
| Pestano, Kyle | 2/28/2024 | 0.3 | Confirm incorrectly tagged Forgery applications were corrected by Sumsub compliance team by investigating cases and adding notes |
| Pestano, Kyle | 2/28/2024 | 0.3 | Answer customer service/Integreon questions regarding the status of kyc applications on Sumsub |
| Reagan, Kelsey | 2/28/2024 | 3.1 | Review all claims data and identify the different categories |
| Sekera, Aryaki | 2/28/2024 | 1.1 | Continue to scrutinize claims for need for objection |
| Sekera, Aryaki | 2/28/2024 | 0.9 | Evaluate discrepancies between claimed and scheduled amounts; determine need for objection |
| Sekera, Aryaki | 2/28/2024 | 1.4 | Scrutinize claims exhibiting schedule variances and considering need for objection |
| Sekera, Aryaki | 2/28/2024 | 1.3 | Continue to evaluate claims with deviations from schedule for objections |
| Sekera, Aryaki | 2/28/2024 | 0.9 | Investigate claim variances, assess need for objection |
| Sekera, Aryaki | 2/28/2024 | 1.6 | Continue to investigate claim variances, assess need for objection |
| Sielinski, Jeff | 2/28/2024 | 0.8 | Discuss claims reconciliations and reporting with D Lewandowski, R Esposito and J Sielinski (A&M) |
| Sielinski, Jeff | 2/28/2024 | 0.3 | Assessment of non-customer claims identified for objection; review parties and basis for objection |
| Sielinski, Jeff | 2/28/2024 | 0.4 | Update non-customer claim report details and open item diligence |
| Sielinski, Jeff | 2/28/2024 | 0.4 | Various discussions re: preparation of next claim recon overview report |
| Sielinski, Jeff | 2/28/2024 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito, J. Sielinski (A&M), R. Navarro (FTX), S. perry (and others from Kroll) re: open issues and Kroll website updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 2/28/2024 | 0.5 | Discussion with R. Esposito, J. Sielinski, D. Lewandowski, and A. Titus (A&M) re: updates to Kroll website for customers |
| Sunkara, Manasa | 2/28/2024 | 1.4 | Continue to review database scripts related to customer claims analyses |
| Thadani, Harshit | 2/28/2024 | 1.3 | Continue to evaluate claims with significant differences in scheduled amounts to consider potential objections |
| Thadani, Harshit | 2/28/2024 | 1.1 | Continue to review claims displaying notable discrepancies in scheduled amounts for potential objections |
| Thadani, Harshit | 2/28/2024 | 0.9 | Review claims with substantial gaps in amount to scheduled amounts for objection |
| Thadani, Harshit | 2/28/2024 | 1.6 | Continue to examine claims showing substantial disparities in scheduled amounts for possible objection |
| Thadani, Harshit | 2/28/2024 | 0.9 | Examine claims showing substantial disparities in scheduled amounts for possible objection |
| Thadani, Harshit | 2/28/2024 | 1.4 | Review claims displaying notable discrepancies in scheduled amounts for potential objections |
| Thomas, Izabel | 2/28/2024 | 1.1 | Continue to examine claims demonstrating marked variations in scheduled amounts for potential objection |
| Thomas, Izabel | 2/28/2024 | 0.9 | Analyze claims reflecting significant deviations in scheduled amounts to assess potential objections |
| Thomas, Izabel | 2/28/2024 | 1.3 | Continue to review claims with significant differences in scheduled amounts to consider potential objections |
| Thomas, Izabel | 2/28/2024 | 1.6 | Continue to analyze claims reflecting significant deviations in scheduled amounts to assess potential objections |
| Thomas, Izabel | 2/28/2024 | 0.9 | Review claims with reflecting significant differences in scheduled amounts for potential objections |
| Thomas, Izabel | 2/28/2024 | 1.7 | Examine claims demonstrating marked variations in scheduled amounts for potential objection |
| Tong, Crystal | 2/28/2024 | 0.9 | Conduct secondary review for the manual KYC performed on retail customers |
| Ward, Kyle | 2/28/2024 | 0.9 | Examine customer claims with over 5k variance for no-objection if there is evidence of additional accounts with additional value |
| Ward, Kyle | 2/28/2024 | 1.3 | Examine Question 8 within customer claims with over 5k variance for objection if the information provided in Question 8 is already provided in the claim form |
| Ward, Kyle | 2/28/2024 | 1.1 | Examine Question 8 within customer claims with over 5k variance for no-objection if there is evidence of additional accounts with additional value |
| Ward, Kyle | 2/28/2024 | 1.3 | Examine customer claims with over 5k variance for objection if tickers are unmatched, loaned/staked, unclaimed, or have incorrect decimal places |
| Ward, Kyle | 2/28/2024 | 0.9 | Examine Question 8 within customer claims with over 5k variance for no-objection if there is withdrawal, transfer, order, or deposit evidence |
| Ward, Kyle | 2/28/2024 | 0.7 | Examine Question 8 within customer claims with over 5k variance for objection if there is not enough supporting information |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 2/28/2024 | 0.4 | Examine customer claims with over 5k variance for no-objection if there is supporting documentation for additional tickers |
| Ward, Kyle | 2/28/2024 | 0.8 | Review customer claims with over 5k variance for no-objection if there is withdrawal or deposit evidence |
| Ward, Kyle | 2/28/2024 | 0.7 | Examine customer claims with over 5k variance for objection if tickers are overstated or understated |
| Ward, Kyle | 2/28/2024 | 0.2 | Examine customer claims with over 5k variance for objection if tickers are mismatched |
| Ward, Kyle | 2/28/2024 | 0.1 | Examine Question 8 within customer claims with over 5k variance for objection if there is an account mismatch |
| Yadav, Vijay | 2/28/2024 | 0.9 | Assess claims with substantial disparities in schedule amounts, possible for objection |
| Yadav, Vijay | 2/28/2024 | 1.3 | Analyze number of new claims received from Feb-23-Feb-26 |
| Yadav, Vijay | 2/28/2024 | 0.9 | Assess claims showing gaps between scheduled and asserted quantities as grounds for objection |
| Yadav, Vijay | 2/28/2024 | 1.6 | Continue to assess claims showing gaps between scheduled and asserted quantities as grounds for objection |
| Yadav, Vijay | 2/28/2024 | 1.1 | Continue to review claims with notable discrepancies in schedule amounts, potentially requiring objection |
| Yang, Sharon | 2/28/2024 | 2.6 | Review claims set for supersede objections through a meticulous examination of claim data to ensure data reliability |
| Yang, Sharon | 2/28/2024 | 2.6 | Carry out a detailed inspection of claims in preparation for supersede objections, to ensure accuracy, thoroughness, and trustworthiness |
| Yang, Sharon | 2/28/2024 | 2.8 | Execute a comprehensive assessment of claims information, including ticker details, claimant information, and evaluation of supporting documentation, for those earmarked for supersede objections |
| Zatz, Jonathan | 2/28/2024 | 2.8 | Database scripting related to request to override superseded claim flags in certain situations |
| Zatz, Jonathan | 2/28/2024 | 2.1 | Debug hangup on new step that flags missing claims in database script that processes claims |
| Zatz, Jonathan | 2/28/2024 | 2.7 | Continue executing database script to process claims data |
| Zatz, Jonathan | 2/28/2024 | 0.6 | Correspond with claims team about new logic to override superseded claim flags |
| Arora, Rohan | 2/29/2024 | 1.6 | Analyze customer claims to determine potential objections |
| Arora, Rohan | 2/29/2024 | 1.9 | Initiate review of claims with additional asserted quantities |
| Arora, Rohan | 2/29/2024 | 2.7 | Perform a detailed assessment of flagged claims to determine potential objections |
| Arora, Rohan | 2/29/2024 | 2.4 | Continue evaluation of claims that have additional quantities asserted |
| Arora, Rohan | 2/29/2024 | 1.2 | Conduct Document searches over flagged account IDs to identify potential objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 2/29/2024 | 1.6 | Analyze proof of claim for claims filed against West Realm Shires Services Inc. that listed additional asserted tokens to update internal claims register |
| Avdellas, Peter | 2/29/2024 | 1.3 | Compare customer claims walkdown from 2-13 to working customer claims walkdown to identify large variances between reporting categories |
| Avdellas, Peter | 2/29/2024 | 1.3 | Analyze proof of claim for claims filed against FTX Trading Ltd. that listed additional asserted tokens to update internal claims register |
| Avdellas, Peter | 2/29/2024 | 1.2 | Compare customer progress between 2-13 and 2-27 for FTX DotCom silo claims to update customer claims deck |
| Avdellas, Peter | 2/29/2024 | 1.4 | Analyze complete claims register to identify total count and amount FTX DotCom silo filed and scheduled claims |
| Avdellas, Peter | 2/29/2024 | 1.3 | Compare customer progress between 2-13 and 2-27 for FTX US silo claims to update customer claims deck |
| Avdellas, Peter | 2/29/2024 | 1.2 | Analyze proof of claim for claims filed against FTX EU Ltd. that listed additional asserted tokens to update internal claims register |
| Avdellas, Peter | 2/29/2024 | 1.3 | Analyze complete claims register to identify total count and amount FTX US silo filed and scheduled claims |
| Beretta, Matthew | 2/29/2024 | 0.3 | Call with K. Reagan, M. Jones, M. Beretta, and D. Gidoomal (A&M) to discuss WRS claims reconciliation process and work allocation |
| Beretta, Matthew | 2/29/2024 | 0.4 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to review claims reconciliation documentation process and work allocation |
| Beretta, Matthew | 2/29/2024 | 0.9 | Call with D. Gidoomal and M. Beretta (A&M) to discuss West Realm Shires claims invoices |
| Beretta, Matthew | 2/29/2024 | 0.8 | Document AP Claim reconciliation for Alameda claim #6 |
| Beretta, Matthew | 2/29/2024 | 0.9 | Document AP Claim reconciliation for Alameda claim #7 |
| Beretta, Matthew | 2/29/2024 | 1.1 | Document AP Claim reconciliation for Alameda claim #3 |
| Beretta, Matthew | 2/29/2024 | 1.3 | Document AP Claim reconciliation for Alameda claim #4 |
| Beretta, Matthew | 2/29/2024 | 1.4 | Document AP Claim reconciliation for Alameda claim #1 |
| Beretta, Matthew | 2/29/2024 | 1.4 | Document AP Claim reconciliation for Alameda claim #5 |
| Beretta, Matthew | 2/29/2024 | 1.2 | Document AP Claim reconciliation for Alameda claim #2 |
| Beretta, Matthew | 2/29/2024 | 0.8 | Document AP Claim reconciliation for Alameda claim #8 |
| Broskay, Cole | 2/29/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over assignments to review FTL noncustomer claims |
| Chambers, Henry | 2/29/2024 | 1.4 | Prepare summary of KYC process for use on 341 creditor call |
| Chamma, Leandro | 2/29/2024 | 0.6 | Investigate issues related to institutional customer status sync between Bitgo's spreadsheet and customer portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 2/29/2024 | 2.3 | Review claims portal KYC applications from various nationalities on hold for non compliant proof of residence |
| Chamma, Leandro | 2/29/2024 | 0.2 | Investigate KYC legacy files on Relativity to provide feedback regarding KYC applications with data issues |
| Chamma, Leandro | 2/29/2024 | 0.3 | Call with L. Chamma and K. Pestano to discuss forgery cases review |
| Chamma, Leandro | 2/29/2024 | 0.2 | Draft email for Bitgo with findings related to KYC status integration |
| Chamma, Leandro | 2/29/2024 | 0.2 | Adjust claims portal KYC applications system rejected due to duplicate submission |
| Chamma, Leandro | 2/29/2024 | 1.2 | Review high balance claims portal KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 2/29/2024 | 0.8 | Monitor claims portal customer support chat to provide feedback regarding KYC applications rejected and on hold |
| Chamma, Leandro | 2/29/2024 | 0.8 | Discuss with KYC technology vendor rejected KYC applications from Brazilian residents due to forgery |
| Chamma, Leandro | 2/29/2024 | 1.3 | Test integration of newly added institutional customers to Bitgo's spreadsheet to ascertain whether the KYC status is synchronizing correctly |
| Esposito, Rob | 2/29/2024 | 2.7 | Research and analysis of potential fraudulent claims and related transfers for report to FTX management |
| Esposito, Rob | 2/29/2024 | 0.3 | Discuss fraudulent claims and noticing procedures with R Esposito and T Simion (A&M) |
| Esposito, Rob | 2/29/2024 | 0.7 | Review of claimant responses to objection and related supporting details to understand next steps |
| Esposito, Rob | 2/29/2024 | 1.3 | Analysis of claims objection noticing procedures to coordinate next steps to prepare proposed plan |
| Esposito, Rob | 2/29/2024 | 0.3 | Discuss fraud related claims data with L Francis and R Esposito (A&M) |
| Esposito, Rob | 2/29/2024 | 0.7 | Prepare detailed response to fraudulent claims request to FTX management |
| Esposito, Rob | 2/29/2024 | 0.3 | Discuss claims reconciliation progress with J Hertzberg and R Esposito (A&M) |
| Faett, Jack | 2/29/2024 | 0.4 | Update AP Claim Reconciliation spreadsheet for prepetition claim calculation |
| Faett, Jack | 2/29/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss Alameda accounts payable claims documentation |
| Faett, Jack | 2/29/2024 | 1.2 | Update third-party loan claim reconciliations for estimation motion pricing |
| Faett, Jack | 2/29/2024 | 1.3 | Analyze claim listing to identify third-party loan claims filed as customers |
| Faett, Jack | 2/29/2024 | 0.3 | Update AP Claim Reconciliation spreadsheet for post-petition admin claim calculation |
| Faett, Jack | 2/29/2024 | 0.4 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to review claims reconciliation documentation process and work allocation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 2/29/2024 | 1.3 | Review of 341 updates regarding claims analysis to date |
| Francis, Luke | 2/29/2024 | 1.9 | Review of potential noticing issues based on feedback from team |
| Francis, Luke | 2/29/2024 | 1.4 | Provide summary notes regarding transfer of omnibus claims objection data |
| Francis, Luke | 2/29/2024 | 1.8 | Analysis of newly filed claims for amendment / duplicate review for customer claims |
| Francis, Luke | 2/29/2024 | 2.1 | Review of no liability claims for ticker level detail for upcoming omnibus objection |
| Francis, Luke | 2/29/2024 | 2.3 | Review claims objections based on logic change to include pricing for other asserted crypto |
| Francis, Luke | 2/29/2024 | 0.3 | Discuss fraud related claims data with L Francis and R Esposito (A&M) |
| Gibbs, Connor | 2/29/2024 | 1.2 | Draft OMNI 18 customer claims objection exhibits |
| Gibbs, Connor | 2/29/2024 | 1.1 | Prepare recent claims for round 5 of customer claims objections |
| Gibbs, Connor | 2/29/2024 | 0.8 | Call C. Gibbs and S. Krautheim (A&M) to develop a non-standard claims exhibit for an external request |
| Gidoomal, Dhruv | 2/29/2024 | 0.3 | Call with K. Reagan, M. Jones, M. Beretta, and D. Gidoomal (A&M) to discuss WRS claims reconciliation process and work allocation |
| Gidoomal, Dhruv | 2/29/2024 | 0.4 | Call with K. Reagan, M. Jones, M. Beretta, and D. Gidoomal (A&M) to discuss claims reconciliation documentation process and work allocation |
| Gidoomal, Dhruv | 2/29/2024 | 2.6 | Document AP Claim reconciliation for West Real Shires claim #1 |
| Gidoomal, Dhruv | 2/29/2024 | 1.9 | Document AP Claim reconciliation for West Real Shires claim #2 |
| Gidoomal, Dhruv | 2/29/2024 | 1.3 | Document AP Claim reconciliation for West Real Shires claim #4 |
| Gidoomal, Dhruv | 2/29/2024 | 0.9 | Call with D. Gidoomal and M. Beretta (A&M) to discuss West Realm Shires claims invoices |
| Gidoomal, Dhruv | 2/29/2024 | 2.8 | Document AP Claim reconciliation for West Real Shires claim #3 |
| Gidoomal, Dhruv | 2/29/2024 | 0.2 | Call with K. Reagan and D. Gidoomal (A&M) to discuss West Realm Shires relativity search |
| Gordon, Robert | 2/29/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over assignments to review FTL noncustomer claims |
| Hainline, Drew | 2/29/2024 | 0.3 | Call to discuss AP Claims reconciliation with D. Hainline, K. Reagan, S. Herring, and M. Mirando (A&M) |
| Hainline, Drew | 2/29/2024 | 0.4 | all with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) to discuss claims recon. documentation process and work allocation |
| Hainline, Drew | 2/29/2024 | 1.4 | Review supporting invoice and other support to reconcile trade payables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 2/29/2024 | 0.4 | Call with D. Hainline, D. Kuruvilla, S. Herring, M. Mirando, and S. Kolodny (A&M) to discuss claims recon. documentation process and work allocation |
| Hainline, Drew | 2/29/2024 | 0.7 | Review trade AP claims for DOTCOM entities to draft work plan assignments for claim reconciliation |
| Herring, Scott | 2/29/2024 | 1.3 | Review BH Trading invoice, bank statement, and other claims support |
| Herring, Scott | 2/29/2024 | 2.3 | Review Relativity site for Dotcom AP Claims support |
| Herring, Scott | 2/29/2024 | 2.2 | Review FTX AP claims support and framework |
| Herring, Scott | 2/29/2024 | 0.3 | Call to discuss AP Claims reconciliation with D. Hainline, K. Reagan, S. Herring, and M. Mirando (A&M) |
| Herring, Scott | 2/29/2024 | 2.4 | Review cash register and bank statements for Dotcom AP Claims support |
| Herring, Scott | 2/29/2024 | 0.4 | Call with D. Hainline, D. Kuruvilla, S. Herring, M. Mirando, and S. Kolodny (A&M) to discuss claims recon. documentation process and work allocation |
| Hertzberg, Julie | 2/29/2024 | 0.3 | Discuss claims reconciliation progress with J Hertzberg and R Esposito (A&M) |
| Hubbard, Taylor | 2/29/2024 | 1.2 | Utilize metabase to create a ticker-level detailed report in order to aid in identifying claims for the upcoming modified objection |
| Hubbard, Taylor | 2/29/2024 | 2.9 | Create a new file to queue claims for the modified objection containing only claims in the $1- 5k variance range |
| Hubbard, Taylor | 2/29/2024 | 3.1 | Prepare detailed report at the ticker level, facilitating the identification of claims for the impending modified objection process ($1-5k variance) |
| Hubbard, Taylor | 2/29/2024 | 0.8 | Prepare report at the ticker level, assisting in the identification of claims relevant to the forthcoming modified objection ($1-5k variance) |
| Jones, Mackenzie | 2/29/2024 | 0.3 | Call with K. Reagan, M. Jones, M. Beretta, and D. Gidoomal (A&M) to discuss WRS claims reconciliation process and work allocation |
| Jones, Mackenzie | 2/29/2024 | 0.4 | Call with K. Reagan, M. Jones, M. Beretta, and D. Gidoomal (A&M) to discuss claims reconciliation documentation process and work allocation |
| Kane, Alex | 2/29/2024 | 2.4 | Review claimant name/debtor information on omnibus 18 supersede objection exhibit |
| Kane, Alex | 2/29/2024 | 2.1 | Review ticker quantity data on omnibus 18 supersede objection exhibit |
| Kane, Alex | 2/29/2024 | 2.1 | Analyze claim variance to scheduled values changes within 2/27/24 claims data |
| Kane, Alex | 2/29/2024 | 2.8 | Review ticker name matches for customer manual inputs in other asserted tickers portion of claim form |
| Kearney, Kevin | 2/29/2024 | 0.4 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to review claims reconciliation documentation process and work allocation |
| Kearney, Kevin | 2/29/2024 | 1.7 | Review of claims reconciliation for Alameda Research Ltd claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 2/29/2024 | 0.6 | Review of claims reconciliation for Alameda Research LLC claims |
| Kolodny, Steven | 2/29/2024 | 0.3 | Call to discuss AP Claims reconciliation with S. Kolodny and M. Mirando (A&M) |
| Konig, Louis | 2/29/2024 | 1.4 | Database scripting related to claims dashboard construction to provide month-end balances for entire customer history |
| Konig, Louis | 2/29/2024 | 1.3 | Quality control and review of script output related to claims dashboard construction to provide month-end balances for entire customer history |
| Konig, Louis | 2/29/2024 | 1.2 | Presentation and summary of output related to claims dashboard construction to provide month-end balances for entire customer history |
| Krautheim, Sean | 2/29/2024 | 0.8 | Call C. Gibbs and S. Krautheim (A&M) to develop a non-standard claims exhibit for an external request |
| Kuruvilla, Daniel | 2/29/2024 | 0.4 | Call with D. Hainline, D. Kuruvilla, S. Herring, M. Mirando, and S. Kolodny (A&M) to discuss claims recon. documentation process and work allocation |
| Kuruvilla, Daniel | 2/29/2024 | 0.4 | Call with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) to discuss claims recon. documentation process and work allocation |
| Lewandowski, Douglas | 2/29/2024 | 1.4 | Review newly summarized claims file discrepancies for weekly deck |
| Lewandowski, Douglas | 2/29/2024 | 1.3 | Perform diligence on potential fraudulent transfer for FTX team |
| Lewandowski, Douglas | 2/29/2024 | 0.5 | Review memo re: transfer noticing information of claims objections |
| Mirando, Michael | 2/29/2024 | 2.9 | Review claim made by Twilio Inc. against FTX Trading Ltd |
| Mirando, Michael | 2/29/2024 | 0.2 | Review cash database to identify pre-petition payments made to Twilio |
| Mirando, Michael | 2/29/2024 | 1.4 | Review trade claims made against DOTCOM entities to ensure validity |
| Mirando, Michael | 2/29/2024 | 2.6 | Research property management agreement entered into by FTX Property Holdings |
| Mirando, Michael | 2/29/2024 | 0.4 | Call with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) to discuss claims recon. documentation process and work allocation |
| Mirando, Michael | 2/29/2024 | 0.4 | Call with D. Hainline, D. Kuruvilla, S. Herring, M. Mirando, and S. Kolodny (A&M) to discuss claims recon. documentation process and work allocation |
| Mirando, Michael | 2/29/2024 | 0.3 | Call to discuss AP Claims reconciliation with S. Kolodny and M. Mirando (A&M) |
| Mirando, Michael | 2/29/2024 | 0.3 | Call to discuss AP Claims reconciliation with D. Hainline, K. Reagan, S. Herring, and M. Mirando (A&M) |
| Mittal, Anuj | 2/29/2024 | 0.9 | Continue to perform analysis of customer claims for supersede objection |
| Mittal, Anuj | 2/29/2024 | 1.6 | Analysis of claims to be superseded for the claims objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mittal, Anuj | 2/29/2024 | 1.2 | Perform analysis of customer claims for supersede objection |
| Mittal, Anuj | 2/29/2024 | 1.7 | Continue to examine claims for supersede objections |
| Mittal, Anuj | 2/29/2024 | 1.7 | Continue analysis of claims to be superseded for the claims objections |
| Mittal, Anuj | 2/29/2024 | 0.9 | Examination of claims with values exceeding $10,000 for supersede objections |
| Mohammed, Azmat | 2/29/2024 | 1.2 | Supervise claims portal efforts related to institutional KYC unmatched users and Liquid user customer codes |
| Mohammed, Azmat | 2/29/2024 | 1.2 | Provide customer technical support on matters including historical transactions and investigative agency inquiries |
| Mosley, Ed | 2/29/2024 | 0.9 | Review of and prepare comments to individual claims reconciliation for potential fraud |
| Myers, Claire | 2/29/2024 | 1.9 | analyze customer claim documentation to determine transfer status |
| Myers, Claire | 2/29/2024 | 1.8 | Analyze non-portal claims to determine transfer status |
| Myers, Claire | 2/29/2024 | 1.9 | Pinpoint transferred claims by reviewing claim documentation |
| Myers, Claire | 2/29/2024 | 2.1 | Analyze priority customer claims to determine transfer status |
| Myers, Claire | 2/29/2024 | 0.8 | Analyze priority claimant names and debtors books and records for diligence request for S&C |
| Pestano, Kyle | 2/29/2024 | 0.9 | Discuss kyc applications rejected with a Forgery tag with Sumsub compliance members to determine correct resolution |
| Pestano, Kyle | 2/29/2024 | 0.3 | Discuss issues with Sumsub's responses to kyc applications with a Forgery tag with the kyc ops team |
| Pestano, Kyle | 2/29/2024 | 1.1 | Update kyc applications with a Forgery tag based on responses received from the Sumsub compliance team |
| Pestano, Kyle | 2/29/2024 | 0.8 | Create an updated excel spreadsheet of all reviewed kyc applications with a Forgery tag that received an updated response from the Sumsub compliance team |
| Pestano, Kyle | 2/29/2024 | 0.6 | Investigate AWS data null cases on Relativity in order to fill in missing information to complete the kyc application review process for these applicants |
| Pestano, Kyle | 2/29/2024 | 1.7 | Discuss kyc applications rejected with a Forgery tag with Sumsub compliance team to determine correct resolution |
| Pestano, Kyle | 2/29/2024 | 1.9 | Review AWS data null cases on Sumsub in order to fill in missing information as it relates to the kyc application review process |
| Ramanathan, Kumanan | 2/29/2024 | 1.2 | Prepare adversarial complaint summary and distribute |
| Reagan, Kelsey | 2/29/2024 | 0.9 | Allocate claims for the WRS team to reconcile and research |
| Reagan, Kelsey | 2/29/2024 | 1.2 | Calculate the accurate pre and postpetition balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 2/29/2024 | 3.1 | Research claim #1 and understand the basis for the claim |
| Reagan, Kelsey | 2/29/2024 | 1.9 | Review invoices associated with the vendor in claim #1 and terms of the agreement |
| Reagan, Kelsey | 2/29/2024 | 1.1 | Input relevant information regarding claim to the claim summary |
| Reagan, Kelsey | 2/29/2024 | 0.2 | Call with K. Reagan and D. Gidoomal (A&M) to discuss West Realm Shires relativity search |
| Reagan, Kelsey | 2/29/2024 | 0.4 | Call with K. Reagan, M. Jones, M. Beretta, and D. Gidoomal (A&M) to discuss claims reconciliation documentation process and work allocation |
| Reagan, Kelsey | 2/29/2024 | 0.3 | Call with K. Reagan, M. Jones, M. Beretta, and D. Gidoomal (A&M) to discuss WRS claims reconciliation process and work allocation |
| Reagan, Kelsey | 2/29/2024 | 0.3 | Call to discuss AP Claims reconciliation with D. Hainline, K. Reagan, S. Herring, and M. Mirando (A&M) |
| Sekera, Aryaki | 2/29/2024 | 1.1 | Continue to review claims with values more than $5,000 for supersede objection |
| Sekera, Aryaki | 2/29/2024 | 1.2 | Review claims with values more than $5,000 for supersede objection |
| Sekera, Aryaki | 2/29/2024 | 1.7 | Continue to investigate claims queued for superseded claim objection |
| Sekera, Aryaki | 2/29/2024 | 0.8 | Analyze claims for supersede objection with values up to $5,000 |
| Sekera, Aryaki | 2/29/2024 | 1.4 | Continue to analyze claims for supersede objection with values up to $5,000 |
| Sekera, Aryaki | 2/29/2024 | 1.6 | Investigate claims queued for superseded claim objection |
| Sekera, Aryaki | 2/29/2024 | 1.4 | Ascertain whether there has been proper identification of claims to supersede those filed earlier |
| Sielinski, Jeff | 2/29/2024 | 0.4 | Review updates to loan payment estimates on claim by claim basis |
| Sielinski, Jeff | 2/29/2024 | 0.6 | Assessment and comment on proposed updated to claim information provided to parties for public disclosure |
| Sielinski, Jeff | 2/29/2024 | 0.6 | Analysis and comment on notice plan and process of specific claimants associated with various court filings |
| Sielinski, Jeff | 2/29/2024 | 1.8 | Research claim transfer and underlying validity of various claims and associated customer account details |
| Simion, Tony | 2/29/2024 | 0.3 | Discuss fraudulent claims and noticing procedures with R Esposito and T Simion (A&M) |
| Simion, Tony | 2/29/2024 | 0.7 | Review information on transferred claim to summarize status |
| Simion, Tony | 2/29/2024 | 0.4 | Review and provide comments to responses related to transferred claims under review |
| Stolyar, Alan | 2/29/2024 | 1.1 | Document AP Claim reconciliation for Alameda claim #3 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 2/29/2024 | 0.8 | Document AP Claim reconciliation for Alameda claim #6 |
| Stolyar, Alan | 2/29/2024 | 0.8 | Document AP Claim reconciliation for Alameda claim #8 |
| Stolyar, Alan | 2/29/2024 | 1.4 | Document AP Claim reconciliation for Alameda claim #5 |
| Stolyar, Alan | 2/29/2024 | 0.4 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to review claims reconciliation documentation process and work allocation |
| Stolyar, Alan | 2/29/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss Alameda accounts payable claims documentation |
| Stolyar, Alan | 2/29/2024 | 1.4 | Document AP Claim reconciliation for Alameda claim #1 |
| Stolyar, Alan | 2/29/2024 | 1.3 | Document AP Claim reconciliation for Alameda claim #4 |
| Stolyar, Alan | 2/29/2024 | 0.9 | Document AP Claim reconciliation for Alameda claim #7 |
| Stolyar, Alan | 2/29/2024 | 1.2 | Document AP Claim reconciliation for Alameda claim #2 |
| Thadani, Harshit | 2/29/2024 | 0.8 | Analyze claims, including those valued at $10,000 or less, for supersede objections |
| Thadani, Harshit | 2/29/2024 | 1.4 | Assess claims valued at less than $5,000 for supersede objections |
| Thadani, Harshit | 2/29/2024 | 1.6 | Evaluate claims which are less than $10,000 warranting supersede objections |
| Thadani, Harshit | 2/29/2024 | 1.3 | Continue to evaluate claims which are less than $10,000 warranting supersede objections |
| Thadani, Harshit | 2/29/2024 | 1.1 | Continue to review claims valued at less than $5,000 to assess the need for supersede objections |
| Thadani, Harshit | 2/29/2024 | 1.4 | Continue to analyze claims, including those valued at $10,000 or less, for supersede objections |
| Thadani, Harshit | 2/29/2024 | 1.2 | Review claims valued at less than $5,000 to assess the need for supersede objections |
| Thomas, Izabel | 2/29/2024 | 0.8 | Analyze claims for supersede objection with values up to $5,000 |
| Thomas, Izabel | 2/29/2024 | 1.2 | Assess claims up to $5,000 in value for supersede objections |
| Thomas, Izabel | 2/29/2024 | 1.7 | Continue to analyze claims for supersede objection with values up to $5,000 |
| Thomas, Izabel | 2/29/2024 | 1.1 | Continue to assess claims up to $5,000 in value for supersede objections |
| Thomas, Izabel | 2/29/2024 | 1.7 | Continue to analyze claims, including those valued at $5,000 or less, for supersede objections |
| Thomas, Izabel | 2/29/2024 | 1.6 | Analyze claims, including those valued at $5,000 or less, for supersede objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 2/29/2024 | 0.4 | Review a claim objection and provide feedback |
| Ward, Kyle | 2/29/2024 | 1.8 | Evaluate Question 8 within customer claims with over 5k variance for no-objection if there is evidence of additional accounts with additional value |
| Ward, Kyle | 2/29/2024 | 1.4 | Evaluate Question 8 within customer claims with over 5k variance for objection if there is not enough supporting information |
| Ward, Kyle | 2/29/2024 | 2.3 | Evaluate Question 8 within customer claims with over 5k variance for no-objection if there is withdrawal, transfer, order, or deposit evidence |
| Ward, Kyle | 2/29/2024 | 0.2 | Evaluate Question 8 within customer claims with over 5k variance for objection if there is an account mismatch |
| Ward, Kyle | 2/29/2024 | 2.6 | Evaluate Question 8 within customer claims with over 5k variance for objection if the information provided in Question 8 is already provided in the claim form |
| Yadav, Vijay | 2/29/2024 | 1.7 | Review claims identified for the supersede claims objection against filed proofs of claim and customer data |
| Yadav, Vijay | 2/29/2024 | 0.4 | Analyze number of new claims received on Feb-27 |
| Yadav, Vijay | 2/29/2024 | 1.6 | Assessment of claims for supersede objection |
| Yadav, Vijay | 2/29/2024 | 0.8 | Execute review of claims intended for supersede objections |
| Yadav, Vijay | 2/29/2024 | 1.2 | Continue review of claims queued for superseded claim objection |
| Yadav, Vijay | 2/29/2024 | 1.7 | Review of claims queued for superseded claim objection |
| Yan, Jack | 2/29/2024 | 0.3 | Resolve the inquiries raised by FTX Customer Service team |
| Yan, Jack | 2/29/2024 | 1.0 | Resolve the selfie mismatch issue answered by Sumsub Customer Service |
| Yan, Jack | 2/29/2024 | 0.9 | Conduct quality check with the KYC decisions performed by the US team of retail KYC vendor |
| Yang, Sharon | 2/29/2024 | 1.5 | Undertake an in-depth examination of claims information, including ticker details and supporting documentation, to prepare for supersede objections |
| Yang, Sharon | 2/29/2024 | 2.8 | Conduct a thorough examination of claims in readiness for supersede objections, via claim details to ensure precision and completeness |
| Yang, Sharon | 2/29/2024 | 2.4 | Conduct a detailed cross-examination of claims data to anticipate supersede objections, focusing on key elements such as ticker details and claimant information |
| Zatz, Jonathan | 2/29/2024 | 1.9 | Database scripting related to request to determine root cause of claim header without detail |
| Zatz, Jonathan | 2/29/2024 | 1.6 | Test new database script to override superseded claim flags |
| Zatz, Jonathan | 2/29/2024 | 1.3 | Database scripting related to request to determine root cause of manual ticker mapping mismatch |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **3,417.4** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 2/1/2024 | 0.2 | Call to review IT / KYC use and no use listing updates for distribution and review with K. Montague and J. Bolduc (A&M) |
| Bolduc, Jojo | 2/1/2024 | 1.7 | Review non - IT / KYC contracts in database to ensure no agreements missing from IT / KYC tear sheet analysis |
| Bolduc, Jojo | 2/1/2024 | 0.9 | Add additional non IT / KYC bucketed agreements (market maker agreements) to IT / KYC tear sheet review |
| Bolduc, Jojo | 2/1/2024 | 1.1 | Draft IT / KYC tear sheet email correspondence to senior professional on contract team for review |
| Bolduc, Jojo | 2/1/2024 | 1.7 | Revise IT / KYC tear sheet review process and draft email correspondence respond to internal tea |
| Bolduc, Jojo | 2/1/2024 | 1.7 | Identify specific follow-up items and question items to IT / KYC tear sheet for internal review |
| Bolduc, Jojo | 2/1/2024 | 1.3 | Call with J. Bolduc, R. Ernst (A&M) re: reconciliation of ventures and contract database |
| Bolduc, Jojo | 2/1/2024 | 1.5 | Draft IT / KYC tear sheet summary notes prior to sharing for internal review |
| Ernst, Reagan | 2/1/2024 | 1.3 | Call with J. Bolduc, R. Ernst (A&M) re: reconciliation of ventures and contract database |
| Ernst, Reagan | 2/1/2024 | 1.1 | Reconcile equity Alameda contracts to align with contract database for J. Bolduc (A&M) |
| Montague, Katie | 2/1/2024 | 0.2 | Call to review IT / KYC use and no use listing updates for distribution and review with K. Montague and J. Bolduc (A&M) |
| Montague, Katie | 2/1/2024 | 0.8 | Further analysis of IT and KYC contracts to be used post-emergence globally |
| Bolduc, Jojo | 2/2/2024 | 2.3 | Review post petition agreements with no use post emergence to determine termination provisions and update no-use termination tracker |
| Bolduc, Jojo | 2/2/2024 | 2.6 | Review master IT / KYC review file and consolidate additional feedback from A&M teams |
| Bolduc, Jojo | 2/2/2024 | 0.8 | Search general FTX folder for missing post petition agreements with no use to review for termination provisions |
| Bolduc, Jojo | 2/2/2024 | 2.7 | Review assumption list with cure cost assumptions relating to new agreements added |
| Bolduc, Jojo | 2/2/2024 | 0.3 | Revise FTX Plan Supplement assumption list to ensure conformity and proper entity naming convention |
| Bolduc, Jojo | 2/2/2024 | 0.3 | Update FTX Plan Supplement contract assumption list for latest thinking on contract types |
| Bolduc, Jojo | 2/5/2024 | 0.4 | Review assumption list commentary and search for follow-up items notes |
| Bolduc, Jojo | 2/5/2024 | 1.9 | Review EU agreements on follow-up file for renewal clauses and add to review items / questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 2/5/2024 | 0.4 | Call with R. Ernst, J. Bolduc (A&M) re: review of Alameda total funded amount figures |
| Bolduc, Jojo | 2/5/2024 | 1.7 | Identify contracts for additional review on plan assumption list |
| Bolduc, Jojo | 2/5/2024 | 3.0 | Build assumption list follow-up template and populate with data for Asia team review |
| Bolduc, Jojo | 2/5/2024 | 2.9 | Populate assumption list follow-up template for EU team's review and create individual agreement questions |
| Ernst, Reagan | 2/5/2024 | 0.4 | Call with R. Ernst, J. Bolduc (A&M) re: review of Alameda total funded amount figures |
| Montague, Katie | 2/5/2024 | 2.2 | Continue review of international contracts for potential use post-emergence |
| Montague, Katie | 2/5/2024 | 0.4 | Correspond with A&M cybersecurity team regarding data security tasks |
| Montague, Katie | 2/5/2024 | 2.4 | Prepare summary of current potential contract assumption list for confirmation |
| Arnett, Chris | 2/6/2024 | 0.8 | Direct contract team on contract termination provision summary |
| Bolduc, Jojo | 2/6/2024 | 2.2 | Draft termination provision tracker template and supporting data tabs |
| Bolduc, Jojo | 2/6/2024 | 2.2 | Review FTX Plan Supplement - Assumption List service agreement category to estimate assumption cure costs |
| Bolduc, Jojo | 2/6/2024 | 0.8 | Review prepetition agreements on assumption list to confirm renewal clause and agreement term to identify expired agreements |
| Bolduc, Jojo | 2/6/2024 | 1.1 | Review assumption list to determine any prepetition AP amounts and mark as cure costs |
| Bolduc, Jojo | 2/6/2024 | 2.6 | Review FTX Plan Supplement - Assumption List loan agreement category to estimate cure costs |
| Bolduc, Jojo | 2/7/2024 | 2.0 | Review S&C employee / contractor termination provision tracker and accompanying email request for missing agreements |
| Bolduc, Jojo | 2/7/2024 | 3.0 | Track down location employee / contractor missing agreements and add to box for S&C |
| Bolduc, Jojo | 2/7/2024 | 2.8 | Review Box for employee offer letters and related documents per S&C request |
| Bolduc, Jojo | 2/7/2024 | 0.5 | Review employee active / terminated status flagged during S&C's termination provision work |
| Bolduc, Jojo | 2/7/2024 | 2.2 | Review Relativity for employee termination letters per S&C follow-up items |
| Montague, Katie | 2/7/2024 | 2.1 | Review employment contract summary table and response feedback from J. Bolduc (A&M) |
| Montague, Katie | 2/7/2024 | 1.8 | Correspond with N. Miller and J. Paranyuk (S&C) regarding employment contract review |
| Bolduc, Jojo | 2/8/2024 | 0.8 | Review post petition IT / KYC agreements with no use post emergence to determine termination provisions and update tracker |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 2/8/2024 | 1.3 | Review post petition service agreements with no use post emergence to determine termination provisions and update tracker |
| Bolduc, Jojo | 2/8/2024 | 1.9 | Review post petition third party professional agreements with no use post emergence to determine termination provisions and update tracker |
| Bolduc, Jojo | 2/8/2024 | 1.6 | Review box folder for post petition agreements and summarize termination provisions |
| Bolduc, Jojo | 2/8/2024 | 1.4 | Review Relativity for post petition agreements and determine termination provisions of agreements not included in Box |
| Bolduc, Jojo | 2/8/2024 | 2.9 | Flag specific agreements on termination provision listing with questions for additional review |
| Bolduc, Jojo | 2/8/2024 | 2.1 | Review post petition purchase agreements with no use post emergence to determine termination provisions and update tracker |
| Bolduc, Jojo | 2/9/2024 | 2.2 | Update contract database per commentary provided from tear sheet review |
| Bolduc, Jojo | 2/9/2024 | 0.9 | Draft response to K. Montague (A&M) regarding S&C open items for employee termination provision review |
| Bolduc, Jojo | 2/9/2024 | 1.8 | Update Assumption List PDF with new services for prepetition agreements from schedule G |
| Bolduc, Jojo | 2/9/2024 | 1.2 | Review location of postposition agreements excluded from shared folder and disburse agreements for termination provision review |
| Bolduc, Jojo | 2/9/2024 | 1.4 | Review Algebits agreements and confirm separate post petition agreement is still in use |
| Bolduc, Jojo | 2/9/2024 | 2.0 | Review S&C employee termination provisions draft and compile feedback / follow-up notes |
| Arnett, Chris | 2/12/2024 | 0.7 | Review and comment on cure cost analysis used re: potential contract assumptions |
| Arnett, Chris | 2/12/2024 | 1.2 | Review and comment on latest assumed contract schedule for Plan Supplement |
| Bolduc, Jojo | 2/12/2024 | 2.9 | Review IT / KYC data services tear sheet commentary and update contract database assumption appendices |
| Bolduc, Jojo | 2/12/2024 | 0.2 | Draft summary of findings and correspondence with Plan team relating to Alameda Ventures investment stock purchases |
| Bolduc, Jojo | 2/12/2024 | 0.9 | Draft correspondence for distribution of Plan Supplement - Assumption List draft and review notes to contracts team |
| Bolduc, Jojo | 2/12/2024 | 0.6 | Search Relativity for Alameda Venture investment stock purchase and relating agreements for Plan request |
| Bolduc, Jojo | 2/12/2024 | 0.8 | Review plan supplement commentary and feedback |
| Bolduc, Jojo | 2/12/2024 | 0.9 | Populate IT / KYC tear sheet with agreement data for internal review |
| Bolduc, Jojo | 2/12/2024 | 1.7 | Review database for agreements with FTX senior management to per request |
| Bolduc, Jojo | 2/12/2024 | 0.3 | Add recently identified IT agreements provided during IT / KYC review to contract database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 2/12/2024 | 0.5 | Call to discuss S&C tear sheet inquiries and progress with K. Montague and J. Bolduc (A&M) |
| Bolduc, Jojo | 2/12/2024 | 0.8 | Search Relativity for prepetition director agreements relating to S&C employee contract review comment |
| Bolduc, Jojo | 2/12/2024 | 1.1 | Update termination provision tracker for post petition employee agreements with no use per S&C review for termination provisions |
| Bolduc, Jojo | 2/12/2024 | 1.6 | Update plan supplement contract assumption list and prepare for distribution for review |
| Montague, Katie | 2/12/2024 | 2.7 | Update tear sheets for certain contract categories to be shared with S&C for review before confirmation |
| Montague, Katie | 2/12/2024 | 0.5 | Call to discuss S&C tear sheet inquiries and progress with K. Montague and J. Bolduc (A&M) |
| Montague, Katie | 2/12/2024 | 3.1 | Summarize treatment of contract categories and identify potential legal issues for S&C review |
| Bolduc, Jojo | 2/13/2024 | 1.2 | Update post petition no use listing for employee termination provision per S&C's review |
| Bolduc, Jojo | 2/13/2024 | 1.6 | Review contract assumption list for cure costs marked as further review needed and provide commentary |
| Bolduc, Jojo | 2/13/2024 | 0.4 | Review S&C employee termination provision commentary regarding employee active status |
| Bolduc, Jojo | 2/13/2024 | 1.1 | Review assumption list and highlight specific prepetition agreements for assumption to be reviewed further |
| Bolduc, Jojo | 2/13/2024 | 1.3 | Revise Plan Supplement to reflect certain proposed rejections after detailed review |
| Bolduc, Jojo | 2/13/2024 | 1.0 | Review prepetition service agreements marked for assumption to determine cure costs |
| Bolduc, Jojo | 2/13/2024 | 1.4 | Eliminate variance between appendices listing and comprehensive listing in contract database file |
| Bolduc, Jojo | 2/13/2024 | 0.6 | Termination provision review of post petition agreements with m7 holdings, Squarespace and other agreements with separate subsidiaries |
| Bolduc, Jojo | 2/13/2024 | 1.5 | Review of post petition agreements with no use provided by FTX Japan for termination provision |
| Bolduc, Jojo | 2/13/2024 | 0.5 | Call to discuss service and overall tear sheet progress with K. Montague, J. Bolduc (A&M), J. Kapoor, A. Levine, and D. Handelsman (S&C) |
| Bolduc, Jojo | 2/13/2024 | 0.9 | Review and prepare for discussion with S&C pertaining to service category contract tear sheet |
| Montague, Katie | 2/13/2024 | 2.6 | Update contract treatment and legal question summaries for S&C review |
| Montague, Katie | 2/13/2024 | 0.5 | Call to discuss service and overall tear sheet progress with K. Montague, J. Bolduc (A&M), J. Kapoor, A. Levine, and D. Handelsman (S&C) |
| Montague, Katie | 2/13/2024 | 2.1 | Review potential related party contracts and assign potential treatment for emergence |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 2/14/2024 | 2.9 | Review draft of FTX management prior to filing for agreements that should be excluded from S&C's review |
| Bolduc, Jojo | 2/14/2024 | 0.6 | Draft correspondence to KM regarding Prepetition agreements with FTX management for review |
| Bolduc, Jojo | 2/14/2024 | 0.9 | Draft summary bullet points for FTX management tear sheet summary |
| Bolduc, Jojo | 2/14/2024 | 2.0 | Draft list of prepetition agreements relating to FTX senior management included on Schedule G |
| Bolduc, Jojo | 2/14/2024 | 0.2 | Call to discuss FTX senior management agreements regarding S&C contract review request with K. Montague and J. Bolduc (A&M) |
| Bolduc, Jojo | 2/14/2024 | 1.0 | Create tear sheet listing for S&C review of agreements with FTX management request |
| Montague, Katie | 2/14/2024 | 0.7 | Correspond with J. Kapoor (S&C) regarding management, related party, and service agreements |
| Montague, Katie | 2/14/2024 | 0.2 | Call to discuss FTX senior management agreements regarding S&C contract review request with K. Montague and J. Bolduc (A&M) |
| Montague, Katie | 2/14/2024 | 2.8 | Prepare summary of various types of agreements with related parties for S&C review |
| Montague, Katie | 2/14/2024 | 0.4 | Correspond with A&M Japan team regarding certain contracts proposed for assumption |
| Montague, Katie | 2/14/2024 | 2.1 | Review and provide feedback on listing of management and other related party contracts |
| Arnett, Chris | 2/15/2024 | 0.6 | Direct A&M team on next steps on service agreement treatment in the Plan Supplement |
| Bolduc, Jojo | 2/15/2024 | 1.8 | Review contract database and identify FTX management agreements in preparation for S&C's review of management agreements |
| Bolduc, Jojo | 2/15/2024 | 2.4 | Reconcile payment tracker to contract database to determine if AP amounts have been paid |
| Bolduc, Jojo | 2/15/2024 | 1.2 | Create comprehensive listing of prepetition use / reject listing appendices with 2900 agreements |
| Bolduc, Jojo | 2/15/2024 | 1.3 | Build out summary tab for prepetition use / reject template for all contract categories |
| Bolduc, Jojo | 2/15/2024 | 2.3 | Meeting with J. Bolduc, R. Ernst (A&M) reconcile total funded amount broken out by type between contracts and ventures dataset |
| Bolduc, Jojo | 2/15/2024 | 1.8 | Meeting with J. Bolduc, R. Ernst (A&M) reconcile asset count by type with contract and ventures database |
| Ernst, Reagan | 2/15/2024 | 1.8 | Meeting with J. Bolduc, R. Ernst (A&M) reconcile asset count by type with contract and ventures database |
| Ernst, Reagan | 2/15/2024 | 2.3 | Meeting with J. Bolduc, R. Ernst (A&M) reconcile total funded amount broken out by type between contracts and ventures dataset |
| Arnett, Chris | 2/16/2024 | 0.9 | Review and comment on revised contract rejections / assumption list |
| Bolduc, Jojo | 2/16/2024 | 2.8 | Review of venture investment closed listing to update closed / open status for venture investments in the contract database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 2/16/2024 | 2.6 | Review of contract database summary table to reflect closed status of venture investments agreements that were marked for assumption |
| Bolduc, Jojo | 2/16/2024 | 2.1 | Review assumption list and determine any agreements with filed claims and input as cure costs |
| Bolduc, Jojo | 2/16/2024 | 2.2 | Meeting with J. Bolduc, R. Ernst (A&M) re: contract database global scrub for funded amounts |
| Ernst, Reagan | 2/16/2024 | 2.2 | Meeting with J. Bolduc, R. Ernst (A&M) re: contract database global scrub for funded amounts |
| Bolduc, Jojo | 2/19/2024 | 2.1 | Review box folder for FTX Japan agreements and identify agreements missing from box |
| Bolduc, Jojo | 2/19/2024 | 2.1 | Review filed claim amounts and proof of claim support for agreements on assumption list to confirm accuracy |
| Bolduc, Jojo | 2/19/2024 | 3.2 | Compile list of missing FTX Japan agreements and build data table for agreement request from Asia team |
| Bolduc, Jojo | 2/20/2024 | 0.3 | Call to discuss contract summary treatment table open items and preliminary termination provision work with K. Montague and J. Bolduc (A&M) |
| Bolduc, Jojo | 2/20/2024 | 2.0 | Incorporate contract database summary listing changes based off feedback from review |
| Bolduc, Jojo | 2/20/2024 | 2.9 | Review termination provision listing flagged items and create follow-up items tracker |
| Bolduc, Jojo | 2/20/2024 | 1.4 | Input KM notes into contract database summary listing in preparation for S&C review |
| Bolduc, Jojo | 2/20/2024 | 1.8 | Review IT / KYC data service feedback from previous review to aid with post-petition termination provision review |
| Montague, Katie | 2/20/2024 | 2.8 | Detail review of certain vendor contracts included in potential assumption list |
| Montague, Katie | 2/20/2024 | 0.3 | Call to discuss contract summary treatment table open items and preliminary termination provision work with K. Montague and J. Bolduc (A&M) |
| Montague, Katie | 2/20/2024 | 1.9 | Detail review of certain confidentiality contracts included in potential assumption list |
| Montague, Katie | 2/20/2024 | 2.2 | Detail review of certain employee contracts included in potential assumption list |
| Montague, Katie | 2/20/2024 | 0.9 | Detail review of certain Ventures contracts included in potential assumption list |
| Bolduc, Jojo | 2/21/2024 | 1.3 | Compare OCP listing against contract assumption list and identify official OCPs |
| Bolduc, Jojo | 2/21/2024 | 1.3 | Review and export data from updated OCP listing to aid in assumption listing review |
| Bolduc, Jojo | 2/21/2024 | 1.2 | Remove agreements from summary table and update agreements to no use in contract database |
| Bolduc, Jojo | 2/21/2024 | 0.2 | Review of KM's detailed summary table listing notes |
| Bolduc, Jojo | 2/21/2024 | 0.5 | Call to discuss contract assumption changes and no-use post petition termination provision progress with K. Montague and J. Bolduc (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 2/21/2024 | 1.2 | Review termination provisions for no use post petition agreements |
| Bolduc, Jojo | 2/21/2024 | 1.9 | Review of summary table category bullet points and revise summary wording |
| Bolduc, Jojo | 2/21/2024 | 2.6 | Incorporate OCPs bucketing change notes; from service category to third party professional in contract database |
| Bolduc, Jojo | 2/21/2024 | 1.2 | Model additional agreement supporting data to termination provisions tracker sheet to aid in review process |
| Montague, Katie | 2/21/2024 | 0.5 | Call to discuss contract assumption changes and no-use postpetition termination provision progress with K. Montague and J. Bolduc (A&M) |
| Bolduc, Jojo | 2/22/2024 | 0.8 | Update Assumption List PDF with additional prepetition agreements for assumption and prepare for internal review /discussion |
| Bolduc, Jojo | 2/22/2024 | 1.6 | Review postpetiton OCP post emergence treatment to ensure they are marked as no-use |
| Bolduc, Jojo | 2/22/2024 | 0.2 | Call with K. Montague and J. Bolduc (A&M) to discuss OCP emergence treatment and assumption list updates |
| Bolduc, Jojo | 2/22/2024 | 2.6 | Update prepetition OCPs agreements to reject in contract database |
| Bolduc, Jojo | 2/22/2024 | 0.4 | Compile and clean notes from Assumption List review call and share with participants |
| Bolduc, Jojo | 2/22/2024 | 0.3 | Update FTX Plan Supplement - Assumption List with box URL hyper links to aid in review process |
| Bolduc, Jojo | 2/22/2024 | 1.2 | Investigate notes from Assumption List review call and draft responses to open items |
| Bolduc, Jojo | 2/22/2024 | 1.4 | Eliminate variance between all appendices after updating treatment of OCP agreements |
| Bolduc, Jojo | 2/22/2024 | 1.1 | Review FTX Plan Supplement - Assumption List and prepare for internal review |
| Bolduc, Jojo | 2/22/2024 | 0.7 | Review OCP agreements for termination provisions |
| Montague, Katie | 2/22/2024 | 0.3 | Correspond with FTX vendor regarding status of payment |
| Montague, Katie | 2/22/2024 | 0.2 | Call with K. Montague and J. Bolduc (A&M) to discuss OCP emergence treatment and assumption list updates |
| Montague, Katie | 2/22/2024 | 3.1 | Prepare summary of agreements for OCPs and proposed treatment |
| Montague, Katie | 2/22/2024 | 2.4 | Correspond with M. Friedman (S&C) regarding status of confidentiality contract review |
| Arnett, Chris | 2/23/2024 | 1.0 | Call with C. Arnett, K. Montague and J. Bolduc (A&M) to discuss contract methodology treatment and detailed assumption list review |
| Bolduc, Jojo | 2/23/2024 | 1.9 | Review investment debtor parent company on org chart prepetition loan agreement summary |
| Bolduc, Jojo | 2/23/2024 | 1.9 | Create and format summary table of prepetition venture investment agreement count |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 2/23/2024 | 0.8 | Review of agreements included in EU and Asia assumption follow-up file to ensure accurate agreement data and ensure the need to be reviewed |
| Bolduc, Jojo | 2/23/2024 | 1.0 | Call with C. Arnett, K. Montague and J. Bolduc (A&M) to discuss contract methodology treatment and detailed assumption list review |
| Bolduc, Jojo | 2/23/2024 | 0.8 | Build out prepetition assumption questions for EU and Asia review files |
| Bolduc, Jojo | 2/23/2024 | 1.7 | Review contract database for additional agreements with FTX Management to include for S&C FTX management document review request |
| Bolduc, Jojo | 2/23/2024 | 2.1 | Draft email correspondence to EU and Asia for prepetition agreements marked for assumption for review |
| Montague, Katie | 2/23/2024 | 0.4 | Correspond with N. Miller (S&C) regarding foreign employment contracts and potential treatment |
| Montague, Katie | 2/23/2024 | 1.9 | Analysis of additional contracts to provide to S&C for review for Plan Supplement |
| Montague, Katie | 2/23/2024 | 1.0 | Call with C. Arnett, K. Montague and J. Bolduc (A&M) to discuss contract methodology treatment and detailed assumption list review |
| Bolduc, Jojo | 2/26/2024 | 0.6 | Remove prepetition agreements from the termination provision listing after review revealed prepetition agreements are still in use |
| Bolduc, Jojo | 2/26/2024 | 1.4 | Review assumption list review notes and update list with specific call outs per contract team internal discussion and review |
| Bolduc, Jojo | 2/26/2024 | 0.4 | Remove postposition agreements with use from the Termination provisions listing after internal review |
| Bolduc, Jojo | 2/26/2024 | 1.1 | Review of post petition employee agreements with no-use postemergence and mark agreements for S&C to review |
| Bolduc, Jojo | 2/26/2024 | 0.7 | Update termination provision listing with additional agreements from closed/sold venture investments |
| Bolduc, Jojo | 2/26/2024 | 2.4 | Correspondence with A&M team to share contract assumption tracker for EU and Asia teams' review |
| Bolduc, Jojo | 2/26/2024 | 1.4 | Review contract termination provision action item feedback by K. Montague |
| Bolduc, Jojo | 2/26/2024 | 2.2 | Review termination provisions tracker and identify OCPs based off Kroll OCP file |
| Ernst, Reagan | 2/26/2024 | 0.5 | Call with K. Montague, R. Ernst (A&M) re: ventures numbers for contract database reconciliation |
| Montague, Katie | 2/26/2024 | 0.5 | Call with K. Montague, R. Ernst (A&M) re: ventures numbers for contract database reconciliation |
| Montague, Katie | 2/26/2024 | 1.8 | Finalize listing of related party agreements for J. Kapoor (S&C) review |
| Mosley, Ed | 2/26/2024 | 0.3 | Review of and prepare comments to draft of contract rejection analysis for counsel |
| Bolduc, Jojo | 2/27/2024 | 2.8 | Review prepetition FTX loan agreements and create summary breakout table by debtor entity |
| Bolduc, Jojo | 2/27/2024 | 2.7 | Repopulate agreement data on Asia assumption list and incorporate prior review notes for team's review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 2/27/2024 | 1.8 | Update termination provisions follow-up email EU tracker file |
| Bolduc, Jojo | 2/27/2024 | 1.1 | Examine loan contracts made before filing with FTX and compile table by borrowing party |
| Bolduc, Jojo | 2/27/2024 | 2.1 | Investigate agreement contract ID data error with Asia assumption listing tracker |
| Arnett, Chris | 2/28/2024 | 0.2 | Call with C. Arnett, K. Montague and J. Bolduc (A&M) to discuss Alameda security contract reconciliation and review progress |
| Bolduc, Jojo | 2/28/2024 | 0.2 | Call with C. Arnett, K. Montague and J. Bolduc (A&M) to discuss Alameda security contract reconciliation and review progress |
| Bolduc, Jojo | 2/28/2024 | 2.3 | Review Loan payable track to determine market making related, strictly loan payable, or token purchase related |
| Bolduc, Jojo | 2/28/2024 | 0.3 | Call to discuss Alameda loans and assignment document review progress with K. Montague and J. Bolduc (A&M) |
| Bolduc, Jojo | 2/28/2024 | 0.3 | Review FTX loan agreement document tracker prior to data entry |
| Bolduc, Jojo | 2/28/2024 | 2.3 | Search Box for Alameda Loan Payable Agreements and document date, loan amount, and loan currency type |
| Bolduc, Jojo | 2/28/2024 | 0.4 | Draft correspondence to KM email relating to Alameda prepetition loan documents for external review |
| Bolduc, Jojo | 2/28/2024 | 1.1 | Search Cornmarket to find petition date token pricing for coin prices not included on support tabs |
| Bolduc, Jojo | 2/28/2024 | 0.6 | Review token pricing file and review support tabs for petition date pricing for internal request |
| Bolduc, Jojo | 2/28/2024 | 2.2 | Search Relativity for Alameda Loan Payable Agreements not included in box |
| Montague, Katie | 2/28/2024 | 0.3 | Call to discuss Alameda loans and assignment document review progress with K. Montague and J. Bolduc (A&M) |
| Montague, Katie | 2/28/2024 | 0.2 | Call with C. Arnett, K. Montague and J. Bolduc (A&M) to discuss Alameda security contract reconciliation and review progress |
| Bolduc, Jojo | 2/29/2024 | 0.1 | Input loan payable agreements into shared folder for external review |
| Bolduc, Jojo | 2/29/2024 | 1.4 | Update plan confirmation timeline with C11 and contract analysis slide changes |
| Bolduc, Jojo | 2/29/2024 | 0.1 | Review loan payable folders to ensure no duplicative folders before sharing with S&C |
| Bolduc, Jojo | 2/29/2024 | 0.8 | Update FTX all hands call powerpoint case update slide |
| Bolduc, Jojo | 2/29/2024 | 1.1 | Update plan confirmation timeline with EU and RoW slide changes |
| Bolduc, Jojo | 2/29/2024 | 1.0 | Update plan confirmation timeline with cash / liquidity revisions |
| Bolduc, Jojo | 2/29/2024 | 1.4 | Search Box and Relativity for loan documents not included in loan payable folders |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 2/29/2024 | 1.6 | Compile data into loan payable tracker and disburse agreements to shared folder for S&C review |
| Bolduc, Jojo | 2/29/2024 | 1.9 | Review Alameda lender agreements for date, loan amount and loan currency |
| **Subtotal** | | **273.3** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 2/1/2024 | 0.7 | Provide responses to internal A&M team regarding items covered in the Summary 1006 binder for outside distribution |
| Broskay, Cole | 2/1/2024 | 0.4 | Review updated listing of items covered by work stream prior to external distribution |
| Broskay, Cole | 2/1/2024 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) over results of the MOR section 1 analysis |
| Gordon, Robert | 2/1/2024 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) over results of the MOR section 1 analysis |
| Kuruvilla, Daniel | 2/2/2024 | 3.1 | Review of January MOR cash reconciliation - Alameda |
| Broskay, Cole | 2/3/2024 | 0.4 | Respond to e-mail question regarding process used to compile digital asset sales report in MOR |
| Broskay, Cole | 2/5/2024 | 0.3 | Internal correspondence with MOR team regarding expected timing of financial data for January MOR |
| Duncan, Ryan | 2/5/2024 | 0.8 | Begin preparation of January reconciliation file for monthly operating report development |
| Jones, Mackenzie | 2/5/2024 | 0.3 | Draft response related to crypto sales methodology used in MOR filings |
| Kuruvilla, Daniel | 2/5/2024 | 2.1 | Review of January MOR cash reconciliation - FTX |
| Kuruvilla, Daniel | 2/5/2024 | 1.8 | Review of January MOR cash reconciliation - WRS |
| Broskay, Cole | 2/6/2024 | 0.7 | Teleconference with R. Gordon and C. Broskay (A&M) to provide update on MOR and Rule 2015.3 reporting matters |
| Duncan, Ryan | 2/6/2024 | 2.4 | Prepare new disbursement check model to be used in future MOR reconciliation preparation |
| Duncan, Ryan | 2/6/2024 | 0.6 | Continue preparation of disbursement data preparation file for MOR |
| Duncan, Ryan | 2/6/2024 | 1.1 | Begin preparation of updated disbursements data transformation file to account for latest thinking re: UST |
| Duncan, Ryan | 2/6/2024 | 0.3 | Call with E. Taraba, D. Kuruvilla, R. Duncan (A&M) re: updates to disbursement calculations for January MOR |
| Faett, Jack | 2/6/2024 | 2.1 | Review January 2024 Alameda and Ventures token and venture investment MOR file |
| Faett, Jack | 2/6/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to review LedgerPrime token and venture investment MOR file |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/6/2024 | 1.6 | Review January 2024 LP token and venture investment MOR file |
| Faett, Jack | 2/6/2024 | 1.4 | Call with K. Kearney and J. Faett (A&M) to review Alameda and Ventures token and venture investment MOR file |
| Gordon, Robert | 2/6/2024 | 0.7 | Teleconference with R. Gordon and C. Broskay (A&M) to provide update on MOR and Rule 2015.3 reporting matters |
| Kearney, Kevin | 2/6/2024 | 1.4 | Call with K. Kearney and J. Faett (A&M) to review Alameda and Ventures token and venture investment MOR file |
| Kearney, Kevin | 2/6/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to review LedgerPrime token and venture investment MOR file |
| Taraba, Erik | 2/6/2024 | 0.3 | Call with E. Taraba, D. Kuruvilla, R. Duncan (A&M) re: updates to disbursement calculations for January MOR |
| Taraba, Erik | 2/6/2024 | 0.3 | Correspondence with Company Finance Team re: needed inputs for January MOR preparation |
| Duncan, Ryan | 2/7/2024 | 0.7 | Prepare cash inflow data to be integrated into January MOR reconciliation file |
| Duncan, Ryan | 2/7/2024 | 1.1 | Roll forward MOR balance input file in preparation for input to January reconciliation |
| Faett, Jack | 2/7/2024 | 0.7 | Review January 2024 Alameda MOR files for changes made by the Ventures team |
| Gordon, Robert | 2/7/2024 | 1.0 | Review UST requests for continued 341 meeting |
| Kearney, Kevin | 2/7/2024 | 0.9 | Review of January 2024 MOR reconciliations for Alameda tokens receivable |
| Kearney, Kevin | 2/7/2024 | 0.8 | Review of January 2024 MOR reconciliations for LedgerPrime venture investments |
| Kearney, Kevin | 2/7/2024 | 0.7 | Review of January 2024 MOR reconciliations for LedgerPrime tokens receivable |
| Kearney, Kevin | 2/7/2024 | 1.2 | Review of January 2024 MOR reconciliations for Alameda venture investments |
| Broskay, Cole | 2/8/2024 | 1.4 | Review non-Debtor purchase and sale agreement for impact on Rule 2015.3 reporting |
| Duncan, Ryan | 2/11/2024 | 0.6 | Compile EOM cash balance data to be included in January MOR reconciliation file |
| Broskay, Cole | 2/12/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over impacts to MOR from estimation motion |
| Duncan, Ryan | 2/12/2024 | 0.8 | Prepare disbursement data for input to January monthly operating report reconciliation |
| Duncan, Ryan | 2/12/2024 | 0.8 | Continue cash balances data input for January monthly operating report |
| Duncan, Ryan | 2/12/2024 | 1.2 | Begin reconciliation of local currency accounts for January MOR |
| Gordon, Robert | 2/12/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over impacts to MOR from estimation motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 2/12/2024 | 1.6 | Review of January MOR cash data for MOR reporting |
| Broskay, Cole | 2/13/2024 | 0.2 | Internal correspondence with cash team regarding MOR cash reconciliation reports |
| Broskay, Cole | 2/13/2024 | 0.6 | Review docket for potential changes in MOR reporting entities for January MOR |
| Broskay, Cole | 2/13/2024 | 1.2 | Initial review of MOR general notes to determine whether added items required for January MOR |
| Duncan, Ryan | 2/13/2024 | 1.4 | Finalize USD balance reconciliation for inclusion in monthly operating report |
| Duncan, Ryan | 2/13/2024 | 1.8 | Continue January MOR reconciliation of USD account balances |
| Duncan, Ryan | 2/13/2024 | 2.2 | Continue LCY reconciliations for January monthly operating report development |
| Duncan, Ryan | 2/13/2024 | 1.2 | Begin USD reconciliations for development of January monthly operating report |
| Duncan, Ryan | 2/13/2024 | 2.1 | Conduct reconciliation of LCY accounts for January monthly operating report |
| Jones, Mackenzie | 2/13/2024 | 0.3 | Review latest docket items as they pertain to debtors' status for MOR reporting |
| Kuruvilla, Daniel | 2/13/2024 | 2.3 | Review of January MOR cash data for MOR reporting - Alameda |
| Kuruvilla, Daniel | 2/13/2024 | 2.4 | Review of January MOR cash data for MOR reporting - WRS |
| Broskay, Cole | 2/14/2024 | 0.8 | Review January financial data submitted to date for January MOR |
| Broskay, Cole | 2/14/2024 | 1.3 | Review January MOR bank reconciliation file provided by cash team |
| Simoneaux, Nicole | 2/14/2024 | 2.3 | Review payroll invoices for MOR tax reporting |
| Taraba, Erik | 2/14/2024 | 0.9 | Review list of opening and closing dates for certain Debtor bank accounts for inclusion in January MOR |
| Broskay, Cole | 2/15/2024 | 1.6 | Review payment tracker data to ensure on behalf of payments readily identifiable for inclusion/exclusion in MOR cash attachment |
| Broskay, Cole | 2/15/2024 | 2.1 | Compile initial framework of Section 341 preparation binder |
| Broskay, Cole | 2/15/2024 | 0.3 | Discussion with C. Broskay, R. Gordon(A&M) over scope of continued 341 meeting |
| Broskay, Cole | 2/15/2024 | 0.2 | Call to discuss reporting timeline for upcoming MOR filings with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 2/15/2024 | 0.3 | Call with R. Hoskins (RLKS) regarding timing of entity trial balance data for January MOR |
| Broskay, Cole | 2/15/2024 | 2.3 | Review WRS silo entity financial data for January MOR |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 2/15/2024 | 1.1 | Review D.I. 4181 for periodic reporting requirements required for trust asset sales |
| Dalgleish, Elizabeth | 2/15/2024 | 0.7 | Review the January 2024 MOR cash reconciliation for Europe entities |
| Dalgleish, Elizabeth | 2/15/2024 | 1.4 | Prepare analysis reconciling the MOR balances and bank account ending balances as at January 31, 2024 |
| Duncan, Ryan | 2/15/2024 | 1.9 | Integrate additional comments from international team review to be included in January MOR reconciliation file |
| Duncan, Ryan | 2/15/2024 | 0.7 | Amend January MOR to incorporate changes from international FTX teams to ensure accurate balance reporting |
| Duncan, Ryan | 2/15/2024 | 0.8 | Develop responses to accounting team review questions for January monthly operating report reconciliation |
| Duncan, Ryan | 2/15/2024 | 0.4 | Prepare correspondence with FTX Japan team re: January MOR reconciliation comments |
| Gordon, Robert | 2/15/2024 | 0.3 | Discussion with C. Broskay, R. Gordon(A&M) over scope of continued 341 meeting |
| Jones, Mackenzie | 2/15/2024 | 0.2 | Call to discuss reporting timeline for upcoming MOR filings with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 2/15/2024 | 1.3 | Roll forward December 2023 MOR template for January 2024 MOR filing |
| Jones, Mackenzie | 2/15/2024 | 0.4 | Import January 2024 cash data to MOR template |
| Li, Summer | 2/15/2024 | 1.1 | Review the MOR of Quoine Pte for January 2024 |
| Li, Summer | 2/15/2024 | 0.8 | Review the MOR of FTX Japan K.K. for January 2024 |
| Li, Summer | 2/15/2024 | 0.2 | Review the MOR of Quoine Vietnam for January 2024 |
| Li, Summer | 2/15/2024 | 0.4 | Review the MOR of FTX Japan Holdings for January 2024 |
| Li, Summer | 2/15/2024 | 0.2 | Summarize the findings from the reviews of January 2024 MOR |
| Broskay, Cole | 2/16/2024 | 0.5 | Call with M. Cilia (FTX), R. Hoskins (RLKS), R. Gordon, C. Broskay, M. Jones, (A&M) to discuss MOR reporting adjustments |
| Broskay, Cole | 2/16/2024 | 0.6 | Internal correspondence with K. Kearney (A&M) regarding timing/approach to update digital asset balances based on D.I. 7090 |
| Broskay, Cole | 2/16/2024 | 1.2 | Review initial draft of MOR cash attachment for January MOR |
| Broskay, Cole | 2/16/2024 | 0.9 | Review D.I. 7090 to determine impact on MOR digital asset balances |
| Faett, Jack | 2/16/2024 | 0.5 | Call with M. Cilia (FTX), R. Hoskins (RLKS), K. Kearney, J. Faett (A&M) to discuss crypto pricing adjustments for MOR reporting |
| Gordon, Robert | 2/16/2024 | 0.5 | Call with M. Cilia (FTX), R. Hoskins (RLKS), R. Gordon, C. Broskay, M. Jones, (A&M) to discuss MOR reporting adjustments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 2/16/2024 | 0.6 | Review trial balance data for outstanding entities for January 2024 MOR filings |
| Jones, Mackenzie | 2/16/2024 | 2.1 | Import January 2024 Alameda silo trial balances to MOR template in preparation for upcoming filing process |
| Jones, Mackenzie | 2/16/2024 | 0.5 | Call with M. Cilia (FTX), R. Hoskins (RLKS), R. Gordon, C. Broskay, M. Jones, (A&M) to discuss MOR reporting adjustments |
| Kearney, Kevin | 2/16/2024 | 0.5 | Call with M. Cilia (FTX), R. Hoskins (RLKS), K. Kearney, J. Faett (A&M) to discuss crypto pricing adjustments for MOR reporting |
| Kolodny, Steven | 2/16/2024 | 0.3 | Review creditor documents for familiarity with work done in claims reconciliation |
| Kolodny, Steven | 2/16/2024 | 1.1 | Perform outside research on creditor claims processes |
| Taraba, Erik | 2/16/2024 | 0.6 | Correspondence with Company Finance Team re: updated balances and supporting statements for foreign debtor accounts |
| Taraba, Erik | 2/16/2024 | 0.7 | Correspondence with MOR Team re: reconciliation of account balance in certain foreign accounts |
| Jones, Mackenzie | 2/17/2024 | 1.7 | Draft crypto asset sales attachment for January 2024 MOR filing |
| Jones, Mackenzie | 2/17/2024 | 1.1 | Create month to month comparison by entity financial statements for use in MOR review process |
| Jones, Mackenzie | 2/17/2024 | 0.3 | Update FSLI mapping for new trial balance accounts in January 2024 MOR template |
| Jones, Mackenzie | 2/17/2024 | 0.3 | Update headcount for each entity as of January 2024 for MOR filing |
| Jones, Mackenzie | 2/17/2024 | 0.8 | Import January 2024 Ventures silo trial balances to MOR template in preparation for upcoming filing process |
| Kearney, Kevin | 2/17/2024 | 2.4 | Review of current customer entitlements balances and pricing adjustments associated with estimation motion pricing for February 2024 MOR adjustments |
| Bolduc, Jojo | 2/18/2024 | 2.1 | Review employee payroll reports for February payment tracker |
| Bruck, Ran | 2/18/2024 | 1.2 | Call to discuss MOR professional fees & submission process with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 2/18/2024 | 0.4 | Update asset sales attachment for January 2024 MOR filing |
| Jones, Mackenzie | 2/18/2024 | 0.6 | Reconcile cash ending balances for January 2024 MOR filings |
| Jones, Mackenzie | 2/18/2024 | 0.8 | Update balance sheet line item mapping for MOR financial statement presentation purposes |
| Jones, Mackenzie | 2/18/2024 | 1.2 | Call to discuss MOR professional fees & submission process with R. Bruck and M. Jones (A&M) |
| Taraba, Erik | 2/18/2024 | 0.9 | Research and respond to questions from Accounting Team re: tax payments made during January |
| Taraba, Erik | 2/18/2024 | 1.2 | Develop summary schedule of professional fees paid during January to support production of January MOR Part 1 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 2/19/2024 | 3.0 | Review and update employee salary payroll MOR summary output table per commentary |
| Broskay, Cole | 2/19/2024 | 0.9 | Compile edits to Section 341 draft deck outline based on feedback from internal team |
| Broskay, Cole | 2/19/2024 | 0.9 | Review income statement attachments for January MOR package |
| Broskay, Cole | 2/19/2024 | 1.6 | Review balance sheet MOR attachments for January MOR |
| Broskay, Cole | 2/19/2024 | 0.8 | Call to review draft of January 2024 MORs with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 2/19/2024 | 0.5 | Discussion with C. Broskay, M. Jones, and E. Taraba (A&M) re: historical disbursements included in January MOR |
| Broskay, Cole | 2/19/2024 | 0.4 | Call to discuss impact of order related to SAFE notes on MOR filings with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 2/19/2024 | 0.3 | Provide follow-up questions to M. Jones (A&M) regarding MOR attachments for January MOR package |
| Broskay, Cole | 2/19/2024 | 0.5 | Call to discuss content required for 341 call with stakeholders binder with C. Broskay and Z. Burns (A&M) |
| Broskay, Cole | 2/19/2024 | 1.3 | Review approaches to draft entries for SAFE Note adjustments |
| Broskay, Cole | 2/19/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss filing timeline for January MOR |
| Burns, Zach | 2/19/2024 | 0.5 | Call to discuss content required for 341 call with stakeholders binder with C. Broskay and Z. Burns (A&M) |
| Burns, Zach | 2/19/2024 | 0.5 | Call to review binder contents and breakdown of 341 call with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/19/2024 | 1.2 | Create outline for the contents of the binders needed to answer relevant questions in the 341 call with creditors and other important stakeholders |
| Burns, Zach | 2/19/2024 | 1.1 | Analyze information on the docket related to the restart of the FTX exchange and the actions taken by the debtors to provide supporting information to the 341 call binder |
| Burns, Zach | 2/19/2024 | 1.8 | Analyze information related to the formation of the FTX Group buckets by the debtors for the 341 call binder |
| Dalgleish, Elizabeth | 2/19/2024 | 1.6 | Prepare analysis comparing the MOR and bank account activity to week ending February 2, 2024 |
| Dalgleish, Elizabeth | 2/19/2024 | 3.1 | Prepare analysis reconciling the MOR and bank account activity for January 2024 |
| Duncan, Ryan | 2/19/2024 | 1.6 | Amend January MOR LCY reconciliation to include latest thinking on select foreign accounts in response to cash team review comments |
| Duncan, Ryan | 2/19/2024 | 1.2 | Develop summary of bank balances file using January MOR reconciliation cash balances |
| Duncan, Ryan | 2/19/2024 | 2.2 | Source variances between rolling and debtor-provided USD balances in January MOR reconciliation to finalize reconciliation |
| Faett, Jack | 2/19/2024 | 0.9 | Update FTX Intercompany Reconciliation Schedule for estimation motion pricing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/19/2024 | 2.2 | Build out GL account adjustment spreadsheet for estimation motion pricing |
| Faett, Jack | 2/19/2024 | 0.7 | Analyze changes in intercompany exchange balances between FTX Debtors for estimation motion pricing |
| Gordon, Robert | 2/19/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss filing timeline for January MOR |
| Hainline, Drew | 2/19/2024 | 0.4 | Summarize open preparation items for 341 meeting to support agenda and discussion points |
| Jones, Mackenzie | 2/19/2024 | 0.7 | Update professional fee mapping for addition of ad hoc committee advisors |
| Jones, Mackenzie | 2/19/2024 | 0.3 | Update other taxes data for January 2024 MOR Part 6 |
| Jones, Mackenzie | 2/19/2024 | 0.5 | Discussion with C. Broskay, M. Jones, and E. Taraba (A&M) re: historical disbursements included in January MOR |
| Jones, Mackenzie | 2/19/2024 | 0.8 | Call to review draft of January 2024 MORs with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 2/19/2024 | 0.2 | Update ending cash balances attachment to include footnote for FTX EU Ltd |
| Jones, Mackenzie | 2/19/2024 | 0.6 | Draft list of outstanding items required for January 2024 MOR filing |
| Jones, Mackenzie | 2/19/2024 | 1.1 | Update Part 7 insider payment question for all January 2024 MORs |
| Jones, Mackenzie | 2/19/2024 | 2.6 | Perform comprehensive review of docket items for the month of January for impact on MOR filings |
| Jones, Mackenzie | 2/19/2024 | 0.7 | Draft overview of January 2024 MOR items for CFO |
| Jones, Mackenzie | 2/19/2024 | 0.4 | Call to discuss impact of order related to SAFE notes on MOR filings with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 2/19/2024 | 0.6 | Review FTX EU Ltd January 2024 MOR filing per historical data available |
| Jones, Mackenzie | 2/19/2024 | 0.4 | Update income statement attachment for January 2024 MORs to account for expense accounts being closed to retained earnings |
| Jones, Mackenzie | 2/19/2024 | 0.8 | Complete final checks on January 2024 MORs prior to filing |
| Jones, Mackenzie | 2/19/2024 | 0.4 | Update payroll taxes data for January 2024 MOR Part 6 |
| Jones, Mackenzie | 2/19/2024 | 0.4 | Update asset sales data for January 2024 MOR filing |
| Jones, Mackenzie | 2/19/2024 | 1.3 | Update professional fee payments data for January 2024 MOR Part 5 |
| Kearney, Kevin | 2/19/2024 | 0.5 | Call with M. Cilia (FTX), R. Hoskins (RLKS), K. Kearney, J. Faett (A&M) to discuss crypto pricing adjustments for MOR reporting |
| Taraba, Erik | 2/19/2024 | 0.8 | Update January MOR disbursements schedules to include advisors to Ad Hoc Committee |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/19/2024 | 0.5 | Discussion with C. Broskay, M. Jones, and E. Taraba (A&M) re: historical disbursements included in January MOR |
| Taraba, Erik | 2/19/2024 | 0.4 | Respond to questions from Account Team re: professional fees associated with asset sales as listed in January MOR |
| Zabcik, Kathryn | 2/19/2024 | 0.9 | Review docket for documents relevant to 341 creditor call |
| Zabcik, Kathryn | 2/19/2024 | 0.5 | Call to review binder contents and breakdown of 341 call with K. Zabcik and Z. Burns (A&M) |
| Broskay, Cole | 2/20/2024 | 0.7 | Correspondence with R. Hoskins (RLKS) regarding select historical intercompany balances |
| Broskay, Cole | 2/20/2024 | 0.4 | Final review of MOR General Notes incorporating feedback from RLKS |
| Broskay, Cole | 2/20/2024 | 0.6 | Kick off discussion for scoping continued 341 meeting, R. Gordon, R. Esposito, C. Broskay(A&M) |
| Broskay, Cole | 2/20/2024 | 0.5 | Discuss 341 preparations with C Broskay, R Gordon and R Esposito (A&M) |
| Broskay, Cole | 2/20/2024 | 0.2 | Call to discuss status of January 2024 MOR filings with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 2/20/2024 | 0.4 | Review draft language related to SAFE Note tax impacts |
| Burns, Zach | 2/20/2024 | 1.0 | Analyze items on the docket related to debtor current crypto holdings and crypto options sale practices to provide supporting evidence for the 341 call binder |
| Burns, Zach | 2/20/2024 | 1.6 | Analyze the effects of how litigation with FTX DM might affect international customers to provide supporting evidence to the 341 call binder |
| Burns, Zach | 2/20/2024 | 1.1 | Analyze items on the docket related to the plan for special regions like Japan to provide supporting evidence for the 341 call binder |
| Burns, Zach | 2/20/2024 | 1.4 | Analyze the estimation motion on the FTX docket to gather information to use to provide supporting evidence to the 341 call binder |
| Burns, Zach | 2/20/2024 | 1.3 | Analyze items on the docket related to the plan for US based customers to provide supporting evidence to the 341 call binder |
| Burns, Zach | 2/20/2024 | 1.7 | Analyze information on the docket related to the treatment of international FTX Group customers and plan distributions to provide supporting evidence to the 341 call binder |
| Esposito, Rob | 2/20/2024 | 0.5 | Discuss 341 preparations with C Broskay, R Gordon and R Esposito (A&M) |
| Faett, Jack | 2/20/2024 | 2.6 | Update Alameda token receivable revaluation adjustment for estimation motion pricing methodology |
| Faett, Jack | 2/20/2024 | 2.1 | Update LedgerPrime token receivable revaluation adjustment for estimation motion pricing methodology |
| Faett, Jack | 2/20/2024 | 0.4 | Call to discuss insider loans interest adjustment with K. Kearney, J. Faett, M. Jones (A&M) |
| Faett, Jack | 2/20/2024 | 2.8 | Update Alameda loans payable revaluation adjustment for estimation motion pricing methodology |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 2/20/2024 | 0.5 | Discuss 341 preparations with C Broskay, R Gordon and R Esposito (A&M) |
| Gordon, Robert | 2/20/2024 | 0.6 | Kick off discussion for scoping continued 341 meeting, R. Gordon, R. Esposito, C. Broskay(A&M) |
| Johnston, David | 2/20/2024 | 1.3 | Review MOR cash and activity reconciliation for all Debtors January cash activity |
| Jones, Mackenzie | 2/20/2024 | 1.2 | Generate January 2024 MOR drafts in BART for filing |
| Jones, Mackenzie | 2/20/2024 | 2.2 | Update trial balance adjustments related to removal of LedgerX intercompany balances to include Ledger Holdings Inc |
| Jones, Mackenzie | 2/20/2024 | 0.2 | Review current draft of general notes to the MOR prior to January 2024 filing |
| Jones, Mackenzie | 2/20/2024 | 0.4 | Rollback January 2024 MOR drafts in BART due to required updates |
| Jones, Mackenzie | 2/20/2024 | 0.2 | Call to discuss status of January 2024 MOR filings with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 2/20/2024 | 0.8 | Make updates to January 2024 MOR drafts for FTX Japan KK adjustment |
| Jones, Mackenzie | 2/20/2024 | 1.3 | Prepare trial balance adjustments related to removal of LedgerX intercompany balances |
| Jones, Mackenzie | 2/20/2024 | 0.4 | Call to discuss insider loans interest adjustment with K. Kearney, J. Faett, M. Jones (A&M) |
| Jones, Mackenzie | 2/20/2024 | 0.3 | Create process overview guide for MOR filing process in BART application |
| Kearney, Kevin | 2/20/2024 | 0.9 | Review lender payoff analysis for targeted lender associated with book adjustment for MOR reporting |
| Kearney, Kevin | 2/20/2024 | 0.4 | Call to discuss insider loans interest adjustment with K. Kearney, J. Faett, M. Jones (A&M) |
| Kearney, Kevin | 2/20/2024 | 2.2 | Review post-petition interest expense adjustments for MOR book adjustments |
| Kearney, Kevin | 2/20/2024 | 1.6 | Review intercompany token sale analysis for MOR reporting adjustments |
| Kolodny, Steven | 2/20/2024 | 1.1 | Continue Review Chapter 11 plan disclosure statement |
| Kolodny, Steven | 2/20/2024 | 2.7 | Review Chapter 11 plan disclosure statement |
| Kolodny, Steven | 2/20/2024 | 1.9 | Review structure of 341 binder for context of how call will work with creditors |
| Kolodny, Steven | 2/20/2024 | 0.9 | Continue review chapter 11 plan to gain understanding of the document |
| Kolodny, Steven | 2/20/2024 | 2.4 | Review chapter 11 plan to gain understanding of the document |
| Taraba, Erik | 2/20/2024 | 0.7 | Respond to workstream leadership questions re: MOR balance calculation versus historical cash rollforward |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 2/21/2024 | 0.8 | Review treatment of paid on behalf of non-debtor payments within Part 1 of the MOR |
| Broskay, Cole | 2/21/2024 | 0.4 | Correspondence with counsel regarding January MOR submission |
| Broskay, Cole | 2/21/2024 | 1.9 | Provide adjustments to Section 341 preparation deck based on team feedback |
| Broskay, Cole | 2/21/2024 | 0.5 | Call to discuss non-debtor Form 426 reporting with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 2/21/2024 | 0.3 | Final adjustment to January MORs based on RLKS feedback |
| Broskay, Cole | 2/21/2024 | 0.3 | Call to discuss January 2024 Alameda cash receipts with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 2/21/2024 | 0.3 | E-mail correspondence with R. Hoskins (RLKS) regarding topside entries for January MOR |
| Broskay, Cole | 2/21/2024 | 0.4 | E-mail correspondence with RLKS regarding depiction of trust asset sales for MOR attachments |
| Broskay, Cole | 2/21/2024 | 0.4 | Call to go over contents and status of the 341 binder with C. Broskay, K. Zabcik, and Z. Burns (A&M) |
| Broskay, Cole | 2/21/2024 | 2.6 | Conduct final review of January MOR packages, by entity, prior to submission |
| Burns, Zach | 2/21/2024 | 0.7 | Analyze distributions waterfall to Ventures silo creditors to gather information to provide support for the 341 call binder |
| Burns, Zach | 2/21/2024 | 0.4 | Call to go over contents and status of the 341 binder with C. Broskay, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 2/21/2024 | 1.7 | Analyze distributions waterfall to WRS silo creditors to gather information to provide support for the 341 call binder |
| Burns, Zach | 2/21/2024 | 0.9 | Call to review newly added content to the 341 binder outline with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/21/2024 | 1.8 | Analyze distributions waterfall to Dotcom silo creditors to gather information to provide support for the 341 call binder |
| Burns, Zach | 2/21/2024 | 1.6 | Analyze distributions waterfall to Alameda silo creditors to gather information to provide support for the 341 call binder |
| Burns, Zach | 2/21/2024 | 1.4 | Analyze distributions waterfall to general pool creditors to gather information to provide support for the 341 call binder |
| Duncan, Ryan | 2/21/2024 | 0.8 | Provide detail on select digital asset monetization receipts to accounting MOR team for development of January MOR reconciliation |
| Duncan, Ryan | 2/21/2024 | 1.1 | Develop schedule of additional information relating to digital asset monetization receipts in question for January MOR |
| Faett, Jack | 2/21/2024 | 1.4 | Update loans payable revaluation adjustment workpaper for review comments |
| Faett, Jack | 2/21/2024 | 0.9 | Analyze January 2024 MORs for inclusion of HFT adjustments for LedgerPrime |
| Faett, Jack | 2/21/2024 | 2.9 | Reconcile Petition Date intercompany balances to January 2024 MOR reports |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/21/2024 | 1.4 | Analyze FTX Intercompany Contractual Agreements for intercompany adjustments for estimation motion pricing |
| Faett, Jack | 2/21/2024 | 1.1 | Finalize MOR revaluation adjustments spreadsheets for January 2024 for RLKS |
| Faett, Jack | 2/21/2024 | 0.3 | Review relativity for LedgerPrime and Alameda counterparty loan agreement |
| Faett, Jack | 2/21/2024 | 0.8 | Update Alameda token receivable revaluation adjustment workpaper for review comments |
| Faett, Jack | 2/21/2024 | 0.6 | Update LedgerPrime token receivable revaluation adjustment workpaper for review comments |
| Hainline, Drew | 2/21/2024 | 0.7 | Review available information on contract rejections to support balance sheet adjusting entries for MORs |
| Jones, Mackenzie | 2/21/2024 | 0.5 | Call to discuss non-debtor Form 426 reporting with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 2/21/2024 | 0.2 | Call with M. Jones and A. Stolyar (A&M) to discuss January MOR work delegation |
| Jones, Mackenzie | 2/21/2024 | 0.3 | Create lead case January 2024 MOR package with general notes and attachments for filing with the court/US Trustee |
| Jones, Mackenzie | 2/21/2024 | 0.7 | Update Form 426 non-debtor reporting summary for upcoming round of filings required by court |
| Jones, Mackenzie | 2/21/2024 | 0.3 | Call to discuss January 2024 Alameda cash receipts with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 2/21/2024 | 0.2 | Distribute copies of January 2024 MORs to external parties for filing |
| Jones, Mackenzie | 2/21/2024 | 2.4 | Create barcoded January 2024 MOR pdfs for filing with the court/US Trustee |
| Jones, Mackenzie | 2/21/2024 | 1.9 | Create January 2024 MOR pdfs for filing on docket as required by bankruptcy court |
| Kearney, Kevin | 2/21/2024 | 0.8 | Review of LedgerPrime post-petition token activity for February 2024 MOR reporting |
| Stolyar, Alan | 2/21/2024 | 1.4 | Prepare January 2024 dotcom silo monthly operating reports for court filings |
| Stolyar, Alan | 2/21/2024 | 1.3 | Prepare January 2024 ventures silo monthly operating reports for court filings |
| Stolyar, Alan | 2/21/2024 | 0.2 | Call with M. Jones and A. Stolyar (A&M) to discuss January MOR work delegation |
| Stolyar, Alan | 2/21/2024 | 1.2 | Prepare January 2024 WRS silo monthly operating reports for court filings |
| Stolyar, Alan | 2/21/2024 | 0.4 | Prepare January 2024 Alameda silo monthly operating reports for court filings |
| Zabcik, Kathryn | 2/21/2024 | 0.4 | Call to go over contents and status of the 341 binder with C. Broskay, K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/21/2024 | 0.9 | Call to review newly added content to the 341 binder outline with K. Zabcik and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 2/21/2024 | 2.8 | Review Chapter 11 plan disclosure statement for answers to outline questions for 341 binders |
| Zabcik, Kathryn | 2/21/2024 | 2.4 | Review Chapter 11 plan for answers to outline questions for 341 binders |
| Broskay, Cole | 2/22/2024 | 0.3 | Respond to e-mail correspondence from M. Jones (A&M) regarding Form 426 follow-up listing |
| Broskay, Cole | 2/22/2024 | 0.4 | Call to review content in the 341 binder and other items needing to be added with C. Broskay, K. Zabcik, and Z. Burns (A&M) |
| Broskay, Cole | 2/22/2024 | 1.4 | Review listing of entities requiring Rule 2015.3 reporting for year-end 2023 balances |
| Broskay, Cole | 2/22/2024 | 1.3 | Provide structural edits to Section 341 prep binder |
| Burns, Zach | 2/22/2024 | 1.7 | Analyze motions and other documents related to the sale of LedgerX and how that affects FTX Group customers to provide supporting information to the 341 call binder |
| Burns, Zach | 2/22/2024 | 0.4 | Call to review content in the 341 binder and other items needing to be added with C. Broskay, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 2/22/2024 | 1.4 | Analyze motions and other documents related to the future of Japan FTX Group entities and how that affects FTX Group customers to provide supporting information to the 341 call binder |
| Burns, Zach | 2/22/2024 | 1.2 | Analyze motions and other documents related to the sale of Vault Trust Company and how that affects FTX Group customers to provide supporting information to the 341 call binder |
| Burns, Zach | 2/22/2024 | 1.8 | Analyze motions and other documents related to the winding down of Embed and how that affects FTX Group customers to provide supporting information to the 341 call binder |
| Burns, Zach | 2/22/2024 | 1.5 | Analyze motions related to the appointment of an examiner to the FTX case to provide support for the 341 call binder |
| Jones, Mackenzie | 2/22/2024 | 3.1 | Prepare templates for upcoming Form 426 non-debtor reporting |
| Jones, Mackenzie | 2/22/2024 | 0.3 | Confirm all January 2024 MORs were filed on docket |
| Jones, Mackenzie | 2/22/2024 | 1.4 | Review historical Form 426s for context on non-debtors in preparation for upcoming filing |
| Jones, Mackenzie | 2/22/2024 | 0.4 | Update MOR working file for February 2024 filing items |
| Jones, Mackenzie | 2/22/2024 | 0.8 | Draft FTX Bahamas Ventures Ltd Form 426 as part of non-debtor reporting requirements |
| Zabcik, Kathryn | 2/22/2024 | 1.1 | Review Chapter 11 plan disclosure statement for docketed information on cash status for 341 binders |
| Zabcik, Kathryn | 2/22/2024 | 1.4 | Review Chapter 11 plan for docketed information on creditor classes for 341 binders |
| Zabcik, Kathryn | 2/22/2024 | 1.3 | Review Chapter 11 plan for docketed information on taxation claims for 341 binders |
| Zabcik, Kathryn | 2/22/2024 | 1.2 | Review Chapter 11 plan for docketed information on asset sales for 341 binders |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 2/22/2024 | 0.4 | Call to review content in the 341 binder and other items needing to be added with C. Broskay, K. Zabcik, and Z. Burns (A&M) |
| Broskay, Cole | 2/23/2024 | 2.2 | Compile edits to Section 341 preparation deck, specifically expected questions section |
| Broskay, Cole | 2/23/2024 | 0.3 | Respond to questions from R. Hoskins (RLKS) regarding timing of Form 426 production for controlled non-debtors |
| Broskay, Cole | 2/23/2024 | 0.2 | Call to review contents of 341 call binder and additional items needed with C. Broskay, K. Zabcik, and Z. Burns (A&M) |
| Broskay, Cole | 2/23/2024 | 0.5 | Call to discuss non-debtors/Form 426 filings with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 2/23/2024 | 0.3 | Internal correspondence with M. Jones (A&M) regarding financial data available for select controlled non-debtor entities |
| Broskay, Cole | 2/23/2024 | 1.7 | Review question response sections added to Section 341 preparation binder |
| Burns, Zach | 2/23/2024 | 1.4 | Analyze motions and other documents related to the sale of Mysten Labs and how that affects FTX Group customers to provide supporting information to the 341 call binder |
| Burns, Zach | 2/23/2024 | 1.9 | Call to analyze new content to add to 341 call binder regarding professional fees and other items with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/23/2024 | 1.6 | Analyze motions and related documents to the LP in SCHF Cayman held by Maclaurin Investments and FTX Group customers implications |
| Burns, Zach | 2/23/2024 | 1.1 | Analyze motions and other documents related to the future of Europe based FTX Group entities and how that affects FTX Group customers to provide supporting information to the 341 call binder |
| Burns, Zach | 2/23/2024 | 0.8 | Analyze motions and other documents related to limited partnerships controlled by Clifton Bay and how that affects FTX Group customers to provide supporting information to the 341 call binder |
| Burns, Zach | 2/23/2024 | 0.9 | Provide supporting information to the 341 call binder relating to De Minimis Asset sale implications to FTX Group customers |
| Burns, Zach | 2/23/2024 | 0.2 | Call to review contents of 341 call binder and additional items needed with C. Broskay, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 2/23/2024 | 0.7 | Analyze motions and other documents related to De Minimis Sales of assets controlled by FTX Group entities |
| Esposito, Rob | 2/23/2024 | 0.7 | Review of Statements and Schedules review deck to provided detailed comments and next steps for 341 prep |
| Jones, Mackenzie | 2/23/2024 | 0.5 | Call to discuss non-debtors/Form 426 filings with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 2/23/2024 | 0.3 | Draft summary of non-debtor reporting requirements for distribution to CFO |
| Jones, Mackenzie | 2/23/2024 | 1.8 | Create initial drafts of Form 426s, non-debtor reporting for upcoming filing deadline |
| Jones, Mackenzie | 2/23/2024 | 2.6 | Review historical financial information available to update notes in Form 426 non-debtor reporting summary for upcoming round of filings required by court |
| Kearney, Kevin | 2/23/2024 | 2.7 | Review of book adjustments for Alameda Research Ltd in connection with insider loans for February 2024 MOR reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 2/23/2024 | 1.6 | Review of book adjustments for Alameda Research Ltd in connection with February 2024 MOR reporting |
| Zabcik, Kathryn | 2/23/2024 | 0.2 | Call to review contents of 341 call binder and additional items needed with C. Broskay, K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/23/2024 | 0.8 | Correspondence with K. Zabcik and Z. Burns (A&M) re: preparatory materials needed for upcoming 341 meeting of creditors |
| Zabcik, Kathryn | 2/23/2024 | 1.1 | Call to analyze new content to add to 341 call binder regarding professional fees and other items with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/23/2024 | 1.1 | Create timeline for IRS claims progression for 341 call binder |
| Zabcik, Kathryn | 2/23/2024 | 1.6 | Review advisor fees data for use in 341 call binder |
| Francis, Luke | 2/25/2024 | 1.7 | Updates to 341 summary presentation for leadership based on feedback |
| Broskay, Cole | 2/26/2024 | 0.2 | Respond to international accounting team regarding MPC/Dappbase financial data availability |
| Broskay, Cole | 2/26/2024 | 1.6 | Provide commentary on statements and schedules section of the Section 341 preparation deck |
| Broskay, Cole | 2/26/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to the 341 binder |
| Broskay, Cole | 2/26/2024 | 0.7 | Combine sections of the statements and schedules binder and Section 341 binder |
| Broskay, Cole | 2/26/2024 | 1.1 | Review the debtors' advisors section of the Section 341 preparation binder |
| Broskay, Cole | 2/26/2024 | 1.3 | Review added sections to the Section 341 preparation deck - assets sales section |
| Burns, Zach | 2/26/2024 | 1.4 | Analyze fees for Quinn Emanuel billed and paid to date and forecast projected fees going forward as to provide information for the 341 call binder |
| Burns, Zach | 2/26/2024 | 1.2 | Analyze fees for Perella Weinberg Partners billed and paid to date and forecast projected fees going forward as to provide information for the 341 call binder |
| Burns, Zach | 2/26/2024 | 1.1 | Analyze fees for RLKS Executive Solutions billed and paid to date and forecast projected fees going forward as to provide information for the 341 call binder |
| Burns, Zach | 2/26/2024 | 1.4 | Analyze fees for Sullivan & Cromwell billed and paid to date and forecast projected fees going forward as to provide information for the 341 call binder |
| Burns, Zach | 2/26/2024 | 1.3 | Analyze fees for Alvarez & Marsal billed and paid to date and forecast projected fees going forward as to provide information for the 341 call binder |
| Burns, Zach | 2/26/2024 | 1.6 | Analyze fees for AlixPartners LLP billed and paid to date and forecast projected fees going forward as to provide information for the 341 call binder |
| Burns, Zach | 2/26/2024 | 0.9 | Call to go over new content related to professional fees and FTX 2.0 for the 341 call binder with K. Zabcik and Z. Burns (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 2/26/2024 | 0.8 | Call R. Esposito, C. Myers and L. Francis (A&M) re: 341 Meeting deck |
| Francis, Luke | 2/26/2024 | 1.8 | Updates to 341 SOFA differences between 3/15 and 8/31 for leadership review |
| Gordon, Robert | 2/26/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to the 341 binder |
| Kolodny, Steven | 2/26/2024 | 0.9 | Review current state of 341 binder to determine current status and open items |
| Kolodny, Steven | 2/26/2024 | 0.9 | develop materials for 341 binder on status of cash |
| Kolodny, Steven | 2/26/2024 | 1.7 | Review sources of information provided to creditors with frequently asked questions |
| Kolodny, Steven | 2/26/2024 | 1.1 | develop materials for 341 binder on status of estate assets |
| Kolodny, Steven | 2/26/2024 | 1.4 | Perform outside research for previous examples of creditor communications |
| Zabcik, Kathryn | 2/26/2024 | 2.6 | Review advisory descriptions and projections for use in 341 binder |
| Zabcik, Kathryn | 2/26/2024 | 2.8 | Write advisor services descriptions using fee statements for 341 binder |
| Zabcik, Kathryn | 2/26/2024 | 0.9 | Call to go over new content related to professional fees and FTX 2.0 for the 341 call binder with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/26/2024 | 1.1 | Format professional fees tables for use in 341 binder |
| Broskay, Cole | 2/27/2024 | 1.9 | Provide commentary on newly added sections to the Section 341 preparation binder |
| Broskay, Cole | 2/27/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over Form 426 planning |
| Broskay, Cole | 2/27/2024 | 0.4 | E-mail correspondence with RLKS regarding approach to estimation order adjustments |
| Broskay, Cole | 2/27/2024 | 1.3 | Conduct initial review of Embed entities Form 426 reporting |
| Broskay, Cole | 2/27/2024 | 0.3 | Call to discuss content related to the statements and schedules in the 341 call binder with R. Esposito, C. Broskay, K. Zabcik, L. Francis, and Z. Burns (A&M) |
| Broskay, Cole | 2/27/2024 | 0.4 | Call to review new content needed in 341 call binder and new deadline with C. Broskay, C. Myers, and Z. Burns (A&M) |
| Burns, Zach | 2/27/2024 | 1.4 | Analyze fees for Ernst & Young billed and paid to date and forecast projected fees going forward as to provide information for the 341 call binder |
| Burns, Zach | 2/27/2024 | 1.6 | Analyze fees for Kroll Restructuring Administration billed and paid to date and forecast projected fees going forward as to provide information for the 341 call binder |
| Burns, Zach | 2/27/2024 | 0.4 | Call to go over content needed in the 341 call binder with K. Zabcik, S. Kolodny, and Z. Burns (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 2/27/2024 | 1.2 | Analyze fees for Landis Rath & Cobb billed and paid to date and forecast projected fees going forward as to provide information for the 341 call binder |
| Burns, Zach | 2/27/2024 | 1.6 | Analyze fees for Owl Hill Advisory billed and paid to date and forecast projected fees going forward as to provide information for the 341 call binder |
| Burns, Zach | 2/27/2024 | 0.4 | Call to review new content needed in 341 call binder and new deadline with C. Broskay, C. Myers, and Z. Burns (A&M) |
| Burns, Zach | 2/27/2024 | 0.3 | Call to discuss content related to the statements and schedules in the 341 call binder with R. Esposito, C. Broskay, K. Zabcik, L. Francis, and Z. Burns (A&M) |
| Burns, Zach | 2/27/2024 | 1.3 | Create slides containing information surrounding the appointment of an examiner to the FTX case for the purposes of the 341 call binder |
| Esposito, Rob | 2/27/2024 | 0.3 | Call to discuss content related to the statements and schedules in the 341 call binder with R. Esposito, C. Broskay, K. Zabcik, L. Francis, and Z. Burns (A&M) |
| Esposito, Rob | 2/27/2024 | 0.8 | Review of draft 341 materials for SOFA/Schedule details |
| Francis, Luke | 2/27/2024 | 0.3 | Call to discuss content related to the statements and schedules in the 341 call binder with R. Esposito, C. Broskay, K. Zabcik, L. Francis, and Z. Burns (A&M) |
| Francis, Luke | 2/27/2024 | 0.4 | Call to discuss the additional content needed in the 341 call binder and timeline of deliverable with R. Gordon, K. Zabcik, and L. Francis (A&M) |
| Gordon, Robert | 2/27/2024 | 0.4 | Call to discuss the additional content needed in the 341 call binder and timeline of deliverable with R. Gordon, K. Zabcik, and L. Francis (A&M) |
| Gordon, Robert | 2/27/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over Form 426 planning |
| Hainline, Drew | 2/27/2024 | 1.6 | Review 341 call outline to support preparation of materials and presentations |
| Hainline, Drew | 2/27/2024 | 0.4 | Review supporting materials around claims process to support preparation for 341 call |
| Hainline, Drew | 2/27/2024 | 0.4 | Update 341 call outline to include docket references and general information for distributions |
| Hainline, Drew | 2/27/2024 | 0.6 | Update 341 call outline to include key details for assets sales and diligence process |
| Hainline, Drew | 2/27/2024 | 0.4 | Call with S. Kolodny, D. Hainline (A&M) to review next steps for build out of 341 call materials |
| Hainline, Drew | 2/27/2024 | 0.3 | Update 341 call outline to include docket references and general information for pending asset sales |
| Hainline, Drew | 2/27/2024 | 0.8 | Update 341 call outline to include docket references and general information for estimation motion pricing |
| Hainline, Drew | 2/27/2024 | 0.3 | Call with K. Zabcik, D. Hainline (A&M) to review open items for 341 outline preparation |
| Jones, Mackenzie | 2/27/2024 | 0.8 | Send data requests to respective data owners for Form 426 non-debtor reporting required by bankruptcy rule 2015.3 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 2/27/2024 | 1.8 | Draft outlines of key focus area for 341 materials |
| Kolodny, Steven | 2/27/2024 | 0.4 | Call with S. Kolodny, D. Hainline (A&M) to review next steps for build out of 341 call materials |
| Kolodny, Steven | 2/27/2024 | 0.5 | Call to go over content needed in the 341 call binder with K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Kolodny, Steven | 2/27/2024 | 2.1 | Review outline for 341 to gain understanding of objectives |
| Kolodny, Steven | 2/27/2024 | 2.2 | Create outline for all sections to be included in 341 binder |
| Kolodny, Steven | 2/27/2024 | 1.2 | Develop tracking for key sections in 341 binder |
| Kolodny, Steven | 2/27/2024 | 1.2 | Continue review outline for 341 to gain understanding of objectives |
| Kolodny, Steven | 2/27/2024 | 0.4 | Draft language for creditors located in united states |
| Kolodny, Steven | 2/27/2024 | 0.4 | Perform outside investigation on pending open items |
| Myers, Claire | 2/27/2024 | 0.4 | Call to review new content needed in 341 call binder and new deadline with C. Broskay, C. Myers, and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/27/2024 | 0.3 | Call with K. Zabcik, D. Hainline (A&M) to review open items for 341 outline preparation |
| Zabcik, Kathryn | 2/27/2024 | 0.4 | Call to discuss the additional content needed in the 341 call binder and timeline of deliverable with R. Gordon, K. Zabcik, and L. Francis (A&M) |
| Zabcik, Kathryn | 2/27/2024 | 0.3 | Call to discuss content related to the statements and schedules in the 341 call binder with R. Esposito, C. Broskay, K. Zabcik, L. Francis, and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/27/2024 | 0.3 | Call with K. Zabcik, D. Hainline (A&M) to review open items for rule 1006 summary |
| Zabcik, Kathryn | 2/27/2024 | 0.5 | Call to go over content needed in the 341 call binder with K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/27/2024 | 1.8 | Build slide template using outlined materials for use in 341 binder |
| Broskay, Cole | 2/28/2024 | 1.2 | Review financial data provided by FTX Vault Trust for Form 426 reporting |
| Broskay, Cole | 2/28/2024 | 1.1 | Call to discuss Statements & Schedules content and other needed content in the 341 call binder with C. Broskay, D. Hainline, K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Broskay, Cole | 2/28/2024 | 0.5 | Call to go over the Statements & Schedules content required to present in the 341 call binder with C. Broskay, D. Lewandowski, and Z. Burns (A&M) |
| Broskay, Cole | 2/28/2024 | 0.2 | Call to review updated content requirements for the 341 call binder with C. Broskay, D. Hainline, K. Zabcik, and Z. Burns (A&M) |
| Broskay, Cole | 2/28/2024 | 0.3 | Teleconference to discuss plan for 341 mtg, R. Gordon, C. Broskay(A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 2/28/2024 | 0.4 | Call with M. Cilia (FTX), R. Hoskins (RLKS), C. Broskay, M. Jones, (A&M) to discuss non-debtor reporting requirements |
| Broskay, Cole | 2/28/2024 | 1.2 | Final review of Rule 2015.3 reporting requirements presentation prior to discussion with RLKS |
| Broskay, Cole | 2/28/2024 | 1.6 | Incorporate feedback points into the expected questions section of the Section 341 preparation binder |
| Burns, Zach | 2/28/2024 | 1.8 | Create and build slides surrounding consensual turnover motions to provide supporting information for the 341 call binder |
| Burns, Zach | 2/28/2024 | 1.1 | Call to discuss Statements & Schedules content and other needed content in the 341 call binder with C. Broskay, D. Hainline, K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Burns, Zach | 2/28/2024 | 1.4 | Create and build slides surrounding other recovery efforts by the debtors to provide supporting information for the 341 call binder |
| Burns, Zach | 2/28/2024 | 1.3 | Create and build slides surrounding the background and justification for the estimation motion for digital assets to provide supporting information for the 341 call binder |
| Burns, Zach | 2/28/2024 | 2.1 | Create and build slides surrounding the litigation actions taken by the FTX debtors against third parties to provide supporting information for the 341 call binder |
| Burns, Zach | 2/28/2024 | 0.2 | Call to review updated content requirements for the 341 call binder with C. Broskay, D. Hainline, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 2/28/2024 | 0.5 | Call to go over the Statements & Schedules content required to present in the 341 call binder with C. Broskay, D. Lewandowski, and Z. Burns (A&M) |
| Esposito, Rob | 2/28/2024 | 0.5 | Call review Statements & Schedules content needed in the 341 call binder with J. Sielinski, R. Esposito, and K. Zabcik (A&M) |
| Gordon, Robert | 2/28/2024 | 1.6 | Review of initial materials to support 341 binder |
| Gordon, Robert | 2/28/2024 | 0.3 | Teleconference to discuss plan for 341 mtg, R. Gordon, C. Broskay(A&M) |
| Hainline, Drew | 2/28/2024 | 0.6 | Review SOFA summaries and disclosures to support 341 call preparation |
| Hainline, Drew | 2/28/2024 | 1.2 | Review docketed information to incorporate as support for 341 call preparation |
| Hainline, Drew | 2/28/2024 | 0.8 | Continue to update 341 call outline to include docket references and general information for pending asset sales |
| Hainline, Drew | 2/28/2024 | 1.1 | Call to discuss Statements & Schedules content and other needed content in the 341 call binder with C. Broskay, D. Hainline, K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Hainline, Drew | 2/28/2024 | 2.4 | Update outline and open items to support 341 call preparations |
| Hainline, Drew | 2/28/2024 | 0.7 | Update 341 presentations related to litigation actions taken by debtors |
| Hainline, Drew | 2/28/2024 | 0.9 | Draft overview presentations related to asset sales efforts to support 341 call binder |
| Hainline, Drew | 2/28/2024 | 0.7 | Update 341 call presentations related to assets sales and recovery efforts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 2/28/2024 | 0.8 | Review litigation actions taken by debtors to support 341 call presentations |
| Hainline, Drew | 2/28/2024 | 0.2 | Call to review updated content requirements for the 341 call binder with C. Broskay, D. Hainline, K. Zabcik, and Z. Burns (A&M) |
| Hainline, Drew | 2/28/2024 | 0.3 | Call with K. Zabcik, D. Hainline (A&M) to review open items for 341 call preparation |
| Jones, Mackenzie | 2/28/2024 | 1.7 | Update FTX Vault Trust Co Form 426 for financial data received to meet court reporting requirement |
| Jones, Mackenzie | 2/28/2024 | 1.4 | Create new Form 426 template for FTX Europe AG for new non-debtors included in reporting requirements |
| Jones, Mackenzie | 2/28/2024 | 0.7 | Update entity statuses in Form 426 reporting overview deck prior to meeting with CFO |
| Jones, Mackenzie | 2/28/2024 | 0.4 | Call with M. Cilia (FTX), R. Hoskins (RLKS), C. Broskay, M. Jones, (A&M) to discuss non-debtor reporting requirements |
| Jones, Mackenzie | 2/28/2024 | 2.7 | Update FTX Capital Markets Form 426 for financial data received to meet court reporting requirement |
| Jones, Mackenzie | 2/28/2024 | 0.3 | Review newly filed docket items as they pertain to entity reporting |
| Kolodny, Steven | 2/28/2024 | 2.8 | Perform outside research to determine pre and post petition determinations on creditor claims |
| Kolodny, Steven | 2/28/2024 | 2.2 | Review statements and schedules deck as it relates to 341 workstream |
| Kolodny, Steven | 2/28/2024 | 0.9 | Prepare source documents in folders associated with 341 examples |
| Kolodny, Steven | 2/28/2024 | 2.1 | Review source documents for examples used in key outline sections |
| Kolodny, Steven | 2/28/2024 | 0.3 | Draft open item notes to commentary in 341 materials |
| Kolodny, Steven | 2/28/2024 | 1.1 | Call to discuss Statements & Schedules content and other needed content in the 341 call binder with C. Broskay, D. Hainline, K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Lewandowski, Douglas | 2/28/2024 | 0.5 | Call to go over the Statements & Schedules content required to present in the 341 call binder with C. Broskay, D. Lewandowski, and Z. Burns (A&M) |
| Sielinski, Jeff | 2/28/2024 | 0.5 | Call review Statements & Schedules content needed in the 341 call binder with J. Sielinski, R. Esposito, and K. Zabcik (A&M) |
| Simoneaux, Nicole | 2/28/2024 | 1.1 | Respond to MOR payroll tax inquiries provided by M. Jones (A&M) |
| Zabcik, Kathryn | 2/28/2024 | 0.3 | Call with K. Zabcik, D. Hainline (A&M) to review open items for 341 call preparation |
| Zabcik, Kathryn | 2/28/2024 | 0.2 | Call to review updated content requirements for the 341 call binder with C. Broskay, D. Hainline, K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/28/2024 | 1.1 | Call to discuss Statements & Schedules content and other needed content in the 341 call binder with C. Broskay, D. Hainline, K. Zabcik, S. Kolodny, and Z. Burns (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 2/28/2024 | 0.5 | Call review Statements & Schedules content needed in the 341 call binder with J. Sielinski, R. Esposito, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 2/28/2024 | 1.4 | Review formatting and sources for new 341 binder slides |
| Zabcik, Kathryn | 2/28/2024 | 1.7 | Review Statements & Schedules deck for additional information to be provided by accounting team for 341 binder |
| Zabcik, Kathryn | 2/28/2024 | 2.6 | Compile source documents to box folder for 341 creditor call binder |
| Broskay, Cole | 2/29/2024 | 1.1 | Review the case administration section of the Section 341 binder |
| Broskay, Cole | 2/29/2024 | 0.9 | Compile edits to FTX Capital Markets cash flow statement within Form 426 |
| Broskay, Cole | 2/29/2024 | 0.7 | Review non-debtor financial packages provided by RLKS for FTX Exchange FZE |
| Broskay, Cole | 2/29/2024 | 0.8 | Provide edits for the plan events/timeline section of the Section 341 preparation binder |
| Broskay, Cole | 2/29/2024 | 0.4 | Compile edits to FTX Capital Markets statement of stockholder equity statement within Form 426 |
| Broskay, Cole | 2/29/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over status of 341 materials |
| Broskay, Cole | 2/29/2024 | 0.2 | Call to review FTX Capital Markets cash flow for Form 426 filing with C. Broskay and M. Jones (A&M) |
| Burns, Zach | 2/29/2024 | 0.4 | Call to review source documentation and linking to proper location for 341 call binder with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/29/2024 | 1.3 | Analyze additional information surrounding first day motions for the purposes of adding context for the 341 creditor call binder |
| Burns, Zach | 2/29/2024 | 1.5 | Analyze December 2023 monthly operating reports for the Alameda silo entities to provide context for the 341 creditor call binder |
| Burns, Zach | 2/29/2024 | 1.6 | Analyze January 2024 monthly operating reports for the WRS silo entities to add additional context for the 341 creditor call binder |
| Burns, Zach | 2/29/2024 | 1.3 | Analyze January 2024 monthly operating reports for the dotcom silo entities to add additional context for the 341 creditor call binder |
| Burns, Zach | 2/29/2024 | 1.4 | Analyze January 2024 monthly operating reports for the Alameda silo entities to add additional context for the 341 creditor call binder |
| Burns, Zach | 2/29/2024 | 0.8 | Analyze January 2024 monthly operating reports for the Ventures silo entities to add additional context for the 341 creditor call binder |
| Gordon, Robert | 2/29/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over status of 341 materials |
| Hainline, Drew | 2/29/2024 | 1.1 | Continue to update outline and introductory presentations for 341 call preparation |
| Hainline, Drew | 2/29/2024 | 0.7 | Continue to review litigation actions taken by debtors to support 341 call presentations |
| Hainline, Drew | 2/29/2024 | 0.4 | Draft presentations with sources for bar dates to support 341 preparation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 2/29/2024 | 0.6 | Review open comments in the 341 preparation outline to support presentations |
| Hainline, Drew | 2/29/2024 | 1.8 | Draft summary and treatment of claims presentations to support 341 call |
| Hainline, Drew | 2/29/2024 | 0.8 | Draft presentations related to separate subsidiaries to support 341 preparation binder |
| Hainline, Drew | 2/29/2024 | 0.7 | Draft summary claim classifications presentations to support 341 call |
| Hainline, Drew | 2/29/2024 | 0.8 | Review customer distribution presentations for US and international to support 341 preparation binder |
| Hainline, Drew | 2/29/2024 | 0.6 | Call to discuss open items for 341 binder with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 2/29/2024 | 0.6 | Review case updates to assess new information to incorporate for 341 preparation |
| Jones, Mackenzie | 2/29/2024 | 1.7 | Update Zubr Exchange Ltd Form 426 for financial data received to meet court reporting requirement |
| Jones, Mackenzie | 2/29/2024 | 1.3 | Convert FTX Exchange FZE financial statements to excel and USD |
| Jones, Mackenzie | 2/29/2024 | 0.2 | Call to review FTX Capital Markets cash flow for Form 426 filing with C. Broskay and M. Jones (A&M) |
| Kolodny, Steven | 2/29/2024 | 2.2 | Develop timeline to accompanying 341 material commentary |
| Kolodny, Steven | 2/29/2024 | 0.2 | Update timeline to include additional key events and commentary |
| Kolodny, Steven | 2/29/2024 | 1.2 | Review commentary in 341 binder to close open items |
| Kolodny, Steven | 2/29/2024 | 2.8 | Review slides for opportunities to clarify and consolidate commentary |
| Kolodny, Steven | 2/29/2024 | 1.2 | Outline initial FAQs for creditors to elaborate on key processes |
| Kolodny, Steven | 2/29/2024 | 0.4 | Call with D. Hainline, D. Kuruvilla, S. Herring, M. Mirando, and S. Kolodny (A&M) to discuss claims recon. documentation process and work allocation |
| Zabcik, Kathryn | 2/29/2024 | 2.1 | Compile sources for appointments of advisors and fee statements for 341 binder |
| Zabcik, Kathryn | 2/29/2024 | 0.4 | Call to review source documentation and linking to proper location for 341 call binder with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/29/2024 | 0.6 | Call to discuss open items for 341 binder with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 2/29/2024 | 1.4 | Review slides on litigation for 341 creditor call binder |
| **Subtotal** | | **452.3** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 2/1/2024 | 2.7 | Participate in afternoon session of BlockFi Mediation with S&C (A. Dietderich, B. Glueckstein, B. Beller), LRC (A. Landis) and BlockFi representatives |
| Coverick, Steve | 2/1/2024 | 2.6 | Participate in evening session of BlockFi Mediation with S&C (A. Dietderich, B. Glueckstein, B. Beller), LRC (A. Landis) and BlockFi representatives |
| Coverick, Steve | 2/1/2024 | 2.9 | Participate in morning session of BlockFi Mediation with S&C (A. Dietderich, B. Glueckstein, B. Beller), LRC (A. Landis) and BlockFi representatives |
| Coverick, Steve | 2/1/2024 | 0.9 | Participate in preparation meeting for BlockFi mediation with S&C (A. Dietderich, B. Glueckstein, B. Beller) and LRC (A. Landis) |
| Coverick, Steve | 2/1/2024 | 0.5 | Discussion with E. Mosley (A&M) regarding Alameda loan counter party negotiations |
| Esposito, Rob | 2/1/2024 | 0.4 | Prepare responses to UCC professionals based on claims related reporting questions |
| Gonzalez, Johnny | 2/1/2024 | 3.1 | Prepare a summary excel for the BlockFi figures during the BlockFi mediation |
| Gonzalez, Johnny | 2/1/2024 | 3.2 | Prepare a summary presentation for the on-going discussion with the BlockFi representatives |
| Gonzalez, Johnny | 2/1/2024 | 1.4 | Collaborate with H. Trent & J. Gonzalez (A&M) re: materials for the BlockFi Mediation |
| Mosley, Ed | 2/1/2024 | 1.1 | Review of and prepare comments to draft of governmental claims presentation for counsel |
| Mosley, Ed | 2/1/2024 | 1.4 | Review of Alameda loan party financial recovery analysis |
| Mosley, Ed | 2/1/2024 | 0.5 | Discussion with S.Coverick (A&M) regarding Alameda loan counter party negotiations |
| Ramanathan, Kumanan | 2/1/2024 | 0.9 | Review of planned recovery analysis creditor response schedule and provide comments |
| Tenney, Bridger | 2/1/2024 | 1.1 | Prepare creditor diligence excel with support figures for external distribution |
| Tenney, Bridger | 2/1/2024 | 2.1 | Revise creditor diligence support excel based on comments from leadership |
| Trent, Hudson | 2/1/2024 | 1.4 | Collaborate with H. Trent & J. Gonzalez (A&M) re: materials for the BlockFi Mediation |
| Ramanathan, Kumanan | 2/2/2024 | 0.8 | Review of creditor diligence question in connection with the Plan recovery process |
| Trent, Hudson | 2/2/2024 | 1.1 | Prepare summary version of Plan recovery analysis inputs for discussion with creditors |
| Coverick, Steve | 2/3/2024 | 0.3 | Discuss cash and investment analysis related to diligence items for discussions with IRS with S. Coverick, R. Gordon, D. Johnston, K. Kearney, and H. Trent (A&M) |
| Coverick, Steve | 2/3/2024 | 0.3 | Discuss diligence items for preparation for discussions with IRS with S. Coverick, R. Gordon, and H. Trent (A&M) |
| Gordon, Robert | 2/3/2024 | 0.3 | Discuss diligence items for preparation for discussions with IRS with S. Coverick, R. Gordon, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 2/3/2024 | 0.3 | Discuss cash and investment analysis related to diligence items for discussions with IRS with S. Coverick, R. Gordon, D. Johnston, K. Kearney, and H. Trent (A&M) |
| Johnston, David | 2/3/2024 | 0.3 | Discuss cash and investment analysis related to diligence items for discussions with IRS with S. Coverick, R. Gordon, D. Johnston, K. Kearney, and H. Trent (A&M) |
| Kearney, Kevin | 2/3/2024 | 0.3 | Discuss cash and investment analysis related to diligence items for discussions with IRS with S. Coverick, R. Gordon, D. Johnston, K. Kearney, and H. Trent (A&M) |
| Trent, Hudson | 2/3/2024 | 0.3 | Discuss diligence items for preparation for discussions with IRS with S. Coverick, R. Gordon, and H. Trent (A&M) |
| Trent, Hudson | 2/3/2024 | 0.3 | Discuss cash and investment analysis related to diligence items for discussions with IRS with S. Coverick, R. Gordon, D. Johnston, K. Kearney, and H. Trent (A&M) |
| Taraba, Erik | 2/4/2024 | 1.8 | Develop case-to-cash approved and unpaid professional fee schedule per request from UCC advisors |
| Taraba, Erik | 2/4/2024 | 1.3 | Develop case-to-cash flow schedule per request from UCC advisors |
| Blanks, David | 2/5/2024 | 0.5 | Meeting with S. Coverick, D. Blanks, H. Trent, P. Heath, & J. Gonzalez (A&M), C. Delo, S. Crotty, L. Munoz, J. Walters (Rothschild) to discuss Plan model assumptions and mechanics |
| Coverick, Steve | 2/5/2024 | 0.5 | Meeting with S. Coverick, D. Blanks, H. Trent, P. Heath, & J. Gonzalez (A&M), C. Delo, S. Crotty, L. Munoz, J. Walters (Rothschild) to discuss Plan model assumptions and mechanics |
| Dalgleish, Elizabeth | 2/5/2024 | 1.6 | Prepare summary of key adjustments to the FTX Group re-forecast in prepare of call with FTI to discuss the monthly budget 15 submission |
| Dalgleish, Elizabeth | 2/5/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, D. Sveen and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 14 |
| Gonzalez, Johnny | 2/5/2024 | 0.5 | Meeting with S. Coverick, D. Blanks, H. Trent, P. Heath, & J. Gonzalez (A&M), C. Delo, S. Crotty, L. Munoz, J. Walters (Rothschild) to discuss Plan model assumptions and mechanics |
| Heath, Peyton | 2/5/2024 | 0.5 | Meeting with S. Coverick, D. Blanks, H. Trent, P. Heath, & J. Gonzalez (A&M), C. Delo, S. Crotty, L. Munoz, J. Walters (Rothschild) to discuss Plan model assumptions and mechanics |
| Johnston, David | 2/5/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, D. Sveen and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 14 |
| Johnston, David | 2/5/2024 | 1.0 | Call with M. Diaz, B. Bromberg, M. Gray (FTI), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| Mosley, Ed | 2/5/2024 | 0.2 | Participate in discussion of Alameda loan counterparty claim with Wilkie (J.Minias, C.Thain) and A&M (E.Mosley, S.Coverick, L.Ryan, A.Canale) |
| Mosley, Ed | 2/5/2024 | 0.6 | Participate in weekly creditor crypto call with J.Ray (FTX), Galaxy (C.Rhine, M.Bhatia, S.Kurz, L.Srivstava), FTI (F.Risler, B.Bromberg, others), Rothschild (C.Delo, others), and A&M (E.Mosley, S.Coverick, K.Ramanathan, others) |
| Ramanathan, Kumanan | 2/5/2024 | 0.3 | Call with F. Risler (FTI) to discuss various crypto related topics |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/5/2024 | 0.6 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Ryan, Laureen | 2/5/2024 | 0.2 | Participate in discussion of Alameda loan counterparty claim with Wilkie (J.Minias, C. Thain) and A&M (E. Mosley, S.Coverick, L. Ryan, A.Canale) |
| Slay, David | 2/5/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, D. Sveen and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 14 |
| Taraba, Erik | 2/5/2024 | 1.1 | Prepare for call with UCC advisors re: weekly cash variance and monthly budget update |
| Taraba, Erik | 2/5/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, D. Sveen and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 14 |
| Tenney, Bridger | 2/5/2024 | 0.9 | Prepare backup support slides for subordination of IRS claims |
| Trent, Hudson | 2/5/2024 | 0.5 | Meeting with S. Coverick, D. Blanks, H. Trent, P. Heath, & J. Gonzalez (A&M), C. Delo, S. Crotty, L. Munoz, J. Walters (Rothschild) to discuss Plan model assumptions and mechanics |
| van den Belt, Mark | 2/5/2024 | 1.0 | Call with M. Diaz, B. Bromberg, M. Gray (FTI), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe asset sale |
| Coverick, Steve | 2/6/2024 | 0.2 | Call with J. Ray (FTX) to debrief on AHC call re: liquidity facility proposal |
| Coverick, Steve | 2/6/2024 | 1.4 | Discuss AHC diligence items with C. Delo and others (RothCo), E. Broderick and others (Eversheds), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), J. Ray (FTX), S. Coverick, T. Simion, K. Ramanathan and R. Esposito (A&M) |
| Esposito, Rob | 2/6/2024 | 1.4 | Discuss AHC diligence items with C. Delo and others (RothCo), E. Broderick and others (Eversheds), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), J. Ray (FTX), S. Coverick, T. Simion, K. Ramanathan and R. Esposito (A&M) |
| Esposito, Rob | 2/6/2024 | 1.0 | Discussion with D. Lewandowski, M. Flynn, R. Esposito, J. Sielinski (A&M), J. Gunter (and others from PWC) re: customer claims reconciliation process |
| Ramanathan, Kumanan | 2/6/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss crypto asset sale matter |
| Ramanathan, Kumanan | 2/6/2024 | 1.4 | Discuss AHC diligence items with C. Delo and others (RothCo), E. Broderick and others (Eversheds), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), J. Ray (FTX), S. Coverick, T. Simion, K. Ramanathan and R. Esposito (A&M) |
| Ramanathan, Kumanan | 2/6/2024 | 0.3 | Call with F. Risler, M. Diodato, J. de Brignac (FTI), K. Ramanathan, G. Walia (A&M) to discuss crypto matters |
| Ramanathan, Kumanan | 2/6/2024 | 0.2 | Call with F. Risler (FTI) to discuss crypto asset sale matters |
| Ramanathan, Kumanan | 2/6/2024 | 1.2 | Review of creditor committee questions for crypto related matters and solicit responses |
| Ribman, Tucker | 2/6/2024 | 1.2 | Correct noted errors from the UCC plan diligence review in the Plan deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 2/6/2024 | 1.3 | Correct noted errors from the ADH plan diligence review in the Plan deck |
| Simion, Tony | 2/6/2024 | 1.4 | Discuss AHC diligence items with C. Delo and others (RothCo), E. Broderick and others (Eversheds), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), J. Ray (FTX), S. Coverick, T. Simion, K. Ramanathan and R. Esposito (A&M) |
| Tenney, Bridger | 2/6/2024 | 2.2 | Prepare support slide deck for recovery of assets to be shared with the DOJ |
| Tenney, Bridger | 2/6/2024 | 0.8 | Revise asset recovery support slides to be shared with DOJ |
| Trent, Hudson | 2/6/2024 | 1.6 | Discuss case updates with J. Kang and others (RothCo), E. Christian and others (Eversheds), M. Rahmani and others (PWP), A. Kranzley and others (S&C), J. Ray (FTX), G. Walia and H. Trent (A&M) |
| Trent, Hudson | 2/6/2024 | 2.9 | Prepare visual detailing distributional priorities for discussions with Governmental creditors |
| Walia, Gaurav | 2/6/2024 | 1.4 | Discuss case updates with J. Kang and others (RothCo), E. Christian and others (Eversheds), M. Rahmani and others (PWP), A. Kranzley and others (S&C), J. Ray (FTX), G. Walia and H. Trent (A&M) |
| Walia, Gaurav | 2/6/2024 | 0.2 | Provide feedback to derivative related questions from the UCC |
| Walia, Gaurav | 2/6/2024 | 0.7 | Review the latest crypto questions document from the UCC and provide feedback |
| Walia, Gaurav | 2/6/2024 | 0.3 | Call with F. Risler, M. Diodato, J. de Brignac (FTI), K. Ramanathan, G. Walia (A&M) to discuss crypto matters |
| Coverick, Steve | 2/7/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss CFTC claim |
| Mosley, Ed | 2/7/2024 | 0.4 | Discussion with S.Coverick (A&M) regarding creditor negotiations |
| Ramanathan, Kumanan | 2/7/2024 | 1.0 | Call with FTI (M. Diodato, B. Bromberg, others), Rothschild (S. Crotty, others), S. Coverick, K. Ramanathan, G. Walia, D. Sagen, and H. Trent (A&M) to discuss Plan recovery digital asset questions |
| Ramanathan, Kumanan | 2/7/2024 | 0.4 | Update call with K. Ramanathan and D. Sagen (A&M) to discuss takeaways from discussion with FTI and Rothschild regarding digital asset inputs in Plan recovery |
| Ramanathan, Kumanan | 2/7/2024 | 1.1 | Review of creditor diligence questions for crypto asset matters in advance of call |
| Ramanathan, Kumanan | 2/7/2024 | 0.6 | Review of interested party situation of crypto asset and respond to F. Risler (FTI) |
| Sagen, Daniel | 2/7/2024 | 0.9 | Prepare for upcoming call with UCC and AHC to review digital asset questions in Plan recovery analysis |
| Sagen, Daniel | 2/7/2024 | 1.0 | Call with FTI (M. Diodato, B. Bromberg, others), Rothschild (S. Crotty, others), S. Coverick, K. Ramanathan, G. Walia, D. Sagen, and H. Trent (A&M) to discuss Plan recovery digital asset questions |
| Sagen, Daniel | 2/7/2024 | 0.6 | Prepare draft correspondence with Galaxy and Analysis Group regarding FTI follow up questions, distribute with FTI team for review |
| Sagen, Daniel | 2/7/2024 | 0.4 | Update call with K. Ramanathan and D. Sagen (A&M) to discuss takeaways from discussion with FTI and Rothschild regarding digital asset inputs in Plan recovery |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 2/7/2024 | 1.0 | Call with FTI (M. Diodato, B. Bromberg, others), Rothschild (S. Crotty, others), S. Coverick, K. Ramanathan, G. Walia, D. Sagen, and H. Trent (A&M) to discuss Plan recovery digital asset questions |
| Walia, Gaurav | 2/7/2024 | 0.7 | Prepare support documents for the plan related crypto questions meeting |
| Walia, Gaurav | 2/7/2024 | 1.0 | Call with FTI (M. Diodato, B. Bromberg, others), Rothschild (S. Crotty, others), S. Coverick, K. Ramanathan, G. Walia, D. Sagen, and H. Trent (A&M) to discuss Plan recovery digital asset questions |
| Sagen, Daniel | 2/8/2024 | 1.3 | Prepare token level Plan recovery projection summary per request from UCC and AHC |
| Sagen, Daniel | 2/8/2024 | 0.2 | Correspondence with FTI and third-party investment bankers regarding distribution of January trading reports |
| Trent, Hudson | 2/8/2024 | 2.4 | Prepare visual detailing estimated proceeds and claims in Plan recovery analysis for discussions with Governmental creditors |
| Trent, Hudson | 2/8/2024 | 1.8 | Prepare analysis of potential tax basis for projected asset sales for discussions with creditors |
| Trent, Hudson | 2/8/2024 | 1.3 | Review draft settlement subject to ongoing discussions and negotiations |
| Sagen, Daniel | 2/9/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M), to review 1/31 coin report bridge by token prepared for FTI |
| Selwood, Alexa | 2/9/2024 | 1.4 | Analyze top token variances from 12/31 to 1/31 for coin report token level bridge |
| Selwood, Alexa | 2/9/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M), to review 1/31 coin report bridge by token prepared for FTI |
| Selwood, Alexa | 2/9/2024 | 1.8 | Prepare coin report bridge from 12/31 to 1/31 by token |
| Trent, Hudson | 2/11/2024 | 1.8 | Prepare visual for discussions with Governmental creditors describing Plan structure |
| Dalgleish, Elizabeth | 2/12/2024 | 0.2 | Call with D. Johnston, S. Coverick, & E. Dalgleish (A&M) M. Gray, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 14 |
| Mosley, Ed | 2/12/2024 | 1.1 | Review of correspondence from preferred equity holders regarding potential appointment of committee |
| Mosley, Ed | 2/12/2024 | 0.2 | Discussion with J.Ray (FTX) regarding asset sales and creditor meeting |
| Mosley, Ed | 2/12/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding follow-ups based on creditor questions from asset sale meeting |
| Ramanathan, Kumanan | 2/12/2024 | 0.3 | Call with F. Risler (FTI) to discuss crypto asset liquidation matters |
| Ramanathan, Kumanan | 2/12/2024 | 0.2 | Discussion with K.Ramanathan, E. Mosley (A&M) regarding follow-ups based on creditor questions from asset sale meeting |
| Slay, David | 2/12/2024 | 0.2 | Call with E. Taraba, & D. Slay (A&M) M. Dawson, and Others (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 14 |
| Taraba, Erik | 2/12/2024 | 1.1 | Prepare notes and materials for upcoming call with UCC advisors re: weekly cash variance reporting and other topics |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/12/2024 | 0.2 | Call with E. Taraba, & D. Slay (A&M) M. Dawson, and Others (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 14 |
| Coverick, Steve | 2/13/2024 | 1.4 | Review and provide comments on BlockFi settlement agreement draft |
| Coverick, Steve | 2/13/2024 | 0.3 | Discussion with E. Mosley (A&M) regarding plan recovery considerations and BlockFri settlement draft |
| Coverick, Steve | 2/13/2024 | 0.5 | Discuss AHC diligence items with C. Delo and others (RothCo), B. Mendelsohn and others (PWP), S. Coverick, K. Ramanathan, T. Simion, K. Ramanathan and R. Esposito (A&M) |
| Esposito, Rob | 2/13/2024 | 0.5 | Discuss AHC diligence items with C. Delo and others (RothCo), B. Mendelsohn and others (PWP), S. Coverick, K. Ramanathan, T. Simion, K. Ramanathan and R. Esposito (A&M) |
| Mosley, Ed | 2/13/2024 | 1.8 | Review of and prepare comments to draft response to UST regarding potential equity committee |
| Mosley, Ed | 2/13/2024 | 0.5 | Participate in Ad Hoc Group diligence call with Rothschild (C.Delo, L.Munoz, S.Crotty, others), PWP (B.Mendelsohn, K.Cofsky, M.Rahmani, others), and A&M (E.Mosley, S.Coverick, T.Simion, T.Hudson, others) |
| Mosley, Ed | 2/13/2024 | 0.4 | Review of and prepare comments to draft of BlockFi settlement agreement |
| Mosley, Ed | 2/13/2024 | 0.3 | Discussion with S.Coverick (A&M) regarding plan recovery considerations and BlockFi settlement draft |
| Ramanathan, Kumanan | 2/13/2024 | 0.5 | Discuss AHC diligence items with C. Delo and others (RothCo), B. Mendelsohn and others (PWP), S. Coverick, K. Ramanathan, T. Simion, K. Ramanathan and R. Esposito (A&M) |
| Simion, Tony | 2/13/2024 | 0.5 | Participate in Ad Hoc Group diligence call with Rothschild (C.Delo, L.Munoz, S.Crotty, others), PWP (B.Mendelsohn, K.Cofsky, M.Rahmani, others), and A&M (E.Mosley, S.Coverick, T.Simion, T.Hudson, others) |
| Taraba, Erik | 2/13/2024 | 1.4 | Develop draft case-to-date schedule of cash flows per request from UCC advisors |
| Coverick, Steve | 2/14/2024 | 0.3 | Discussion with E. Mosley (A&M) regarding creditor diligence |
| Gordon, Robert | 2/14/2024 | 0.4 | Review debtors response to UST on potential committee |
| Gordon, Robert | 2/14/2024 | 0.3 | Read through letter to UST from preferred holders |
| Mosley, Ed | 2/14/2024 | 1.3 | Review of and prepare comments to updated draft response to UST regarding potential equity committee |
| Mosley, Ed | 2/14/2024 | 0.3 | Discussion with S.Coverick (A&M) regarding creditor diligence |
| Ramanathan, Kumanan | 2/14/2024 | 0.3 | Review of latest CPSA and post to UCC/AHC folder for review |
| Ramanathan, Kumanan | 2/14/2024 | 0.4 | Review of latest documentation tied to crypto sales and post to UCC/AHC folder for review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 2/15/2024 | 1.4 | Review and provide feedback on monthly UCC vendor reporting |
| Slay, David | 2/15/2024 | 0.2 | Prepare WE 2/9 variance reporting workbook and deck for distribution |
| Trent, Hudson | 2/15/2024 | 2.8 | Prepare summary analysis of specified entity's asset holdings for review by Governmental agency |
| Trent, Hudson | 2/15/2024 | 1.9 | Prepare analysis of specific entities' asset holdings for discussions with Governmental creditors |
| Trent, Hudson | 2/15/2024 | 2.4 | Develop analysis related to inquiries from Governmental creditors |
| Montague, Katie | 2/16/2024 | 0.4 | Review weekly payment tracker for prepetition vendor payments related to UCC reporting |
| Ramanathan, Kumanan | 2/16/2024 | 0.2 | Call with F. Risler (FTI) to discuss crypto derivative trading matters |
| Ramanathan, Kumanan | 2/16/2024 | 0.1 | Call with C. Delo (Rothschild) to discuss crypto asset matters |
| Trent, Hudson | 2/16/2024 | 1.3 | Prepare analysis of claims asserted against specified entity as requested by Governmental creditor |
| Dalgleish, Elizabeth | 2/19/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 14 |
| Johnston, David | 2/19/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 14 |
| Slay, David | 2/19/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 14 |
| Taraba, Erik | 2/19/2024 | 0.9 | Prepare notes and materials for upcoming call with UCC advisors re: weekly cash variance report and other open items |
| Taraba, Erik | 2/19/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 14 |
| Trent, Hudson | 2/19/2024 | 1.8 | Develop summary materials related to ongoing diligence inquiries from Governmental creditors |
| Coverick, Steve | 2/20/2024 | 0.7 | Discuss AHC diligence items with C. Delo and others (Rothschild), K. Cofsky and others (PWP), S. Coverick, T. Simion, K. Ramanathan, G. Walia, and H. Trent (A&M) |
| Johnston, David | 2/20/2024 | 0.4 | Review FTX Europe AG intercompany reconciliation and respond to UCC query |
| Ramanathan, Kumanan | 2/20/2024 | 0.7 | Discuss AHC diligence items with C. Delo and others (Rothschild), K. Cofsky and others (PWP), S. Coverick, T. Simion, K. Ramanathan, G. Walia, and H. Trent (A&M) |
| Ramanathan, Kumanan | 2/20/2024 | 0.3 | Call G. Walia, K. Ramanathan (A&M), F. Risler, J. De Brignac and others (FTI) to discuss crypto-related matters |
| Sagen, Daniel | 2/20/2024 | 1.1 | Research and respond to questions from M. Diodato (FTI) regarding digital asset Plan recovery inputs |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 2/20/2024 | 0.7 | Discuss AHC diligence items with C. Delo and others (Rothschild), K. Cofsky and others (PWP), S. Coverick, T. Simion, K. Ramanathan, G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 2/20/2024 | 0.7 | Discuss AHC diligence items with C. Delo and others (Rothschild), K. Cofsky and others (PWP), S. Coverick, T. Simion, K. Ramanathan, G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 2/20/2024 | 2.7 | Conduct detailed review of venture investments schedule prepared for provision to Governmental creditors |
| Walia, Gaurav | 2/20/2024 | 0.3 | Call G. Walia, K. Ramanathan (A&M), F. Risler, J. De Brignac and others (FTI) to discuss crypto-related matters |
| Walia, Gaurav | 2/20/2024 | 0.7 | Discuss AHC diligence items with C. Delo and others (Rothschild), K. Cofsky and others (PWP), S. Coverick, T. Simion, K. Ramanathan, G. Walia, and H. Trent (A&M) |
| Esposito, Rob | 2/21/2024 | 0.8 | Review and prepare adjustment summary for FTI inquiry of expunged and modified claim amounts |
| Esposito, Rob | 2/21/2024 | 0.8 | Review and analysis of summary / detail for expunged claims inquiry from the FTI team |
| Ramanathan, Kumanan | 2/21/2024 | 0.4 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M), M. Diodato, S. Majkowski, V. Kubali (FTI) to discuss coin report quantities available for monetization |
| Ramanathan, Kumanan | 2/21/2024 | 0.4 | Call with C. Delo (Rothschild) to discuss crypto asset liquidation matter and follow up correspondence via e-mail |
| Sagen, Daniel | 2/21/2024 | 0.4 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M), M. Diodato, S. Majkowski, V. Kubali (FTI) to discuss coin report quantities available for monetization |
| Selwood, Alexa | 2/21/2024 | 0.4 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M), M. Diodato, S. Majkowski, V. Kubali (FTI) to discuss coin report quantities available for monetization |
| Clayton, Lance | 2/22/2024 | 1.6 | Meeting with L. Clayton, R. Ernst (A&M) re: discussion over current NAV amounts for UCC request |
| Ernst, Reagan | 2/22/2024 | 2.7 | Gather outstanding fund net asset value documentation for ask by UCC |
| Ernst, Reagan | 2/22/2024 | 0.4 | Draft email to S. Glustein (A&M) detailing the net asset value documentation that is absent from box data site |
| Ernst, Reagan | 2/22/2024 | 1.6 | Meeting with L. Clayton, R. Ernst (A&M) re: discussion over current NAV amounts for UCC request |
| Mosley, Ed | 2/22/2024 | 0.8 | Review of draft of BlockFi settlement agreement |
| Mosley, Ed | 2/22/2024 | 1.6 | Review of AML and KYC process documents for response to government requests for data |
| Sagen, Daniel | 2/22/2024 | 0.7 | Prepare consolidated list of responses to FTI questions regarding digital asset Plan recovery projections, distribute with A&M team for review |
| Sagen, Daniel | 2/22/2024 | 0.3 | Summarize and distribute updated token sales prioritization list with Galaxy team per request from FTI |
| Sagen, Daniel | 2/22/2024 | 0.6 | Review token sales prioritization list from S. Majkowski (FTI), provide feedback regarding status updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 2/23/2024 | 0.8 | Meeting with S. Glustein, L. Clayton, and R. Ernst (A&M) re: review Alameda fund investor statements for UCC request |
| Ernst, Reagan | 2/23/2024 | 1.3 | Gather all relevant capital call information and documentation for UCC fund request |
| Ernst, Reagan | 2/23/2024 | 0.8 | Gather all relevant net asset value statements for UCC fund request |
| Ernst, Reagan | 2/23/2024 | 0.8 | Meeting with S. Glustein, L. Clayton, and R. Ernst (A&M) re: review Alameda fund investor statements for UCC request |
| Glustein, Steven | 2/23/2024 | 0.8 | Meeting with S. Glustein, L. Clayton, and R. Ernst (A&M) re: review Alameda fund investor statements for UCC request |
| Mosley, Ed | 2/23/2024 | 1.1 | Review of and prepare comments to updated draft of plan recovery analysis for government agencies in connection of settlement discussions |
| Simion, Tony | 2/23/2024 | 1.7 | Review due diligence questions from the AHC and propose our responses |
| Taraba, Erik | 2/23/2024 | 1.1 | Perform final quality check on deliverables re: to upcoming 341 meeting of creditors |
| Taraba, Erik | 2/23/2024 | 0.8 | Correspondence with K. Zabcik and Z. Burns (A&M) re: preparatory materials needed for upcoming 341 meeting of creditors |
| Taraba, Erik | 2/23/2024 | 1.6 | Develop summary schedule of case administrative fees to support upcoming 341 meeting of creditors |
| Taraba, Erik | 2/23/2024 | 2.7 | Develop additional summary schedules to support discussions during the upcoming 341 meeting of creditors |
| Mosley, Ed | 2/24/2024 | 0.3 | Discussion with A.Titus (A&M) regarding AHG diligence request |
| Mosley, Ed | 2/24/2024 | 0.1 | Discussion with A.Dietderich (S&C) regarding SDNY diligence request |
| Titus, Adam | 2/24/2024 | 0.3 | Discussion with A.Titus (A&M) regarding AHG diligence request |
| Coverick, Steve | 2/26/2024 | 0.3 | Correspond with A&M personnel re: inquiry from AHC re: loan claim |
| Dalgleish, Elizabeth | 2/26/2024 | 0.2 | Call with E. Mosley, D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 15 |
| Ernst, Reagan | 2/26/2024 | 0.8 | Package all net asset value documentation prior to distribution to C. Stockmeyer |
| Ernst, Reagan | 2/26/2024 | 1.1 | Prepare additional zip folder that possesses all available venture fund net asset values for UCC request |
| Johnston, David | 2/26/2024 | 0.2 | Call with E. Mosley, D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 15 |
| Mosley, Ed | 2/26/2024 | 0.2 | Call with E. Mosley, D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 15 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 2/26/2024 | 1.0 | Discussion with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, A.Titus) regarding AHG requests and outstanding creditor diligence |
| Mosley, Ed | 2/26/2024 | 0.2 | Discussion with A&M (E.Mosley, A.Titus) regarding how to respond to AHG on outstanding requests |
| Ramanathan, Kumanan | 2/26/2024 | 1.0 | Review of FTI diligence questions re: asset liquidations |
| Simion, Tony | 2/26/2024 | 1.4 | Review and provide edits to responses to AHC claims diligence questions |
| Slay, David | 2/26/2024 | 0.2 | Call with E. Mosley, D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 15 |
| Taraba, Erik | 2/26/2024 | 0.8 | Prepare notes for upcoming call with UCC advisors re: WE 2/16 cash variance reporting and other open items |
| Taraba, Erik | 2/26/2024 | 0.2 | Call with E. Mosley, D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 15 |
| Titus, Adam | 2/26/2024 | 0.2 | Discussion with A&M (E.Mosley, A.Titus) regarding how to respond to AHG on outstanding requests |
| Titus, Adam | 2/26/2024 | 1.0 | Discussion with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, A.Titus) regarding AHG requests and outstanding creditor diligence |
| Esposito, Rob | 2/27/2024 | 0.2 | Discuss AHC diligence items with B. Mendelsohn and others (PWP), C. Delo and others (PWP), T. Simion, K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Esposito, Rob | 2/27/2024 | 0.2 | Call with D Lewandowski, J Sielinski, R Esposito and T Simion (A&M) to discuss AHC claim inquiries |
| Lewandowski, Douglas | 2/27/2024 | 0.2 | Call with D Lewandowski, J Sielinski, R Esposito and T Simion (A&M) to discuss AHC claim inquiries |
| Mosley, Ed | 2/27/2024 | 0.5 | Discussion with J.Ray (FTX) regarding creditor negotiations for the plan |
| Ramanathan, Kumanan | 2/27/2024 | 0.2 | Discuss AHC diligence items with B. Mendelsohn and others (PWP), C. Delo and others (PWP), T. Simion, K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Selwood, Alexa | 2/27/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss Galaxy responses to FTI available for sale token analysis |
| Selwood, Alexa | 2/27/2024 | 0.9 | Summarize Galaxy unsold crypto commentary requested by FTI |
| Sielinski, Jeff | 2/27/2024 | 0.2 | Call with D Lewandowski, J Sielinski, R Esposito and T Simion (A&M) to discuss AHC claim inquiries |
| Simion, Tony | 2/27/2024 | 0.2 | Discuss AHC diligence items with B. Mendelsohn and others (PWP), C. Delo and others (PWP), T. Simion, K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Simion, Tony | 2/27/2024 | 0.2 | Call with D Lewandowski, J Sielinski, R Esposito and T Simion (A&M) to discuss AHC claim inquiries |
| Simion, Tony | 2/27/2024 | 0.3 | Discussion with T. Simion, D. Lewandowski, J. Sielinski (A&M) re: AHC diligence responses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 2/27/2024 | 0.2 | Discuss AHC diligence items with B. Mendelsohn and others (PWP), C. Delo and others (PWP), T. Simion, K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 2/27/2024 | 0.2 | Discuss AHC diligence items with B. Mendelsohn and others (PWP), C. Delo and others (PWP), T. Simion, K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Montague, Katie | 2/28/2024 | 2.6 | Compile presentations related to FTX 2.0 sale process related to 341 call |
| Sagen, Daniel | 2/28/2024 | 0.8 | Review responses from Galaxy regarding FTI token sales status requests |
| Sagen, Daniel | 2/28/2024 | 0.8 | Prepare and distribute summarized feedback for FTI team regarding token sales status questions with A&M team for review |
| Ramanathan, Kumanan | 2/29/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss crypto asset liquidation matters |
| Ramanathan, Kumanan | 2/29/2024 | 0.3 | Call with F. Risler (FTI) to discuss crypto asset liquidation matters |
| Taraba, Erik | 2/29/2024 | 0.8 | Develop case-to-date cash flow schedule per request from UCC advisors |
| Taraba, Erik | 2/29/2024 | 1.2 | Develop comparison schedule for case-to-date cash flows vs prior distributed version and provide commentary on material variances |
| Walia, Gaurav | 2/29/2024 | 0.3 | Call with M. Diodato (FTI) to discuss the updated diligence list |

| **Subtotal** | | **174.0** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 2/1/2024 | 0.8 | Document non quantifiable and non-existent intercompany agreements for alameda silo |
| Beretta, Matthew | 2/1/2024 | 1.4 | Research and document FTX debtors who lacked financials for subcon request |
| Beretta, Matthew | 2/1/2024 | 1.2 | Research non quantifiable and non-existent intercompany agreements for WRS silo |
| Beretta, Matthew | 2/1/2024 | 1.2 | Document non quantifiable and non-existent intercompany agreements for ventures silo |
| Beretta, Matthew | 2/1/2024 | 1.3 | Research non quantifiable and non-existent intercompany agreements for alameda silo |
| Beretta, Matthew | 2/1/2024 | 1.1 | Document non quantifiable and non-existent intercompany agreements for WRS silo |
| Beretta, Matthew | 2/1/2024 | 1.1 | Research non quantifiable and non-existent intercompany agreements for ventures silo |
| Beretta, Matthew | 2/1/2024 | 0.9 | Call with K. Reagan, M. Beretta, M. Jones, J. Faett, and A. Stolyar (A&M) to resolve new comments and pulling additional examples for subcon PowerPoint presentation |
| Blanks, David | 2/1/2024 | 0.7 | Call to discuss the corporate separateness updates with R. Gordon, D. Blanks, D. Hainline, D. Kuruvilla, K. Reagan (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 2/1/2024 | 1.1 | Correspondence with P. Heath, C. Sullivan and D. Blanks (A&M) regarding assumptions for treatment of gross proceeds for subsidiary investments being wound down |
| Blanks, David | 2/1/2024 | 2.9 | Review subcon entanglement of assets detail in preparation for call to discuss the same |
| Bolduc, Jojo | 2/1/2024 | 0.3 | Modify the timeline for confirming the plan to reflect changes in cash slide |
| Braatelien, Troy | 2/1/2024 | 0.9 | Draft updates to substantive consolidation deck structure and formatting |
| Broskay, Cole | 2/1/2024 | 0.9 | Compile adjustments to sources & uses presentation based on review feedback |
| Broskay, Cole | 2/1/2024 | 2.3 | Build illustrative graphics for executive summary component of sources and uses presentation |
| Burns, Zach | 2/1/2024 | 1.4 | Call to review FTX subcon deck over misrepresentation to the terms of service with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/1/2024 | 0.8 | Call to analyze evidence sent over by third party regarding the lack of digital asset management for the FTX Group with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/1/2024 | 1.4 | Analyze Alameda Research keys holding millions of dollars worth of assets held within an unencrypted password vault to support arguments for the subcon deck |
| Burns, Zach | 2/1/2024 | 1.5 | Analyze the lack of 2FA and SSO security protocols for FTX employees and create slides around the lack of security to support the arguments for the subcon deck |
| Burns, Zach | 2/1/2024 | 1.6 | Analyze hot wallets that contained all the FTX Group's bitcoin assets that had the same password as other hot wallets to support the subcon deck |
| Burns, Zach | 2/1/2024 | 1.8 | Analyze the instance where a FTX senior developer didn't properly delete code and create slides around the implications of the lack of security to support arguments in the subcon deck |
| Burns, Zach | 2/1/2024 | 1.1 | Analyze lack of cold storage for crypto assets in FTX US as of petition date per the third party report and create sided showing the deficiencies to support arguments for the subcon deck |
| Faett, Jack | 2/1/2024 | 0.9 | Call with K. Reagan, M. Beretta, M. Jones, J. Faett, and A. Stolyar (A&M) to discuss clearing new comments and pulling additional examples for subcon PowerPoint presentation |
| Faett, Jack | 2/1/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to discuss entanglement of asset deck support |
| Faett, Jack | 2/1/2024 | 1.0 | Call with J. Faett and A. Stolyar to identify venture investments funded and owned by separate entities |
| Faett, Jack | 2/1/2024 | 0.9 | Review online resources for other case precedent pertaining to substantive consolidation approvals within the third circuit |
| Faett, Jack | 2/1/2024 | 0.7 | Update subcon excel workbook for additional legal entity coverage for entanglement factors |
| Faett, Jack | 2/1/2024 | 0.2 | Call with J. Faett and A. Stolyar to discuss and interpret the venture investments funded and owned by separate entities analysis |
| Faett, Jack | 2/1/2024 | 1.1 | Analyze Woodbridge Expert Report for fraud arguments to include within Subcon Analysis report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/1/2024 | 0.4 | Call with J. Faett and A. Stoylar to discuss additional example for commingling of funds factor |
| Faett, Jack | 2/1/2024 | 0.8 | Call to discuss updates to entanglement of assets summary with J. Faett and M. Jones (A&M) |
| Faett, Jack | 2/1/2024 | 0.8 | Analyze investment documents for Modulo investments for proper legal entity attribution |
| Faett, Jack | 2/1/2024 | 0.6 | Call with J. Faett and A. Stolyar to discuss documentation of FTX debtors lacking financials and non quantifiable and non-existent intercompany agreements |
| Gordon, Robert | 2/1/2024 | 2.3 | Prepare for entanglement discussion by reviewing supporting material |
| Gordon, Robert | 2/1/2024 | 0.7 | Call to discuss the corporate separateness updates with R. Gordon, D. Blanks, D. Hainline, D. Kuruvilla, K. Reagan (A&M) |
| Hainline, Drew | 2/1/2024 | 1.6 | Review new corporate separateness presentations to support substantive consolidation |
| Hainline, Drew | 2/1/2024 | 0.7 | Call to discuss the corporate separateness updates with R. Gordon, D. Blanks, D. Hainline, D. Kuruvilla, K. Reagan (A&M) |
| Hainline, Drew | 2/1/2024 | 0.5 | Call with M. Mirando, D. Hainline (A&M) to review open items for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 2/1/2024 | 0.7 | Draft summary update and recent changes for corporate separateness presentations to support substantive consolidation |
| Hainline, Drew | 2/1/2024 | 2.2 | Update corporate separateness presentation materials to support substantive consolidation |
| Hainline, Drew | 2/1/2024 | 0.7 | Review case updates with potential impact to plan recovery analysis |
| Hainline, Drew | 2/1/2024 | 1.2 | Research available support to build corporate separateness argument related to off-exchange portal |
| Hainline, Drew | 2/1/2024 | 0.6 | Review supporting documentation for Embed funds flow to support arguments for substantive consolidation |
| Hainline, Drew | 2/1/2024 | 0.9 | Review status and open items for corporate separateness presentations to support substantive consolidation |
| Hainline, Drew | 2/1/2024 | 0.4 | Update review comments on drafted corporate separateness arguments for substantive consolidation |
| Heath, Peyton | 2/1/2024 | 0.3 | Review plan recovery summary in connection with the disclosure statement |
| Heath, Peyton | 2/1/2024 | 0.8 | Review plan recovery analysis support excel workbook in response to creditor inquiries |
| Heath, Peyton | 2/1/2024 | 0.4 | Reconnect on additional entity scoping questions and draft response email to K. Reagan (A&M) re: same |
| Herring, Scott | 2/1/2024 | 0.7 | Call to discuss updates to corporate separateness with S. Herring, S. Kolodny, and M. Mirando (A&M) |
| Herring, Scott | 2/1/2024 | 2.6 | Review substantive consolidation workbook scenarios and arguments |
| Herring, Scott | 2/1/2024 | 0.6 | Call to discuss status of entity level review and next steps with S. Herring and K. Reagan (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 2/1/2024 | 2.9 | Review entity level tear sheet scenarios by entity and support slides in subcon deck |
| Herring, Scott | 2/1/2024 | 3.1 | Review subcon deck entity level tear sheets linking to support slides |
| Jones, Mackenzie | 2/1/2024 | 1.1 | Review FTX Ventures Ltd records for imbalanced intercompany for use in entanglement of assets argument |
| Jones, Mackenzie | 2/1/2024 | 1.2 | Review bank statements for insider withdrawal example for entanglement of assets argument |
| Jones, Mackenzie | 2/1/2024 | 0.8 | Call to discuss updates to entanglement of assets summary with J. Faett and M. Jones (A&M) |
| Jones, Mackenzie | 2/1/2024 | 0.8 | Review latest updates to entanglement of assets summary slides for substantive consolidation argument |
| Jones, Mackenzie | 2/1/2024 | 1.4 | Aggregate support for entanglement of assets example of employee bonus getting paid from Alameda exchange wallets |
| Jones, Mackenzie | 2/1/2024 | 0.9 | Call with K. Reagan, M. Beretta, M. Jones, J. Faett, and A. Stolyar (A&M) to discuss clearing new comments and pulling additional examples for subcon PowerPoint presentation |
| Jones, Mackenzie | 2/1/2024 | 0.4 | Aggregate latest financial information on FTX Vault Trust for internal request |
| Jones, Mackenzie | 2/1/2024 | 0.9 | Review of entanglement of asset argument related to employee bonus distributed by Alameda on exchange |
| Kearney, Kevin | 2/1/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to discuss entanglement of asset deck support |
| Kearney, Kevin | 2/1/2024 | 2.1 | Review of updated entanglement analysis for subcon arguments |
| Kolodny, Steven | 2/1/2024 | 0.7 | Call to discuss updates to corporate separateness with S. Herring, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 2/1/2024 | 0.5 | Call to discuss FTX Digital Markets cost plus 8% service agreement for substantive consolidation with D. Kuruvilla and K. Zabcik (A&M) |
| Kuruvilla, Daniel | 2/1/2024 | 2.5 | Compilation of examples for corporate separateness - WRS |
| Kuruvilla, Daniel | 2/1/2024 | 0.7 | Call to discuss the corporate separateness updates with R. Gordon, D. Blanks, D. Hainline, D. Kuruvilla, K. Reagan (A&M) |
| Kuruvilla, Daniel | 2/1/2024 | 1.8 | Review of substantive consolidation memo for FTX subcon |
| Kuruvilla, Daniel | 2/1/2024 | 2.7 | Analysis of WRS financial information for intercompany inaccuracies |
| McLoughlin, Miles | 2/1/2024 | 0.3 | Call to organize slides chronologically for ICFR/Fraud section of slide deck with K. Zabcik and M. McLoughlin (A&M) |
| Mirando, Michael | 2/1/2024 | 1.2 | Review slide related to Hive Empire Trading |
| Mirando, Michael | 2/1/2024 | 1.8 | Update loans to insider slides with respective AFR rates |
| Mirando, Michael | 2/1/2024 | 1.2 | Update the slides related to the loan to Alameda lender |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 2/1/2024 | 2.1 | Update Terms of Service slide in the substantive consolidation presentation |
| Mirando, Michael | 2/1/2024 | 1.8 | Review substantive consolidation outline |
| Mirando, Michael | 2/1/2024 | 0.5 | Call with M. Mirando, D. Hainline (A&M) to review open items for corporate separateness arguments to support substantive consolidation |
| Mirando, Michael | 2/1/2024 | 0.7 | Call to discuss updates to corporate separateness with S. Herring, S. Kolodny, and M. Mirando (A&M) |
| Mosley, Ed | 2/1/2024 | 1.4 | Review of and prepare comments to draft of language for disclosure statement regarding financial projections |
| Ramanathan, Kumanan | 2/1/2024 | 0.2 | Review of convenience class analysis and cross reference with planned recovery materials |
| Reagan, Kelsey | 2/1/2024 | 1.4 | Review WRSS overview including linked examples in the subcon deck |
| Reagan, Kelsey | 2/1/2024 | 0.7 | Call to discuss the corporate separateness updates with R. Gordon, D. Blanks, D. Hainline, D. Kuruvilla, K. Reagan (A&M) |
| Reagan, Kelsey | 2/1/2024 | 1.4 | Review entity level tear sheet descriptions and update for consistent language for T1 and T2 entities |
| Reagan, Kelsey | 2/1/2024 | 0.6 | Call to discuss status of entity level review and next steps with S. Herring and K. Reagan (A&M) |
| Reagan, Kelsey | 2/1/2024 | 1.3 | Review Alameda Research Ltd overview including linked examples in the subcon deck |
| Reagan, Kelsey | 2/1/2024 | 1.7 | Review FTX Trading Ltd overview including all linked examples in the subcon deck |
| Reagan, Kelsey | 2/1/2024 | 0.9 | Call with K. Reagan, M. Beretta, M. Jones, J. Faett, and A. Stolyar (A&M) to discuss clearing new comments and pulling additional examples for subcon PowerPoint presentation |
| Reagan, Kelsey | 2/1/2024 | 1.3 | Review entity overviews and update status on entity tracker |
| Ribman, Tucker | 2/1/2024 | 2.2 | Update the T-Minus support within the Plan Confirmation Timeline deck |
| Ribman, Tucker | 2/1/2024 | 0.7 | Create a timeline of the sale process for the Bahamas properties deck |
| Ribman, Tucker | 2/1/2024 | 1.7 | Update Plan confirmation timeline deck with new workstream inputs |
| Ribman, Tucker | 2/1/2024 | 2.6 | Create a slide showing a case study a property in the Bahamas |
| Ribman, Tucker | 2/1/2024 | 0.9 | Update the Government claims table to reflect the latest IRS data |
| Ribman, Tucker | 2/1/2024 | 0.2 | Provide commentary on the Government claims table figures |
| Ribman, Tucker | 2/1/2024 | 0.8 | Update the timeline slide of the Plan Confirmation Timeline deck with upcoming deadlines |
| Ribman, Tucker | 2/1/2024 | 1.1 | Review BlockFi's docket to find latest distribution data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 2/1/2024 | 2.2 | Review current draft of plan and disclosure statement to identify question |
| Stolyar, Alan | 2/1/2024 | 1.1 | Document non quantifiable and non-existent intercompany agreements for WRS silo |
| Stolyar, Alan | 2/1/2024 | 0.4 | Call with J. Faett and A. Stoylar to discuss additional example for commingling of funds factor |
| Stolyar, Alan | 2/1/2024 | 0.9 | Call with K. Reagan, M. Beretta, M. Jones, J. Faett, and A. Stolyar (A&M) to discuss clearing new comments and pulling additional examples for subcon PowerPoint presentation |
| Stolyar, Alan | 2/1/2024 | 1.0 | Call with J. Faett and A. Stolyar to identify venture investments funded and owned by separate entities |
| Stolyar, Alan | 2/1/2024 | 1.2 | Research non quantifiable and non-existent intercompany agreements for WRS silo |
| Stolyar, Alan | 2/1/2024 | 1.1 | Research non quantifiable and non-existent intercompany agreements for ventures silo |
| Stolyar, Alan | 2/1/2024 | 0.6 | Call with J. Faett and A. Stolyar to discuss documentation of FTX debtors lacking financials and non quantifiable and non-existent intercompany agreements |
| Stolyar, Alan | 2/1/2024 | 0.9 | Document non quantifiable and non-existent intercompany agreements for dotcom silo |
| Stolyar, Alan | 2/1/2024 | 1.3 | Research non quantifiable and non-existent intercompany agreements for alameda silo |
| Stolyar, Alan | 2/1/2024 | 0.8 | Document non quantifiable and non-existent intercompany agreements for alameda silo |
| Stolyar, Alan | 2/1/2024 | 1.2 | Document non quantifiable and non-existent intercompany agreements for ventures silo |
| Stolyar, Alan | 2/1/2024 | 1.4 | Research and document FTX debtors who lacked financials for subcon request |
| Stolyar, Alan | 2/1/2024 | 0.2 | Call with J. Faett and A. Stolyar to discuss and interpret the venture investments funded and owned by separate entities analysis |
| Stolyar, Alan | 2/1/2024 | 1.4 | Research non quantifiable and non-existent intercompany agreements for dotcom silo |
| Sullivan, Christopher | 2/1/2024 | 1.1 | Correspondence with P. Heath, C. Sullivan and D. Blanks (A&M) regarding assumptions for treatment of gross proceeds for subsidiary investments being wound down |
| Sullivan, Christopher | 2/1/2024 | 0.4 | Provide detailed update for Separate Subsidiary analysis |
| Tenney, Bridger | 2/1/2024 | 0.6 | Prepare correspondence regarding distributional proceeds illustrative graph |
| Tenney, Bridger | 2/1/2024 | 0.8 | Prepare correspondence to internal Subcon team regarding entities excluded from org chart |
| Witherspoon, Samuel | 2/1/2024 | 1.4 | Update equity analysis materials with latest detail of filed proofs of interest |
| Witherspoon, Samuel | 2/1/2024 | 1.1 | Update equity claims bridge based with detail on common stock equity holders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 2/1/2024 | 2.8 | Update equity claims analysis for latest inputs on cash purchase vs awarded equity |
| Witherspoon, Samuel | 2/1/2024 | 1.3 | Update equity claims bridge based with detail on preferred equity holders |
| Witherspoon, Samuel | 2/1/2024 | 2.0 | Analyze impact of equity claim values on plan recovery analysis |
| Witherspoon, Samuel | 2/1/2024 | 0.8 | Update equity claims summary tables with detail on individual equity holders |
| Witherspoon, Samuel | 2/1/2024 | 1.2 | Analyze West Realm Shires preferred equity shares for information on source of funds |
| Witherspoon, Samuel | 2/1/2024 | 0.6 | Compile notes on largest equity holders by equity dollar value |
| Zabcik, Kathryn | 2/1/2024 | 2.2 | Rework slides on Caroline Ellison testimony on the creation of multiple balance sheets for substantive consolidation |
| Zabcik, Kathryn | 2/1/2024 | 2.8 | Final review of slide formatting for internal controls slides for substantive consolidation support |
| Zabcik, Kathryn | 2/1/2024 | 1.4 | Call to review FTX subcon deck over misrepresentation to the terms of service with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/1/2024 | 0.3 | Call to organize slides chronologically for ICFR/Fraud section of slide deck with K. Zabcik and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 2/1/2024 | 0.8 | Call to analyze evidence sent over by third party regarding the lack of digital asset management for the FTX Group with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/1/2024 | 2.1 | Final review of slide formatting for fraud slides for substantive consolidation support |
| Zabcik, Kathryn | 2/1/2024 | 0.5 | Call to discuss FTX Digital Markets cost plus 8% service agreement for substantive consolidation with D. Kuruvilla and K. Zabcik (A&M) |
| Beretta, Matthew | 2/2/2024 | 1.6 | Research non quantifiable and non-existent intercompany agreements for dotcom silo |
| Beretta, Matthew | 2/2/2024 | 0.9 | Document non quantifiable and non-existent intercompany agreements for dotcom silo |
| Beretta, Matthew | 2/2/2024 | 2.8 | Edit subcon deck to reflect new report structure |
| Beretta, Matthew | 2/2/2024 | 0.6 | Call with M. Jones, M. Beretta, and A. Stolyar (A&M) to review entanglement of assets factors and provide live feedback for substantive consolidation request |
| Beretta, Matthew | 2/2/2024 | 2.4 | Update Bidder #1 information request log and prepare for second phase |
| Beretta, Matthew | 2/2/2024 | 0.4 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to touch base on remaining to-do items within the entanglement of assets subcon section |
| Blanks, David | 2/2/2024 | 0.6 | Call with K. Reagan, R. Gordon, D. Blanks, K. Kearney, and J. Faett (A&M) to review entanglement of assets factors and provide live feedback for subcon request |
| Blanks, David | 2/2/2024 | 0.9 | Review updated subcon entanglement of assets detailed entity slides in preparation for meeting to discuss the same |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 2/2/2024 | 0.2 | Call to discuss next steps regarding sources & uses analysis deck with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Braatelien, Troy | 2/2/2024 | 0.3 | Call to discuss improvements to sources & uses analysis deck with C. Broskay, H. Trent, M. Jones, and T. Braatelien (A&M) |
| Braatelien, Troy | 2/2/2024 | 0.3 | Call to review total FTT in circulation and Alameda lender collateral with K. Kearney, K. Zabcik, T. Braatelien, and Z. Burns (A&M) |
| Braatelien, Troy | 2/2/2024 | 2.2 | Draft summary charts for sources & uses data regarding total fund movements |
| Braatelien, Troy | 2/2/2024 | 1.2 | Draft summary charts for sources & uses data regarding crypto fund movements |
| Broskay, Cole | 2/2/2024 | 0.3 | Call to discuss improvements to sources & uses analysis deck with C. Broskay, H. Trent, M. Jones, and T. Braatelien (A&M) |
| Broskay, Cole | 2/2/2024 | 0.2 | Call to discuss next steps regarding sources & uses analysis deck with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Broskay, Cole | 2/2/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to the ICFR section of the Subcon analysis |
| Broskay, Cole | 2/2/2024 | 1.1 | Provide commentary on sources & uses deck related to silo-level petition date cash bridges |
| Broskay, Cole | 2/2/2024 | 1.3 | Review the ICFR section of the subcon deck to ensure previously noted changes incorporated |
| Broskay, Cole | 2/2/2024 | 0.7 | Provide adjustments to the notable outflows section of the sources & uses deck |
| Broskay, Cole | 2/2/2024 | 1.0 | Call to review ICFR slides in the subcon deck with C. Broskay, K. Zabcik, K. Reagan, and Z. Burns (A&M) |
| Burns, Zach | 2/2/2024 | 0.8 | Analyze FTT minted close to petition date given to the Bahamian government and create slides around said event to support the subcon deck |
| Burns, Zach | 2/2/2024 | 0.9 | Call to review requested edits to make to subcon deck slides and go forward action plan with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/2/2024 | 1.3 | Analyze FDM's presentation of digital asset custody to the public and create slides showing said presentation to support arguments in the subcon deck |
| Burns, Zach | 2/2/2024 | 1.0 | Call to review ICFR slides in the subcon deck with C. Broskay, K. Zabcik, K. Reagan, and Z. Burns (A&M) |
| Burns, Zach | 2/2/2024 | 0.2 | Call to review transactions in Silvergate Bank that were improperly coded to wrong legal entities with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/2/2024 | 2.2 | Analyze other FTX communications surrounding best practices for crypto exchange and how FTX did not implement said best practices to create slides to support arguments in subcon deck |
| Burns, Zach | 2/2/2024 | 1.6 | Analyze total theoretical FTT in circulation pre-petition and compare to customer FTT claims to support the subcon deck |
| Burns, Zach | 2/2/2024 | 0.3 | Call to review total FTT in circulation and Alameda lender collateral with K. Kearney, K. Zabcik, T. Braatelien, and Z. Burns (A&M) |
| Faett, Jack | 2/2/2024 | 0.6 | Call with K. Reagan, R. Gordon, D. Blanks, K. Kearney, and J. Faett (A&M) to review entanglement of assets factors and provide live feedback for subcon request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/2/2024 | 2.3 | Update Entanglement of Asset section for new layout for example slides |
| Faett, Jack | 2/2/2024 | 0.4 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to touch base on remaining to-do items within the entanglement of assets subcon section |
| Faett, Jack | 2/2/2024 | 1.8 | Analyze legal entity slides within the Subcon deck for adequate coverage of legal entities |
| Faett, Jack | 2/2/2024 | 0.7 | Call with D. Hainline, J. Faett (A&M) to discuss layout of corporate separateness and entanglement of asset slides |
| Glustein, Steven | 2/2/2024 | 0.4 | Correspondence with S. Glustein (A&M) re: updated plan bridge for venture tokens |
| Gordon, Robert | 2/2/2024 | 0.6 | Call with K. Reagan, R. Gordon, D. Blanks, K. Kearney, and J. Faett (A&M) to review entanglement of assets factors and provide live feedback for subcon request |
| Gordon, Robert | 2/2/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to the ICFR section of the Subcon analysis |
| Hainline, Drew | 2/2/2024 | 0.3 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 2/2/2024 | 0.4 | Call to discuss next steps for corporate separateness with D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 2/2/2024 | 0.6 | Update corporate separateness argument presentation for CS.ICF.11 to support substantive consolidation |
| Hainline, Drew | 2/2/2024 | 0.4 | Review Alameda lender claims analysis and background materials to support substantive consolidation |
| Hainline, Drew | 2/2/2024 | 0.3 | Draft information and feedback requests for current Alameda lender arguments to support substantive consolidation |
| Hainline, Drew | 2/2/2024 | 0.7 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 2/2/2024 | 0.7 | Research available support for new corporate separateness to support entity coverage for substantive consolidation |
| Hainline, Drew | 2/2/2024 | 0.4 | Review current supporting documentation for corporate separateness arguments related to Alameda lender |
| Hainline, Drew | 2/2/2024 | 0.9 | Update open action item log for corporate separateness workstream to support substantive consolidation |
| Hainline, Drew | 2/2/2024 | 0.2 | Review corporate separateness argument ALD.5 to support substantive consolidation |
| Hainline, Drew | 2/2/2024 | 0.8 | Review entity tracker and entity based presentations for substantive consolidation |
| Hainline, Drew | 2/2/2024 | 0.7 | Call with D. Hainline, J. Faett (A&M) to discuss layout of corporate separateness and entanglement of asset slides |
| Heath, Peyton | 2/2/2024 | 0.3 | Review Alameda counterparty claim sale order and summary |
| Heath, Peyton | 2/2/2024 | 0.8 | Review updated plan recovery analysis support excel workbook in response to creditor inquiries |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 2/2/2024 | 0.7 | Review entity tracker in subcon workbook for items ready for review |
| Herring, Scott | 2/2/2024 | 2.9 | Review IC and T3 entity level tear sheets in the subcon deck |
| Herring, Scott | 2/2/2024 | 0.5 | Call to discuss approach for tax requests with K. Jacobs, R. Gordon, K. Kearney, S. Herring, M. Jones (A&M) |
| Herring, Scott | 2/2/2024 | 1.8 | Review subcon deck support slides and scenarios for entity level tear sheets |
| Herring, Scott | 2/2/2024 | 0.4 | Call to discuss updates and status of entity level sheets with S. Herring and K. Reagan (A&M) |
| Herring, Scott | 2/2/2024 | 2.8 | Review T1 and T2 entity level tear sheets in the subcon deck |
| Jones, Mackenzie | 2/2/2024 | 0.6 | Call with M. Jones, M. Beretta, and A. Stolyar (A&M) to review entanglement of assets factors and provide live feedback for substantive consolidation request |
| Jones, Mackenzie | 2/2/2024 | 0.4 | Call with M. Jones and A. Stolyar (A&M) to touch base on remaining to-do items within entanglement of assets substantive consolidation section |
| Jones, Mackenzie | 2/2/2024 | 0.7 | Draft updated balance sheet for Paper Bird Inc per internal request |
| Jones, Mackenzie | 2/2/2024 | 0.4 | Update supporting exhibits from QuickBooks in substantive consolidation summary deck |
| Jones, Mackenzie | 2/2/2024 | 0.7 | Draft updated balance sheet for Alameda Research LLC per internal request |
| Jones, Mackenzie | 2/2/2024 | 0.3 | Call to discuss improvements to sources & uses analysis deck with C. Broskay, H. Trent, M. Jones, and T. Braatelien (A&M) |
| Jones, Mackenzie | 2/2/2024 | 0.2 | Call to discuss next steps regarding sources & uses analysis deck with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Jones, Mackenzie | 2/2/2024 | 0.2 | Review of QuickBooks records related to fraud substantive consolidation argument |
| Kearney, Kevin | 2/2/2024 | 0.3 | Call to review total FTT in circulation and Alameda lender collateral with K. Kearney, K. Zabcik, T. Braatelien, and Z. Burns (A&M) |
| Kearney, Kevin | 2/2/2024 | 0.6 | Call with K. Reagan, R. Gordon, D. Blanks, K. Kearney, and J. Faett (A&M) to review entanglement of assets factors and provide live feedback for subcon request |
| Kearney, Kevin | 2/2/2024 | 2.2 | Review of updates to intercompany analysis to support subcon arguments |
| Kearney, Kevin | 2/2/2024 | 0.4 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to touch base on remaining to-do items within the entanglement of assets subcon section |
| Kearney, Kevin | 2/2/2024 | 1.9 | Review of updated report wording for asset entanglement for subcon arguments |
| Kolodny, Steven | 2/2/2024 | 0.7 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 2/2/2024 | 0.3 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 2/2/2024 | 2.7 | Compilation of examples for corporate separateness - FTX Trading |
| Kuruvilla, Daniel | 2/2/2024 | 2.1 | Compilation of examples for corporate separateness - Alameda |
| Kuruvilla, Daniel | 2/2/2024 | 0.7 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 2/2/2024 | 2.3 | Research the purpose and formation of the FTX Lend Entity |
| Mirando, Michael | 2/2/2024 | 1.3 | Review Alameda lender Analysis by Legal Entity |
| Mirando, Michael | 2/2/2024 | 1.8 | Search Relativity for documents related to West Realm Shires Finance |
| Mirando, Michael | 2/2/2024 | 0.7 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 2/2/2024 | 0.4 | Call to discuss next steps for corporate separateness with D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 2/2/2024 | 0.3 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Reagan, Kelsey | 2/2/2024 | 0.9 | Highlight for coding of items still open or pending deletion in subcon deck's entity tear sheets |
| Reagan, Kelsey | 2/2/2024 | 0.7 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, D. Kuruvilla, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Reagan, Kelsey | 2/2/2024 | 0.6 | Call with K. Reagan, R. Gordon, D. Blanks, K. Kearney, and J. Faett (A&M) to review entanglement of assets factors and provide live feedback for subcon request |
| Reagan, Kelsey | 2/2/2024 | 0.3 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Reagan, Kelsey | 2/2/2024 | 0.4 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to touch base on remaining to-do items within the entanglement of assets subcon section |
| Reagan, Kelsey | 2/2/2024 | 1.6 | Remove nondebtor legal entities references from the subcon deck and update the entity listing to remove nondebtors from subcon scoping |
| Reagan, Kelsey | 2/2/2024 | 1.0 | Call to review ICFR slides in the subcon deck with C. Broskay, K. Zabcik, K. Reagan, and Z. Burns (A&M) |
| Reagan, Kelsey | 2/2/2024 | 0.4 | Call to discuss updates and status of entity level sheets with S. Herring and K. Reagan (A&M) |
| Reagan, Kelsey | 2/2/2024 | 0.7 | Find example case precedent expert reports for subcon |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 2/2/2024 | 1.1 | Review Alameda Research Ltd overview including linked examples in the subcon deck continued |
| Reagan, Kelsey | 2/2/2024 | 0.8 | Update entity tracker for items ready for review |
| Ribman, Tucker | 2/2/2024 | 1.2 | Refresh the confirmation T-minus schedules in the appendix of the confirmation timeline deck |
| Ribman, Tucker | 2/2/2024 | 2.4 | Create a slide showing a comparison waterfall for the orchid penthouse property sale |
| Ribman, Tucker | 2/2/2024 | 1.3 | Update the remaining workstream slides in the Plan confirmation timeline deck |
| Ribman, Tucker | 2/2/2024 | 0.4 | Standardize formatting throughout the Bahamas Properties deck |
| Ribman, Tucker | 2/2/2024 | 0.7 | Reconcile pro forma Bahamas property expenses in the support master |
| Simoneaux, Nicole | 2/2/2024 | 2.9 | Review preferred equity listings for FTX US employee matches |
| Stockmeyer, Cullen | 2/2/2024 | 0.4 | Correspondence with S. Glustein (A&M) re: updated plan bridge for venture tokens |
| Stolyar, Alan | 2/2/2024 | 0.6 | Call with M. Jones, M. Beretta, and A. Stolyar (A&M) to review entanglement of assets factors and provide live feedback for substantive consolidation request |
| Stolyar, Alan | 2/2/2024 | 0.4 | Call with M. Jones and A. Stolyar (A&M) to touch base on remaining to-do items within entanglement of assets substantive consolidation section |
| Tenney, Bridger | 2/2/2024 | 0.7 | Review Alameda counterparty claim proof of claims and claims removed from Plan data |
| Tenney, Bridger | 2/2/2024 | 1.4 | Review and summarize filed motion re: Alameda counterparty claim sale |
| Tenney, Bridger | 2/2/2024 | 0.6 | Review Alameda counterparty claim detail for filed and reconciled claim amount |
| Trent, Hudson | 2/2/2024 | 2.1 | Prepare analysis of venture investments update for Plan recovery analysis |
| Trent, Hudson | 2/2/2024 | 2.7 | Develop transition plan for Plan recovery support data model |
| Trent, Hudson | 2/2/2024 | 0.3 | Call to discuss improvements to sources & uses analysis deck with C. Broskay, H. Trent, M. Jones, and T. Braatelien (A&M) |
| Trent, Hudson | 2/2/2024 | 1.9 | Prepare detailed listing of pending updates for inclusion in Plan recovery analysis |
| Witherspoon, Samuel | 2/2/2024 | 0.8 | Review plan recovery analysis language for distribution methodology assumptions |
| Witherspoon, Samuel | 2/2/2024 | 2.6 | Update equity claims analysis model outputs for equity claims presentation |
| Witherspoon, Samuel | 2/2/2024 | 0.6 | Analyze impact of US equity claims on customer recoveries |
| Witherspoon, Samuel | 2/2/2024 | 1.6 | Finalize and distribute equity claims materials to internal team members |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 2/2/2024 | 1.0 | Update equity claims materials for additional detail on insider paid and awarded equity |
| Zabcik, Kathryn | 2/2/2024 | 1.7 | Review new Sygnia support slides covering principle of least privilege for substantive consolidation controls support |
| Zabcik, Kathryn | 2/2/2024 | 0.9 | Call to review requested edits to make to subcon deck slides and go forward action plan with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/2/2024 | 1.8 | Review new QBO support replacing existing ICFR support data for substantive consolidation |
| Zabcik, Kathryn | 2/2/2024 | 1.0 | Call to review ICFR slides in the subcon deck with C. Broskay, K. Zabcik, K. Reagan, and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/2/2024 | 0.2 | Call to review transactions in Silvergate Bank that were improperly coded to wrong legal entities with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/2/2024 | 0.3 | Call to review total FTT in circulation and Alameda lender collateral with K. Kearney, K. Zabcik, T. Braatelien, and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/2/2024 | 2.7 | Review FTT token data for fraud slide for substantive consolidation |
| Blanks, David | 2/3/2024 | 1.7 | Review first interim report of John J. Ray to the Independent Directors |
| Blanks, David | 2/3/2024 | 0.4 | Review and edit IRS slides for meeting with DOJ |
| Blanks, David | 2/3/2024 | 1.9 | Review second interim report of John J. Ray to the Independent Directors |
| Broskay, Cole | 2/3/2024 | 1.7 | Review case precedent, specifically prior expert reporting, regarding substantive consolidation for applicability in ICFR/fraud section of subcon deck |
| Dalgleish, Elizabeth | 2/3/2024 | 1.0 | Call with D. Johnston, E. Dalgleish, H. Trent (A&M) re: Alameda Research asset calculation for tax implication |
| Duncan, Ryan | 2/3/2024 | 1.1 | Prepare summary schedule of disbursement and balance sheet MOR data to be used in Alameda Research asset calculation |
| Duncan, Ryan | 2/3/2024 | 1.0 | Call with M. van den Belt, D. Slay, and R. Duncan (A&M) to discuss Alameda Research asset calculation related to tax implication |
| Heath, Peyton | 2/3/2024 | 0.3 | Update fund investments outstanding capital call analysis for feedback from H. Trent (A&M) |
| Heath, Peyton | 2/3/2024 | 1.4 | Develop fund investments outstanding capital call analysis in connection with plan recovery analysis |
| Johnston, David | 2/3/2024 | 1.0 | Call with D. Johnston, E. Dalgleish, H. Trent (A&M) re: Alameda Research asset calculation for tax implication |
| Mirando, Michael | 2/3/2024 | 1.7 | Review Relativity results for evidence of a lack of corporate separateness for FTX Lend |
| Ramanathan, Kumanan | 2/3/2024 | 2.9 | Prepare convenience class analysis updated model |
| Ribman, Tucker | 2/3/2024 | 1.4 | Update the Plan Confirmation Timeline deck T-minuses with updated workstream inputs |
| Ribman, Tucker | 2/3/2024 | 0.9 | Update the FDM deck waterfall recovery assumptions for the Orchid Penthouse property |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 2/3/2024 | 0.6 | Research and respond to questions regarding transaction support details for converted stablecoins |
| Slay, David | 2/3/2024 | 1.0 | Call with M. van den Belt, D. Slay, and R. Duncan (A&M) to discuss Alameda Research asset calculation related to tax implication |
| Stockmeyer, Cullen | 2/3/2024 | 1.1 | Make update to report bridge for plan team based on commentary from S. Glustein (A&M) |
| Trent, Hudson | 2/3/2024 | 1.0 | Call with D. Johnston, E. Dalgleish, H. Trent (A&M) re: Alameda Research asset calculation for tax implication |
| van den Belt, Mark | 2/3/2024 | 1.0 | Call with M. van den Belt, D. Slay, and R. Duncan (A&M) to discuss Alameda Research asset calculation related to tax implication |
| Bolduc, Jojo | 2/4/2024 | 0.4 | Review plan confirmation timeline deck and distribute internal template for updates |
| Coverick, Steve | 2/4/2024 | 0.9 | Call with S. Coverick, K. Ramanathan (A&M) to discuss convenience class analysis |
| Gonzalez, Johnny | 2/4/2024 | 1.6 | Refresh the plan recovery analysis waterfall with updated proforma proceeds |
| Hainline, Drew | 2/4/2024 | 0.7 | Update open item dashboard for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 2/4/2024 | 0.6 | Review case updates with potential impact to plan recovery analysis |
| Jones, Mackenzie | 2/4/2024 | 0.6 | Build updated balance sheet for Ledger Holdings Inc per internal request |
| Jones, Mackenzie | 2/4/2024 | 1.1 | Build updated financials for Paper Bird Inc per internal request |
| Ramanathan, Kumanan | 2/4/2024 | 0.9 | Call with S. Coverick, K. Ramanathan (A&M) to discuss convenience class analysis |
| Ramanathan, Kumanan | 2/4/2024 | 1.8 | Revise convenience class analysis for updates based on discussion with S. Coverick (A&M) |
| Reagan, Kelsey | 2/4/2024 | 2.3 | Update Alameda Research Ltd scenario linking and review all examples included |
| Ribman, Tucker | 2/4/2024 | 0.6 | Update the Confirmation timeline slide with the latest Plan dates |
| Stockmeyer, Cullen | 2/4/2024 | 0.7 | Correspondence with S. Glustein (A&M) re: updates for plan team token receivables |
| Trent, Hudson | 2/4/2024 | 2.4 | Prepare updated case timeline following updates from various stakeholders |
| Arnett, Chris | 2/5/2024 | 1.6 | Review and comment on revised plan recovery calcs and methodology |
| Arnett, Chris | 2/5/2024 | 0.4 | Provide feedback on Plan timeline for inclusion in weekly project management materials |
| Beretta, Matthew | 2/5/2024 | 0.9 | Reword lack of records slides summary section for subcon request |
| Beretta, Matthew | 2/5/2024 | 0.8 | Reformat lack of records slides summary section for subcon request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 2/5/2024 | 1.8 | Format new asset entanglement examples for subcon deck |
| Beretta, Matthew | 2/5/2024 | 0.6 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss changes to the logical flow of information on each entanglement of assets slide for subcon request |
| Beretta, Matthew | 2/5/2024 | 1.3 | Reformat intercompany inaccuracies slides summary section for subcon request |
| Beretta, Matthew | 2/5/2024 | 1.1 | Reword commingling of funds slides summary section for subcon request |
| Beretta, Matthew | 2/5/2024 | 1.4 | Reformat commingling of funds slides summary section for subcon request |
| Beretta, Matthew | 2/5/2024 | 1.1 | Reformat absence of contemporaneous documentation slides summary section for subcon request |
| Beretta, Matthew | 2/5/2024 | 1.2 | Reword absence of contemporaneous documentation slides summary section for subcon request |
| Beretta, Matthew | 2/5/2024 | 1.4 | Reword intercompany inaccuracies slides summary section for subcon request |
| Blanks, David | 2/5/2024 | 0.2 | Review Alameda counterparty claim sale order |
| Blanks, David | 2/5/2024 | 0.6 | Review plan key issues list from J. Iaffaldano (PH) |
| Blanks, David | 2/5/2024 | 0.4 | Call with S. Coverick, D. Blanks, H. Trent, P. Heath, and J. Gonzalez (A&M) to discuss updates to Plan Recovery model |
| Blanks, David | 2/5/2024 | 2.9 | Review and edit financial projections exhibit to reflect updated recovery table |
| Blanks, David | 2/5/2024 | 2.7 | Review historical subcon report as precedents and draft subcon summary notes |
| Blanks, David | 2/5/2024 | 1.1 | Call to present ICFR/Fraud section of slide deck to subcon team leads and receive feedback with S. Herring, K. Reagan, D. Blanks, and Z. Burns (A&M) |
| Braatelien, Troy | 2/5/2024 | 0.9 | Update asset bridges for sources and uses analysis based on petition date balances |
| Broskay, Cole | 2/5/2024 | 0.6 | Continue review of prior case subcon expert report for applicability to expected FTX report |
| Broskay, Cole | 2/5/2024 | 0.5 | Call to discuss the kickoff and plan for the substantive consolidation report with R. Gordon, C. Broskay, D. Hainline, and K. Reagan (A&M) |
| Broskay, Cole | 2/5/2024 | 1.6 | Review substantive consolidation materials, specifically newly created summary slides |
| Broskay, Cole | 2/5/2024 | 1.8 | Provide commentary related to partitioning of sources & uses deck to mirror summary slide |
| Burns, Zach | 2/5/2024 | 1.1 | Review slides relating to the SBF guilty verdict and edit them to align to the information present elsewhere in the subcon deck to support the subcon arguments |
| Burns, Zach | 2/5/2024 | 1.8 | Review slides relating to the FTX key insiders guilty plea deals and edit them to align to the information present elsewhere in the subcon deck to support the subcon arguments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 2/5/2024 | 0.7 | Review slides relating to loans signed for both parties by the same key FTX insider and edit them to align to the information present elsewhere in the subcon deck to support the subcon arguments |
| Burns, Zach | 2/5/2024 | 0.6 | Call to go forward action plan for ICFR workstream to support the subcon effort with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/5/2024 | 0.3 | Call to discuss next steps for ICFR/Fraud section of slide deck with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 2/5/2024 | 1.4 | Review slides relating to the intentionally fraudulent balance sheets and edit them to align to the information present elsewhere in the subcon deck to support the subcon arguments |
| Burns, Zach | 2/5/2024 | 1.2 | Review slides relating to FTT in circulation pre-petition and edit them to align to the information present elsewhere in the subcon deck to support the subcon arguments |
| Burns, Zach | 2/5/2024 | 1.3 | Review slides relating to the FTX Insurance Fund and edit them to align to the information present elsewhere in the subcon deck to support the subcon arguments |
| Burns, Zach | 2/5/2024 | 0.9 | Update Bahamian properties slides in subcon deck re: the use of FTX funds to purchase SBF's parents properties and ensure information present is consistent |
| Burns, Zach | 2/5/2024 | 1.1 | Call to present ICFR/Fraud section of slide deck to subcon team leads and receive feedback with S. Herring, K. Reagan, D. Blanks, and Z. Burns (A&M) |
| Coverick, Steve | 2/5/2024 | 0.4 | Call with S. Coverick, D. Blanks, H. Trent, P. Heath, and J. Gonzalez (A&M) to discuss updates to Plan Recovery model |
| Coverick, Steve | 2/5/2024 | 0.6 | Review and provide comments on open issues list re: disclosure statement received from UCC |
| Duncan, Ryan | 2/5/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) regarding updates to wind-down budget expense assumptions |
| Faett, Jack | 2/5/2024 | 0.6 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss changes to the logical flow of information on each entanglement of assets slide for subcon request |
| Faett, Jack | 2/5/2024 | 0.5 | Call to discuss the kickoff and plan for the substantive consolidation report with D. Kuruvilla, J. Faett, and K. Zabcik (A&M) |
| Faett, Jack | 2/5/2024 | 0.4 | Call to discuss format and structure of scenario slides with K. Reagan and J. Faett (A&M) |
| Faett, Jack | 2/5/2024 | 0.9 | Update Subcon Analysis Report outline for new executive summary sections and arguments |
| Gonzalez, Johnny | 2/5/2024 | 2.2 | Develop an alternative plan recovery analysis with modified treatment of customer claims |
| Gonzalez, Johnny | 2/5/2024 | 1.9 | Prepare a waterfall with the inclusion of tax implications |
| Gonzalez, Johnny | 2/5/2024 | 2.2 | Develop a post petition interest summary that correlates to the board materials |
| Gonzalez, Johnny | 2/5/2024 | 1.4 | Modify the non-customer claims portion of the plan support model |
| Gonzalez, Johnny | 2/5/2024 | 0.4 | Call with S. Coverick, D. Blanks, H. Trent, P. Heath, and J. Gonzalez (A&M) to discuss updates to Plan Recovery model |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 2/5/2024 | 0.3 | Call to discuss the formatting and structure of the subcon deck including the scenario slides with K. Reagan and R. Gordon (A&M) |
| Gordon, Robert | 2/5/2024 | 1.1 | Call to present ICFR/Fraud section of slide deck to subcon team leads and receive feedback with R. Gordon, C. Broskay, K. Zabcik, and M. McLoughlin (A&M) |
| Gordon, Robert | 2/5/2024 | 0.5 | Call to discuss the kickoff and plan for the substantive consolidation report with R. Gordon, C. Broskay, D. Hainline, and K. Reagan (A&M) |
| Hainline, Drew | 2/5/2024 | 0.9 | Review and update outline for expert report on substantive consolidation |
| Hainline, Drew | 2/5/2024 | 0.4 | Review updates and open items for corporate separateness presentation CS.ALD.12 to support substantive consolidation |
| Hainline, Drew | 2/5/2024 | 1.1 | Review case precedent D reports to support draft of substantive consolidation report |
| Hainline, Drew | 2/5/2024 | 0.4 | Call to discuss updates to the substantive consolidation presentation with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 2/5/2024 | 0.5 | Call to discuss the kickoff and plan for the substantive consolidation report with R. Gordon, C. Broskay, D. Hainline, and K. Reagan (A&M) |
| Hainline, Drew | 2/5/2024 | 0.6 | Review completed research to support arguments for corporate separateness |
| Hainline, Drew | 2/5/2024 | 0.5 | Continue to update open item dashboard for corporate separateness arguments to support substantive consolidation |
| Hainline, Drew | 2/5/2024 | 0.7 | Call to discuss updates to the substantive consolidation presentation with D. Hainline, K. Reagan, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 2/5/2024 | 0.6 | Update corporate separateness outline with new arguments to support substantive consolidation |
| Hainline, Drew | 2/5/2024 | 0.7 | Analyze claim information for entities lacking coverage for substantive consolidation argument presentations |
| Hainline, Drew | 2/5/2024 | 1.2 | Review second interim report to independent creditors to support draft substantive consolidation report |
| Hainline, Drew | 2/5/2024 | 1.3 | Draft corporate separateness introduction paragraphs for expert report on substantive consolidation |
| Hainline, Drew | 2/5/2024 | 1.8 | Review case precedent C and expert report examples to support draft of substantive consolidation summary report |
| Hainline, Drew | 2/5/2024 | 0.9 | Review historical company records to support claim analysis for WRS entity C to support substantive consolidation |
| Heath, Peyton | 2/5/2024 | 0.3 | Review anthropic stake summary in connection with the plan recovery analysis |
| Herring, Scott | 2/5/2024 | 0.9 | Review subcon deck T1 entity level tear sheets and ICFR and Fraud scenarios |
| Herring, Scott | 2/5/2024 | 1.2 | Review entities with IC claims scenarios and arguments related to Fraud and ICFR in the subcon workbook and subcon deck |
| Herring, Scott | 2/5/2024 | 1.1 | Call to present ICFR/Fraud section of slide deck to subcon team leads and receive feedback with S. Herring, K. Reagan, D. Blanks, and Z. Burns (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 2/5/2024 | 1.3 | Review subcon deck T3 entity level tear sheets and ICFR and Fraud scenarios |
| Herring, Scott | 2/5/2024 | 1.1 | Review subcon deck entity level tear sheets and ICFR and Fraud scenarios for entities with IC claims |
| Herring, Scott | 2/5/2024 | 1.2 | Review T3 entity ICFR and Fraud scenarios and arguments in the subcon workbook and subcon deck |
| Herring, Scott | 2/5/2024 | 1.2 | Review T1 entity ICFR and Fraud scenarios and arguments in the subcon workbook and subcon deck |
| Herring, Scott | 2/5/2024 | 0.8 | Review T2 entity ICFR and Fraud scenarios and arguments in the subcon workbook and subcon deck |
| Herring, Scott | 2/5/2024 | 0.9 | Review subcon deck T2 entity level tear sheets and ICFR and Fraud scenarios |
| Jones, Mackenzie | 2/5/2024 | 0.6 | Call with M. Jones and A. Stolyar (A&M) to discuss changes to the logical flow of information on each entanglement of assets slide for substantive consolidation request |
| Jones, Mackenzie | 2/5/2024 | 1.6 | Review previously published declarations for context when drafting substantive consolidation report |
| Jones, Mackenzie | 2/5/2024 | 0.9 | Review previously published interim reports for context when drafting substantive consolidation report |
| Kearney, Kevin | 2/5/2024 | 0.6 | Review of additional commingling analysis from subcon support file to support overall argument |
| Kearney, Kevin | 2/5/2024 | 1.7 | Review of additional historical record keeping analysis for subcon analysis |
| Kearney, Kevin | 2/5/2024 | 0.6 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss changes to the logical flow of information on each entanglement of assets slide for subcon request |
| Kearney, Kevin | 2/5/2024 | 2.1 | Review of additional intercompany detail included within subcon arguments |
| Kolodny, Steven | 2/5/2024 | 2.3 | Review second interim report for context in fraud examples |
| Kolodny, Steven | 2/5/2024 | 1.7 | Continue to update corporate separateness deck for alignment with outline |
| Kolodny, Steven | 2/5/2024 | 1.3 | Review corporate separateness outline to determine areas for improvement |
| Kolodny, Steven | 2/5/2024 | 2.1 | Review corporate separateness outline for understanding of completed work and direction of workstream |
| Kolodny, Steven | 2/5/2024 | 0.4 | Call to discuss updates to the substantive consolidation presentation with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 2/5/2024 | 1.8 | Continue review of second interim report to independent creditors to asses inclusion in substantive consolidation deck |
| Kolodny, Steven | 2/5/2024 | 0.7 | Call to discuss updates to the substantive consolidation presentation with D. Hainline, K. Reagan, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 2/5/2024 | 0.4 | Call to discuss updates to the substantive consolidation presentation with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 2/5/2024 | 0.7 | Call to discuss updates to the substantive consolidation presentation with D. Hainline, K. Reagan, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 2/5/2024 | 1.9 | Analysis of FTX examples for corporate separateness within Alameda |
| Kuruvilla, Daniel | 2/5/2024 | 1.2 | Analysis of FTX examples for corporate separateness |
| McLoughlin, Miles | 2/5/2024 | 0.3 | Call to discuss next steps for ICFR/Fraud section of slide deck with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 2/5/2024 | 1.1 | Call to present ICFR/Fraud section of slide deck to subcon team leads and receive feedback with R. Gordon, C. Broskay, K. Zabcik, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 2/5/2024 | 2.3 | Build slides by adding extra comments to evidence |
| McLoughlin, Miles | 2/5/2024 | 2.1 | Add detail to falsified balance sheet section of slide deck |
| McLoughlin, Miles | 2/5/2024 | 0.7 | Add titles to exhibits in substantive consolidation slide deck to indicate document source(s) |
| Mirando, Michael | 2/5/2024 | 2.8 | Search Relativity for FTX Lend US Margin Agreements |
| Mirando, Michael | 2/5/2024 | 1.6 | Update slide related to Hive Empire Trading |
| Mirando, Michael | 2/5/2024 | 0.6 | Search Relativity for information related to Maclaurin Investments |
| Mirando, Michael | 2/5/2024 | 2.3 | Review results in Relativity for FTX Lend US Margin Agreements |
| Mirando, Michael | 2/5/2024 | 2.6 | Create slide in the substantive consolidation presentation related to the lack of intercompany agreement between FTX Lend and WRS |
| Mirando, Michael | 2/5/2024 | 0.7 | Call to discuss updates to the substantive consolidation presentation with D. Hainline, K. Reagan, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 2/5/2024 | 0.4 | Call to discuss updates to the substantive consolidation presentation with D. Hainline, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 2/5/2024 | 0.6 | Research FTX Lend Surety Bonds for inclusion in the substantive consolidation presentation |
| Mosley, Ed | 2/5/2024 | 0.4 | Discussion with S.Coverick (A&M) regarding plan recovery analysis and potential updates |
| Mosley, Ed | 2/5/2024 | 1.3 | Review of updated draft of equity analysis for counsel and management in connection with creditor plan negotiations |
| Ramanathan, Kumanan | 2/5/2024 | 0.7 | Review of convenience class analysis and provide feedback |
| Reagan, Kelsey | 2/5/2024 | 1.1 | Draft shell for the subcon FTX expert report |
| Reagan, Kelsey | 2/5/2024 | 0.2 | Organize individual to pull physical copy of case precedent report |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 2/5/2024 | 1.3 | Review key initial expert reports with similar case factors |
| Reagan, Kelsey | 2/5/2024 | 1.1 | Call to present ICFR/Fraud section of slide deck to subcon team leads and receive feedback with S. Herring, K. Reagan, D. Blanks, and Z. Burns (A&M) |
| Reagan, Kelsey | 2/5/2024 | 1.4 | Review case precedent dockets to pull the initial expert reports |
| Reagan, Kelsey | 2/5/2024 | 0.7 | Call to discuss updates to the substantive consolidation presentation with D. Hainline, K. Reagan, D. Kuruvilla, S. Kolodny, and M. Mirando (A&M) |
| Reagan, Kelsey | 2/5/2024 | 0.4 | Call to discuss format and structure of scenario slides with K. Reagan and J. Faett (A&M) |
| Reagan, Kelsey | 2/5/2024 | 0.9 | Draft case background and introduction to the expert report |
| Reagan, Kelsey | 2/5/2024 | 0.6 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss changes to the logical flow of information on each entanglement of assets slide for subcon request |
| Reagan, Kelsey | 2/5/2024 | 0.5 | Call to discuss the kickoff and plan for the substantive consolidation report with R. Gordon, C. Broskay, D. Hainline, and K. Reagan (A&M) |
| Reagan, Kelsey | 2/5/2024 | 0.3 | Call to discuss the formatting and structure of the subcon deck including the scenario slides with K. Reagan and R. Gordon (A&M) |
| Ribman, Tucker | 2/5/2024 | 0.4 | Call with S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss Plan Recovery model next steps |
| Ribman, Tucker | 2/5/2024 | 0.6 | Update the shortfall calculation with latest forecast based on crypto team inputs |
| Ribman, Tucker | 2/5/2024 | 0.9 | Distribute updated Plan confirmation timeline deck materials to workstreams |
| Ribman, Tucker | 2/5/2024 | 2.7 | Collect Plan input updates from each workstream to develop an LTF model |
| Sagen, Daniel | 2/5/2024 | 1.6 | Incorporate token level silo allocation adjustments into digital asset Plan recovery inputs |
| Simion, Tony | 2/5/2024 | 1.7 | Prepare list of follow-up questions after review of the Plan recovery analysis |
| Slay, David | 2/5/2024 | 0.4 | Call with S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss Plan Recovery model next steps |
| Slay, David | 2/5/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) regarding updates to wind-down budget expense assumptions |
| Stolyar, Alan | 2/5/2024 | 1.4 | Reword intercompany inaccuracies slides summary section for subcon request |
| Stolyar, Alan | 2/5/2024 | 0.9 | Reword lack of records slides summary section for subcon request |
| Stolyar, Alan | 2/5/2024 | 0.6 | Call with M. Jones and A. Stolyar (A&M) to discuss changes to the logical flow of information on each entanglement of assets slide for substantive consolidation request |
| Stolyar, Alan | 2/5/2024 | 1.1 | Reword commingling of funds slides summary section for subcon request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 2/5/2024 | 1.4 | Reformat commingling of funds slides summary section for subcon request |
| Stolyar, Alan | 2/5/2024 | 1.3 | Reformat intercompany inaccuracies slides summary section for subcon request |
| Stolyar, Alan | 2/5/2024 | 0.8 | Reformat lack of records slides summary section for subcon request |
| Stolyar, Alan | 2/5/2024 | 1.1 | Reformat absence of contemporaneous documentation slides summary section for subcon request |
| Stolyar, Alan | 2/5/2024 | 1.2 | Reword absence of contemporaneous documentation slides summary section for subcon request |
| Tenney, Bridger | 2/5/2024 | 1.2 | Review support model for updates to Plan and Liquidation waterfalls |
| Tenney, Bridger | 2/5/2024 | 0.9 | Update illustrative Plan effectiveness timeline for new developments |
| Tenney, Bridger | 2/5/2024 | 1.2 | Update Plan timeline for near-term critical items based on comments from leadership |
| Tenney, Bridger | 2/5/2024 | 0.4 | Call with S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss Plan Recovery model next steps |
| Tenney, Bridger | 2/5/2024 | 1.3 | Update Plan support model with updates to liquidation and Plan waterfalls |
| Trent, Hudson | 2/5/2024 | 0.4 | Call with S. Coverick, D. Blanks, H. Trent, P. Heath, and J. Gonzalez (A&M) to discuss updates to Plan Recovery model |
| Trent, Hudson | 2/5/2024 | 2.3 | Prepare updated analysis of holders of equity prior to providing to advisors |
| Trent, Hudson | 2/5/2024 | 2.6 | Prepare analysis of updated venture investment assumptions in Plan recovery analysis |
| Walia, Gaurav | 2/5/2024 | 2.1 | Review the latest plan waterfall to incorporate into the distribution model |
| Walia, Gaurav | 2/5/2024 | 2.4 | Update the convenience class analysis based on latest feedback received |
| Witherspoon, Samuel | 2/5/2024 | 1.0 | Summarize inputs to administrative expense related to forecasted and actual cash expenses |
| Witherspoon, Samuel | 2/5/2024 | 1.1 | Analyze impacts of latest plan draft language on the distribution model |
| Witherspoon, Samuel | 2/5/2024 | 1.8 | Update equity claims analysis with edits from S&C |
| Witherspoon, Samuel | 2/5/2024 | 1.3 | Update equity claims output to the plan recovery analysis |
| Witherspoon, Samuel | 2/5/2024 | 0.4 | Call with S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss Plan Recovery model next steps |
| Zabcik, Kathryn | 2/5/2024 | 2.6 | Review box support to compile any missing support used in the substantive consolidation deck |
| Zabcik, Kathryn | 2/5/2024 | 0.6 | Call to go forward action plan for ICFR workstream to support the subcon effort with K. Zabcik and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 2/5/2024 | 1.1 | Call to present ICFR/Fraud section of slide deck to subcon team leads and receive feedback with R. Gordon, C. Broskay, K. Zabcik, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 2/5/2024 | 1.8 | Align Fraud and internal controls matrix to substantive consolidation support deck slides and references |
| Zabcik, Kathryn | 2/5/2024 | 2.4 | Add reference IDs to fraud, internal controls, and creditor view slides for substantive consolidation support deck |
| Zabcik, Kathryn | 2/5/2024 | 0.3 | Call to discuss next steps for ICFR/Fraud section of slide deck with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 2/5/2024 | 0.5 | Call to discuss the kickoff and plan for the substantive consolidation report with D. Kuruvilla, J. Faett, and K. Zabcik (A&M) |
| Beretta, Matthew | 2/6/2024 | 1.3 | Create Blockfolio entity tear sheet |
| Beretta, Matthew | 2/6/2024 | 0.5 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss FTX subcon report and presentation of summary description for subcon request |
| Beretta, Matthew | 2/6/2024 | 1.1 | Update Blockfolio entity tear sheet with ICFR/Fraud |
| Beretta, Matthew | 2/6/2024 | 1.1 | Reformat absence of contemporaneous documentation slides support links for subcon request |
| Beretta, Matthew | 2/6/2024 | 1.2 | Reformat lack of records slides support links for subcon request |
| Beretta, Matthew | 2/6/2024 | 1.4 | Reformat commingling of funds slides support links for subcon request |
| Blanks, David | 2/6/2024 | 2.1 | Review and revise draft of the FTX subcon report |
| Blanks, David | 2/6/2024 | 1.6 | Review complaint for declaratory judgment of Sunil Kavuri |
| Blanks, David | 2/6/2024 | 0.4 | Call with D. Blanks, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Preferred Equity Committee updates |
| Blanks, David | 2/6/2024 | 0.3 | Call with H. Trent and D. Blanks (A&M) to discuss deconsolidated plan recovery analysis |
| Blanks, David | 2/6/2024 | 0.5 | Call with D. Blanks, K. Kearney, K. Reagan, J. Faett (A&M) to discuss legal entity template and lack of internal controls and fraud framework |
| Broskay, Cole | 2/6/2024 | 1.7 | Compile initial draft outline sections of the ICFR/Fraud section of the subcon expert report |
| Broskay, Cole | 2/6/2024 | 1.6 | Compare prior case subcon expert report against ICFR/Fraud sections outline to determine if complete |
| Broskay, Cole | 2/6/2024 | 0.3 | Provide update to subcon team regarding change in focus from deck to expert report |
| Burns, Zach | 2/6/2024 | 1.2 | Analyze information surrounding the limited use of cold wallets from a third party report and create slides from the supporting information to support arguments in the subcon deck |
| Burns, Zach | 2/6/2024 | 1.1 | Analyze information surrounding the password management for wallet nodes by FTX from a third party report and create slides from the supporting information to support arguments in the subcon deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 2/6/2024 | 1.3 | Analyze information surrounding unencrypted keys stored on servers by FTX from a third party report and create slides from the supporting information to support arguments in the subcon deck |
| Burns, Zach | 2/6/2024 | 0.4 | Create slides from the supporting information to support arguments in the subcon deck |
| Burns, Zach | 2/6/2024 | 0.4 | Call to review information sent by third party surrounding FTX internal controls support with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/6/2024 | 1.4 | Analyze information surrounding the lack of proper documentation for assets by FTX from a third party report and create slides from the supporting information to support arguments in the subcon deck |
| Burns, Zach | 2/6/2024 | 1.7 | Analyze flawed use of cold or multi-signature wallets by FTX from a third party report and draft slides to support arguments in the subcon deck |
| Burns, Zach | 2/6/2024 | 0.4 | Analyze information surrounding legacy source code repositories with sensitive information not properly deleted by FTX from a third party report |
| Burns, Zach | 2/6/2024 | 1.3 | Analyze information surrounding multifactor authentication not being enforced by FTX from a third party report and create slides from the supporting information to support arguments in the subcon deck |
| Duncan, Ryan | 2/6/2024 | 0.6 | Amend wind-down budget expense assumptions slides in response to review comments from D. Johnston (A&M) |
| Duncan, Ryan | 2/6/2024 | 0.3 | Correspond with cash management team re: updates to wind-down budget consolidated expense assumptions |
| Ernst, Reagan | 2/6/2024 | 0.7 | Update brokerage support for newly reported asset sales for T. Ribman (A&M) plan refresh |
| Faett, Jack | 2/6/2024 | 0.4 | Review COM.1 Commingling of Funds examples within the Subcon Analysis Deck |
| Faett, Jack | 2/6/2024 | 0.4 | Review COM.4 Commingling of Funds examples within the Subcon Analysis Deck |
| Faett, Jack | 2/6/2024 | 0.3 | Review REC.2 Lack of Records examples within the Subcon Analysis Deck |
| Faett, Jack | 2/6/2024 | 0.6 | Review COM.2 Commingling of Funds examples within the Subcon Analysis Deck |
| Faett, Jack | 2/6/2024 | 0.4 | Review REC.1 Lack of Records examples within the Subcon Analysis Deck |
| Faett, Jack | 2/6/2024 | 0.5 | Call with D. Blanks, K. Kearney, K. Reagan, J. Faett (A&M) to discuss legal entity template and lack of internal controls and fraud framework |
| Faett, Jack | 2/6/2024 | 0.7 | Call to discuss status of Subcon deck for Entanglement of Assets with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 2/6/2024 | 0.7 | Review DOC.3 Absence of Contemporaneous Documentation examples within the Subcon Analysis Deck |
| Faett, Jack | 2/6/2024 | 0.6 | Review DOC.5 Absence of Contemporaneous Documentation examples within the Subcon Analysis Deck |
| Faett, Jack | 2/6/2024 | 0.3 | Review DOC.2 Absence of Contemporaneous Documentation examples within the Subcon Analysis Deck |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/6/2024 | 0.5 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss FTX subcon report and presentation of summary description for subcon request |
| Faett, Jack | 2/6/2024 | 0.3 | Review REC.3 Lack of Records examples within the Subcon Analysis Deck |
| Gonzalez, Johnny | 2/6/2024 | 2.5 | Meeting with J. Gonzalez and T. Ribman (A&M) to Reconcile the digital assets by wallet type for the support master |
| Gonzalez, Johnny | 2/6/2024 | 2.2 | Develop a summary of materials needed for the development of an preferred equity claims |
| Gonzalez, Johnny | 2/6/2024 | 2.7 | Update the subordinated claims in the plan recovery analysis waterfall |
| Gonzalez, Johnny | 2/6/2024 | 2.6 | Update the customer claims in the plan recovery analysis waterfall |
| Gonzalez, Johnny | 2/6/2024 | 0.8 | Call with H. Trent, P. Heath, J. Gonzalez, and S. Witherspoon (A&M) re: Discuss support model updates |
| Gonzalez, Johnny | 2/6/2024 | 0.4 | Call with D. Blanks, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Preferred Equity Committee updates |
| Hainline, Drew | 2/6/2024 | 0.9 | Review updates to draft report outline to support substantive consolidation |
| Hainline, Drew | 2/6/2024 | 1.6 | Perform second round of review for drafted corporate separateness arguments regarding lack of arm's length dealings |
| Hainline, Drew | 2/6/2024 | 1.7 | Review court rulings on case precedents to support draft of expert report for corporate separateness |
| Hainline, Drew | 2/6/2024 | 1.3 | Analyze existing corporate separateness arguments to flag key examples for substantive consolidation |
| Hainline, Drew | 2/6/2024 | 1.2 | Perform second round of review for drafted corporate separateness arguments regarding inobservance of corporate formalities |
| Hainline, Drew | 2/6/2024 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to discuss open items to support substantive consolidation |
| Hainline, Drew | 2/6/2024 | 0.4 | Call with D. Kuruvilla, D. Hainline (A&M) to review open items to support substantive consolidation |
| Hainline, Drew | 2/6/2024 | 0.4 | Review exchange transfers for FTX.us to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 2/6/2024 | 1.4 | Perform second round of review for drafted corporate separateness arguments regarding comingled operations |
| Hainline, Drew | 2/6/2024 | 1.2 | Perform research in historical company records for certificates of incorporation requested by counsel for plan considerations |
| Hainline, Drew | 2/6/2024 | 0.8 | Draft materials for substantive consolidation expert report regarding corporate separateness |
| Hainline, Drew | 2/6/2024 | 0.9 | Review proposed corporate separateness argument additions to support substantive consolidation |
| Heath, Peyton | 2/6/2024 | 0.9 | Review latest plan recovery analysis support model |
| Heath, Peyton | 2/6/2024 | 1.2 | Call with H. Trent and P. Heath (A&M) re: plan and liquidation analysis next steps and open items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 2/6/2024 | 0.8 | Call with H. Trent, P. Heath, J. Gonzalez, and S. Witherspoon (A&M) re: Discuss support model updates |
| Herring, Scott | 2/6/2024 | 0.2 | Call to discuss legal entities for Fraud and Internal Controls sections of the substantive consolidations support deck with S. Herring and K. Zabcik (A&M) |
| Herring, Scott | 2/6/2024 | 1.9 | Review T2 entity level tear sheets in subcon deck and workbook |
| Herring, Scott | 2/6/2024 | 2.1 | Review T1 entity level tear sheets in subcon deck and workbook |
| Herring, Scott | 2/6/2024 | 0.9 | Call to discuss status of legal entities and next steps in workstream with S. Herring and K. Reagan (A&M) |
| Herring, Scott | 2/6/2024 | 0.2 | Call with K. Reagan, S. Kolodny, S, Herring, K. Zabcik, and A. Stolyar (A&M) to discuss ICFR-Fraud tab updates in subcon workbook |
| Herring, Scott | 2/6/2024 | 1.9 | Review T3 and IC entity level tear sheets in subcon deck and workbook |
| Herring, Scott | 2/6/2024 | 2.4 | Review ICFR and Fraud scenarios and support slides for all entities in the entity level tear sheets |
| Johnston, David | 2/6/2024 | 0.4 | Review wind down assumptions presentation and provide comments to R. Duncan (A&M) |
| Jones, Mackenzie | 2/6/2024 | 1.2 | Review current draft entanglement of assets section in expert report draft |
| Jones, Mackenzie | 2/6/2024 | 1.3 | Draft expert report paragraph related to entanglement of assets |
| Jones, Mackenzie | 2/6/2024 | 0.5 | Call with M. Jones and A. Stolyar (A&M) to discuss FTX subcon report and presentation of summary description for substantive consolidation request |
| Jones, Mackenzie | 2/6/2024 | 0.4 | Review updates made to entanglement of assets support slides |
| Kearney, Kevin | 2/6/2024 | 0.5 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss FTX subcon report and presentation of summary description for subcon request |
| Kearney, Kevin | 2/6/2024 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to discuss open items to support substantive consolidation |
| Kearney, Kevin | 2/6/2024 | 1.2 | Review subcon report wording for analysis or considerations under alternative plan structures |
| Kearney, Kevin | 2/6/2024 | 0.7 | Call to discuss status of Subcon deck for Entanglement of Assets with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 2/6/2024 | 1.4 | Review subcon report wording for historical record keeping analysis |
| Kearney, Kevin | 2/6/2024 | 1.2 | Review subcon report wording for intercompany errors analysis |
| Kearney, Kevin | 2/6/2024 | 0.8 | Review subcon report wording for commingling of funds analysis |
| Kearney, Kevin | 2/6/2024 | 1.3 | Review subcon report wording for contractual arrangements analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 2/6/2024 | 0.7 | Review subcon report wording for executive summary analysis |
| Kearney, Kevin | 2/6/2024 | 0.9 | Review subcon report wording for internal controls analysis |
| Kolodny, Steven | 2/6/2024 | 0.9 | Add supporting documents with inclusion of links to sources on box |
| Kolodny, Steven | 2/6/2024 | 1.4 | Improve formatting and clear review comments in substantive consolidation deck |
| Kolodny, Steven | 2/6/2024 | 1.4 | Perform clean up of corporate separateness folders on desktop and cloud |
| Kolodny, Steven | 2/6/2024 | 1.6 | Incorporate findings from 1006 binder into substantive consolidation deck to strengthen arguments |
| Kolodny, Steven | 2/6/2024 | 1.9 | Perform outside research to gain context for substantive consolidation cases |
| Kolodny, Steven | 2/6/2024 | 2.2 | Review 1006 binder for information to be leveraged in substantive consolidation materials |
| Kolodny, Steven | 2/6/2024 | 0.8 | Review open items and to do list for substantive consolidation workstream |
| Kolodny, Steven | 2/6/2024 | 0.2 | Call with K. Reagan, S. Kolodny, S, Herring, K. Zabcik, and A. Stolyar (A&M) to discuss ICFR-Fraud tab updates in subcon workbook |
| Kolodny, Steven | 2/6/2024 | 1.8 | Review case precedents for substantive consolidation cases and arguments used in example of demonstration of rationale |
| Kuruvilla, Daniel | 2/6/2024 | 2.2 | Review of FTX Trading Ltd examples for Corporate Separateness |
| Kuruvilla, Daniel | 2/6/2024 | 1.9 | Comparison of FTX Trading communications to Alameda for Corporate Separateness |
| Kuruvilla, Daniel | 2/6/2024 | 2.3 | Analysis of FTX Trading Ltd examples for Corporate Separateness |
| Kuruvilla, Daniel | 2/6/2024 | 2.9 | Analysis of FTX examples for corporate separateness within WRS |
| Kuruvilla, Daniel | 2/6/2024 | 0.4 | Call with D. Kuruvilla, D. Hainline (A&M) to review open items to support substantive consolidation |
| McLoughlin, Miles | 2/6/2024 | 1.1 | Add comments to creditor view slides |
| McLoughlin, Miles | 2/6/2024 | 2.1 | Create cybersecurity review slides based on information provided |
| McLoughlin, Miles | 2/6/2024 | 0.9 | Review slides for formatting errors |
| Mirando, Michael | 2/6/2024 | 1.4 | Review North Dimensions bank statements |
| Mirando, Michael | 2/6/2024 | 0.9 | Update funds flow in Embed purchase slide |
| Mirando, Michael | 2/6/2024 | 2.4 | Search Relativity for information related to FTX Ventures Ltd |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 2/6/2024 | 1.6 | Search Relativity for examples of Corporate Separateness for Maclaurin Investments |
| Mirando, Michael | 2/6/2024 | 2.1 | Create slide in the substantive consolidation presentation related to the overlapping of governance between Maclaurin Investments and FTX Trading |
| Mosley, Ed | 2/6/2024 | 0.8 | Discussion with S.Coverick (A&M) regarding plan negotiations and related financial analysis |
| Mosley, Ed | 2/6/2024 | 0.9 | Review of updated valuation analysis of certain venture assets to use in the plan recovery analysis |
| Reagan, Kelsey | 2/6/2024 | 0.2 | Call with K. Reagan, S. Kolodny, S, Herring, K. Zabcik, and A. Stolyar (A&M) to discuss ICFR-Fraud tab updates in subcon workbook |
| Reagan, Kelsey | 2/6/2024 | 1.9 | Review example scenarios in one of the factors section |
| Reagan, Kelsey | 2/6/2024 | 0.9 | Organize examples for the team to review for writing styles in the subcon deck report |
| Reagan, Kelsey | 2/6/2024 | 1.6 | Continue to draft shell of the subcon FTX expert report and create table of contents |
| Reagan, Kelsey | 2/6/2024 | 0.5 | Call with D. Blanks, K. Kearney, K. Reagan, J. Faett (A&M) to discuss legal entity template and lack of internal controls and fraud framework |
| Reagan, Kelsey | 2/6/2024 | 0.5 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss FTX subcon report and presentation of summary description for subcon request |
| Reagan, Kelsey | 2/6/2024 | 1.3 | Review executive summary and case precedent in the subcon deck |
| Reagan, Kelsey | 2/6/2024 | 0.9 | Call to discuss status of legal entities and next steps in workstream with S. Herring and K. Reagan (A&M) |
| Reagan, Kelsey | 2/6/2024 | 0.7 | Add examples to the subcon report from previous outline drafted |
| Ribman, Tucker | 2/6/2024 | 0.8 | Call with B. Tenney and T. Ribman (A&M) re: Create a variance tracker for support model changes |
| Ribman, Tucker | 2/6/2024 | 1.1 | Reconcile the Binance seized assets in the digital asset database |
| Ribman, Tucker | 2/6/2024 | 0.8 | Refresh the tables in the PPT feeder to remove names and external references |
| Ribman, Tucker | 2/6/2024 | 0.9 | Refresh the Plan input calendars with the latest workstream feedback |
| Ribman, Tucker | 2/6/2024 | 1.1 | Update the digital asset discounts in the Plan deck from 12/31 values |
| Ribman, Tucker | 2/6/2024 | 2.1 | Create a master T-Minus of the Plan Confirmation calendar for leadership |
| Ribman, Tucker | 2/6/2024 | 2.3 | Update the support master rollup to reflect the new cash proceeds from various workstreams |
| Ribman, Tucker | 2/6/2024 | 2.5 | Meeting with J. Gonzalez and T. Ribman (A&M) to Reconcile the digital assets by wallet type for the support master |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 2/6/2024 | 0.4 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: upcoming Plan input updates |
| Sagen, Daniel | 2/6/2024 | 0.9 | Incorporate additional assumption changes into revised Plan recovery digital asset input model |
| Simoneaux, Nicole | 2/6/2024 | 1.3 | Update claim analyses in executive summary of liquidation analysis |
| Simoneaux, Nicole | 2/6/2024 | 1.2 | Update asset analyses in executive summary of liquidation analysis |
| Slay, David | 2/6/2024 | 0.4 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: upcoming Plan input updates |
| Stolyar, Alan | 2/6/2024 | 1.4 | Reformat commingling of funds slides support links for subcon request |
| Stolyar, Alan | 2/6/2024 | 1.1 | Reformat absence of contemporaneous documentation slides support links for subcon request |
| Stolyar, Alan | 2/6/2024 | 1.2 | Reformat lack of records slides support links for subcon request |
| Stolyar, Alan | 2/6/2024 | 1.2 | Reformat intercompany inaccuracies slides support links for subcon request |
| Stolyar, Alan | 2/6/2024 | 0.5 | Call with M. Jones and A. Stolyar (A&M) to discuss FTX subcon report and presentation of summary description for substantive consolidation request |
| Stolyar, Alan | 2/6/2024 | 0.2 | Call with K. Reagan, S. Kolodny, S, Herring, K. Zabcik, and A. Stolyar (A&M) to discuss ICFR-Fraud tab updates in subcon workbook |
| Tenney, Bridger | 2/6/2024 | 1.4 | Prepare clean version of support tables used in Plan Recovery PPT Materials |
| Tenney, Bridger | 2/6/2024 | 2.4 | Update postpetition interest calculation analysis in support model |
| Tenney, Bridger | 2/6/2024 | 0.4 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: upcoming Plan input updates |
| Tenney, Bridger | 2/6/2024 | 2.3 | Prepare summary of general unsecured claims to be used directly in support model |
| Tenney, Bridger | 2/6/2024 | 1.9 | Prepare contract claims summary analysis to be used directly in support model |
| Tenney, Bridger | 2/6/2024 | 1.7 | Prepare reconciliation bridge for general unsecured claims |
| Tenney, Bridger | 2/6/2024 | 0.7 | Call with H. Trent and B. Tenney (A&M) re: update Plan Recovery support model |
| Tenney, Bridger | 2/6/2024 | 0.9 | Review support rollup model to prepare for updates to model feeder |
| Tenney, Bridger | 2/6/2024 | 0.8 | Call with B. Tenney and T. Ribman (A&M) re: Create a variance tracker for support model changes |
| Trent, Hudson | 2/6/2024 | 1.2 | Prepare summary of equity analysis for advisor review |
| Trent, Hudson | 2/6/2024 | 1.2 | Call with H. Trent and P. Heath (A&M) re: plan and liquidation analysis next steps and open items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 2/6/2024 | 0.4 | Call with D. Blanks, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Preferred Equity Committee updates |
| Trent, Hudson | 2/6/2024 | 0.7 | Call with H. Trent and B. Tenney (A&M) re: update Plan Recovery support model |
| Trent, Hudson | 2/6/2024 | 0.8 | Call with H. Trent, P. Heath, J. Gonzalez, and S. Witherspoon (A&M) re: Discuss support model updates |
| Trent, Hudson | 2/6/2024 | 2.5 | Prepare analysis of updated Plan recovery inputs for tokens receivable assumptions |
| Trent, Hudson | 2/6/2024 | 0.3 | Call with H. Trent and D. Blanks (A&M) to discuss deconsolidated plan recovery analysis |
| Witherspoon, Samuel | 2/6/2024 | 1.4 | Model impacts of General Pool distributable assets on US customer recoveries |
| Witherspoon, Samuel | 2/6/2024 | 1.6 | Model impacts of General Pool distributable assets on Dotcom customer recoveries |
| Witherspoon, Samuel | 2/6/2024 | 1.1 | Create summary output of initial distribution amounts by claim class |
| Witherspoon, Samuel | 2/6/2024 | 0.9 | Create inputs page of all sources of claim values for the distribution waterfall analysis |
| Witherspoon, Samuel | 2/6/2024 | 2.0 | Model claims recoveries by individual claimant based on latest plan recovery estimates |
| Witherspoon, Samuel | 2/6/2024 | 0.8 | Call with H. Trent, P. Heath, J. Gonzalez, and S. Witherspoon (A&M) re: Discuss support model updates |
| Witherspoon, Samuel | 2/6/2024 | 0.4 | Call with D. Blanks, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Preferred Equity Committee updates |
| Witherspoon, Samuel | 2/6/2024 | 2.9 | Model subsequent distributions individual waterfalls through an estimated eight total distributions |
| Witherspoon, Samuel | 2/6/2024 | 1.5 | Create stand alone waterfall mimicking the latest plan recovery analysis for the initial distribution |
| Zabcik, Kathryn | 2/6/2024 | 1.6 | Review new support on data management and cybersecurity from third party to include in substantive consolidation outline |
| Zabcik, Kathryn | 2/6/2024 | 1.3 | Review fraud and ICFR matrix open items for additional support for substantive consolidation support deck |
| Zabcik, Kathryn | 2/6/2024 | 2.4 | Review updates to summary descriptions for the ICFR and Fraud section for substantive consolidation support |
| Zabcik, Kathryn | 2/6/2024 | 0.4 | Call to review information sent by third party surrounding FTX internal controls support with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/6/2024 | 0.2 | Call to discuss legal entities for Fraud and Internal Controls sections of the substantive consolidations support deck with S. Herring and K. Zabcik (A&M) |
| Zabcik, Kathryn | 2/6/2024 | 2.1 | Review updates to summary descriptions for the creditor view section for substantive consolidation support |
| Zabcik, Kathryn | 2/6/2024 | 0.2 | Call with K. Reagan, S. Kolodny, S, Herring, K. Zabcik, and A. Stolyar (A&M) to discuss ICFR-Fraud tab updates in subcon workbook |
| Arnett, Chris | 2/7/2024 | 1.7 | Review and comment on draft subcon presentation and associated write up |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 2/7/2024 | 2.3 | Update Asset Entanglement coverages to reflect information by entity |
| Beretta, Matthew | 2/7/2024 | 0.7 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss intercompany imbalance examples and report updates for subcon request |
| Beretta, Matthew | 2/7/2024 | 2.1 | Identify missing entity coverage and attempt to reconcile with new examples |
| Blanks, David | 2/7/2024 | 0.5 | Call with D. Blanks, C. Broskay, K. Reagan, D. Kuruvilla (A&M) to discuss status of subcon workstream and report |
| Blanks, David | 2/7/2024 | 1.3 | Create open items list for the plan recovery analysis |
| Blanks, David | 2/7/2024 | 2.7 | Review and edit plan recovery subcon roll-up model |
| Braatelien, Troy | 2/7/2024 | 0.2 | Perform review of Alameda silo cash transactions for inquiry regarding accounts receiving customer funds |
| Broskay, Cole | 2/7/2024 | 1.3 | Conduct comparison of the two draft subcon report templates against prior case expert report examples |
| Broskay, Cole | 2/7/2024 | 0.3 | Review subcon team edits of the ICFR/fraud section outline |
| Broskay, Cole | 2/7/2024 | 1.2 | Compile illustrative data tables/graphs for alternate version of sources & uses executive summary slide |
| Broskay, Cole | 2/7/2024 | 0.6 | Discussion with R. Gordon and C. Broskay (A&M) regarding status of ICFR/Fraud section of substantive consolidation deck |
| Broskay, Cole | 2/7/2024 | 0.2 | Call to discuss writing the substantive consolidation report with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Broskay, Cole | 2/7/2024 | 1.8 | Compile alternate version of the executive summary for the sources & uses deck |
| Broskay, Cole | 2/7/2024 | 0.4 | Provide commentary regarding which draft subcon report example to continue compiling |
| Broskay, Cole | 2/7/2024 | 2.3 | Review draft subcon report examples created by subcon team |
| Burns, Zach | 2/7/2024 | 0.4 | Call to review information relating to the Alameda falsified balance sheets in the subcon deck with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/7/2024 | 1.4 | Analyze information surrounding corporate laptop use not being enforced by FTX from a third party report and create slides from the supporting information to support arguments in the subcon deck |
| Burns, Zach | 2/7/2024 | 0.2 | Call to discuss writing the substantive consolidation report with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 2/7/2024 | 2.1 | Analyze information surrounding all Alameda servers having the same permissions from a third party report and create slides from the supporting information to support arguments in the subcon deck |
| Burns, Zach | 2/7/2024 | 1.5 | Analyze information surrounding all FTX servers having the same permissions from a third party report and create slides from the supporting information to support arguments in the subcon deck |
| Burns, Zach | 2/7/2024 | 2.7 | Analyze information surrounding FTX and Alameda using shared AWS accounts from a third party report and create slides from the supporting information to support arguments in the subcon deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 2/7/2024 | 1.0 | Call with FTI (M. Diodato, B. Bromberg, others), Rothschild (S. Crotty, others), S. Coverick, K. Ramanathan, G. Walia, D. Sagen, and H. Trent (A&M) to discuss Plan recovery digital asset questions |
| Dalgleish, Elizabeth | 2/7/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, and H. Trent (A&M) re: Europe updates for plan recovery analysis |
| Duncan, Ryan | 2/7/2024 | 1.1 | Finalize latest version of wind-down budget expense commentary file incorporating updated inputs regarding financial assumptions |
| Duncan, Ryan | 2/7/2024 | 0.9 | Amend wind down budget slides relating to professional expenses in response to cash team review comments |
| Duncan, Ryan | 2/7/2024 | 1.1 | Amend wind down budget slides relating to operating expenses to reflect latest thinking on updated presentation |
| Duncan, Ryan | 2/7/2024 | 1.7 | Continue update to wind-down budget expense commentary in response to review comments from D. Johnston (A&M) |
| Faett, Jack | 2/7/2024 | 0.5 | Review TX.1 Intercompany Inaccuracies examples within the Subcon Analysis Deck |
| Faett, Jack | 2/7/2024 | 0.6 | Review TX.2 Intercompany Inaccuracies examples within the Subcon Analysis Deck |
| Faett, Jack | 2/7/2024 | 0.4 | Review TX.6 Intercompany Inaccuracies examples within the Subcon Analysis Deck |
| Faett, Jack | 2/7/2024 | 0.4 | Review TX.6b Intercompany Inaccuracies examples within the Subcon Analysis Deck |
| Faett, Jack | 2/7/2024 | 0.6 | Review TX.10 Intercompany Inaccuracies examples within the Subcon Analysis Deck |
| Faett, Jack | 2/7/2024 | 0.4 | Review TX.4 Intercompany Inaccuracies examples within the Subcon Analysis Deck |
| Faett, Jack | 2/7/2024 | 0.3 | Review TX.9 Intercompany Inaccuracies examples within the Subcon Analysis Deck |
| Faett, Jack | 2/7/2024 | 0.6 | Review TX.5 Intercompany Inaccuracies examples within the Subcon Analysis Deck |
| Faett, Jack | 2/7/2024 | 2.7 | Draft Intercompany Disarray section of the FTX Debtor Subcon Analysis Report |
| Faett, Jack | 2/7/2024 | 0.5 | Call with K. Jacobs, K. Kearney, D. Hainline, S. Herring, J. Faett (A&M) to discuss subcon workstream and report status |
| Faett, Jack | 2/7/2024 | 0.7 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss intercompany imbalance examples and report updates for subcon request |
| Faett, Jack | 2/7/2024 | 0.8 | Review TX.8 Intercompany Inaccuracies examples within the Subcon Analysis Deck |
| Faett, Jack | 2/7/2024 | 0.7 | Review DOC.1 Absence of Contemporaneous Documentation examples within the Subcon Analysis Deck |
| Gonzalez, Johnny | 2/7/2024 | 2.4 | Update the shortfall claims summary in the plan support model |
| Gonzalez, Johnny | 2/7/2024 | 3.1 | Rebuild the separate subsidiary waterfall analysis for the plan latest structure |
| Gonzalez, Johnny | 2/7/2024 | 0.4 | Call with J. Gonzalez, N. Simoneaux, and B. Tenney (A&M) re: Europe claims and recovery estimates |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 2/7/2024 | 2.2 | Prepare a summary for the post-petition interest claims in the plan support model |
| Gonzalez, Johnny | 2/7/2024 | 2.6 | Modify the mapping of the customer claims in the plan recovery analysis |
| Gordon, Robert | 2/7/2024 | 0.6 | Discussion with R. Gordon and C. Broskay (A&M) regarding status of ICFR/Fraud section of substantive consolidation deck |
| Hainline, Drew | 2/7/2024 | 0.2 | Call with D. Kuruvilla, K. Reagan, D. Hainline (A&M) to align on draft of examples for substantive consolidation draft report |
| Hainline, Drew | 2/7/2024 | 0.2 | Review request for confirmation of select intercompany balances for plan settlements |
| Hainline, Drew | 2/7/2024 | 0.8 | Draft responses to open questions for intercompany claim settlement to support plan for FTX Japan |
| Hainline, Drew | 2/7/2024 | 0.9 | Call to discuss corporate separateness updates with D. Hainline and M. Mirando (A&M) |
| Hainline, Drew | 2/7/2024 | 1.8 | Draft expert report examples regarding inobservance of corporate formalities to support substantive consolidation |
| Hainline, Drew | 2/7/2024 | 1.4 | Update expert report corporate separateness draft for key themes to support substantive consolidation |
| Hainline, Drew | 2/7/2024 | 0.9 | Perform clean-up of corporate separateness outline and presentations |
| Hainline, Drew | 2/7/2024 | 0.5 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 2/7/2024 | 0.5 | Call with D. Kuruvilla, D. Hainline (A&M) to align on next steps for drafting corporate separateness report sections |
| Hainline, Drew | 2/7/2024 | 0.7 | Trace transactions to general ledger entries to support new corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 2/7/2024 | 0.5 | Call with K. Jacobs, K. Kearney, D. Hainline, S. Herring, J. Faett (A&M) to discuss subcon workstream and report status |
| Hainline, Drew | 2/7/2024 | 0.8 | Review adversarial claims related to SGN Albany to support report for substantive consolidation |
| Hainline, Drew | 2/7/2024 | 1.4 | Continue to review court rulings on case precedents to support draft of expert report for corporate separateness |
| Hainline, Drew | 2/7/2024 | 0.6 | Continue to draft corporate separateness introduction paragraphs for expert report on substantive consolidation |
| Heath, Peyton | 2/7/2024 | 2.4 | Meeting with P. Heath and B. Tenney (A&M) re: asset and claims roll-up in Plan Recovery Support Model |
| Heath, Peyton | 2/7/2024 | 1.1 | Review asset and claims roll-up for plan recovery analysis assumption updates and revised mechanics and provide comments re: same |
| Heath, Peyton | 2/7/2024 | 1.0 | Meeting with H. Trent, P. Heath, B. Tenney, and T. Ribman (A&M) re: tokens receivable and customer entitlement inputs for Plan Recovery Support model |
| Heath, Peyton | 2/7/2024 | 2.6 | Meeting with P. Heath, B. Tenney, and T. Ribman (A&M) to reconcile the Plan inputs in the support model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 2/7/2024 | 0.9 | Integrate and revise financial projections exhibit tables in latest support model |
| Herring, Scott | 2/7/2024 | 2.2 | Review corporate separateness scenarios and support for all entities in subcon deck entity level tear sheet slides |
| Herring, Scott | 2/7/2024 | 0.5 | Call with K. Jacobs, K. Kearney, D. Hainline, S. Herring, J. Faett (A&M) to discuss subcon workstream and report status |
| Herring, Scott | 2/7/2024 | 2.1 | Review entity level tear sheets for ICFR, Fraud, and Creditor Reliance scenarios and support |
| Herring, Scott | 2/7/2024 | 1.1 | Call to review comments and identify scenarios to be removed from subcon deck with S. Herring and K. Reagan (A&M) |
| Herring, Scott | 2/7/2024 | 2.3 | Review entanglement of assets scenarios and support for all entities in subcon deck entity level tear sheet slides |
| Johnston, David | 2/7/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, and H. Trent (A&M) re: Europe updates for plan recovery analysis |
| Jones, Mackenzie | 2/7/2024 | 0.6 | Create timeline for upcoming non-debtor court reporting |
| Jones, Mackenzie | 2/7/2024 | 1.1 | Research new example related to intercompany imbalances argument in entanglement of assets summary |
| Jones, Mackenzie | 2/7/2024 | 0.4 | Update intercompany imbalances support per comments in entanglement of assets summary |
| Jones, Mackenzie | 2/7/2024 | 0.7 | Call with M. Jones and A. Stolyar (A&M) to discuss intercompany imbalance examples and report updates for substantive consolidation request |
| Jones, Mackenzie | 2/7/2024 | 1.3 | Review of all debtor and non-debtor statuses for Form 426 and MOR reporting purposes |
| Jones, Mackenzie | 2/7/2024 | 0.9 | Update reporting summary for Form 426 non-debtor reporting |
| Kearney, Kevin | 2/7/2024 | 0.5 | Call with K. Jacobs, K. Kearney, D. Hainline, S. Herring, J. Faett (A&M) to discuss subcon workstream and report status |
| Kearney, Kevin | 2/7/2024 | 1.1 | Review updates to contractual arrangements analysis in support of subcon arguments |
| Kearney, Kevin | 2/7/2024 | 0.7 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss intercompany imbalance examples and report updates for subcon request |
| Kolodny, Steven | 2/7/2024 | 2.2 | Review expert report from Ed Mosley on substantive review |
| Kolodny, Steven | 2/7/2024 | 1.2 | Review changes to substantive consolidation outline |
| Kolodny, Steven | 2/7/2024 | 1.6 | Review substantial consolidation binder to determine support that may need to be removed |
| Kolodny, Steven | 2/7/2024 | 2.4 | Perform scrub of corporate separateness materials |
| Kolodny, Steven | 2/7/2024 | 0.8 | Draft notes for updates to substantive consolidation changes in workstream |
| Kolodny, Steven | 2/7/2024 | 2.1 | Perform relativity searches on open items to support substantive materials |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 2/7/2024 | 0.4 | Continue to review 1006 binder for information to be leveraged in substantive consolidation materials |
| Kolodny, Steven | 2/7/2024 | 0.5 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 2/7/2024 | 0.5 | Call with D. Kuruvilla, D. Hainline (A&M) to align on next steps for drafting corporate separateness report sections |
| Kuruvilla, Daniel | 2/7/2024 | 0.2 | Call with D. Kuruvilla, K. Reagan, D. Hainline (A&M) to align on draft of examples for substantive consolidation draft report |
| Kuruvilla, Daniel | 2/7/2024 | 2.3 | Identification of FTX trading subsidiary corporate separateness examples |
| Kuruvilla, Daniel | 2/7/2024 | 2.2 | Identification of FTX trading corporate separateness examples |
| Kuruvilla, Daniel | 2/7/2024 | 2.7 | Review of FTX Trading subsidiary corporate separateness examples |
| McLoughlin, Miles | 2/7/2024 | 0.2 | Call to discuss writing the substantive consolidation report with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 2/7/2024 | 2.7 | Search relativity for wire instructions detailing FTX Digital Markets as the beneficiary |
| McLoughlin, Miles | 2/7/2024 | 0.8 | Write fraudulent balance sheet section for subcon report |
| McLoughlin, Miles | 2/7/2024 | 0.7 | Write misappropriation of assets section for subcon report |
| Mirando, Michael | 2/7/2024 | 2.1 | Create slide related to the undocumented loan to fund WRSFS working Capital |
| Mirando, Michael | 2/7/2024 | 2.9 | Search Relativity for information related to FTX Ventures Ltd |
| Mirando, Michael | 2/7/2024 | 2.1 | Search Relativity for information related to WRSFS |
| Mirando, Michael | 2/7/2024 | 1.6 | Review Relativity results for information related to FTX Ventures Ltd |
| Mirando, Michael | 2/7/2024 | 0.5 | Call to discuss the corporate separateness section of the substantive consolidation presentation with D. Hainline, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 2/7/2024 | 0.9 | Call to discuss corporate separateness updates with D. Hainline and M. Mirando (A&M) |
| Mosley, Ed | 2/7/2024 | 1.4 | Review of and prepare comments to updated draft of plan recoveries |
| Mosley, Ed | 2/7/2024 | 0.3 | Discussion with H.Trent (A&M) regarding plan recovery sensitivities |
| Mosley, Ed | 2/7/2024 | 0.3 | Discussion with J.Ray (FTX) regarding tax and plan issues |
| Reagan, Kelsey | 2/7/2024 | 0.7 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss intercompany imbalance examples and report updates for subcon request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 2/7/2024 | 0.9 | Create status tracker with percent complete for each factor |
| Reagan, Kelsey | 2/7/2024 | 2.9 | Review subcon workbook for formatting, status and examples included in subcon |
| Reagan, Kelsey | 2/7/2024 | 0.5 | Call with D. Blanks, C. Broskay, K. Reagan, D. Kuruvilla (A&M) to discuss status of subcon workstream and report |
| Reagan, Kelsey | 2/7/2024 | 0.2 | Call with D. Kuruvilla, K. Reagan, D. Hainline (A&M) to align on draft of examples for substantive consolidation draft report |
| Reagan, Kelsey | 2/7/2024 | 0.9 | Create status update including current progress, next steps, timing and other items to discuss with the subcon team |
| Reagan, Kelsey | 2/7/2024 | 1.1 | Call to review comments and identify scenarios to be removed from subcon deck with S. Herring and K. Reagan (A&M) |
| Ribman, Tucker | 2/7/2024 | 0.8 | Update Alameda BlockFi claim information via the BlockFi disclosure statement |
| Ribman, Tucker | 2/7/2024 | 2.6 | Meeting with P. Heath, B. Tenney, and T. Ribman (A&M) to reconcile the Plan inputs in the support model |
| Ribman, Tucker | 2/7/2024 | 0.4 | Reconcile the LE key for changes to entity classifications |
| Ribman, Tucker | 2/7/2024 | 1.3 | Resolve the errors in the Plan deck relating to PPI and Bahamas admin expenses |
| Ribman, Tucker | 2/7/2024 | 1.2 | Update galaxy discounts for the 1.31 tokens update |
| Ribman, Tucker | 2/7/2024 | 2.7 | Create a new tokens receivable table based on largest midpoint recovery value |
| Ribman, Tucker | 2/7/2024 | 0.4 | Refresh customer entitlements in support model for latest petition date values |
| Ribman, Tucker | 2/7/2024 | 0.3 | Update FDM ineligible claims in the PPT feeder |
| Ribman, Tucker | 2/7/2024 | 0.9 | Reconcile timing differences for trust asset monetizations in the support model |
| Ribman, Tucker | 2/7/2024 | 1.0 | Meeting with H. Trent, P. Heath, B. Tenney, and T. Ribman (A&M) tokens receivable data for Plan Recovery Support model |
| Ribman, Tucker | 2/7/2024 | 1.1 | Create a by month t-minus schedule based on confirmation timeline milestones |
| Sagen, Daniel | 2/7/2024 | 1.3 | Prepare template for token level pricing discount analysis for Analysis Group to review per request from FTI |
| Stolyar, Alan | 2/7/2024 | 0.7 | Call with M. Jones and A. Stolyar (A&M) to discuss intercompany imbalance examples and report updates for substantive consolidation request |
| Tenney, Bridger | 2/7/2024 | 1.4 | Update support model update tracker with changes to GUCs and contracts |
| Tenney, Bridger | 2/7/2024 | 1.0 | Meeting with H. Trent, P. Heath, B. Tenney, and T. Ribman (A&M) tokens receivable data for Plan Recovery Support model |
| Tenney, Bridger | 2/7/2024 | 2.2 | Update trust asset proceeds and net distributable proceeds in support master |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 2/7/2024 | 1.1 | Revise Plan Support model to include customer and on-customer Convenience class values |
| Tenney, Bridger | 2/7/2024 | 0.4 | Call with J. Gonzalez, N. Simoneaux, and B. Tenney (A&M) re: Europe claims and recovery estimates |
| Tenney, Bridger | 2/7/2024 | 2.6 | Meeting with P. Heath, B. Tenney, and T. Ribman (A&M) to reconcile the Plan inputs in the support model |
| Tenney, Bridger | 2/7/2024 | 0.9 | Prepare updated non-customer claim summary in support model |
| Tenney, Bridger | 2/7/2024 | 2.4 | Meeting with P. Heath and B. Tenney (A&M) re: asset and claims roll-up in Plan Recovery Support Model |
| Tenney, Bridger | 2/7/2024 | 0.8 | Prepare summary of updated contract claims in support model |
| Tenney, Bridger | 2/7/2024 | 0.6 | Discussion with H. Trent and B. Tenney (A&M) re: non-customer claims analysis in support model |
| Trent, Hudson | 2/7/2024 | 2.6 | Prepare summary of updates to Plan recovery analysis from prior version |
| Trent, Hudson | 2/7/2024 | 1.3 | Review potential significant changes to asset values in Plan recovery analysis |
| Trent, Hudson | 2/7/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, and H. Trent (A&M) re: Europe updates for plan recovery analysis |
| Trent, Hudson | 2/7/2024 | 1.8 | Review terms of release of cash from subsidiary pending ongoing wind down |
| Trent, Hudson | 2/7/2024 | 1.8 | Conduct detailed review of latest analysis of Plan recovery analysis inputs |
| Trent, Hudson | 2/7/2024 | 1.0 | Meeting with H. Trent, P. Heath, B. Tenney, and T. Ribman (A&M) re: tokens receivable and customer entitlement inputs for Plan Recovery Support model |
| Trent, Hudson | 2/7/2024 | 0.6 | Discussion with H. Trent and B. Tenney (A&M) re: non-customer claims analysis in support model |
| Trent, Hudson | 2/7/2024 | 2.2 | Prepare updated assumptions summary for advisor review of Plan recovery analysis |
| Trent, Hudson | 2/7/2024 | 0.3 | Discussion with E. Mosley and H.Trent (A&M) regarding plan recovery sensitivities |
| van den Belt, Mark | 2/7/2024 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, and H. Trent (A&M) re: Europe updates for plan recovery analysis |
| Witherspoon, Samuel | 2/7/2024 | 2.4 | Update individual claimant details for FTX trading with the latest estimation motion pricing |
| Witherspoon, Samuel | 2/7/2024 | 1.3 | Compare individual claimant summaries to Plan recovery estimates |
| Witherspoon, Samuel | 2/7/2024 | 1.8 | Update individual claimant details for estimated claims reductions |
| Witherspoon, Samuel | 2/7/2024 | 2.2 | Model complexities of intercompany customer claims in the US silo |
| Witherspoon, Samuel | 2/7/2024 | 2.0 | Update individual claimant details for West Realm Shires Services Inc with the latest estimation motion pricing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 2/7/2024 | 0.8 | Final review of creditor view section of substantive consolidation support deck before management review |
| Zabcik, Kathryn | 2/7/2024 | 1.6 | Identify key data management and cybersecurity controls breakdowns for substantive consolidation expert report |
| Zabcik, Kathryn | 2/7/2024 | 1.3 | Identify key financial and accounting controls breakdowns for substantive consolidation expert report |
| Zabcik, Kathryn | 2/7/2024 | 1.8 | Identify key management and governance controls breakdowns for substantive consolidation expert report |
| Zabcik, Kathryn | 2/7/2024 | 0.4 | Call to review information relating to the Alameda falsified balance sheets in the subcon deck with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/7/2024 | 1.1 | Final review of Fraud and ICFR section of substantive consolidation support deck before management review |
| Zabcik, Kathryn | 2/7/2024 | 1.6 | Review new data management and cybersecurity slides to include in substantive consolidation outline |
| Zabcik, Kathryn | 2/7/2024 | 0.2 | Call to discuss writing the substantive consolidation report with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Beretta, Matthew | 2/8/2024 | 0.8 | Call with K. Kearney, M. Jones, M. Beretta, A. Stolyar, and J. Faett (A&M) to discuss intercompany matrix and other comments throughout entanglement of assets subcon section |
| Beretta, Matthew | 2/8/2024 | 0.8 | Rework FTX Debtors intercompany balances without formal documentation into matrix |
| Beretta, Matthew | 2/8/2024 | 1.4 | Research Cottonwood Grove bank account for customer activity |
| Beretta, Matthew | 2/8/2024 | 1.2 | Research Ledger Holdings bank account for customer activity |
| Beretta, Matthew | 2/8/2024 | 1.2 | Research Clifton Bay bank account for customer activity |
| Beretta, Matthew | 2/8/2024 | 0.9 | Close absence of contemporaneous document notes regarding adding associated counterparties |
| Beretta, Matthew | 2/8/2024 | 2.8 | Update master bank list to reflect different mixing of accounts |
| Beretta, Matthew | 2/8/2024 | 1.3 | Close lack of record notes regarding a division that wasn't in QBO until after petition date |
| Blanks, David | 2/8/2024 | 2.9 | Review and edit updated hopeless entanglement slides in the detailed subcon presentation |
| Blanks, David | 2/8/2024 | 0.3 | Call with P. Heath and D. Blanks (A&M) to discuss financial projections exhibit for the disclosure statement |
| Blanks, David | 2/8/2024 | 2.8 | Review and edit claims descriptions in the financial projections exhibit |
| Blanks, David | 2/8/2024 | 2.7 | Review and edit updated net asset proceeds descriptions in the plan financial exhibits |
| Braatelien, Troy | 2/8/2024 | 0.3 | Perform Relativity searches regarding payments made to identified 3rd party accounting vendor |
| Braatelien, Troy | 2/8/2024 | 0.4 | Perform review of files for inquiry regarding fraudulent FTT transfer records |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 2/8/2024 | 0.7 | Provide commentary on adjustments made within subcon draft expert report |
| Broskay, Cole | 2/8/2024 | 1.3 | Review adjustments to draft ICFR/Fraud section of the subcon expert report |
| Broskay, Cole | 2/8/2024 | 0.4 | Call to review and receive feedback on ICFR/Fraud section of subcon report with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 2/8/2024 | 1.3 | Write in the internal controls and fraud section of the subcon report about the public misrepresentations of the FTX insurance fund by key FTX insiders |
| Burns, Zach | 2/8/2024 | 1.4 | Write about the guilty plea deals for key FTX insiders and their implications in the internal controls and fraud section of the subcon report |
| Burns, Zach | 2/8/2024 | 1.7 | Write in the internal controls and fraud section of the subcon report about the purchases of property in the Bahamas using customer funds |
| Burns, Zach | 2/8/2024 | 0.4 | Call to review and receive feedback on ICFR/Fraud section of subcon report with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 2/8/2024 | 1.8 | Analyze Peter Easton testimony from the Sam Bankman-Fried criminal trial to look for uses of funds related to real estate purchases in the Bahamas for the subcon report |
| Burns, Zach | 2/8/2024 | 1.6 | Analyze Peter Easton testimony from the Sam Bankman-Fried criminal trial to look for uses of funds related to the Modulo Capital purchases in the Bahamas for the subcon report |
| Faett, Jack | 2/8/2024 | 0.8 | Call with K. Kearney, M. Jones, M. Beretta, A. Stolyar, and J. Faett (A&M) to discuss intercompany matrix and other comments throughout entanglement of assets subcon section |
| Faett, Jack | 2/8/2024 | 0.8 | Update Subcon Analysis deck for review comments in the Executive summary section of deck |
| Faett, Jack | 2/8/2024 | 1.7 | Call with K. Kearney and J. Faett (A&M) to review Entanglement of Assets section of Subcon Report |
| Faett, Jack | 2/8/2024 | 3.1 | Draft Commingling of Funds section within the FTX Debtor Subcon Workstream Report |
| Gonzalez, Johnny | 2/8/2024 | 2.3 | Review the plan support model cash bridge based on latest reconciled cash |
| Gonzalez, Johnny | 2/8/2024 | 2.4 | Collaborate with J. Gonzalez and T. Ribman (A&M) to reconcile the cash bridge based on the latest reconciled figures |
| Gonzalez, Johnny | 2/8/2024 | 3.1 | Develop a summary for the customer and non-customer claims that are subject to increase based on conservatism |
| Gonzalez, Johnny | 2/8/2024 | 2.8 | Develop a summary for the assets that are subject to increase based on conservatism |
| Gordon, Robert | 2/8/2024 | 1.2 | Preliminary reviewing expert report draft covering substantial consolidation |
| Hainline, Drew | 2/8/2024 | 0.6 | Resolve outstanding questions and confirmation on crypto petition date pricing to support plan settlements |
| Hainline, Drew | 2/8/2024 | 0.7 | Draft summary of analysis related to intercompany balance pricing for plan settlements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 2/8/2024 | 0.4 | Review corporate separateness arguments by legal entity to support coverage for substantive consolidation |
| Hainline, Drew | 2/8/2024 | 1.0 | Call to discuss the corporate separateness updates to the substantive consolidation presentation with D. Hainline, S. Kolodny, D. Kuruvilla, and M. Mirando (A&M) |
| Hainline, Drew | 2/8/2024 | 0.3 | Call to discuss foreign intercompany balances for use in entanglement of assets argument with D. Hainline and M. Jones (A&M) |
| Hainline, Drew | 2/8/2024 | 0.3 | Call with R. Hoskins (FTX), D. Hainline to discuss open intercompany components for plan settlement |
| Hainline, Drew | 2/8/2024 | 1.8 | Analyze petition date intercompany balances with updated pricing to support plan settlements |
| Hainline, Drew | 2/8/2024 | 1.4 | Review court complaints to support examples for the substantive consolidation expert report |
| Hainline, Drew | 2/8/2024 | 1.9 | Draft key themes and arguments for corporate separateness to be included in substantive consolidation expert report |
| Hainline, Drew | 2/8/2024 | 1.3 | Review substantive consolidation case precedents to support draft of expert report |
| Heath, Peyton | 2/8/2024 | 1.5 | Update alternative liquidation analysis model feeder for entity level 1/31 cash inputs |
| Heath, Peyton | 2/8/2024 | 3.0 | Develop alternative entity level liquidation analysis model feeder 12/31 and pro forma asset sections for entity level inputs |
| Heath, Peyton | 2/8/2024 | 1.3 | Review 1/31 cash inputs in connection with updates to the plan recovery analysis |
| Heath, Peyton | 2/8/2024 | 0.8 | Review super priority intercompany cash analysis in connection with updates to the plan recovery analysis |
| Heath, Peyton | 2/8/2024 | 0.4 | Review updated pledged collateral assumption and mechanics in the support model |
| Heath, Peyton | 2/8/2024 | 0.6 | Review 12/31 cash inputs file in connection with updating mechanics for 1/31 cash in the plan recovery analysis |
| Heath, Peyton | 2/8/2024 | 2.6 | Develop alternative entity level liquidation analysis model feeder framework |
| Heath, Peyton | 2/8/2024 | 0.3 | Call with P. Heath and D. Blanks (A&M) to discuss financial projections exhibit for the disclosure statement |
| Heath, Peyton | 2/8/2024 | 0.6 | Call with H. Trent and P. Heath (A&M) re: development of alternative entity level liquidation analysis model feeder |
| Heath, Peyton | 2/8/2024 | 0.7 | Review BlockFi settlement term sheet in connection with the plan recovery analysis assumptions |
| Herring, Scott | 2/8/2024 | 2.3 | Review T1 entity level tear sheet comments, scenarios, support, and documentation in subcon workbook |
| Herring, Scott | 2/8/2024 | 2.2 | Review T2 entity level tear sheet comments, scenarios, support, and documentation in subcon workbook |
| Herring, Scott | 2/8/2024 | 1.4 | Review draft FTX Report and framework |
| Herring, Scott | 2/8/2024 | 2.1 | Review previous examples of subcon reports and framework for FTX Report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 2/8/2024 | 1.3 | Review support slides added and removed from subcon deck and update entity level tear sheet scenarios |
| Herring, Scott | 2/8/2024 | 2.1 | Review T3 and IC entity level tear sheet comments, scenarios, support, and documentation in subcon workbook |
| Johnston, David | 2/8/2024 | 0.6 | Review wind down budget assumptions and provide comment to R. Duncan (A&M) |
| Jones, Mackenzie | 2/8/2024 | 1.2 | Update intercompany matrix for analysis of intercompany imbalances for substantive consolidation argument |
| Jones, Mackenzie | 2/8/2024 | 0.3 | Call to discuss foreign intercompany balances for use in entanglement of assets argument with D. Hainline and M. Jones (A&M) |
| Jones, Mackenzie | 2/8/2024 | 2.8 | Draft expert report paragraph on entity records related to entanglement of assets |
| Jones, Mackenzie | 2/8/2024 | 1.1 | Make updates to insider bonus payments example for entanglement of assets argument related to substantive consolidation |
| Jones, Mackenzie | 2/8/2024 | 0.6 | Research support for Blockfolio payments used in substantive consolidation argument |
| Jones, Mackenzie | 2/8/2024 | 0.2 | Resolve comments on entanglement of assets section of substantive consolidation summary deck |
| Jones, Mackenzie | 2/8/2024 | 0.4 | Review foreign entity intercompany balances for use in intercompany imbalance argument related to substantive consolidation |
| Jones, Mackenzie | 2/8/2024 | 0.8 | Call with K. Kearney, M. Jones, M. Beretta, A. Stolyar, and J. Faett (A&M) to discuss intercompany matrix and other comments throughout entanglement of assets subcon section |
| Kearney, Kevin | 2/8/2024 | 1.7 | Call with K. Kearney and J. Faett (A&M) to review Entanglement of Assets section of Subcon Report |
| Kearney, Kevin | 2/8/2024 | 0.8 | Call with K. Kearney, M. Jones, M. Beretta, A. Stolyar, and J. Faett (A&M) to discuss intercompany matrix and other comments throughout entanglement of assets subcon section |
| Kearney, Kevin | 2/8/2024 | 0.9 | Review subcon report for updated record keeping |
| Kearney, Kevin | 2/8/2024 | 1.7 | Review subcon report for updated commingling of funds analysis |
| Kearney, Kevin | 2/8/2024 | 2.1 | Review subcon report for updated executive summary |
| Kearney, Kevin | 2/8/2024 | 2.3 | Review subcon report for updated fraudulent contracts analysis |
| Kearney, Kevin | 2/8/2024 | 2.6 | Review subcon report for updated intercompany analysis |
| Kolodny, Steven | 2/8/2024 | 0.8 | Restructure corporate separateness example one for new argument format |
| Kolodny, Steven | 2/8/2024 | 0.8 | Review substantive consolidation materials for planned restructuring of materials |
| Kolodny, Steven | 2/8/2024 | 0.8 | Restructure corporate separateness example eight for new argument format |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 2/8/2024 | 0.8 | Restructure corporate separateness example seven for new argument format |
| Kolodny, Steven | 2/8/2024 | 0.8 | Restructure corporate separateness example three for new argument format |
| Kolodny, Steven | 2/8/2024 | 0.8 | Restructure corporate separateness example six for new argument format |
| Kolodny, Steven | 2/8/2024 | 0.8 | Restructure corporate separateness example nine for new argument format |
| Kolodny, Steven | 2/8/2024 | 2.2 | Review substantive consolidation draft report |
| Kolodny, Steven | 2/8/2024 | 0.8 | Restructure corporate separateness example four for new argument format |
| Kolodny, Steven | 2/8/2024 | 0.8 | Restructure corporate separateness example five for new argument format |
| Kolodny, Steven | 2/8/2024 | 0.8 | Restructure corporate separateness example two for new argument format |
| Kolodny, Steven | 2/8/2024 | 1.0 | Call to discuss the corporate separateness updates to the substantive consolidation presentation with D. Hainline, S. Kolodny, D. Kuruvilla, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 2/8/2024 | 2.1 | Identification of Alameda subsidiary corporate separateness examples |
| Kuruvilla, Daniel | 2/8/2024 | 2.2 | Identification of WRS corporate separateness examples |
| Kuruvilla, Daniel | 2/8/2024 | 2.1 | Review of substantive consolidation argument against proven cases |
| Kuruvilla, Daniel | 2/8/2024 | 1.0 | Call to discuss the corporate separateness updates to the substantive consolidation presentation with D. Hainline, S. Kolodny, D. Kuruvilla, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 2/8/2024 | 1.8 | Identification of WRS subsidiary corporate separateness examples |
| McLoughlin, Miles | 2/8/2024 | 0.4 | Call to review and receive feedback on ICFR/Fraud section of subcon report with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 2/8/2024 | 2.1 | Write Easton section of subcon report |
| McLoughlin, Miles | 2/8/2024 | 2.4 | Read through Easton testimony to total dollar amounts of customer funds misappropriated |
| Mirando, Michael | 2/8/2024 | 0.6 | Review Relativity results for information related to FTX Ventures Ltd |
| Mirando, Michael | 2/8/2024 | 2.3 | Research details related to the Mysten Labs investment |
| Mirando, Michael | 2/8/2024 | 1.1 | Review substantive consolidation draft report |
| Mirando, Michael | 2/8/2024 | 1.0 | Call to discuss the corporate separateness updates to the substantive consolidation presentation with D. Hainline, S. Kolodny, D. Kuruvilla, and M. Mirando (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 2/8/2024 | 2.9 | Update the corporate separateness section of the substantive consolidation outline |
| Reagan, Kelsey | 2/8/2024 | 0.9 | Add slides in subcon report to discuss creditor reliance in the FTX case |
| Reagan, Kelsey | 2/8/2024 | 2.9 | Review entity level slides and each scenario tagged to the entities |
| Reagan, Kelsey | 2/8/2024 | 0.7 | Set up structure for team to update the legal entity slides and track changes in deck and workbook |
| Reagan, Kelsey | 2/8/2024 | 1.6 | Review two case precedent introduction in subcon expert reports |
| Reagan, Kelsey | 2/8/2024 | 1.9 | Draft introduction to FTX subcon report including bankruptcy codes applicable |
| Reagan, Kelsey | 2/8/2024 | 0.6 | Organize team to update subcon deck for scenarios in factor 3 of subcon |
| Ribman, Tucker | 2/8/2024 | 2.4 | Collaborate with J. Gonzalez and T. Ribman (A&M) to reconcile the cash bridge based on the latest reconciled figures |
| Ribman, Tucker | 2/8/2024 | 0.9 | Create an updated table of Sol discounts from 1/31 to Plan effective |
| Ribman, Tucker | 2/8/2024 | 0.7 | Create a support schedule for the pledged collateral for BlockFi Sol |
| Ribman, Tucker | 2/8/2024 | 0.8 | Refresh workstream slides in the Plan Confirmation Timeline deck with latest inputs |
| Ribman, Tucker | 2/8/2024 | 2.4 | Update low mid and high recovery assumptions for digital assets values |
| Ribman, Tucker | 2/8/2024 | 0.6 | Update the case calendar in the Plan Confirmation Timeline deck per feedback from S&C |
| Ribman, Tucker | 2/8/2024 | 0.9 | Update the master T-minus with new Plan milestones |
| Ribman, Tucker | 2/8/2024 | 0.3 | Incorporate the docket updates into the Plan Confirmation Timeline deck |
| Ribman, Tucker | 2/8/2024 | 0.8 | Update executive summary in the Plan Confirmation Timeline deck with latest calendar updates |
| Ribman, Tucker | 2/8/2024 | 1.8 | Reconcile the tokens rec vested receipts in the support model to match the token report |
| Ribman, Tucker | 2/8/2024 | 1.8 | Collaborate with B. Tenney and T. Ribman (A&M) to update the Loans Receivable tab in the support master |
| Sagen, Daniel | 2/8/2024 | 0.8 | Update token level Plan recovery projection summary per comments received from K. Ramanathan (A&M) |
| Simoneaux, Nicole | 2/8/2024 | 2.1 | Create claims schedule for European entities based on existing liabilities and intercompany considerations |
| Simoneaux, Nicole | 2/8/2024 | 1.4 | Prepare European entity balance sheet updates for intercompany |
| Slay, David | 2/8/2024 | 2.3 | Develop wind down budget commentary and support on tax assumptions for post confirmation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 2/8/2024 | 0.7 | Call w/ S. Witherspoon, & D. Slay (A&M) re: Updating 1/31 cash for plan input |
| Stockmeyer, Cullen | 2/8/2024 | 1.9 | Roll forward analysis of effective date token receivables for January plan update |
| Stolyar, Alan | 2/8/2024 | 1.4 | Research Cottonwood Grove bank account for customer activity |
| Stolyar, Alan | 2/8/2024 | 1.2 | Research Clifton Bay bank account for customer activity |
| Stolyar, Alan | 2/8/2024 | 0.8 | Call with K. Kearney, M. Jones, M. Beretta, A. Stolyar, and J. Faett (A&M) to discuss intercompany matrix and other comments throughout entanglement of assets subcon section |
| Stolyar, Alan | 2/8/2024 | 1.3 | Close lack of record notes regarding a division that wasn't in QBO until after petition date |
| Stolyar, Alan | 2/8/2024 | 1.2 | Research Ledger Holdings bank account for customer activity |
| Stolyar, Alan | 2/8/2024 | 0.9 | Close absence of contemporaneous document notes regarding adding associated counterparties |
| Stolyar, Alan | 2/8/2024 | 0.8 | Rework FTX Debtors intercompany balances without formal documentation into matrix |
| Tenney, Bridger | 2/8/2024 | 1.9 | Revise model feeder for inclusion of separate claims classes |
| Tenney, Bridger | 2/8/2024 | 1.8 | Collaborate with B. Tenney and T. Ribman (A&M) to update the Loans Receivable tab in the support master |
| Tenney, Bridger | 2/8/2024 | 0.7 | Review administrative expense calculation for inclusion in Plan model |
| Tenney, Bridger | 2/8/2024 | 1.4 | Create 1/31 cash reconciliation for use in Plan Recovery support model |
| Tenney, Bridger | 2/8/2024 | 0.6 | Update plan recovery asset illustrative pie charts in support model |
| Tenney, Bridger | 2/8/2024 | 2.2 | Refresh asset bridge and reconciliation from prior figures in support model |
| Tenney, Bridger | 2/8/2024 | 0.7 | Review tokens receivable data for use in Plan support model |
| Tenney, Bridger | 2/8/2024 | 0.6 | Review cash proceeds from monetized digital assets |
| Tenney, Bridger | 2/8/2024 | 1.4 | Refresh updated cash figures in recovery support model |
| Tenney, Bridger | 2/8/2024 | 0.9 | Create new summary customer entitlement tab for use in Plan Recovery support model |
| Tenney, Bridger | 2/8/2024 | 0.6 | Update summary waterfall variance overlay in Plan Support Master model |
| Tenney, Bridger | 2/8/2024 | 1.4 | Update and relink model feeder tab for use in Plan model |
| Tenney, Bridger | 2/8/2024 | 0.9 | Refresh brokerage assets in recovery support model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 2/8/2024 | 1.2 | Conduct detailed review of cash input for Plan recovery analysis |
| Trent, Hudson | 2/8/2024 | 2.2 | Conduct detailed markup of financial projections exhibit |
| Trent, Hudson | 2/8/2024 | 0.6 | Call with H. Trent and P. Heath (A&M) re: development of alternative entity level liquidation analysis model feeder |
| Witherspoon, Samuel | 2/8/2024 | 1.3 | Finalize cash forecast through estimated effective date and distribute to internal Plan team |
| Witherspoon, Samuel | 2/8/2024 | 0.7 | Call w/ S. Witherspoon, & D. Slay (A&M) re: Updating 1/31 cash for plan input |
| Witherspoon, Samuel | 2/8/2024 | 1.6 | Update distribution model individual waterfalls by distribution for latest claim inputs |
| Witherspoon, Samuel | 2/8/2024 | 2.8 | Finalize initial draft model of forecasted distributions to discuss with internal A&M team |
| Zabcik, Kathryn | 2/8/2024 | 1.8 | Compile sources for use in the misappropriation of assets section of the substantive consolidation expert report |
| Zabcik, Kathryn | 2/8/2024 | 2.1 | Compile sources for use in the fraud summary section of the substantive consolidation expert report |
| Zabcik, Kathryn | 2/8/2024 | 0.4 | Call to review and receive feedback on ICFR/Fraud section of subcon report with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 2/8/2024 | 2.8 | Write the outline for internal controls section of substantive consolidation expert report |
| Beretta, Matthew | 2/9/2024 | 0.9 | Trace customer deposits from West Realm Shires Services Inc to fiat deposit table |
| Beretta, Matthew | 2/9/2024 | 1.1 | Respond to comments related to tracing customer deposits related to WRSS bank accounts |
| Beretta, Matthew | 2/9/2024 | 0.4 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to close remaining comments and provide an entity tear sheet status update for subcon request |
| Beretta, Matthew | 2/9/2024 | 2.1 | Search for venture payment history and create supporting contract analysis |
| Beretta, Matthew | 2/9/2024 | 2.7 | Read subcon report and provide feedback to team |
| Beretta, Matthew | 2/9/2024 | 1.2 | Edit subcon report for grammatical errors |
| Beretta, Matthew | 2/9/2024 | 2.3 | Update Alameda LLC, Alameda Tr Systems ICFR/Fraud tear sheets for subcon |
| Blanks, David | 2/9/2024 | 1.9 | Review FTX plan and liquidation workstream time detail |
| Blanks, David | 2/9/2024 | 1.1 | Review updated ventures recoveries model from PWP |
| Blanks, David | 2/9/2024 | 3.1 | Review and edit updated corporate separateness slides in the detailed subcon presentation |
| Blanks, David | 2/9/2024 | 2.3 | Review draft of the updated model feeder and adjustments spreadsheet |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 2/9/2024 | 2.1 | Review updated plan waterfall and variances to the waterfall shared with the committee |
| Broskay, Cole | 2/9/2024 | 0.6 | Call to receive feedback on ICFR/Fraud section of the subcon report with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 2/9/2024 | 0.6 | Call to write material for pervasive fraud in ICFR/Fraud section of subcon report with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 2/9/2024 | 0.6 | Call to receive feedback on ICFR/Fraud section of the subcon report with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 2/9/2024 | 0.4 | Analyze additional control points where asset misappropriation could have been prevented with proper controls for the subcon report |
| Burns, Zach | 2/9/2024 | 1.0 | Call to review subcon report draft and align on material to be added with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Burns, Zach | 2/9/2024 | 1.7 | Write about the multiple falsified balance sheets created by Caroline Ellison to send to creditors and their implications in the internal controls and fraud section of the subcon report |
| Burns, Zach | 2/9/2024 | 0.5 | Call to regarding misappropriation of assets section of subcon report with Z. Burns and M. McLoughlin (A&M) |
| Burns, Zach | 2/9/2024 | 0.8 | Analyze further P. Easton testimony for exhibits relating to the movement of customer funds for the subcon report |
| Burns, Zach | 2/9/2024 | 1.6 | Write about the political donations Nishad Singh made with customer funds and their implications in the internal controls and fraud section of the subcon report |
| Burns, Zach | 2/9/2024 | 1.1 | Write about the allow negative feature being added to Alameda's exchange account and its implication in the internal controls and fraud section of the subcon report |
| Faett, Jack | 2/9/2024 | 0.4 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to close remaining comments and provide an entity tear sheet status update for subcon request |
| Faett, Jack | 2/9/2024 | 0.4 | Review Overlap of Governance section of Subcon Workstream report |
| Faett, Jack | 2/9/2024 | 0.6 | Review Commingling of Funds section of Subcon Workstream Report |
| Faett, Jack | 2/9/2024 | 1.6 | Draft Impact to Creditor section for time and cost of subcon within the Subcon Workstream Report |
| Faett, Jack | 2/9/2024 | 0.4 | Review Inobservance of Corporate Formalities section of Subcon Workstream report |
| Faett, Jack | 2/9/2024 | 0.4 | Review Lack of Records section of Subcon Workstream Report |
| Faett, Jack | 2/9/2024 | 0.6 | Review Lack of Arm's Length Dealings section of Subcon Workstream report |
| Faett, Jack | 2/9/2024 | 0.6 | Review Commingled Operations section of Subcon Workstream report |
| Faett, Jack | 2/9/2024 | 1.1 | Update Subcon Workstream deck for review comments within Entanglement of Assets section of deck |
| Glustein, Steven | 2/9/2024 | 0.5 | Meeting with S. Glustein, D. Sagen (A&M) re: plan team request for effective date balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 2/9/2024 | 1.1 | Call w/ J. Gonzalez and D. Slay (A&M) re: discuss miscellaneous receipts impact in plan cash |
| Gonzalez, Johnny | 2/9/2024 | 1.9 | Review the plan support model digital assets rollup for consistency to the prior analysis |
| Gonzalez, Johnny | 2/9/2024 | 1.6 | Rebuild the plan support model toggles for the inclusion of post-effective interest |
| Gordon, Robert | 2/9/2024 | 1.7 | Continue reviewing expert report draft covering substantial consolidation |
| Hainline, Drew | 2/9/2024 | 1.8 | Draft language for comingled operations in substantive consolidation expert report |
| Hainline, Drew | 2/9/2024 | 0.7 | Respond to review comments for corporate separateness presentations for substantive consolidation |
| Hainline, Drew | 2/9/2024 | 0.4 | Review corporate separateness presentations to support substantive consolidation |
| Hainline, Drew | 2/9/2024 | 0.6 | Call to discuss the corporate separateness updates to the substantive consolidation report with D. Hainline, K. Reagan, S. Kolodny, D. Kuruvilla, and M. Mirando (A&M) |
| Hainline, Drew | 2/9/2024 | 0.6 | Review draft expert report sections on entanglement of assets to support consistency |
| Hainline, Drew | 2/9/2024 | 0.4 | Review impact to creditor analysis to support substantive consolidation |
| Heath, Peyton | 2/9/2024 | 0.2 | Correspondence with. T. Ribman and P. Heath (A&M) re: tokens receivable inputs in connection with the alternative liquidation analysis model feeder |
| Heath, Peyton | 2/9/2024 | 3.1 | Develop alternative liquidation analysis model feeder cash and book value adjustment asset sections for entity level inputs |
| Heath, Peyton | 2/9/2024 | 0.9 | Call with H. Trent and P. Heath (A&M) re: alternative liquidation analysis model feeder updates |
| Heath, Peyton | 2/9/2024 | 2.2 | Develop alternative liquidation analysis model feeder claims section for entity level claim inputs |
| Heath, Peyton | 2/9/2024 | 2.1 | Call with P. Heath and B. Tenney (A&M) re: venture investment update in support model |
| Heath, Peyton | 2/9/2024 | 0.3 | Review planes summary document in connection with alternative liquidation analysis model feeder input assumptions |
| Heath, Peyton | 2/9/2024 | 0.2 | Call with C. Stockmeyer and P. Heath (A&M) regarding tokens receivable entity mapping |
| Heath, Peyton | 2/9/2024 | 1.1 | Correspondence with H. Trent and P. Heath (A&M) regarding alternative liquidation analysis model feeder inputs |
| Heath, Peyton | 2/9/2024 | 2.8 | Update alternative liquidation analysis model feeder for outstanding items |
| Herring, Scott | 2/9/2024 | 2.1 | Review FTX Report draft and successful examples of subcon reports |
| Herring, Scott | 2/9/2024 | 1.8 | Review entanglement of assets and corporate separateness support and scenario additions in workbook and subcon deck |
| Herring, Scott | 2/9/2024 | 1.9 | Review Fraud and ICFR support slides and scenarios in subcon deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 2/9/2024 | 0.3 | Review latest comments on substantive consolidation support deck |
| Jones, Mackenzie | 2/9/2024 | 0.4 | Call with M. Jones and A. Stolyar (A&M) to close remaining comments and provide an entity tear sheet status update for substantive consolidation request |
| Kearney, Kevin | 2/9/2024 | 0.6 | Review support files for historical financial records analysis in connection with subcon argument |
| Kearney, Kevin | 2/9/2024 | 0.4 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to close remaining comments and provide an entity tear sheet status update for subcon request |
| Kearney, Kevin | 2/9/2024 | 1.3 | Review updated K-1 tracker for LLC investments in connection with EY tax return preparation |
| Kearney, Kevin | 2/9/2024 | 2.4 | Review support files for commingling of funds analysis in connection with subcon argument |
| Kearney, Kevin | 2/9/2024 | 1.4 | Review support files for debtor contractual arrangements analysis in connection with subcon argument |
| Kearney, Kevin | 2/9/2024 | 1.9 | Review support files for intercompany analysis in connection with subcon argument |
| Kolodny, Steven | 2/9/2024 | 1.2 | Begin review of first dataset as source to be used to develop director matrix |
| Kolodny, Steven | 2/9/2024 | 1.7 | Develop charting and analysis to easily support commentary in the substantive materials |
| Kolodny, Steven | 2/9/2024 | 1.2 | Review new director dataset for potential use in substantive materials |
| Kolodny, Steven | 2/9/2024 | 2.3 | Begin development of director matrix to be included in overlap of governance section |
| Kolodny, Steven | 2/9/2024 | 2.3 | continue development of director matrix to be included in overlap of governance section |
| Kolodny, Steven | 2/9/2024 | 0.6 | Call to discuss the corporate separateness updates to the substantive consolidation report with D. Hainline, K. Reagan, S. Kolodny, D. Kuruvilla, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 2/9/2024 | 2.1 | Agreement of ledger data to bank statements for subcon |
| Kuruvilla, Daniel | 2/9/2024 | 0.6 | Call to discuss the corporate separateness updates to the substantive consolidation report with D. Hainline, K. Reagan, S. Kolodny, D. Kuruvilla, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 2/9/2024 | 2.9 | Review of substantive consolidation argument against legal discussions |
| Kuruvilla, Daniel | 2/9/2024 | 2.7 | Analysis of intercompany ledgers for corporate separateness examples |
| McLoughlin, Miles | 2/9/2024 | 0.5 | Call to write misappropriation of assets section of subcon report with Z. Burns and M. McLoughlin (A&M) |
| McLoughlin, Miles | 2/9/2024 | 0.6 | Call to receive feedback on ICFR/Fraud section of the subcon report with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 2/9/2024 | 0.6 | Call to write material for pervasive fraud in ICFR/Fraud section of subcon report with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLoughlin, Miles | 2/9/2024 | 1.0 | Call to review subcon report draft and align on material to be added with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| McLoughlin, Miles | 2/9/2024 | 1.7 | Write material on Ellison, Wang, and Singh for subcon report |
| Mirando, Michael | 2/9/2024 | 2.1 | Document the Korean Friend account in the substantive consolidation report |
| Mirando, Michael | 2/9/2024 | 0.6 | Call to discuss the corporate separateness updates to the substantive consolidation report with D. Hainline, K. Reagan, S. Kolodny, D. Kuruvilla, and M. Mirando (A&M) |
| Mirando, Michael | 2/9/2024 | 2.8 | Document the exchange privileges used by FTX insiders in the substantive consolidation report |
| Mosley, Ed | 2/9/2024 | 0.6 | Discussion of plan structure and settlements with restricted ad hoc committee member |
| Mosley, Ed | 2/9/2024 | 1.1 | Review of and prepare comments to updated draft of analysis regarding plan recoveries in connection with the IRS negotiations |
| Mosley, Ed | 2/9/2024 | 1.4 | Review of communications and analysis from Ad Hoc Group regarding CFTC negotiations |
| Paolinetti, Sergio | 2/9/2024 | 1.1 | Bridge token receivable items from 12/31 to 1/31 for external advisor request |
| Reagan, Kelsey | 2/9/2024 | 0.4 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to close remaining comments and provide an entity tear sheet status update for subcon request |
| Reagan, Kelsey | 2/9/2024 | 2.6 | Review scenarios included in subcon deck for all factors |
| Reagan, Kelsey | 2/9/2024 | 0.6 | Call to discuss the corporate separateness updates to the substantive consolidation report with D. Hainline, K. Reagan, S. Kolodny, D. Kuruvilla, and M. Mirando (A&M) |
| Reagan, Kelsey | 2/9/2024 | 1.3 | Review draft subcon report for entanglement of assets |
| Ribman, Tucker | 2/9/2024 | 2.7 | Bridge the venture investment values from 12/31 to 1/31 |
| Ribman, Tucker | 2/9/2024 | 2.1 | Update the 1/31 ventures Plan inputs into the support model |
| Ribman, Tucker | 2/9/2024 | 0.6 | Refresh the ventures tagging within the support master ventures tabs |
| Ribman, Tucker | 2/9/2024 | 1.3 | Update the executive summary timelines in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 2/9/2024 | 0.8 | Incorporate the latest workstream supplementary slides into the Plan Confirmation Timeline deck |
| Ribman, Tucker | 2/9/2024 | 1.1 | Update the capital calls and transaction fees section of the ventures support master |
| Ribman, Tucker | 2/9/2024 | 0.5 | Update the legal proceedings slide in the Plan confirmation timeline deck |
| Sagen, Daniel | 2/9/2024 | 0.5 | Meeting with S. Glustein, D. Sagen (A&M) re: plan team request for effective date balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 2/9/2024 | 0.2 | Call with H. Trent and D. Sagen (A&M) to discuss workplan for digital asset updates for Plan recovery refresh |
| Simoneaux, Nicole | 2/9/2024 | 2.2 | Analyze claims estimation data for IRS diligence one pager |
| Simoneaux, Nicole | 2/9/2024 | 0.4 | Call with H. Trent and N. Simoneaux (A&M) re: updated plan recovery analysis structure and model feeder |
| Simoneaux, Nicole | 2/9/2024 | 1.7 | Modify European entity balance sheets for updated crypto database |
| Slay, David | 2/9/2024 | 1.1 | Call w/ J. Gonzalez and D. Slay (A&M) re: discuss miscellaneous receipts impact in plan cash |
| Slay, David | 2/9/2024 | 1.3 | Develop interest schedule comparing 12/31 miscellaneous receipts vs current |
| Stockmeyer, Cullen | 2/9/2024 | 0.7 | Prepare bridge of report for plan team roll forward for review by S. Glustein (A&M) |
| Stockmeyer, Cullen | 2/9/2024 | 0.2 | Call with C. Stockmeyer and P. Heath (A&M) regarding tokens receivable entity mapping |
| Stockmeyer, Cullen | 2/9/2024 | 0.5 | Meeting with S. Glustein, D. Sagen (A&M) re: plan team request for effective date balances |
| Stockmeyer, Cullen | 2/9/2024 | 1.3 | Roll forward plan effective date balance forecast for plan as of 1/31 |
| Stolyar, Alan | 2/9/2024 | 0.4 | Edit subcon report for grammatical errors |
| Stolyar, Alan | 2/9/2024 | 0.4 | Call with M. Jones and A. Stolyar (A&M) to close remaining comments and provide an entity tear sheet status update for substantive consolidation request |
| Stolyar, Alan | 2/9/2024 | 0.9 | Trace customer deposits from West Realm Shires Services Inc to fiat deposit table |
| Stolyar, Alan | 2/9/2024 | 1.1 | Respond to comments related to tracing customer deposits related to WRSS bank accounts |
| Stolyar, Alan | 2/9/2024 | 1.3 | Read subcon report and provide feedback to team |
| Tenney, Bridger | 2/9/2024 | 2.4 | Call with H. Trent and B. Tenney (A&M) re: updates to cash proceeds in Plan recovery support model |
| Tenney, Bridger | 2/9/2024 | 1.1 | Call with H. Trent and B. Tenney (A&M) to review Plan recovery changes in support model |
| Tenney, Bridger | 2/9/2024 | 2.1 | Call with P. Heath and B. Tenney (A&M) re: venture investment update in support model |
| Tenney, Bridger | 2/9/2024 | 0.5 | Review updated venture investment recovery data |
| Tenney, Bridger | 2/9/2024 | 0.8 | Refresh support model with brokerage and venture summary |
| Tenney, Bridger | 2/9/2024 | 0.9 | Revise cash proceeds rollup in Plan Recovery support model |
| Tenney, Bridger | 2/9/2024 | 2.1 | Refresh plan recovery summary roll-up for most recent figures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 2/9/2024 | 1.1 | Prepare summary of investment value and recovery for use in Plan materials |
| Tenney, Bridger | 2/9/2024 | 2.1 | Prepare venture investment recovery reconciliation bridge |
| Trent, Hudson | 2/9/2024 | 2.4 | Call with H. Trent and B. Tenney (A&M) re: updates to cash proceeds in Plan recovery support model |
| Trent, Hudson | 2/9/2024 | 0.2 | Call with H. Trent and D. Sagen (A&M) to discuss workplan for digital asset updates for Plan recovery refresh |
| Trent, Hudson | 2/9/2024 | 0.9 | Call with H. Trent and P. Heath (A&M) re: alternative liquidation analysis model feeder updates |
| Trent, Hudson | 2/9/2024 | 0.4 | Call with H. Trent and N. Simoneaux (A&M) re: updated plan recovery analysis structure and model feeder |
| Trent, Hudson | 2/9/2024 | 2.3 | Review cash bridge for inclusion in Plan recovery analysis materials |
| Trent, Hudson | 2/9/2024 | 1.7 | Prepare bridge of Venture investments for inclusion in Plan recovery analysis |
| Trent, Hudson | 2/9/2024 | 1.1 | Call with H. Trent and B. Tenney (A&M) to review Plan recovery changes in support model |
| Trent, Hudson | 2/9/2024 | 1.1 | Correspondence with H. Trent and P. Heath (A&M) regarding deconsolidated model feeder inputs |
| Witherspoon, Samuel | 2/9/2024 | 1.1 | Update distribution model individual waterfalls for General Pool asset allocation |
| Witherspoon, Samuel | 2/9/2024 | 1.3 | Create summary output of distributions by round and amount |
| Witherspoon, Samuel | 2/9/2024 | 0.6 | Update distribution model estimates for distributions one through eight |
| Witherspoon, Samuel | 2/9/2024 | 1.6 | Update distribution model individual waterfalls for estimated reserve balances for the US customers |
| Witherspoon, Samuel | 2/9/2024 | 0.9 | Create variance overlay between distribution rounds to calculate subsequent distribution amount by class |
| Witherspoon, Samuel | 2/9/2024 | 1.9 | Update distribution model individual waterfalls for estimated reserve balances for the Dotcom customers |
| Zabcik, Kathryn | 2/9/2024 | 1.8 | Write the fraudulent financial reporting and creditor view section of the substantive consolidation support |
| Zabcik, Kathryn | 2/9/2024 | 0.9 | Correct formatting for the outline of the internal controls and fraud sections of the substantive consolidation expert report |
| Zabcik, Kathryn | 2/9/2024 | 0.6 | Call to receive feedback on ICFR/Fraud section of the subcon report with C. Broskay, K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Zabcik, Kathryn | 2/9/2024 | 2.1 | Review the SBF trial transcripts exhibits for use in the misappropriation of assets section of the substantive consolidation expert report |
| Zabcik, Kathryn | 2/9/2024 | 1.7 | Review the sources and uses of cash presentation and underlying data for use in the misappropriation of assets section of the substantive consolidation expert report |
| Zabcik, Kathryn | 2/9/2024 | 1.0 | Call to review subcon report draft and align on material to be added with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 2/9/2024 | 0.6 | Call to write material for pervasive fraud in ICFR/Fraud section of subcon report with K. Zabcik, Z. Burns, and M. McLoughlin (A&M) |
| Broskay, Cole | 2/10/2024 | 0.3 | Provide commentary regarding ICFR/Fraud introductory section of subcon expert report |
| Broskay, Cole | 2/10/2024 | 0.7 | Review newly added subsections of ICFR/Fraud section of the subcon expert report |
| Mirando, Michael | 2/10/2024 | 1.1 | Document the Liquid Group loan in the substantive consolidation report |
| Sagen, Daniel | 2/10/2024 | 0.2 | Review updated vested token details for Plan recovery analysis |
| Glustein, Steven | 2/11/2024 | 0.6 | Review venture recovery model provided by PWP relating to plan recoveries |
| Hainline, Drew | 2/11/2024 | 0.3 | Review updates to executive summary framework presentations to support substantive consolidation |
| Hainline, Drew | 2/11/2024 | 0.8 | Review case updates to assess impact on plan recovery analysis |
| Ribman, Tucker | 2/11/2024 | 1.1 | Refresh the t-minus schedules for ventures and consolidated workstream slides |
| Ribman, Tucker | 2/11/2024 | 1.1 | Incorporate changes from S. Coverick (A&M) into the Plan Confirmation Timeline deck |
| Sagen, Daniel | 2/11/2024 | 1.1 | Prepare summary of Singapore digital asset holdings as of 12/31 for separate subsidiary Plan recovery updates |
| Simoneaux, Nicole | 2/11/2024 | 2.2 | Prepare modifications to IRS claims diligence based on feedback from S&C |
| Slay, David | 2/11/2024 | 1.3 | Update latest disclosure statement related items in tracker to distribute externally |
| Beretta, Matthew | 2/12/2024 | 2.6 | Research Modulo capital investment transaction history |
| Beretta, Matthew | 2/12/2024 | 1.9 | Research Ethos investment and trace transaction history |
| Beretta, Matthew | 2/12/2024 | 0.3 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss report timing and review updates for subcon request |
| Beretta, Matthew | 2/12/2024 | 2.1 | Create mapping for modulo capital investments |
| Beretta, Matthew | 2/12/2024 | 2.2 | Update venture section in asset entanglement |
| Blanks, David | 2/12/2024 | 0.9 | Review plan recovery 12.31 scenario model feeder for updates reflected in updated ventures model |
| Blanks, David | 2/12/2024 | 0.3 | Call with H. Trent, D. Blanks and P. Heath (A&M) to discuss scenarios and updates to the plan recovery analysis |
| Blanks, David | 2/12/2024 | 2.6 | Review and edit corporate separateness paragraphs in FTX subcon report |
| Blanks, David | 2/12/2024 | 2.9 | Review and edit entanglement of assets paragraphs in FTX subcon report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 2/12/2024 | 0.8 | Review updated plan recovery analysis reflecting updates to value of the ventures book |
| Braatelien, Troy | 2/12/2024 | 2.2 | Draft sources and uses analysis deck slides for details of significant insider payments and funding |
| Braatelien, Troy | 2/12/2024 | 1.7 | Draft sources and uses analysis deck slides for details of significant donations |
| Broskay, Cole | 2/12/2024 | 2.3 | Revise introduction section of the ICFR/Fraud section of the subcon report |
| Broskay, Cole | 2/12/2024 | 0.9 | Provide adjustments to the ICFR section of the subcon expert report |
| Broskay, Cole | 2/12/2024 | 1.1 | Compile final adjustments to alternative version of sources & uses executive summary for internal review |
| Broskay, Cole | 2/12/2024 | 0.7 | Compile COSO framework reference section to ICFR subsection of the subcon expert report |
| Broskay, Cole | 2/12/2024 | 0.6 | Respond to comments left by team members in the ICFR/Fraud section of the subcon expert report |
| Burns, Zach | 2/12/2024 | 1.4 | Review and edit section on the key FTX insider guilty plea deals for the subcon report |
| Burns, Zach | 2/12/2024 | 2.3 | Analyze the process through which commingled customer deposits and corporate funds interacted on the FTX exchange to support arguments for the subcon report |
| Burns, Zach | 2/12/2024 | 1.7 | Analyze additional pieces of evidence supporting a broken controls environment present at FTX to support arguments in the subcon report |
| Burns, Zach | 2/12/2024 | 1.6 | Analyze the process through which Alameda borrowed FTX customer funds from the FTX exchange to support arguments for the subcon report |
| Burns, Zach | 2/12/2024 | 1.2 | Analyze the collusion efforts between key FTX insiders to show how they circumvented internal controls to support arguments for the subcon report |
| Coverick, Steve | 2/12/2024 | 0.6 | Discuss recovery analysis updates with S. Coverick and H. Trent (A&M) |
| Coverick, Steve | 2/12/2024 | 1.7 | Review and provide comments on latest draft of plan recovery analysis with updated assumptions on asset sales |
| Faett, Jack | 2/12/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss case precedent to include in background of Subcon Report |
| Faett, Jack | 2/12/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to discuss legal entity surplus related to a legal entity distribution plan |
| Faett, Jack | 2/12/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review Impact to Creditors section of subcon report |
| Faett, Jack | 2/12/2024 | 0.3 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss report timing and review updates for subcon request |
| Glustein, Steven | 2/12/2024 | 1.2 | Review bridge analysis regarding token receivables relating to Plan updates |
| Gonzalez, Johnny | 2/12/2024 | 1.8 | Discussion with J. Gonzalez and B. Tenney (A&M) re: Plan recovery scenario analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 2/12/2024 | 2.2 | Call with J. Gonzalez and N. Simoneaux (A&M) re: plan recovery analysis asset recoveries |
| Gonzalez, Johnny | 2/12/2024 | 2.4 | Meeting with J. Gonzalez and T. Ribman (A&M) to create a digital asset summary for Quoine assets by pro forma and recovery value |
| Gonzalez, Johnny | 2/12/2024 | 1.9 | Develop a plan recovery analysis alternate scenario with the inclusion of Quoine PTE assets and claims |
| Gonzalez, Johnny | 2/12/2024 | 0.3 | Call with H. Trent, P. Heath, J. Gonzalez, S. Witherspoon (A&M) re: Plan Recovery Analysis scenario development |
| Hainline, Drew | 2/12/2024 | 0.6 | Call to discuss the corporate separateness open items and review status on the substantive consolidation report with D. Hainline, K. Reagan, S. Kolodny, and D. Kuruvilla (A&M) |
| Hainline, Drew | 2/12/2024 | 0.6 | Update executive summary materials related to corporate separateness to support substantive consolidation |
| Hainline, Drew | 2/12/2024 | 1.1 | Draft updates to corporate separateness presentation materials to support substantive consolidation |
| Hainline, Drew | 2/12/2024 | 0.9 | Research entity trackers and company records to identify directors for missing entities to support substantive consolidation |
| Hainline, Drew | 2/12/2024 | 0.7 | Review list of entities without known company directors to support overlap of governance analysis for substantive consolidation |
| Hainline, Drew | 2/12/2024 | 0.9 | Draft open items for corporate separateness argument presentations to support substantive consolidation |
| Hainline, Drew | 2/12/2024 | 0.6 | Review updated background presentations to support substantive consolidation report |
| Hainline, Drew | 2/12/2024 | 1.0 | Review precedents and third circuit court rulings to support report on substantive consolidation |
| Hainline, Drew | 2/12/2024 | 0.9 | Draft lack of arm's length dealings expert report section to support substantive consolidation |
| Hainline, Drew | 2/12/2024 | 0.6 | Continue to review impact to creditor analysis to support substantive consolidation |
| Hainline, Drew | 2/12/2024 | 0.7 | Draft review comments for updated draft of corporate separateness expert report sections for lack of arm's length dealings |
| Hainline, Drew | 2/12/2024 | 1.4 | Review company records for directors by entity to support corporate separateness arguments for substantive consolidation |
| Hainline, Drew | 2/12/2024 | 0.3 | Review and respond to open questions regarding intercompany for plan settlement analysis |
| Hainline, Drew | 2/12/2024 | 1.2 | Review updated draft of corporate separateness expert report sections for lack of arm's length dealings |
| Heath, Peyton | 2/12/2024 | 1.7 | Update support model for revised waterfall outputs and checks |
| Heath, Peyton | 2/12/2024 | 0.3 | Call with H. Trent, P. Heath, J. Gonzalez, S. Witherspoon (A&M) re: Plan Recovery Analysis scenario development |
| Heath, Peyton | 2/12/2024 | 0.4 | Update financial projections exhibit for revised summary table |
| Herring, Scott | 2/12/2024 | 1.2 | Review subcon workbook scenarios and arguments and compare to subcon deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 2/12/2024 | 1.3 | Review subcon deck T3 and IC entity level tear sheet scenarios and framework |
| Herring, Scott | 2/12/2024 | 1.4 | Review entity level tear sheet scenario linking to support slides in subcon deck |
| Herring, Scott | 2/12/2024 | 1.3 | Review subcon deck T2 entity level tear sheet scenarios and framework |
| Herring, Scott | 2/12/2024 | 1.6 | Review subcon deck T1 entity level tear sheet scenarios and framework |
| Jones, Mackenzie | 2/12/2024 | 0.3 | Call with M. Jones and A. Stolyar (A&M) to discuss report timing and review updates for substantive consolidation request |
| Kearney, Kevin | 2/12/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss case precedent to include in background of Subcon Report |
| Kearney, Kevin | 2/12/2024 | 0.3 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss report timing and review updates for subcon request |
| Kearney, Kevin | 2/12/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review Impact to Creditors section of subcon report |
| Kearney, Kevin | 2/12/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to discuss legal entity surplus related to a legal entity distribution plan |
| Kolodny, Steven | 2/12/2024 | 0.3 | Finalize analysis of director matrix |
| Kolodny, Steven | 2/12/2024 | 0.6 | Call to discuss the corporate separateness open items and review status on the substantive consolidation report with D. Hainline, K. Reagan, S. Kolodny, and D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 2/12/2024 | 2.2 | Review of substantive consolidation memo for FTX corporate separateness |
| Kuruvilla, Daniel | 2/12/2024 | 1.8 | Analysis of FTX examples for corporate separateness within FTX subsidiaries |
| Kuruvilla, Daniel | 2/12/2024 | 0.6 | Call to discuss the corporate separateness open items and review status on the substantive consolidation report with D. Hainline, K. Reagan, S. Kolodny, and D. Kuruvilla (A&M) |
| Ramanathan, Kumanan | 2/12/2024 | 0.4 | Provide team with updates on Plan recovery model crypto input assumptions |
| Reagan, Kelsey | 2/12/2024 | 0.6 | Call to discuss the corporate separateness open items and review status on the substantive consolidation report with D. Hainline, K. Reagan, S. Kolodny, and D. Kuruvilla (A&M) |
| Reagan, Kelsey | 2/12/2024 | 0.8 | Communicate guidance and instruction for next steps with the subcon deck |
| Reagan, Kelsey | 2/12/2024 | 0.3 | Call with K. Zabcik and K. Reagan (A&M) to discuss status on subcon workstream and fraud factor progress |
| Reagan, Kelsey | 2/12/2024 | 1.4 | Update status and timeline to reflect current progress of subcon |
| Reagan, Kelsey | 2/12/2024 | 1.8 | Review case precedent motion example 1 for subcon for background and background |
| Reagan, Kelsey | 2/12/2024 | 2.9 | Review case precedent motion example 1 for subcon for outline, structure, introduction and conclusion |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 2/12/2024 | 0.3 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss report timing and review updates for subcon request |
| Ribman, Tucker | 2/12/2024 | 0.4 | review the government seized Binance quantities in the support master |
| Ribman, Tucker | 2/12/2024 | 1.6 | Update the quantity assumptions for Quoine sold post effective sales |
| Ribman, Tucker | 2/12/2024 | 2.8 | Create a digital asset summary from 1/31 to recoveries for Quoine assets by token |
| Ribman, Tucker | 2/12/2024 | 0.9 | Update taggings throughout the crypto database for excluded assets |
| Ribman, Tucker | 2/12/2024 | 1.7 | Incorporate new Quoine scenario into the support master roll up |
| Ribman, Tucker | 2/12/2024 | 0.6 | Standardize mechanics of pricing assumptions in Quoine summary |
| Ribman, Tucker | 2/12/2024 | 2.4 | Meeting with J. Gonzalez and T. Ribman (A&M) to create a digital asset summary for Quoine assets by pro forma and recovery value |
| Sagen, Daniel | 2/12/2024 | 0.3 | Review and provide feedback to T. Ribman (A&M) regarding 12/31 Singapore digital asset summary |
| Sagen, Daniel | 2/12/2024 | 1.7 | Update Plan recovery digital asset input model to refresh for 1/31 coin report database |
| Sagen, Daniel | 2/12/2024 | 1.2 | Incorporate updated token pricing assumptions from AG into digital asset Plan recovery input model |
| Simoneaux, Nicole | 2/12/2024 | 2.2 | Call with J. Gonzalez and N. Simoneaux (A&M) re: plan recovery analysis asset recoveries |
| Simoneaux, Nicole | 2/12/2024 | 2.6 | Modify detail on Plan Recovery Analysis digital asset tables in executive summary |
| Stolyar, Alan | 2/12/2024 | 0.3 | Call with M. Jones and A. Stolyar (A&M) to discuss report timing and review updates for substantive consolidation request |
| Tenney, Bridger | 2/12/2024 | 0.6 | Update separate subsidiary crypto recovery analysis |
| Tenney, Bridger | 2/12/2024 | 2.2 | Update support model with new potential recoveries from separate subsidiaries |
| Tenney, Bridger | 2/12/2024 | 2.4 | Prepare summary of separate subsidiary crypto recovery to be included in support model |
| Tenney, Bridger | 2/12/2024 | 0.8 | Refresh support model for Plan recovery scenario inputs |
| Tenney, Bridger | 2/12/2024 | 1.8 | Discussion with J. Gonzalez and B. Tenney (A&M) re: Plan recovery scenario analysis |
| Trent, Hudson | 2/12/2024 | 0.7 | Review assets of Excluded Entities for consideration in Plan recovery analysis |
| Trent, Hudson | 2/12/2024 | 0.3 | Call with H. Trent, P. Heath, J. Gonzalez, S. Witherspoon (A&M) re: Plan Recovery Analysis scenario development |
| Trent, Hudson | 2/12/2024 | 0.3 | Call with H. Trent, D. Blanks and P. Heath (A&M) to discuss scenarios and updates to the plan recovery analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 2/12/2024 | 0.6 | Discuss recovery analysis updates with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 2/12/2024 | 2.8 | Prepare analysis of digital asset recoveries in Plan recovery analysis |
| Trent, Hudson | 2/12/2024 | 2.3 | Prepare summary analysis of changes to Plan recovery analysis for advisor review |
| Walia, Gaurav | 2/12/2024 | 1.9 | Review the distribution cost analysis and provide feedback |
| Walia, Gaurav | 2/12/2024 | 1.1 | Review the latest draft of the distribution model and provide feedback |
| Walia, Gaurav | 2/12/2024 | 2.8 | Update the latest distribution agent deck for latest thinking |
| Walia, Gaurav | 2/12/2024 | 1.6 | Review the Estimation Motion discovery request list and provide feedback |
| Witherspoon, Samuel | 2/12/2024 | 1.6 | Update distribution model with edits from A&M team |
| Witherspoon, Samuel | 2/12/2024 | 0.9 | Update distribution model waterfall with edits from A&M team |
| Witherspoon, Samuel | 2/12/2024 | 2.6 | Create comparison distribution waterfalls using full plan estimates for each distribution round |
| Witherspoon, Samuel | 2/12/2024 | 2.9 | Model reserve balances recoveries for distributions one through eight |
| Witherspoon, Samuel | 2/12/2024 | 0.8 | Analyze impact of changing reserve estimates on creditor recoveries |
| Witherspoon, Samuel | 2/12/2024 | 0.3 | Call with H. Trent, P. Heath, J. Gonzalez, S. Witherspoon (A&M) re: Plan Recovery Analysis scenario development |
| Zabcik, Kathryn | 2/12/2024 | 1.8 | Respond to comments on pervasive fraud section of expert report for substantive consolidation |
| Zabcik, Kathryn | 2/12/2024 | 2.4 | Add excerpts to reference internal controls to pervasive fraud section of substantive consolidation expert report |
| Zabcik, Kathryn | 2/12/2024 | 0.3 | Call with K. Zabcik and K. Reagan (A&M) to discuss status on subcon workstream and fraud factor progress |
| Zabcik, Kathryn | 2/12/2024 | 1.3 | Add transition to reference misappropriation of assets to creditor view section of substantive consolidation expert report |
| Zabcik, Kathryn | 2/12/2024 | 1.0 | Add transition to reference internal controls to misappropriation of assets section of substantive consolidation expert report |
| Zabcik, Kathryn | 2/12/2024 | 2.1 | Respond to comments on misappropriation of assets section of expert report for substantive consolidation |
| Arnett, Chris | 2/13/2024 | 1.7 | Continue to review revised draft of subcon analysis and write-up |
| Beretta, Matthew | 2/13/2024 | 0.3 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss work delegation and status update for subcon request |
| Beretta, Matthew | 2/13/2024 | 0.3 | Call with M. Jones and A. Stolyar (A&M) to discuss work delegation and status update for substantive consolidation request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 2/13/2024 | 1.2 | Meeting with P. Heath and D. Blanks (A&M) to review and edit financial projections exhibit |
| Blanks, David | 2/13/2024 | 3.1 | Edit financial projections exhibit to reflect the updated mapping of asset categories |
| Braatelien, Troy | 2/13/2024 | 1.5 | Draft section summary slides in S&U deck for operating expense payments |
| Braatelien, Troy | 2/13/2024 | 2.9 | Draft section summary slides in S&U deck for share raises activity |
| Braatelien, Troy | 2/13/2024 | 1.4 | Draft section summary slides in S&U deck for ventures funding activity |
| Broskay, Cole | 2/13/2024 | 2.2 | Review case precedent related to Alter Ego for application to subcon expert report |
| Burns, Zach | 2/13/2024 | 1.9 | Analyze effect of sending multiple misleading balance sheets to creditors during late 2021 and early 2022 to support arguments for the subcon deck |
| Burns, Zach | 2/13/2024 | 0.8 | Analyze and review information related to the official accounting and record keeping policy listed on the FTX website compared to the controls the debtors observed to support the subcon deck |
| Burns, Zach | 2/13/2024 | 1.1 | Analyze the lack of segregation of duties and proper internal controls that allowed for the improper purchase of property to support the subcon deck |
| Burns, Zach | 2/13/2024 | 1.8 | Analyze the public statements about FTT in the FTX insurance fund to show misleading statements from official FTX communications to support arguments in the subcon deck |
| Burns, Zach | 2/13/2024 | 1.6 | Analyze miss accounted for crypto wallets in European dotcom silo entities to support arguments for the subcon deck |
| Burns, Zach | 2/13/2024 | 1.2 | Analyze the lack of segregation of duties and proper internal controls that allowed for loans to be signed by the same FTX insider as the lender and the borrower to support the subcon deck |
| Coverick, Steve | 2/13/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss plan distribution model |
| Faett, Jack | 2/13/2024 | 0.7 | Review Obfuscation in Financial Documentation section of the FTX Subcon Workstream report |
| Faett, Jack | 2/13/2024 | 0.3 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss work delegation and status update for subcon request |
| Faett, Jack | 2/13/2024 | 0.9 | Review background section of FTX Subcon Workstream report |
| Faett, Jack | 2/13/2024 | 0.7 | Call with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) to review potential impacts to investors for substantive consolidation report |
| Faett, Jack | 2/13/2024 | 0.8 | Review Intercompany Disarray section of the FTX Subcon Workstream report |
| Faett, Jack | 2/13/2024 | 1.0 | Call with K. Kearney and J. Faett (A&M) to review Background section of Subcon Report |
| Faett, Jack | 2/13/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to review abuse of corporate form argument within Subcon Report |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/13/2024 | 2.8 | Analyze Alter Egos - Deciphering Substantive Consolidation for impact on FTX Subcon Workstream report |
| Glustein, Steven | 2/13/2024 | 1.3 | Provide comments on venture recoveries model relating to venture investment proceeds forecast |
| Glustein, Steven | 2/13/2024 | 1.9 | Review venture recoveries model relating to venture investment proceeds forecast |
| Gonzalez, Johnny | 2/13/2024 | 2.3 | Discussion with J. Gonzalez and B. Tenney (A&M) re: Plan recovery scenario summary deck |
| Gonzalez, Johnny | 2/13/2024 | 2.9 | Update the Plan Recovery Analysis for the latest claims classes |
| Gonzalez, Johnny | 2/13/2024 | 2.2 | Review the cash flow forecast that rolls into the January 31, 2024 Plan figures |
| Gonzalez, Johnny | 2/13/2024 | 1.8 | Develop plan analysis presentation slides for an alternate scenario with the inclusion of Quoine PTE assets and claims |
| Gonzalez, Johnny | 2/13/2024 | 2.6 | Develop a plan recovery analysis alternate scenario with refreshed ventures investment assets |
| Gordon, Robert | 2/13/2024 | 2.1 | Review latest expert report outline for comments |
| Hainline, Drew | 2/13/2024 | 1.1 | Continue to review precedents and third circuit court rulings to support report on substantive consolidation |
| Hainline, Drew | 2/13/2024 | 1.2 | Draft updated language for lack of arm's length dealing to support substantive consolidation expert reports |
| Hainline, Drew | 2/13/2024 | 0.9 | Review updated background language draft for substantive consolidation expert report |
| Hainline, Drew | 2/13/2024 | 0.7 | Call with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) to review potential impacts to investors for substantive consolidation report |
| Hainline, Drew | 2/13/2024 | 1.3 | Draft language for overlap of governance to support substantive consolidation expert reports |
| Hainline, Drew | 2/13/2024 | 0.9 | Review open items for corporate separateness presentations to support substantive consolidation |
| Hainline, Drew | 2/13/2024 | 1.8 | Continue to research entity trackers and company records to identify directors for missing entities to support substantive consolidation |
| Hainline, Drew | 2/13/2024 | 2.2 | Update lack of corporate separateness expert report section to support substantive consolidation |
| Hainline, Drew | 2/13/2024 | 0.5 | Call with S. Kolodny, D. Hainline (A&M) to review director governance overlap analysis for substantive consolidation |
| Heath, Peyton | 2/13/2024 | 1.1 | Discussion with P. Heath and B. Tenney (A&M) re: update separate subsidiaries rollup for liquidation assumptions |
| Heath, Peyton | 2/13/2024 | 1.4 | Update plan recovery summary tables for revised inputs to be used on connection with the financial projections exhibit |
| Heath, Peyton | 2/13/2024 | 0.9 | Review latest support model asset and claims roll-up for latest assumption updates in connection with the plan recovery analysis |
| Heath, Peyton | 2/13/2024 | 0.2 | Review updated analysis of Quoine assets and claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 2/13/2024 | 1.4 | Review and revise separate subsidiaries asset and claims analysis in connection with the plan recovery analysis |
| Heath, Peyton | 2/13/2024 | 1.2 | Meeting with P. Heath and D. Blanks (A&M) to review and edit financial projections exhibit |
| Herring, Scott | 2/13/2024 | 1.9 | Review examples of successful subcon reports |
| Herring, Scott | 2/13/2024 | 1.9 | Review FTX First Interim Report and framework |
| Herring, Scott | 2/13/2024 | 1.8 | Review FTX Draft Report and framework |
| Herring, Scott | 2/13/2024 | 1.6 | Review FTX Second Interim Report and framework |
| Jones, Mackenzie | 2/13/2024 | 0.3 | Call with M. Jones and A. Stolyar (A&M) to discuss work delegation and status update for substantive consolidation request |
| Kearney, Kevin | 2/13/2024 | 1.2 | Review updates to intercompany analysis section of subcon expert report |
| Kearney, Kevin | 2/13/2024 | 0.3 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss work delegation and status update for subcon request |
| Kearney, Kevin | 2/13/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to review abuse of corporate form argument within Subcon Report |
| Kearney, Kevin | 2/13/2024 | 1.0 | Call with K. Kearney and J. Faett (A&M) to review Background section of Subcon Report |
| Kearney, Kevin | 2/13/2024 | 0.7 | Call with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) to review potential impacts to investors for substantive consolidation report |
| Kearney, Kevin | 2/13/2024 | 0.7 | Review updates to executive summary section of subcon expert report |
| Kearney, Kevin | 2/13/2024 | 1.6 | Review updates to internal controls section of subcon expert report |
| Kolodny, Steven | 2/13/2024 | 1.2 | Conduct outside research to determine entity names listed as directors within the FTX group |
| Kolodny, Steven | 2/13/2024 | 1.4 | Improve commentary for overlap of governance in entity tracker to support substantive consolidation |
| Kolodny, Steven | 2/13/2024 | 0.6 | Review items and open questions in substantive deck |
| Kolodny, Steven | 2/13/2024 | 2.4 | Compare entity trackers to determine completeness of director matrix |
| Kolodny, Steven | 2/13/2024 | 0.8 | Review open items list to tend to any questions outstanding |
| Kolodny, Steven | 2/13/2024 | 1.3 | Leverage entity trackers to determine completeness of director matrix |
| Kolodny, Steven | 2/13/2024 | 0.5 | Call with S. Kolodny, D. Hainline (A&M) to review director governance overlap analysis for substantive consolidation |
| Kuruvilla, Daniel | 2/13/2024 | 0.7 | Call with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) to review potential impacts to investors for substantive consolidation report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/13/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss plan distribution model |
| Ramanathan, Kumanan | 2/13/2024 | 0.8 | Review of distribution agent scenario and provide comments |
| Reagan, Kelsey | 2/13/2024 | 0.3 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss work delegation and status update for subcon request |
| Reagan, Kelsey | 2/13/2024 | 2.7 | Update formatting of the subcon motion to reflect previous submission formatting |
| Reagan, Kelsey | 2/13/2024 | 2.3 | Draft outline and table of contents for the subcon motion |
| Reagan, Kelsey | 2/13/2024 | 3.1 | Review case precedent motion example 2 for subcon , |
| Ribman, Tucker | 2/13/2024 | 0.6 | Create a pie chart based on volatility of GGC assets in the disclosure statement |
| Ribman, Tucker | 2/13/2024 | 2.4 | Create a comprehensive list of the GGC assets from the amended disclosure statement |
| Ribman, Tucker | 2/13/2024 | 1.4 | Create a template for a discounted cash flow to get the PV of an 80% GGC distribution |
| Ribman, Tucker | 2/13/2024 | 1.1 | Update the tokens rec category B table in the PPT feeder with updated recovery amounts |
| Ribman, Tucker | 2/13/2024 | 2.0 | Create a present value summary of the different opportunity costs of selling the GGC claim |
| Ribman, Tucker | 2/13/2024 | 0.7 | Review the GGC claim recoveries in their estimated Plan |
| Ribman, Tucker | 2/13/2024 | 1.9 | Create a DCF based on the GGC sale motion recoveries |
| Ribman, Tucker | 2/13/2024 | 2.7 | Investigate potential GGC claim exit opportunities including recoveries from a Cherokee open market sale |
| Ribman, Tucker | 2/13/2024 | 1.3 | Update the tokens receivable A slide to show Aptos pro forma updates |
| Simoneaux, Nicole | 2/13/2024 | 1.4 | Update plan analysis powerpoint model for revised model feeder inputs |
| Simoneaux, Nicole | 2/13/2024 | 1.7 | Modify plan analysis powerpoint model for avoidance action recovery assumptions provided by S&C |
| Simoneaux, Nicole | 2/13/2024 | 2.4 | Analyze Pre-Effective FDM workplan for proceeds based on sale of properties |
| Stockmeyer, Cullen | 2/13/2024 | 0.6 | Review assumptions provided by third party for additional venture tokens ICO |
| Stockmeyer, Cullen | 2/13/2024 | 1.8 | Make updates to plan recovery analysis based on latest provided assumptions |
| Stolyar, Alan | 2/13/2024 | 0.3 | Call with M. Jones and A. Stolyar (A&M) to discuss work delegation and status update for substantive consolidation request |
| Tenney, Bridger | 2/13/2024 | 0.8 | Prepare revisions to waterfall variance overlay in Support model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 2/13/2024 | 1.4 | Build toggle for liquidation analysis in Plan Recovery Support Model |
| Tenney, Bridger | 2/13/2024 | 1.1 | Discussion with P. Heath and B. Tenney (A&M) re: update separate subsidiaries rollup for liquidation assumptions |
| Tenney, Bridger | 2/13/2024 | 2.2 | Revise Plan Support model update tracker for use Plan Recovery reconciliation process |
| Tenney, Bridger | 2/13/2024 | 0.5 | Review model feeder updates from Plan model output |
| Tenney, Bridger | 2/13/2024 | 0.4 | Review updates to investment data at an entity level |
| Tenney, Bridger | 2/13/2024 | 2.3 | Discussion with J. Gonzalez and B. Tenney (A&M) re: Plan recovery scenario summary deck |
| Tenney, Bridger | 2/13/2024 | 0.8 | Prepare Plan recovery summary based on scenario changes |
| Tenney, Bridger | 2/13/2024 | 0.9 | Prepare bridge of venture investment plan recoveries |
| Tenney, Bridger | 2/13/2024 | 1.1 | Update separate subsidiary model mechanics for liquidation and Plan assumptions |
| Trent, Hudson | 2/13/2024 | 2.3 | Prepare analysis of intercompany estimates following estimation motion pricing updates |
| Trent, Hudson | 2/13/2024 | 1.5 | Provide feedback on analysis of Plan recovery estimates following certain updates |
| Walia, Gaurav | 2/13/2024 | 1.8 | Review the latest distribution model and provide feedback |
| Witherspoon, Samuel | 2/13/2024 | 1.6 | Analyze impact of claims reductions on overall West Realm Shires Inc customer claims balances |
| Witherspoon, Samuel | 2/13/2024 | 1.1 | Model reserve balance for Dotcom customers with latest estimates |
| Witherspoon, Samuel | 2/13/2024 | 1.8 | Model impact of calculated distributable values on individual claimants |
| Witherspoon, Samuel | 2/13/2024 | 0.9 | Analyze impact of convenience class recoveries on overall customer recoveries |
| Witherspoon, Samuel | 2/13/2024 | 2.5 | Analyze impact of claims reductions on overall FTX Trading Ltd customer claims balances |
| Witherspoon, Samuel | 2/13/2024 | 2.7 | Model individual distribution waterfalls using pro rata allocation of full plan estimates for Dotcom and GUC creditors |
| Witherspoon, Samuel | 2/13/2024 | 2.0 | Model individual distribution waterfalls using pro rata allocation of full plan estimates for US customers |
| Zabcik, Kathryn | 2/13/2024 | 2.8 | Write conclusion for fraud section of expert report |
| Zabcik, Kathryn | 2/13/2024 | 1.3 | Add additional content covering internal controls broken by insiders to the pervasive fraud section of substantive consolidation expert report |
| Zabcik, Kathryn | 2/13/2024 | 1.3 | Review evidence links in internal controls and fraud section of substantive consolidation support deck |

FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
February 1, 2024 through February 29, 2024

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 2/13/2024 | 1.8 | Review evidence links in creditor view section of substantive consolidation support deck |
| Zabcik, Kathryn | 2/13/2024 | 1.2 | Research fraud case precedent for use in conclusion for fraud section of substantive consolidation expert report |
| Blanks, David | 2/14/2024 | 1.1 | Call with P. Heath and D. Blanks (A&M) to discuss updated January digital assets proceeds |
| Blanks, David | 2/14/2024 | 2.7 | Review and edit latest draft of corporate separateness in subcon expert report |
| Blanks, David | 2/14/2024 | 1.2 | Review updated digital assets plan discounts and cash proceeds |
| Blanks, David | 2/14/2024 | 0.8 | Review Alameda counterparty claims analysis presentation in support of objection to motion to sell the claim to a third party |
| Blanks, David | 2/14/2024 | 0.6 | Call with J. Croke (S&C), S. Coverick, D. Blanks, H. Trent, P. Heath, J. Gonzalez (A&M) re: Avoidance Action recovery estimates for the Plan Recovery Analysis |
| Blanks, David | 2/14/2024 | 0.5 | Meeting with H. Trent, D. Blanks, K. Kearney, J. Faett and P. Heath (A&M) to discuss intercompany assumptions related to the deconsolidated recovery analysis |
| Blanks, David | 2/14/2024 | 3.1 | Review and edit latest draft of entanglement of assets in the subcon expert report |
| Braatelien, Troy | 2/14/2024 | 0.3 | Review draft subcon report for impacts on sources & uses deck |
| Braatelien, Troy | 2/14/2024 | 1.2 | Draft updates to sources & uses deck to align summary wording with subcon report |
| Broskay, Cole | 2/14/2024 | 0.4 | Call to align on subcon report internal structure and flow of content with C. Broskay, K. Zabcik, and Z. Burns (A&M) |
| Broskay, Cole | 2/14/2024 | 2.1 | Provide edits to ICFR/Fraud section of subcon report related to internal flow of supporting arguments |
| Burns, Zach | 2/14/2024 | 0.5 | Call to review all team status of entire subcon workstream with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/14/2024 | 0.8 | Review wire instructions for customer deposits for North Dimension to support the subcon deck |
| Burns, Zach | 2/14/2024 | 0.8 | Review wire instructions for customer deposits for Alameda Research Ltd to support the subcon deck |
| Burns, Zach | 2/14/2024 | 1.7 | Analyze and review the international exchange customers' terms of service to identify deficiencies in policy to support the subcon deck |
| Burns, Zach | 2/14/2024 | 1.2 | Analyze and review FTX US terms of service to identify deficiencies in policy to support the subcon deck |
| Burns, Zach | 2/14/2024 | 1.5 | Review Alameda OTC portal and FTX exchange accounts and how the two interact to support the subcon binder |
| Burns, Zach | 2/14/2024 | 0.5 | Call to align on language used in the ICFR section of the subcon report with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 2/14/2024 | 0.9 | Review FTX Group advertisements prepared for the purposes of advertising FTX services and cryptocurrencies to a non-crypto educated audience for the purposes of analyzing customer viewpoints |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 2/14/2024 | 0.4 | Call to align on subcon report internal structure and flow of content with C. Broskay, K. Zabcik, and Z. Burns (A&M) |
| Coverick, Steve | 2/14/2024 | 0.6 | Call with J. Croke (S&C), S. Coverick, D. Blanks, H. Trent, P. Heath, J. Gonzalez (A&M) re: Avoidance Action recovery estimates for the Plan Recovery Analysis |
| Faett, Jack | 2/14/2024 | 0.5 | Meeting with H. Trent, D. Blanks, K. Kearney, J. Faett and P. Heath (A&M) to discuss intercompany assumptions related to the deconsolidated recovery analysis |
| Faett, Jack | 2/14/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to review Conclusion section of Subcon Report |
| Faett, Jack | 2/14/2024 | 1.4 | Analyze Sirva Expert Report for structure and content to include in FTX subcon Expert Report |
| Faett, Jack | 2/14/2024 | 0.6 | Call with K. Kearney, K. Reagan and J. Faett (A&M) to discuss scope change of subcon workstream and next steps |
| Faett, Jack | 2/14/2024 | 1.9 | Call with K. Kearney and J. Faett (A&M) to update outline for Expert Report related to Entanglement of Assets |
| Faett, Jack | 2/14/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss change of Subcon Report to Expert Report |
| Faett, Jack | 2/14/2024 | 1.2 | Analyze Second Interim Report for content to include in Inadequate Accounting for FTX.com Customer Liabilities section of subcon Expert Report |
| Faett, Jack | 2/14/2024 | 0.9 | Review First Interim Report for content to include in Background section of the subcon Expert Report |
| Faett, Jack | 2/14/2024 | 0.6 | Call with K. Kearney, D. Hainline, D. Kuruvilla, K. Reagan, J. Faett (A&M) to discuss Expert Report framework |
| Gonzalez, Johnny | 2/14/2024 | 0.6 | Call with J. Croke (S&C), S. Coverick, D. Blanks, H. Trent, P. Heath, J. Gonzalez (A&M) re: Avoidance Action recovery estimates for the Plan Recovery Analysis |
| Gonzalez, Johnny | 2/14/2024 | 1.8 | Review the tokens receivables bridge for updates between 12/31 and 1/31 figures |
| Gonzalez, Johnny | 2/14/2024 | 3.1 | Collaborate with N. Simoneaux and J. Gonzalez (A&M) re: the development of an LTF plan analysis overview presentation |
| Gonzalez, Johnny | 2/14/2024 | 1.4 | Prepare presentation slides for the FTX Europe claim in the plan recovery analysis |
| Gonzalez, Johnny | 2/14/2024 | 1.4 | Review the ventures investments bridge for updates between 12/31 and 1/31 figures |
| Gonzalez, Johnny | 2/14/2024 | 2.7 | Prepare a summary analysis for the FTX Europe claim in the plan recovery analysis |
| Hainline, Drew | 2/14/2024 | 0.6 | Analyze general ledger detail to support request form counsel for background on intercompany balances |
| Hainline, Drew | 2/14/2024 | 0.6 | Call with K. Kearney, D. Hainline, D. Kuruvilla, K. Reagan, J. Faett (A&M) to discuss Expert Report framework |
| Hainline, Drew | 2/14/2024 | 1.1 | Continue to draft language for overlap of governance to support substantive consolidation expert reports |
| Hainline, Drew | 2/14/2024 | 0.4 | Perform final review on corporate separateness argument presentation CS.ICF.4 to support substantive consolidation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 2/14/2024 | 0.4 | Draft updates to corporate separateness presentation CS.ICF.18 to support substantive consolidation |
| Hainline, Drew | 2/14/2024 | 0.7 | Review feedback and open items for substantive consolidation expert report |
| Hainline, Drew | 2/14/2024 | 0.4 | Draft updates to reformatted report structure for substantive consolidation |
| Hainline, Drew | 2/14/2024 | 0.9 | Continue to review open items for corporate separateness presentations to support substantive consolidation |
| Hainline, Drew | 2/14/2024 | 0.2 | Review request from counsel for background on prepetition intercompany balances |
| Hainline, Drew | 2/14/2024 | 0.4 | Close open comments and review items for corporate separateness presentations for substantive consolidation |
| Hainline, Drew | 2/14/2024 | 0.4 | Draft summary and conclusions to support request from counsel on prepetition intercompany balances |
| Hainline, Drew | 2/14/2024 | 1.2 | Archive corporate separateness evidence and support documentation to support substantive consolidation |
| Heath, Peyton | 2/14/2024 | 0.6 | Call with J. Croke (S&C), S. Coverick, D. Blanks, H. Trent, P. Heath, J. Gonzalez (A&M) re: Avoidance Action recovery estimates for the Plan Recovery Analysis |
| Heath, Peyton | 2/14/2024 | 0.4 | Correspondence with H. Trent and P. Heath (A&M) re: alternative liquidation analysis recovery model inputs |
| Heath, Peyton | 2/14/2024 | 2.7 | Build out entity level venture investments recovery by asset type in connection with alternative liquidation analysis model feeder |
| Heath, Peyton | 2/14/2024 | 0.5 | Meeting with H. Trent, D. Blanks, K. Kearney, J. Faett and P. Heath (A&M) to discuss intercompany assumptions related to the deconsolidated recovery analysis |
| Heath, Peyton | 2/14/2024 | 2.1 | Build out entity tokens receivable recovery by asset type in connection with alternative liquidation analysis model feeder |
| Heath, Peyton | 2/14/2024 | 1.1 | Call with P. Heath and D. Blanks (A&M) to discuss updated January digital assets proceeds |
| Heath, Peyton | 2/14/2024 | 0.4 | Review Alameda counterparty claim analysis materials |
| Heath, Peyton | 2/14/2024 | 1.8 | Review and revise alternative liquidation analysis recovery model and related inputs |
| Herring, Scott | 2/14/2024 | 2.2 | Review overall entity level tear sheets in subcon deck |
| Herring, Scott | 2/14/2024 | 2.2 | Review Draft FTX Expert Report example |
| Herring, Scott | 2/14/2024 | 1.9 | Review expert report example and framework |
| Herring, Scott | 2/14/2024 | 1.4 | Review binder support and FTX subcon deck format |
| Herring, Scott | 2/14/2024 | 0.7 | Call with S. Herring and K. Reagan (A&M) to discuss next steps and project scope change |
| Jones, Mackenzie | 2/14/2024 | 1.9 | Review current draft of expert witness report in support of substantive consolidation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 2/14/2024 | 0.6 | Call with K. Kearney, D. Hainline, D. Kuruvilla, K. Reagan, J. Faett (A&M) to discuss Expert Report framework |
| Kearney, Kevin | 2/14/2024 | 0.6 | Call with K. Kearney, K. Reagan and J. Faett (A&M) to discuss scope change of subcon workstream and next steps |
| Kearney, Kevin | 2/14/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss change of Subcon Report to Expert Report |
| Kearney, Kevin | 2/14/2024 | 1.6 | Review analysis of distribution impacts associated with deconsolidated plan structure in connection with subcon analysis |
| Kearney, Kevin | 2/14/2024 | 1.9 | Call with K. Kearney and J. Faett (A&M) to update outline for Expert Report related to Entanglement of Assets |
| Kearney, Kevin | 2/14/2024 | 0.5 | Meeting with H. Trent, D. Blanks, K. Kearney, J. Faett and P. Heath (A&M) to discuss intercompany assumptions related to the deconsolidated recovery analysis |
| Kearney, Kevin | 2/14/2024 | 1.6 | Review updated expert report wording associated with background information for subcon |
| Kearney, Kevin | 2/14/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to review Conclusion section of Subcon Report |
| Kolodny, Steven | 2/14/2024 | 2.2 | Perform cleanup and removal of substantive consolidation materials |
| Kolodny, Steven | 2/14/2024 | 0.8 | Review box for any materials that requires archival |
| Kolodny, Steven | 2/14/2024 | 0.8 | Draft email to respond that all processes have been taken to remove appropriate documents |
| Kolodny, Steven | 2/14/2024 | 1.2 | Review outlook for any documentation that requires removal |
| Kuruvilla, Daniel | 2/14/2024 | 2.8 | Aggregation of examples for corporate separateness for FTX subcon |
| Kuruvilla, Daniel | 2/14/2024 | 2.9 | Aggregation of examples for arms' length dealings for FTX subcon |
| Kuruvilla, Daniel | 2/14/2024 | 0.6 | Call with K. Kearney, D. Hainline, D. Kuruvilla, K. Reagan, J. Faett (A&M) to discuss Expert Report framework |
| Mirando, Michael | 2/14/2024 | 2.3 | Review the substantive consolidation presentation to ensure uniformity |
| Mirando, Michael | 2/14/2024 | 1.1 | Search Relativity for documents related to Skybridge investment |
| Mirando, Michael | 2/14/2024 | 0.8 | Refine the working capital transfer slide related to WRSFS in the substantive consolidation presentation |
| Ramanathan, Kumanan | 2/14/2024 | 0.7 | Review of plan reorganization materials in connection with preference payments |
| Ramanathan, Kumanan | 2/14/2024 | 0.4 | Call with K. Cofsky, M. Rahmani (PWP) to discuss distribution agent considerations |
| Ramanathan, Kumanan | 2/14/2024 | 1.1 | Call with K. Ramanathan, S. Witherspoon, and G. Walia (A&M) to review the latest distribution model |
| Reagan, Kelsey | 2/14/2024 | 0.6 | Call with K. Kearney, D. Hainline, D. Kuruvilla, K. Reagan, J. Faett (A&M) to discuss Expert Report framework |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 2/14/2024 | 0.7 | Call with S. Herring and K. Reagan (A&M) to discuss next steps and project scope change |
| Reagan, Kelsey | 2/14/2024 | 2.3 | Draft outline, table of contents and pull information from subcon motion for the subcon expert report |
| Reagan, Kelsey | 2/14/2024 | 2.1 | Update formatting of the subcon expert report to reflect previous submission formatting |
| Reagan, Kelsey | 2/14/2024 | 2.9 | Update introduction section to the subcon motion for FTX case background |
| Reagan, Kelsey | 2/14/2024 | 0.6 | Call with K. Kearney, K. Reagan and J. Faett (A&M) to discuss scope change of subcon workstream and next steps |
| Ribman, Tucker | 2/14/2024 | 2.3 | Meeting with B. Tenney and T. Ribman (A&M) to update the 1/31 tokens receivable A inputs into the support model |
| Ribman, Tucker | 2/14/2024 | 2.1 | Meeting with B. Tenney and T. Ribman (A&M) to update the 1/31 Crypto inputs into the support model |
| Ribman, Tucker | 2/14/2024 | 1.3 | Incorporate commentary from H. Trent (A&M) into the GGC claim analysis deck |
| Ribman, Tucker | 2/14/2024 | 1.1 | Create a balance sheet visual slide with relevant commentary for GGC |
| Ribman, Tucker | 2/14/2024 | 1.4 | Create a detailed summary of the present value options for the GGC claim |
| Ribman, Tucker | 2/14/2024 | 0.9 | Create an organizational chart of the GGC assets |
| Ribman, Tucker | 2/14/2024 | 0.7 | Provide commentary on the non-debtor affiliate claims for GGC from GGCI |
| Ribman, Tucker | 2/14/2024 | 2.1 | Create a by token summary for each wallet type for digital assets |
| Ribman, Tucker | 2/14/2024 | 1.3 | Relink the tokens receivable inputs in the support master roll up |
| Ribman, Tucker | 2/14/2024 | 0.8 | Bridge the digital asset changes from 12/31 to 1/31 |
| Ribman, Tucker | 2/14/2024 | 0.6 | Update the digital asset inputs drop-in within the support master |
| Sagen, Daniel | 2/14/2024 | 0.8 | Review and update monetized digital assets in January variance report against Plan recovery projections |
| Sagen, Daniel | 2/14/2024 | 1.4 | Prepare bridge for updated 1/31 digital asset Plan recovery inputs to 12/31 Plan recovery inputs |
| Sagen, Daniel | 2/14/2024 | 1.7 | Create Plan recovery input feeder schedules to summarize digital asset monetization projections |
| Sagen, Daniel | 2/14/2024 | 0.4 | Meeting with D. Sagen, C. Stockmeyer (A&M) re: various token receivable updates for Plan recovery refresh |
| Sagen, Daniel | 2/14/2024 | 0.4 | Correspondence with H. Trent (A&M) regarding 1/31 digital asset Plan recovery projections |
| Sagen, Daniel | 2/14/2024 | 1.1 | Create standalone Plan recovery projections for Clifton Bay digital assets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 2/14/2024 | 2.8 | Analyze Pre-Effective FDM workplan for proceeds based on sale of aircraft and other assets |
| Simoneaux, Nicole | 2/14/2024 | 3.1 | Collaborate with N. Simoneaux and J. Gonzalez (A&M) re: the development of an LTF plan analysis overview presentation |
| Simoneaux, Nicole | 2/14/2024 | 1.6 | Prepare illustrative distributional priorities analysis as requested by S&C |
| Stockmeyer, Cullen | 2/14/2024 | 1.2 | Finalize effective date token receivable for plan as of 1/31 |
| Stockmeyer, Cullen | 2/14/2024 | 0.4 | Meeting with D. Sagen, C. Stockmeyer (A&M) re: various token receivable updates for plan recovery refresh |
| Stockmeyer, Cullen | 2/14/2024 | 0.6 | Review updated plan team effective token balance report provided by D. Sagen (A&M) |
| Tenney, Bridger | 2/14/2024 | 1.8 | Refresh Digital assets values and recoveries in Plan recovery support model |
| Tenney, Bridger | 2/14/2024 | 2.1 | Meeting with B. Tenney and T. Ribman (A&M) to update the 1/31 Crypto inputs into the support model |
| Tenney, Bridger | 2/14/2024 | 2.3 | Meeting with B. Tenney and T. Ribman (A&M) to update the 1/31 tokens receivable A inputs into the support model |
| Tenney, Bridger | 2/14/2024 | 2.1 | Update Plan recovery summary waterfall with recoveries in Support model |
| Tenney, Bridger | 2/14/2024 | 0.6 | Prepare updates to FBO cash balances in support model |
| Tenney, Bridger | 2/14/2024 | 0.7 | Prepare reconciliation between venture investment summary items |
| Tenney, Bridger | 2/14/2024 | 1.2 | Revise Bahamas subsidiaries asset recovery analysis in support materials |
| Tenney, Bridger | 2/14/2024 | 1.2 | Refresh tokens receivable data in Plan Recovery Support Model |
| Trent, Hudson | 2/14/2024 | 0.6 | Call with J. Croke (S&C), S. Coverick, D. Blanks, H. Trent, P. Heath, J. Gonzalez (A&M) re: Avoidance Action recovery estimates for the Plan Recovery Analysis |
| Trent, Hudson | 2/14/2024 | 0.8 | Prepare analysis of the Debtors' claims asserted against other estates for purposes of updating the Plan recovery analysis |
| Trent, Hudson | 2/14/2024 | 0.5 | Meeting with H. Trent, D. Blanks, K. Kearney, J. Faett and P. Heath (A&M) to discuss intercompany assumptions related to the alternative liquidation analysis recovery analysis |
| Trent, Hudson | 2/14/2024 | 2.8 | Prepare detailed summary of changes to Plan recovery analysis inputs related to Venture assets |
| Trent, Hudson | 2/14/2024 | 1.3 | Conduct detailed review of Plan recovery analysis materials prior to internal review |
| Walia, Gaurav | 2/14/2024 | 0.8 | Call with S. Witherspoon, G. Walia (A&M) to review latest distribution model |
| Walia, Gaurav | 2/14/2024 | 1.2 | Review the latest distribution model and provide feedback |
| Walia, Gaurav | 2/14/2024 | 1.1 | Call with K. Ramanathan, S. Witherspoon, and G. Walia (A&M) to review the latest distribution model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 2/14/2024 | 2.8 | Prepare an illustrative example of the ineligible reserve calculation for the distribution model |
| Witherspoon, Samuel | 2/14/2024 | 1.1 | Call with K. Ramanathan, S. Witherspoon, and G. Walia (A&M) to review the latest distribution model |
| Witherspoon, Samuel | 2/14/2024 | 1.1 | Model impact of ineligible claim value for the US convenience class |
| Witherspoon, Samuel | 2/14/2024 | 2.0 | Create summaries of reserve balances on a rolling balances across distribution rounds |
| Witherspoon, Samuel | 2/14/2024 | 0.8 | Call with S. Witherspoon, G. Walia (A&M) to review latest distribution model |
| Witherspoon, Samuel | 2/14/2024 | 0.7 | Create open items on the distribution model tracker |
| Witherspoon, Samuel | 2/14/2024 | 1.3 | Model impact of ineligible claim value for the Dotcom convenience class |
| Witherspoon, Samuel | 2/14/2024 | 1.7 | Model impact of ineligible claims on available recoverable distributions in subsequent distributions |
| Witherspoon, Samuel | 2/14/2024 | 1.8 | Model impact of ineligible claims on available recoverable distributions in the initial distribution |
| Zabcik, Kathryn | 2/14/2024 | 2.1 | Incorporate fraud case precedent into conclusion for fraud section of substantive consolidation expert report |
| Zabcik, Kathryn | 2/14/2024 | 0.4 | Call to align on subcon report internal structure and flow of content with C. Broskay, K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/14/2024 | 0.9 | Incorporate transitions into the misappropriation of assets section of the substantive consolidation expert report |
| Zabcik, Kathryn | 2/14/2024 | 1.9 | Incorporate transitions into the pervasive fraud section of the substantive consolidation expert report |
| Zabcik, Kathryn | 2/14/2024 | 1.6 | Incorporate transitions into the ICFR section of the substantive consolidation expert report |
| Zabcik, Kathryn | 2/14/2024 | 0.5 | Call to align on language used in the ICFR section of the subcon report with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 2/14/2024 | 0.5 | Call to review all team status of entire subcon workstream with K. Zabcik and Z. Burns (A&M) |
| Beretta, Matthew | 2/15/2024 | 1.3 | Verify all box links contain necessary support for intercompany inaccuracies for investments paid for subcon request |
| Beretta, Matthew | 2/15/2024 | 1.2 | Verify all box links contain necessary support for commingled accounts with net entries for subcon request |
| Beretta, Matthew | 2/15/2024 | 1.1 | Verify all box links contain necessary support for missing records of customer accounts in QBs for subcon request |
| Beretta, Matthew | 2/15/2024 | 1.4 | Verify all box links contain necessary support for unaccounted intercompany transfers between from third party exchanges subcon request |
| Beretta, Matthew | 2/15/2024 | 1.4 | Verify all box links contain necessary support for deficiencies for fiat deposits and withdrawals for subcon request |
| Beretta, Matthew | 2/15/2024 | 1.3 | Verify all box links contain necessary support for inaccurate recording of customer deposits and withdrawals for subcon request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 2/15/2024 | 1.3 | Verify all box links contain necessary support for unaccounted intercompany transfers between Alameda entities subcon request |
| Beretta, Matthew | 2/15/2024 | 0.5 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss report reformatting and PowerPoint finalization for subcon request |
| Blanks, David | 2/15/2024 | 2.1 | Review updated latest thinking plan recovery model feeder roll-up and associated detail outputs |
| Blanks, David | 2/15/2024 | 0.7 | Review updated plan recovery model waterfall analysis from J. Gonzalez |
| Blanks, David | 2/15/2024 | 1.1 | Meeting with D. Blanks and P. Heath (A&M) to discuss financial projections table mapping schedule |
| Braatelien, Troy | 2/15/2024 | 1.3 | Draft slides for sources and uses deck regarding significant acquisitions by silo |
| Braatelien, Troy | 2/15/2024 | 0.3 | Draft updates to slides regarding Binance repurchase for detail regarding lack of consideration traceability |
| Braatelien, Troy | 2/15/2024 | 1.4 | Draft slides for sources and uses deck regarding significant lender activities |
| Braatelien, Troy | 2/15/2024 | 0.2 | Update S&U deck capital raise summary for detail regarding entity raising funds |
| Braatelien, Troy | 2/15/2024 | 1.1 | Draft updates to S&U deck for terms of significant marketing agreements |
| Braatelien, Troy | 2/15/2024 | 1.2 | Update S&U deck capital raise summary for detail regarding share raises by funding round |
| Burns, Zach | 2/15/2024 | 1.1 | Review status of key transactions within FTX Group entities to determine if there was a misappropriation of crypto assets to support the subcon deck |
| Burns, Zach | 2/15/2024 | 0.7 | Review sources of funds donated to third party non-profit organizations to support misappropriation of assets to support the subcon deck |
| Burns, Zach | 2/15/2024 | 1.8 | Analyze the timeline of relative volume growth for crypto traded on the FTX exchange versus other crypto exchanges to provide supporting evidence to the subcon deck |
| Burns, Zach | 2/15/2024 | 0.6 | Review crypto asset receivables within key FTX Group entities to further support misappropriation of crypto assets to support the subcon deck |
| Burns, Zach | 2/15/2024 | 1.3 | Analyze and review timeline of fundraising activities for dotcom silo entities to support arguments in the subcon deck |
| Burns, Zach | 2/15/2024 | 1.2 | Analyze and review timeline of investing activities in the Ventures silo to support arguments in the subcon deck |
| Burns, Zach | 2/15/2024 | 1.6 | Analyze and review timeline of fundraising activities for Alameda silo entities to support arguments in the subcon deck |
| Coverick, Steve | 2/15/2024 | 0.9 | Call with M. Diaz, B. Bromberg (FTI) re: plan updates |
| Coverick, Steve | 2/15/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss crypto chapter 11 comparables |
| Faett, Jack | 2/15/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to review Expert Report on Entanglement of Assets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/15/2024 | 0.9 | Review Second Interim Report for examples of misappropriate of commingled funds to use in Subcon Expert Report |
| Faett, Jack | 2/15/2024 | 2.7 | Draft Improper Use of Customer Funds section of subcon Expert Report |
| Faett, Jack | 2/15/2024 | 3.1 | Draft Inadequate Accounting for FTX.com Customer Liabilities section of subcon Expert Report |
| Faett, Jack | 2/15/2024 | 0.5 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss report reformatting and PowerPoint finalization for subcon request |
| Faett, Jack | 2/15/2024 | 2.6 | Draft Deficiencies in Intercompany Between FTX Debtors section of subcon Expert Report |
| Francis, Luke | 2/15/2024 | 1.8 | Review adjustments to plan amounts based on updated claims reconciliation |
| Gonzalez, Johnny | 2/15/2024 | 1.8 | Prepare a cash bridge summary for the plan support model based on 1/31 figures |
| Gonzalez, Johnny | 2/15/2024 | 1.8 | Prepare an alternate scenario for different treatment of post effective interest |
| Gonzalez, Johnny | 2/15/2024 | 2.7 | Modify the monetized digital assets summary in the plan support model |
| Gonzalez, Johnny | 2/15/2024 | 2.3 | Prepare a ventures investment summary for the plan support model based on 1/31 figures |
| Gonzalez, Johnny | 2/15/2024 | 2.9 | Collaborate with B. Tenney and J. Gonzalez (A&M) re: the 1/31/24 figures for the plan recovery analysis refresh |
| Gonzalez, Johnny | 2/15/2024 | 2.2 | Modify the claims classes in the Plan Recovery Analysis model |
| Gordon, Robert | 2/15/2024 | 1.2 | Review subcon research tracker for open sections over ICFR |
| Gordon, Robert | 2/15/2024 | 2.3 | Review subcon presentation for latest ICFR changes for comments |
| Hainline, Drew | 2/15/2024 | 0.8 | Review updates and status of asset entanglements outline to support substantive consolidation expert report |
| Hainline, Drew | 2/15/2024 | 1.1 | Continue to archive corporate separateness evidence and support documentation to support substantive consolidation |
| Hainline, Drew | 2/15/2024 | 0.7 | Review finalized corporate separateness materials to archive for substantive consolidation |
| Heath, Peyton | 2/15/2024 | 1.3 | Discussion with P. Heath and B. Tenney (A&M) re: update venture investment recovery analysis with revised assumptions |
| Heath, Peyton | 2/15/2024 | 0.4 | Update financial projections exhibit summary asset mapping schedule for comments from D. Blanks (A&M) |
| Heath, Peyton | 2/15/2024 | 1.3 | Review and provide comments on plan recovery analysis variance analysis presentation |
| Heath, Peyton | 2/15/2024 | 0.3 | Discussion with B. Tenney (A&M) to review support model exhibit outputs |
| Heath, Peyton | 2/15/2024 | 0.9 | Review updated asset and claims roll-up for ventures investments updates and provide comments re: same |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 2/15/2024 | 0.8 | Prepare financial projections exhibit summary asset mapping schedule |
| Heath, Peyton | 2/15/2024 | 0.4 | Meeting with B. Tenney (A&M) re: support model status and open items |
| Heath, Peyton | 2/15/2024 | 0.3 | Review latest plan recovery waterfall outputs for revised assumptions |
| Heath, Peyton | 2/15/2024 | 1.6 | Review and revise draft financial projections exhibit write-up |
| Heath, Peyton | 2/15/2024 | 1.1 | Meeting with D. Blanks and P. Heath (A&M) to discuss financial projections table mapping schedule |
| Heath, Peyton | 2/15/2024 | 0.8 | Review updated asset and claims roll-up for digital asset updates and provide comments re: same |
| Jones, Mackenzie | 2/15/2024 | 0.5 | Call with M. Jones and A. Stolyar (A&M) to discuss report reformatting and PowerPoint finalization for substantive consolidation request |
| Jones, Mackenzie | 2/15/2024 | 1.9 | Edit substantive consolidation deck for continuity |
| Kearney, Kevin | 2/15/2024 | 0.5 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss report reformatting and PowerPoint finalization for subcon request |
| Kearney, Kevin | 2/15/2024 | 1.2 | Review of updated Alameda lender adjustment calculations for estimation motion pricing |
| Kearney, Kevin | 2/15/2024 | 0.9 | Review of updated token receivable adjustment calculations for estimation motion pricing |
| Kearney, Kevin | 2/15/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to review Expert Report on Entanglement of Assets |
| Kolodny, Steven | 2/15/2024 | 0.5 | Meeting to discuss accounting workstream updates with D. Hainline, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 2/15/2024 | 1.2 | Review completed materials for substantive consolidation deck |
| Kolodny, Steven | 2/15/2024 | 1.2 | Review outline and expert letter for substantive consolidation as workstream comes to close |
| Kolodny, Steven | 2/15/2024 | 1.1 | Continue to remove corporate separateness evidence and support documentation to support substantive consolidation |
| Kuruvilla, Daniel | 2/15/2024 | 2.2 | Compilation of support for FTX subcon ruling |
| Kuruvilla, Daniel | 2/15/2024 | 1.3 | Aggregation of examples for inobservance of corporate formalities for FTX subcon |
| Kuruvilla, Daniel | 2/15/2024 | 2.3 | Compilation of support for FTX subcon argument |
| Mosley, Ed | 2/15/2024 | 1.1 | Review of and prepare comments to draft of plan analysis for IRS negotiation purposes |
| Ramanathan, Kumanan | 2/15/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution model workstream |
| Ramanathan, Kumanan | 2/15/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss crypto chapter 11 comparable |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/15/2024 | 0.7 | Review of distribution model workplan and provide sign off |
| Ramanathan, Kumanan | 2/15/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss digital asset updates for Plan recovery refresh |
| Reagan, Kelsey | 2/15/2024 | 0.5 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss report reformatting and PowerPoint finalization for subcon request |
| Reagan, Kelsey | 2/15/2024 | 0.8 | Draft subcon expert report support binder and include examples for structure |
| Reagan, Kelsey | 2/15/2024 | 1.1 | Archive subcon motion report and update language to reflect motion |
| Reagan, Kelsey | 2/15/2024 | 2.8 | Draft the expert's qualification section of subcon expert report |
| Reagan, Kelsey | 2/15/2024 | 2.8 | Review example case precedent of subcon expert report |
| Ribman, Tucker | 2/15/2024 | 2.1 | Create a bridge of net distributable proceeds for the change deck |
| Ribman, Tucker | 2/15/2024 | 0.8 | Create a summary of mid recovery proceeds by token in the new crypto database |
| Ribman, Tucker | 2/15/2024 | 0.3 | Update the executive summary of the change deck |
| Ribman, Tucker | 2/15/2024 | 1.8 | Create a bridge of total estimated claims for the change deck |
| Ribman, Tucker | 2/15/2024 | 1.4 | Update the venture bridge to reflect the LTF forecast in the change deck |
| Ribman, Tucker | 2/15/2024 | 1.1 | Create a summary of low cash proceeds by token in the new crypto database |
| Sagen, Daniel | 2/15/2024 | 1.3 | Correspondence with AG team regarding digital asset Plan recovery follow up questions from FTI |
| Sagen, Daniel | 2/15/2024 | 0.6 | Correspondence with Galaxy team regarding digital asset Plan recovery follow up questions from FTI |
| Sagen, Daniel | 2/15/2024 | 0.3 | Call with H. Trent and D. Sagen (A&M) to discuss digital asset updates for Plan recovery refresh |
| Sagen, Daniel | 2/15/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss digital asset updates for Plan recovery refresh |
| Sagen, Daniel | 2/15/2024 | 0.3 | Correspondence with Galaxy team regarding updated token pricing assumptions |
| Simoneaux, Nicole | 2/15/2024 | 0.8 | Analyze avoidance action model for potential balance sheet liabilities with FTX US |
| Simoneaux, Nicole | 2/15/2024 | 2.1 | Update LTF model digital assets bridge with updated figures and bridging context |
| Simoneaux, Nicole | 2/15/2024 | 2.2 | Refine LTF discussion materials prior to call with A&M leadership re: outstanding questions from UCC, upcoming monetization, and other Plan Recovery assumptions |
| Simoneaux, Nicole | 2/15/2024 | 2.9 | Incorporate ventures recovery materials provided by L. Clayton to Plan Recovery Analysis support model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 2/15/2024 | 1.6 | Update LTF model net distributable proceeds bridge with updated figures and bridging context |
| Slay, David | 2/15/2024 | 1.9 | Update wind down budget timing assumptions based on external discussions |
| Stockmeyer, Cullen | 2/15/2024 | 0.3 | Meeting with A. Titus, C. Stockmeyer (A&M) re: tax basis forecast next steps |
| Stockmeyer, Cullen | 2/15/2024 | 1.7 | Prepare venture token analysis related to tax basis for projected venture sales as of 12/31/2023 |
| Stockmeyer, Cullen | 2/15/2024 | 1.9 | Prepare venture token analysis related to tax basis for projected venture sales as of 1/31/2024 |
| Stockmeyer, Cullen | 2/15/2024 | 1.9 | Prepare schedule for actuals related to venture token sales for tax purposes |
| Stockmeyer, Cullen | 2/15/2024 | 1.3 | Prepare schedule related to budget for venture token sales for tax purposes |
| Stolyar, Alan | 2/15/2024 | 0.5 | Call with M. Jones and A. Stolyar (A&M) to discuss report reformatting and PowerPoint finalization for substantive consolidation request |
| Stolyar, Alan | 2/15/2024 | 1.2 | Verify all box links contain necessary support for commingled accounts with net entries for subcon request |
| Stolyar, Alan | 2/15/2024 | 1.4 | Verify all box links contain necessary support for deficiencies for fiat deposits and withdrawals for subcon request |
| Stolyar, Alan | 2/15/2024 | 1.1 | Verify all box links contain necessary support for missing records of customer accounts in QBs for subcon request |
| Stolyar, Alan | 2/15/2024 | 1.3 | Verify all box links contain necessary support for unaccounted intercompany transfers between Alameda entities subcon request |
| Stolyar, Alan | 2/15/2024 | 1.3 | Verify all box links contain necessary support for inaccurate recording of customer deposits and withdrawals for subcon request |
| Stolyar, Alan | 2/15/2024 | 1.4 | Verify all box links contain necessary support for unaccounted intercompany transfers between from third party exchanges subcon request |
| Stolyar, Alan | 2/15/2024 | 1.3 | Verify all box links contain necessary support for intercompany inaccuracies for investments paid for subcon request |
| Tenney, Bridger | 2/15/2024 | 0.8 | Update Plan recovery analysis model feeder with adjustments to crypto and venture investment data |
| Tenney, Bridger | 2/15/2024 | 2.9 | Collaborate with B. Tenney and J. Gonzalez (A&M) re: the 1/31/24 figures for the plan recovery analysis refresh |
| Tenney, Bridger | 2/15/2024 | 0.6 | Refresh Plan recovery support deck with revisions to support model |
| Tenney, Bridger | 2/15/2024 | 0.3 | Discussion with P. Heath and B. Tenney (A&M) to review support model exhibit outputs |
| Tenney, Bridger | 2/15/2024 | 1.3 | Discussion with P. Heath and B. Tenney (A&M) re: update venture investment recovery analysis with revised assumptions |
| Tenney, Bridger | 2/15/2024 | 1.2 | Update pledged collateral recovery values for inclusion in digital assets |
| Tenney, Bridger | 2/15/2024 | 0.6 | Review cold and hot wallet crypto asset data for use in Plan materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 2/15/2024 | 2.1 | Refresh digital asset recoveries for each asset group in Plan Support Model |
| Tenney, Bridger | 2/15/2024 | 0.7 | Revise model feeder for disclosure statement claims classes |
| Tenney, Bridger | 2/15/2024 | 0.9 | Update model feeder with revised Tokens Receivable B data |
| Tenney, Bridger | 2/15/2024 | 0.6 | Revise model feeder asset assumptions for use in Plan Recovery Model |
| Tenney, Bridger | 2/15/2024 | 0.4 | Meeting with P. Heath and B. Tenney (A&M) re: support model status and open items |
| Titus, Adam | 2/15/2024 | 0.3 | Meeting with A. Titus, C. Stockmeyer (A&M) re: tax basis forecast next steps |
| Trent, Hudson | 2/15/2024 | 0.3 | Call with H. Trent and D. Sagen (A&M) to discuss digital asset updates for Plan recovery refresh |
| Trent, Hudson | 2/15/2024 | 2.2 | Conduct detailed review of financial projections exhibit |
| Trent, Hudson | 2/15/2024 | 1.3 | Develop visual summary of potential Plan structures following discussions with various stakeholders |
| Trent, Hudson | 2/15/2024 | 1.8 | Prepare detailed analysis of specific drivers within Plan recovery analysis for advisor review |
| Walia, Gaurav | 2/15/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution model workstream |
| Walia, Gaurav | 2/15/2024 | 0.9 | Call with S. Witherspoon, G. Walia (A&M) to review latest distribution model |
| Walia, Gaurav | 2/15/2024 | 1.3 | Prepare the distribution model workplan to share with management |
| Walia, Gaurav | 2/15/2024 | 2.4 | Review the latest distribution model and prepare list of open items and functionality required |
| Witherspoon, Samuel | 2/15/2024 | 0.9 | Update distribution model with edits from A&M team regarding ineligible reserves |
| Witherspoon, Samuel | 2/15/2024 | 0.7 | Analyze impact of ineligible claims balance change on ineligible reserve balances |
| Witherspoon, Samuel | 2/15/2024 | 0.9 | Call with S. Witherspoon, G. Walia (A&M) to review latest distribution model |
| Witherspoon, Samuel | 2/15/2024 | 1.8 | Model reserve balances over multiple distributions available to Dotcom and US customers |
| Witherspoon, Samuel | 2/15/2024 | 0.8 | Review current cash balances as of prior month end for estimated distribution amounts |
| Witherspoon, Samuel | 2/15/2024 | 1.3 | Model reserve catch up payments between the initial and second distributions |
| Witherspoon, Samuel | 2/15/2024 | 1.5 | Create ineligible mapping flags in the claims matrix feeding the distribution model |
| Witherspoon, Samuel | 2/15/2024 | 1.2 | Create ten total distribution model waterfalls forecasts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 2/15/2024 | 1.9 | Update distribution model for estimated forecasted distribution amounts |
| Zabcik, Kathryn | 2/15/2024 | 2.4 | Review final version of fraud section for substantive consolidation support deck |
| Zabcik, Kathryn | 2/15/2024 | 2.1 | Review final version of ICFR section for substantive consolidation support deck |
| Zabcik, Kathryn | 2/15/2024 | 2.6 | Review final version of creditor view section for substantive consolidation support deck |
| Beretta, Matthew | 2/16/2024 | 0.8 | Verify all box links contain necessary support for shortfall reconciliation for subcon request |
| Beretta, Matthew | 2/16/2024 | 1.3 | Verify all box links contain necessary support for indeterminable intercompany contractual balances for subcon request |
| Beretta, Matthew | 2/16/2024 | 1.2 | Verify all box links contain necessary support for use of general accounts for multiple legal entities for subcon request |
| Beretta, Matthew | 2/16/2024 | 0.6 | Verify all box links contain necessary support for faulty agreements for subcon request |
| Beretta, Matthew | 2/16/2024 | 1.4 | Verify all box links contain necessary support for pervasive historical unreconciled intercompany balances for subcon request |
| Beretta, Matthew | 2/16/2024 | 0.8 | Verify all box links contain necessary support for non-existent intercompany agreements for subcon request |
| Beretta, Matthew | 2/16/2024 | 0.9 | Verify all box links contain necessary support for backdated payment agent agreements for subcon request |
| Blanks, David | 2/16/2024 | 0.6 | Meeting with H. Trent and D. Blanks (A&M) to discuss claims and recovery notes in the financial projections exhibit |
| Blanks, David | 2/16/2024 | 0.4 | Meeting with B. Tenney, T. Ribman and D. Blanks (A&M) to discuss updates to the plan recovery variance analysis |
| Blanks, David | 2/16/2024 | 1.3 | Review updated plan recovery cash, ventures and digital asset bridges |
| Blanks, David | 2/16/2024 | 1.7 | Discussion with S. Coverick, D. Blanks, H. Trent, J. Gonzalez (A&M) Re: changes to the LTF version of the Plan Recovery Analysis presentation |
| Blanks, David | 2/16/2024 | 0.6 | Update financial projection exhibit to reflect updated plan recovery analysis |
| Blanks, David | 2/16/2024 | 0.8 | Review and edit plan recovery analysis variance presentation relative to 12/31 |
| Blanks, David | 2/16/2024 | 1.4 | Meeting with D. Blanks and T. Ribman (A&M) re: Incorporate commentary changes into the Plan change deck |
| Blanks, David | 2/16/2024 | 0.7 | Meeting with P. Heath and D. Blanks (A&M) regarding liquidation analysis open items and updated work plan |
| Blanks, David | 2/16/2024 | 2.1 | Meeting with D. Blanks and T. Ribman (A&M) re: Create a cash bridge from 12/31 values for the change deck |
| Blanks, David | 2/16/2024 | 0.4 | Call with D. Blanks, K. Kearney, D. Kuruvilla, K. Reagan (A&M) to discuss status of Expert Report for plan consolidation |
| Bolduc, Jojo | 2/16/2024 | 0.3 | Update venture portfolio summary slides in plan confirmation timeline |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 2/16/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over new materials for the ICFR report section |
| Broskay, Cole | 2/16/2024 | 0.4 | Call with C. Broskay, D. Hainline, K. Zabcik, J. Faett (A&M) to discuss status of subcon Expert Report |
| Broskay, Cole | 2/16/2024 | 1.7 | Review added materials to ICFR/Fraud section of the subcon expert report |
| Burns, Zach | 2/16/2024 | 1.7 | Analyze potential IPO timeline of FTX Trading on a US exchange and communications with outside investors relating to the matter to support the subcon deck |
| Burns, Zach | 2/16/2024 | 0.9 | Analyze history of the Robinhood shares to provide supporting evidence to the subcon deck |
| Burns, Zach | 2/16/2024 | 1.8 | Analyze record retention policy in Alameda silo entities compared to those used in actual practice to provide supporting evidence to the subcon binder |
| Burns, Zach | 2/16/2024 | 2.2 | Analyze status of FTX Foundation's non-profit status and activities related to FTX Foundation to provide supporting evidence to the subcon deck |
| Burns, Zach | 2/16/2024 | 1.4 | Analyze marketing agreements the FTX Group entered into and their associated cost over the course of their life to provide supporting evidence to the subcon binder |
| Coverick, Steve | 2/16/2024 | 1.9 | Review and provide comments on updated draft of financial projections exhibit with latest thinking recovery estimates |
| Faett, Jack | 2/16/2024 | 1.8 | Update Opinion section in Subcon Expert Report for review comments |
| Faett, Jack | 2/16/2024 | 2.1 | Review Background section of the Subcon Expert Report |
| Faett, Jack | 2/16/2024 | 0.4 | Call with C. Broskay, D. Hainline, K. Zabcik, J. Faett (A&M) to discuss status of subcon Expert Report |
| Faett, Jack | 2/16/2024 | 1.3 | Draft conclusion section of the Subcon Expert Report |
| Glustein, Steven | 2/16/2024 | 1.1 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: venture token vesting schedule for tax purposes |
| Glustein, Steven | 2/16/2024 | 0.3 | Meeting with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: venture token vesting schedule for tax purposes |
| Gonzalez, Johnny | 2/16/2024 | 1.7 | Discussion with S. Coverick, D. Blanks, H. Trent, J. Gonzalez (A&M) Re: changes to the LTF version of the Plan Recovery Analysis presentation |
| Gordon, Robert | 2/16/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over new materials for the ICFR report section |
| Hainline, Drew | 2/16/2024 | 0.4 | Review updated asset entanglement opinions draft to support substantive consolidation |
| Hainline, Drew | 2/16/2024 | 0.5 | Meeting to discuss accounting workstream updates with D. Hainline, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Hainline, Drew | 2/16/2024 | 0.4 | Call with C. Broskay, D. Hainline, K. Zabcik, J. Faett (A&M) to discuss status of subcon Expert Report |
| Heath, Peyton | 2/16/2024 | 2.1 | Discussion with P. Heath and B. Tenney (A&M) re: update Plan Recovery Analysis exhibits in Disclosure Statement |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 2/16/2024 | 1.1 | Perform outside research to determine what the appreciation on select assets would be since date of petition |
| Kolodny, Steven | 2/16/2024 | 0.5 | Meeting to discuss accounting workstream updates with D. Hainline, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 2/16/2024 | 2.7 | Compilation of support for FTX subcon corporate separateness analysis |
| Kuruvilla, Daniel | 2/16/2024 | 2.9 | Compilation of support for FTX subcon corporate separateness review |
| Mirando, Michael | 2/16/2024 | 0.5 | Meeting to discuss accounting workstream updates with D. Hainline, K. Reagan, S. Kolodny, and M. Mirando |
| Ramanathan, Kumanan | 2/16/2024 | 1.4 | Review of distribution design model and provide additional comments |
| Ramanathan, Kumanan | 2/16/2024 | 0.4 | Call with J.Royer, D. Anosova (AG), K. Ramanathan and D. Sagen (A&M) to discuss updated token pricing assumptions for recovery scenarios |
| Ramanathan, Kumanan | 2/16/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution model build-up |
| Ramanathan, Kumanan | 2/16/2024 | 0.9 | Review of plan recovery crypto plan inputs in advance of AG call |
| Ramanathan, Kumanan | 2/16/2024 | 1.9 | Review of distribution design presentation and provide comments |
| Reagan, Kelsey | 2/16/2024 | 0.5 | Meeting to discuss accounting workstream updates with D. Hainline, K. Reagan, S. Kolodny, and M. Mirando (A&M) |
| Reagan, Kelsey | 2/16/2024 | 0.4 | Call with D. Blanks, K. Kearney, D. Kuruvilla, K. Reagan (A&M) to discuss status of Expert Report for plan consolidation |
| Ribman, Tucker | 2/16/2024 | 1.7 | Create a summary for cash proceeds low scenario |
| Ribman, Tucker | 2/16/2024 | 1.2 | Incorporate changes from leadership into the Change deck bridges |
| Ribman, Tucker | 2/16/2024 | 1.4 | Meeting with D. Blanks and T. Ribman (A&M) re: Incorporate commentary changes into the Plan change deck |
| Ribman, Tucker | 2/16/2024 | 0.4 | Provide commentary on the cash bridging items in the Plan deck |
| Ribman, Tucker | 2/16/2024 | 2.1 | Meeting with D. Blanks and T. Ribman (A&M) re: Create a cash bridge from 12/31 values for the change deck |
| Ribman, Tucker | 2/16/2024 | 0.4 | Update galaxy fees in the digital asset bridge |
| Ribman, Tucker | 2/16/2024 | 0.4 | Update the monthly trading variance slide in the change deck for galaxy sales |
| Ribman, Tucker | 2/16/2024 | 0.7 | Create a summary for digital assets midpoint recovery |
| Ribman, Tucker | 2/16/2024 | 0.4 | Meeting with B. Tenney, T. Ribman and D. Blanks (A&M) to discuss updates to the plan recovery variance analysis |
| Sagen, Daniel | 2/16/2024 | 0.1 | Prepare for call with AG team to discuss token pricing assumption questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 2/16/2024 | 0.4 | Call with J. Royer, D. Anosova (AG), K. Ramanathan and D. Sagen (A&M) to discuss updated token pricing assumptions for recovery scenarios |
| Sagen, Daniel | 2/16/2024 | 1.7 | Update 1/31 digital asset inputs for Plan recovery projections for revised assumptions |
| Sagen, Daniel | 2/16/2024 | 0.3 | Meeting with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: venture token vesting schedule for tax purposes |
| Sagen, Daniel | 2/16/2024 | 0.4 | Revise Plan recovery digital asset input bridge to reflect revised assumptions |
| Sagen, Daniel | 2/16/2024 | 0.1 | Correspondence with Galaxy team regarding one off token price recovery projections |
| Simoneaux, Nicole | 2/16/2024 | 0.4 | Correspond with L. Clayton re: plan recovery analysis ventures inputs on bridging items and identified variances |
| Simoneaux, Nicole | 2/16/2024 | 2.6 | Substantiate and enhance data analysis on aircraft file sales for FDM Pre-Effective Workplan |
| Simoneaux, Nicole | 2/16/2024 | 1.6 | Modify Plan Recovery Analysis cushion tracker to accurately quantify conservative assumptions for LTF discussion |
| Simoneaux, Nicole | 2/16/2024 | 3.1 | Incorporate modified organizational chart, crypto assumptions, and updated recovery estimates for FDM Pre-Effective workplan |
| Stockmeyer, Cullen | 2/16/2024 | 0.3 | Meeting with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: venture token vesting schedule for tax purposes |
| Stockmeyer, Cullen | 2/16/2024 | 1.1 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: venture token vesting schedule for tax purposes |
| Stolyar, Alan | 2/16/2024 | 1.3 | Verify all box links contain necessary support for indeterminable intercompany contractual balances for subcon request |
| Stolyar, Alan | 2/16/2024 | 0.8 | Verify all box links contain necessary support for non-existent intercompany agreements for subcon request |
| Stolyar, Alan | 2/16/2024 | 1.2 | Verify all box links contain necessary support for use of general accounts for multiple legal entities for subcon request |
| Stolyar, Alan | 2/16/2024 | 1.4 | Verify all box links contain necessary support for pervasive historical unreconciled intercompany balances for subcon request |
| Stolyar, Alan | 2/16/2024 | 0.6 | Verify all box links contain necessary support for faulty agreements for subcon request |
| Stolyar, Alan | 2/16/2024 | 0.9 | Verify all box links contain necessary support for backdated payment agent agreements for subcon request |
| Stolyar, Alan | 2/16/2024 | 0.8 | Verify all box links contain necessary support for shortfall reconciliation for subcon request |
| Tenney, Bridger | 2/16/2024 | 0.8 | Revise net distractable proceeds summary waterfall calculation |
| Tenney, Bridger | 2/16/2024 | 0.5 | Review revised token receivable data for use in support calculations |
| Tenney, Bridger | 2/16/2024 | 0.9 | Prepare model feeder for use in Plan Recovery model |
| Tenney, Bridger | 2/16/2024 | 0.7 | Revise summary variance waterfall for use in Plan recovery deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 2/16/2024 | 1.4 | Prepare summary waterfall of assets and claims in support rollup |
| Tenney, Bridger | 2/16/2024 | 2.1 | Discussion with P. Heath and B. Tenney (A&M) re: update Plan Recovery Analysis exhibits in Disclosure Statement |
| Tenney, Bridger | 2/16/2024 | 1.1 | Update gross distractable proceeds asset summary |
| Tenney, Bridger | 2/16/2024 | 0.3 | Review brokerage investment inputs for use in plan recovery calculations |
| Tenney, Bridger | 2/16/2024 | 0.4 | Meeting with B. Tenney, T. Ribman and D. Blanks (A&M) to discuss updates to the plan recovery variance analysis |
| Trent, Hudson | 2/16/2024 | 1.7 | Discussion with S. Coverick, D. Blanks, H. Trent, J. Gonzalez (A&M) Re: changes to the LTF version of the Plan Recovery Analysis presentation |
| Trent, Hudson | 2/16/2024 | 0.6 | Meeting with H. Trent and D. Blanks (A&M) to discuss claims and recovery notes in the financial projections exhibit |
| Walia, Gaurav | 2/16/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution model build-up |
| Walia, Gaurav | 2/16/2024 | 0.4 | Call with S. Witherspoon, G. Walia (A&M) to review latest distribution model |
| Witherspoon, Samuel | 2/16/2024 | 1.2 | Create summary slides regarding the underlying math of catch up payment between distributions |
| Witherspoon, Samuel | 2/16/2024 | 1.1 | Analyze impact of claims reductions on overall customer claims balances |
| Witherspoon, Samuel | 2/16/2024 | 2.8 | Update plan distribution model design materials for latest model |
| Witherspoon, Samuel | 2/16/2024 | 2.1 | Create output summary tables for reserve balance calculation for the distribution design deck materials |
| Zabcik, Kathryn | 2/16/2024 | 0.4 | Call with C. Broskay, D. Hainline, K. Zabcik, J. Faett (A&M) to discuss status of subcon Expert Report |
| Glustein, Steven | 2/17/2024 | 2.3 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: venture token vesting schedule for tax purposes finalization |
| Heath, Peyton | 2/17/2024 | 1.1 | Review and revise latest draft financial projections exhibit |
| Heath, Peyton | 2/17/2024 | 0.3 | Call with B. Tenney and P. Heath (A&M) regarding financial projections exhibit tables |
| Heath, Peyton | 2/17/2024 | 0.7 | Update notes to the financial projections exhibit for updated tables |
| Slay, David | 2/17/2024 | 2.6 | Update latest disclosure statement exhibit for updated commentary to projections |
| Stockmeyer, Cullen | 2/17/2024 | 2.3 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: venture token vesting schedule for tax purposes finalization |
| Stockmeyer, Cullen | 2/17/2024 | 1.1 | Edit venture token vesting schedule for tax purposes based on comments from D. Sagen, S. Glustein (A&M) |
| Tenney, Bridger | 2/17/2024 | 0.3 | Call with B. Tenney and P. Heath (A&M) regarding financial projections exhibit tables |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 2/17/2024 | 0.5 | Revise summary asset draft exhibit in disclosure statement |
| Tenney, Bridger | 2/17/2024 | 1.3 | Update support model for changes in disclosure statement exhibits |
| Tenney, Bridger | 2/17/2024 | 1.4 | Prepare summary distributable proceeds tables for disclosure statement |
| Witherspoon, Samuel | 2/17/2024 | 1.7 | Update formatting of summary materials for the Plan distribution design deck |
| Hainline, Drew | 2/18/2024 | 1.2 | Review objections to sale of assets to assess impact to plan recoveries and substantive consolidation |
| Heath, Peyton | 2/18/2024 | 0.3 | Review and revise liquidation analysis open items |
| Heath, Peyton | 2/18/2024 | 0.6 | Review updated plan recovery variance analysis materials |
| Witherspoon, Samuel | 2/18/2024 | 1.6 | Update detailed mechanics flow charts of the underlying waterfall mechanics of the design deck |
| Witherspoon, Samuel | 2/18/2024 | 1.2 | Update overall process flow charts of the distribution model design |
| Witherspoon, Samuel | 2/18/2024 | 2.8 | Create summary slides regarding ineligible balance changes and payments to creditors |
| Blanks, David | 2/19/2024 | 1.2 | Review post effective date wind down budget variance from D. Slay (A&M) |
| Blanks, David | 2/19/2024 | 2.2 | Discuss outline for Plan scenario analysis with D. Blanks, P. Heath, and H. Trent (A&M) |
| Blanks, David | 2/19/2024 | 0.6 | Review and update financial projections exhibit per updated plan waterfall analysis |
| Blanks, David | 2/19/2024 | 0.2 | Call with D. Blanks & D. Slay (A&M) discuss latest insurance assumptions in wind down budget |
| Blanks, David | 2/19/2024 | 0.9 | Review updated plan waterfall analysis from J. Gonzalez (A&M) and tie back to financial projections exhibit in the disclosure statement |
| Blanks, David | 2/19/2024 | 0.4 | Call with D. Blanks, K. Kearney, D. Kuruvilla, K. Reagan (A&M) to discuss status of Expert Report for plan consolidation |
| Blanks, David | 2/19/2024 | 0.8 | Review preliminary consolidated analysis of the Clifton Bay balance sheet |
| Blanks, David | 2/19/2024 | 0.6 | Review post effective date insurance cost summary variance from D. Slay (A&M) |
| Blanks, David | 2/19/2024 | 0.4 | Call with P. Heath and D. Blanks (A&M) regarding status of updates to the Plan recovery waterfall |
| Burns, Zach | 2/19/2024 | 0.8 | Review the timeline of the proposed Binance deal to buy the FTX exchange right before filing with the bankruptcy court to support the subcon deck |
| Burns, Zach | 2/19/2024 | 0.7 | Analyze documents related to suspected bribes to foreign government officials to support arguments in the subcon deck |
| Burns, Zach | 2/19/2024 | 1.6 | Analyze the Alameda all hands call hosted on November 9, 2022 to review statements made by Ellison regarding crypto trading activities to support arguments for the subcon deck |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***February 1, 2024 through February 29, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 2/19/2024 | 2.1 | Review and provide comments on latest draft of financial projections exhibit |
| Coverick, Steve | 2/19/2024 | 0.8 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss alternate plan structures proposed by UCC / AHC |
| Duncan, Ryan | 2/19/2024 | 1.1 | Develop revisions to wind down budget tax expense inputs to incorporate latest thinking / revised assumptions |
| Hainline, Drew | 2/19/2024 | 1.2 | Continue to review updated asset entanglement opinions draft to support substantive consolidation |
| Hainline, Drew | 2/19/2024 | 0.8 | Continue to review objections to sale of assets to assess impact to plan recoveries and substantive consolidation |
| Heath, Peyton | 2/19/2024 | 2.2 | Discuss outline for Plan scenario analysis with D. Blanks, P. Heath, and H. Trent (A&M) |
| Heath, Peyton | 2/19/2024 | 0.6 | Review support model asset and claims roll-up for pledged collateral update |
| Heath, Peyton | 2/19/2024 | 2.4 | Review and revise separate subsidiaries detailed analysis in plan recovery and support model |
| Heath, Peyton | 2/19/2024 | 0.4 | Call with P. Heath and D. Blanks (A&M) regarding status of updates to the Plan recovery waterfall |
| Johnston, David | 2/19/2024 | 0.2 | Call with D. Johnston & D. Slay (A&M) discuss latest tax assumptions in plan wind down budget |
| Kearney, Kevin | 2/19/2024 | 0.4 | Call with D. Blanks, K. Kearney, D. Kuruvilla, K. Reagan (A&M) to discuss status of Expert Report for plan consolidation |
| Kolodny, Steven | 2/19/2024 | 1.2 | Review 1006 materials for context as it relates to future workstreams |
| Kuruvilla, Daniel | 2/19/2024 | 2.3 | Review of data to support FTX subcon within corporate separateness |
| Kuruvilla, Daniel | 2/19/2024 | 2.4 | Review of substantive consolidation memo for FTX entanglement of assets |
| Mosley, Ed | 2/19/2024 | 0.8 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss alternate plan structures proposed by UCC / AHC |
| Ramanathan, Kumanan | 2/19/2024 | 1.2 | Continue to review of distribution design presentation and provide comments |
| Ribman, Tucker | 2/19/2024 | 1.3 | Refresh the pledged collateral to reflect latest SOL pricing |
| Sagen, Daniel | 2/19/2024 | 0.9 | Update Clifton Bay plan recovery updates for legal entity assumption updates for select digital assets |
| Sagen, Daniel | 2/19/2024 | 0.4 | Update Quoine recovery projections for select token pricing updates |
| Simoneaux, Nicole | 2/19/2024 | 1.9 | Incorporate latest PPI calculations across general pool claims in plan recovery analysis |
| Simoneaux, Nicole | 2/19/2024 | 0.4 | Refine Plan Recovery Analysis cushion tracker to account for avoidance and preference assumptions for LTF discussion |
| Simoneaux, Nicole | 2/19/2024 | 1.3 | Incorporate updates to ventures bridge for March LTF analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 2/19/2024 | 2.6 | Prepare updated loans payable analysis for Plan Recovery model |
| Simoneaux, Nicole | 2/19/2024 | 1.6 | Create PPI government claim impact summary for customer and general claims |
| Slay, David | 2/19/2024 | 0.7 | Review and update disclosure statement exhibit to capture latest wind down changes |
| Slay, David | 2/19/2024 | 0.2 | Call with D. Blanks & D. Slay (A&M) discuss latest insurance assumptions in wind down budget |
| Slay, David | 2/19/2024 | 1.3 | Develop insurance comparison summary with prior cost vs current costs |
| Slay, David | 2/19/2024 | 0.6 | Develop commentary for insurance comparison summary |
| Slay, David | 2/19/2024 | 0.9 | Update wind down budget with latest tax assumptions per notes from K. Schultea (FTX) |
| Slay, David | 2/19/2024 | 0.4 | Update workstream action item list for key deliverables |
| Slay, David | 2/19/2024 | 0.6 | Update wind down variance schedule to capture changes and latest thinking |
| Slay, David | 2/19/2024 | 0.2 | Call with D. Johnston & D. Slay (A&M) discuss latest tax assumptions in plan wind down budget |
| Stockmeyer, Cullen | 2/19/2024 | 1.3 | Prepare updated assumption schedule for tax purposes |
| Tenney, Bridger | 2/19/2024 | 0.4 | Review updates to pledged collateral cash proceeds |
| Tenney, Bridger | 2/19/2024 | 1.3 | Revise chapter 7 liquidation vs. Plan comparison analysis |
| Tenney, Bridger | 2/19/2024 | 0.4 | Review waterfall for inclusion in support master model |
| Tenney, Bridger | 2/19/2024 | 0.9 | Prepare reconciliation bridge for venture investment Plan recovery values |
| Tenney, Bridger | 2/19/2024 | 2.1 | Update liquidation analysis discussion deck with liquidation exhibits |
| Tenney, Bridger | 2/19/2024 | 1.1 | Update disclosure statement draft exhibit with updated tables |
| Tenney, Bridger | 2/19/2024 | 1.2 | Update model feeder for changes in cash proceeds |
| Trent, Hudson | 2/19/2024 | 2.1 | Prepare summary of analysis related to project postpetition asset sales for advisor review |
| Trent, Hudson | 2/19/2024 | 1.1 | Prepare summary of outstanding updates required for latest thinking Plan recovery analysis |
| Trent, Hudson | 2/19/2024 | 2.2 | Discuss outline for Plan scenario analysis with D. Blanks, P. Heath, and H. Trent (A&M) |
| Walia, Gaurav | 2/19/2024 | 2.2 | Prepare the high-level design documentation for the model design document |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 2/19/2024 | 2.7 | Review the distribution design model document and provide feedback |
| Walia, Gaurav | 2/19/2024 | 1.4 | Prepare the executive summary for the model design document |
| Witherspoon, Samuel | 2/19/2024 | 1.6 | Create appendix slides with detailed by claimant information for the distribution design deck |
| Witherspoon, Samuel | 2/19/2024 | 1.1 | Review latest draft of the Plan recovery analysis for changes to the distribution model calculation |
| Witherspoon, Samuel | 2/19/2024 | 2.9 | Update distribution design deck with edits from A&M leadership |
| Witherspoon, Samuel | 2/19/2024 | 0.8 | Create risks and other considerations slide for the distribution model design deck |
| Witherspoon, Samuel | 2/19/2024 | 1.7 | Finalize revised draft of distribution model design deck for internal review |
| Witherspoon, Samuel | 2/19/2024 | 1.3 | Update illustrative variance calculation of distribution rounds for the design deck |
| Witherspoon, Samuel | 2/19/2024 | 0.9 | Update process flow charts of inputs and outputs of the distribution model |
| Witherspoon, Samuel | 2/19/2024 | 2.1 | Update distribution model supporting slides regarding claims sources for customers and non-customers |
| Blanks, David | 2/20/2024 | 1.3 | Review plan recovery alternative structure analysis from H. Trent (A&M) |
| Blanks, David | 2/20/2024 | 1.2 | Meeting with B. Tenney, P. Heath and D. Blanks (A&M) to discuss ventures recovery output template |
| Blanks, David | 2/20/2024 | 2.2 | Meeting with D. Blanks, H. Trent, P. Heath, and T. Ribman (A&M) re: review alternative Plan structure scenarios |
| Blanks, David | 2/20/2024 | 2.9 | Review updated plan recovery model and alternative waterfall scenarios |
| Braatelien, Troy | 2/20/2024 | 0.9 | Begin drafting slides regarding estimated Alameda OTC trading activity |
| Braatelien, Troy | 2/20/2024 | 2.7 | Draft analysis regarding quarterly loan balances for S&U deck |
| Coverick, Steve | 2/20/2024 | 0.6 | Discuss Plan structure analysis with E. Mosley, S. Coverick, and H. Trent (A&M) |
| Coverick, Steve | 2/20/2024 | 2.2 | Review and provide comments on plan structure scenario analysis re: crypto appreciation |
| Faett, Jack | 2/20/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss review of customer claims with transfers from FTX Debtor accounts |
| Gonzalez, Johnny | 2/20/2024 | 2.2 | Call with J. Gonzalez and B. Tenney (A&M) re: revise asset portion of model feeder |
| Gonzalez, Johnny | 2/20/2024 | 2.2 | Call with J. Gonzalez and D. Slay (A&M) re: updated wind down cost in plan materials |
| Gonzalez, Johnny | 2/20/2024 | 2.2 | Call with J. Gonzalez and N. Simoneaux (A&M) re: LTF plan analysis comments and inputs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 2/20/2024 | 2.6 | Create an illustrative waterfall recovery slide for the Plan scenarios with J. Gonzalez and T. Ribman (A&M) |
| Gonzalez, Johnny | 2/20/2024 | 2.4 | Prepare an alternate 12/31 plan waterfall scenario with the removal of proceeds from government seized assets |
| Heath, Peyton | 2/20/2024 | 2.2 | Meeting with D. Blanks, H. Trent, P. Heath, and T. Ribman (A&M) re: review alternative Plan structure scenarios |
| Heath, Peyton | 2/20/2024 | 1.6 | Review alternative scenario plan structure analysis waterfall materials |
| Heath, Peyton | 2/20/2024 | 0.8 | Review updated PPI analysis in connection with the plan recovery analysis |
| Heath, Peyton | 2/20/2024 | 1.2 | Meeting with B. Tenney, P. Heath and D. Blanks (A&M) to discuss ventures recovery output template |
| Heath, Peyton | 2/20/2024 | 1.6 | Update liquidation analysis presentation for comments from D. Blanks (A&M) |
| Heath, Peyton | 2/20/2024 | 0.7 | Update financial projections exhibit for format changes |
| Herring, Scott | 2/20/2024 | 1.9 | Review FTX expert report and example expert report frameworks |
| Herring, Scott | 2/20/2024 | 2.1 | Review First and Second FTX Interim Reports analysis and support |
| Johnston, David | 2/20/2024 | 0.2 | Call with D. Johnston, D. Slay (A&M) discuss tax inputs comparison from prior assumption for wind down budget |
| Kearney, Kevin | 2/20/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss review of customer claims with transfers from FTX Debtor accounts |
| Kearney, Kevin | 2/20/2024 | 1.7 | Review subcon report analysis associated with customer exchange activity |
| Kuruvilla, Daniel | 2/20/2024 | 2.6 | Analysis of ledger data for identification of examples of corporate separateness |
| Kuruvilla, Daniel | 2/20/2024 | 1.7 | Comparison of FTX bank data to ledger for corporate separateness |
| Mosley, Ed | 2/20/2024 | 0.6 | Discuss Plan structure analysis with E. Mosley, S. Coverick, and H. Trent (A&M) |
| Mosley, Ed | 2/20/2024 | 1.6 | Review of updated plan analysis for scenarios for counsel and management |
| Mosley, Ed | 2/20/2024 | 1.3 | Review of potential structures for settlement with government entities |
| Mosley, Ed | 2/20/2024 | 1.1 | Review of specific customer holding summary for impact on potential scenarios |
| Ramanathan, Kumanan | 2/20/2024 | 1.3 | Review of distribution model design presentation and provide comments |
| Ramanathan, Kumanan | 2/20/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss plan distribution model design |
| Reagan, Kelsey | 2/20/2024 | 1.6 | Review the second interim report to map language from subcon expert report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 2/20/2024 | 2.7 | Review the first interim report to map language from subcon expert report |
| Reagan, Kelsey | 2/20/2024 | 0.4 | Draft shell of subcon expert report binder |
| Reagan, Kelsey | 2/20/2024 | 0.8 | Set up box folder and structure for compiling support linked in subcon expert report binder |
| Reagan, Kelsey | 2/20/2024 | 2.6 | Review the subcon expert report first draft |
| Ribman, Tucker | 2/20/2024 | 1.6 | Create a digital asset table segmented by top tokens midpoint recovery by silo |
| Ribman, Tucker | 2/20/2024 | 0.8 | Create a new cash bridge for the change deck with new pledged collateral |
| Ribman, Tucker | 2/20/2024 | 2.6 | Create an illustrative waterfall recovery slide for the Plan scenarios with J. Gonzalez and T. Ribman (A&M) |
| Ribman, Tucker | 2/20/2024 | 0.3 | Update the commentary for the digital asset bridge in the change deck |
| Ribman, Tucker | 2/20/2024 | 1.2 | Create an updated net distributable proceeds bridge in change deck |
| Ribman, Tucker | 2/20/2024 | 0.6 | Refresh the executive summary asset and claims summary in the change deck |
| Ribman, Tucker | 2/20/2024 | 2.2 | Meeting with D. Blanks, H. Trent, P. Heath, and T. Ribman (A&M) re: review alternative Plan structure scenarios |
| Sagen, Daniel | 2/20/2024 | 1.2 | Prepare summary of pre-Effective digital asset sales with draft scenario analysis, distribute with A&M team for review |
| Simoneaux, Nicole | 2/20/2024 | 2.2 | Call with J. Gonzalez and N. Simoneaux (A&M) re: LTF plan analysis comments and inputs |
| Simoneaux, Nicole | 2/20/2024 | 2.1 | Design updated 1/31 digital asset monetization schedule by token for LTF analysis |
| Simoneaux, Nicole | 2/20/2024 | 1.8 | Bridge updated digital assets by token for LTF analysis |
| Simoneaux, Nicole | 2/20/2024 | 1.6 | Prepare modified illustrative distribution visual for DOJ request |
| Simoneaux, Nicole | 2/20/2024 | 1.6 | Update illustrative distributional priorities analysis in regards to latest PPI considerations |
| Slay, David | 2/20/2024 | 1.6 | Develop professional fee bridge from current pro fee master to plan input |
| Slay, David | 2/20/2024 | 0.2 | Call with D. Johnston, D. Slay (A&M) discuss tax inputs comparison from prior assumption for wind down budget |
| Slay, David | 2/20/2024 | 2.2 | Call with J. Gonzalez and D. Slay (A&M) re: updated wind down cost in plan materials |
| Tenney, Bridger | 2/20/2024 | 1.9 | Update draft disclosure statement exhibits in Plan Recovery Support Model |
| Tenney, Bridger | 2/20/2024 | 2.2 | Call with J. Gonzalez and B. Tenney (A&M) re: revise asset portion of model feeder |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 2/20/2024 | 0.9 | Prepare summary of changes between Plan and Liquidation recovery venture investment recoveries |
| Tenney, Bridger | 2/20/2024 | 1.1 | Update venture investment template for use in refresh of venture investment data |
| Tenney, Bridger | 2/20/2024 | 1.2 | Meeting with B. Tenney, P. Heath and D. Blanks (A&M) to discuss ventures recovery output template |
| Tenney, Bridger | 2/20/2024 | 0.4 | Meeting with B. Tenney, L. Clayton, S. Paolinetti, R. Ernst (A&M) re: liquidation figures for recoveries analysis |
| Tenney, Bridger | 2/20/2024 | 1.2 | Prepare Plan Recovery Analysis asset and claim summary for executive summary |
| Trent, Hudson | 2/20/2024 | 2.8 | Prepare summary of potential updates to the Plan recovery analysis based on ongoing assumption discussions |
| Trent, Hudson | 2/20/2024 | 2.4 | Prepare materials detailing Plan structure considerations for advisor review |
| Trent, Hudson | 2/20/2024 | 2.2 | Meeting with D. Blanks, H. Trent, P. Heath, and T. Ribman (A&M) re: review alternative Plan structure scenarios |
| Trent, Hudson | 2/20/2024 | 0.6 | Discuss Plan structure analysis with E. Mosley, S. Coverick, and H. Trent (A&M) |
| Walia, Gaurav | 2/20/2024 | 0.9 | Prepare a summary of the distribution amount and timing mechanics |
| Walia, Gaurav | 2/20/2024 | 2.9 | Review the full model design document and provide feedback |
| Walia, Gaurav | 2/20/2024 | 1.4 | Prepare a summary of the reserve calculations |
| Walia, Gaurav | 2/20/2024 | 1.9 | Prepare the AWS data management documentation for the model design document |
| Walia, Gaurav | 2/20/2024 | 1.9 | Prepare the Excel Calculations documentation for the model design document |
| Walia, Gaurav | 2/20/2024 | 1.4 | Prepare the data visualization documentation of the model design document |
| Walia, Gaurav | 2/20/2024 | 0.7 | Prepare the risks output of the model design document |
| Walia, Gaurav | 2/20/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss plan distribution model design |
| Witherspoon, Samuel | 2/20/2024 | 1.3 | Update structure and format of plan distribution design deck |
| Witherspoon, Samuel | 2/20/2024 | 1.0 | Update claims data input process from AWS for the distribution model design deck |
| Witherspoon, Samuel | 2/20/2024 | 1.8 | Create illustrative examples of Power BI outputs for the distribution model |
| Witherspoon, Samuel | 2/20/2024 | 2.1 | Revise ineligible calculation summary slides with edits from A&M team |
| Witherspoon, Samuel | 2/20/2024 | 1.7 | Review distribution model design deck for consistency in values and formatting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 2/20/2024 | 2.1 | Create illustrative examples of Excel outputs for the distribution model |
| Witherspoon, Samuel | 2/20/2024 | 0.6 | Compile open items list for the plan distribution design deck |
| Beretta, Matthew | 2/21/2024 | 1.4 | Document support for use of commingled funds for FTX Debtors related to subcon report binder |
| Beretta, Matthew | 2/21/2024 | 0.4 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss subcon binder information presentation and consolidation |
| Beretta, Matthew | 2/21/2024 | 1.3 | Document support for use of commingled funds related to subcon report binder |
| Beretta, Matthew | 2/21/2024 | 0.9 | Document support for intercompany transactions between FTX Debtors related to subcon report binder |
| Blanks, David | 2/21/2024 | 1.1 | Review UCC price accretion class proposal from the unsecured creditors advisors |
| Blanks, David | 2/21/2024 | 0.6 | Review allocation methodology for pre and post confirmation administrative expenses |
| Blanks, David | 2/21/2024 | 1.4 | Review updated plan recovery model feeder inputs workbook from B. Tenney (A&M) |
| Blanks, David | 2/21/2024 | 2.1 | Review updated latest thinking plan recovery variance presentation to prepare for meeting with the plan team |
| Blanks, David | 2/21/2024 | 1.2 | Review updated plan recovery waterfall analysis from J. Gonzalez (A&M) |
| Braatelien, Troy | 2/21/2024 | 1.6 | Finalize slides regarding estimated Alameda OTC trading activity for S&U deck |
| Braatelien, Troy | 2/21/2024 | 1.9 | Draft additional slides regarding on-ramps for customer fiat to FTX exchanges |
| Coverick, Steve | 2/21/2024 | 1.4 | Discuss Plan issues with J. Ray (FTX), A. Dietderich (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Coverick, Steve | 2/21/2024 | 0.8 | Discussion with S. Coverick, G. Walia, S. Witherspoon (A&M) re: review of distribution model design materials |
| Coverick, Steve | 2/21/2024 | 2.9 | Review and provide comments on plan waterfall scenario analysis for subordinated claims |
| Faett, Jack | 2/21/2024 | 0.4 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss subcon binder information presentation and consolidation |
| Gonzalez, Johnny | 2/21/2024 | 2.4 | Refresh the modeling for the administrative costs in the plan support model |
| Gonzalez, Johnny | 2/21/2024 | 1.8 | Link up the proceeds from sales of digital assets in the plan support model |
| Gonzalez, Johnny | 2/21/2024 | 2.5 | Prepare a variance summary for the 12/31 and 1/31 plan recovery analysis |
| Gonzalez, Johnny | 2/21/2024 | 2.2 | Refresh the summary waterfall mapping of assets for the 1/31 figures |
| Gonzalez, Johnny | 2/21/2024 | 0.7 | Update the cushion tracker for latest thinking assets and claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 2/21/2024 | 1.8 | Review Subcon analysis materials prepared by Mary Kors, altered egos |
| Heath, Peyton | 2/21/2024 | 0.3 | Correspondence with P. Heath, D. Blanks and B. Tenney (A&M) re: liquidation analysis open items |
| Heath, Peyton | 2/21/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: venture investment asset assumptions |
| Heath, Peyton | 2/21/2024 | 0.6 | Review LTF plan recovery analysis overview materials |
| Herring, Scott | 2/21/2024 | 2.6 | Review FTX First Interim Report information to support the substantive consolidation binder and expert report statements |
| Herring, Scott | 2/21/2024 | 2.4 | Review FTX Second Interim Report information to support the substantive consolidation binder and expert report statements |
| Herring, Scott | 2/21/2024 | 1.1 | Review substantive consolidation binder framework and expert report documentation |
| Herring, Scott | 2/21/2024 | 1.4 | Review the substantive consolidation binder and develop supporting schedules |
| Herring, Scott | 2/21/2024 | 0.4 | Call with M. Jones, S. Herring, and A. Stolyar (A&M) to discuss substantive consolidation binder information presentation and consolidation |
| Jones, Mackenzie | 2/21/2024 | 0.4 | Call with M. Jones, S. Herring, and A. Stolyar (A&M)  to discuss substantive consolidation binder information presentation and consolidation |
| Kearney, Kevin | 2/21/2024 | 0.4 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss subcon binder information presentation and consolidation |
| Kearney, Kevin | 2/21/2024 | 0.9 | Review of contracts analysis support binder for subcon analysis |
| Kearney, Kevin | 2/21/2024 | 0.9 | Review of financial records support binder for subcon analysis |
| Kearney, Kevin | 2/21/2024 | 1.3 | Review of commingling of funds support binder for subcon analysis |
| Kearney, Kevin | 2/21/2024 | 2.1 | Review of intercompany support binder for subcon analysis |
| Kuruvilla, Daniel | 2/21/2024 | 2.2 | Review of WRS ledger data for lack of corporate separateness |
| Kuruvilla, Daniel | 2/21/2024 | 2.7 | Analysis of Alameda data for lack of corporate separateness |
| Mosley, Ed | 2/21/2024 | 1.4 | Discuss Plan issues with J. Ray (FTX), A. Dietderich (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Mosley, Ed | 2/21/2024 | 1.9 | Review of UCC price accretion class proposal for plan structure considerations |
| Mosley, Ed | 2/21/2024 | 0.8 | Review of updated materials for government agencies for use in plan negotiations |
| Ramanathan, Kumanan | 2/21/2024 | 1.4 | Review of distribution model design documentation and provide comments |
| Reagan, Kelsey | 2/21/2024 | 0.4 | Call with K. Kearney, K. Reagan, M. Beretta, and J. Faett (A&M) to discuss subcon binder information presentation and consolidation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 2/21/2024 | 0.9 | Review support added to the subcon binder |
| Reagan, Kelsey | 2/21/2024 | 1.3 | Add structure in the subcon report support binder for tracking and direction |
| Reagan, Kelsey | 2/21/2024 | 0.8 | Create individual tabs for each section of the subcon report in the binder |
| Reagan, Kelsey | 2/21/2024 | 1.9 | Update subcon binder to include all statements in the expert report on the summary tab |
| Reagan, Kelsey | 2/21/2024 | 2.9 | Add the statements on the individual support tabs and add placeholders for the support snips |
| Ribman, Tucker | 2/21/2024 | 1.3 | Create a case comparison for the aircraft solid in the Evergrande collapse |
| Ribman, Tucker | 2/21/2024 | 1.7 | Update the illustrative appendix of the LTF deck with latest variance WFs |
| Ribman, Tucker | 2/21/2024 | 0.9 | Create a case comparison for the assets sold in the Samson resources bankruptcy |
| Ribman, Tucker | 2/21/2024 | 0.8 | Create a case comparison for Steinhoff International asset sales |
| Ribman, Tucker | 2/21/2024 | 1.2 | Create a case comparison for PLBY jet sales |
| Ribman, Tucker | 2/21/2024 | 1.0 | Refresh the midpoint cash proceeds in the Crypto database |
| Ribman, Tucker | 2/21/2024 | 1.2 | Update the claim variance slide in the LTF deck |
| Simoneaux, Nicole | 2/21/2024 | 2.9 | Analyze avoidance action model for potential balance sheet liabilities with FTX Europe |
| Simoneaux, Nicole | 2/21/2024 | 1.7 | Bridge updated tokens receivable by asset for the LTF analysis |
| Simoneaux, Nicole | 2/21/2024 | 1.1 | Incorporate comments form S&C re: contract claims in illustrative distributional priorities analysis |
| Simoneaux, Nicole | 2/21/2024 | 1.9 | Add commentary on $180M bridging items for tokens receivable in LTF analysis |
| Simoneaux, Nicole | 2/21/2024 | 1.4 | Incorporate comments form S&C re: other GUCs in illustrative distributional priorities analysis |
| Stolyar, Alan | 2/21/2024 | 0.9 | Call with M. Jones, S. Herring, and A. Stolyar (A&M)  to discuss substantive consolidation binder information presentation and consolidation |
| Stolyar, Alan | 2/21/2024 | 0.9 | Document support for intercompany transactions between FTX Debtors related to subcon report binder |
| Stolyar, Alan | 2/21/2024 | 1.4 | Document support for use of commingled funds for FTX Debtors related to subcon report binder |
| Stolyar, Alan | 2/21/2024 | 1.3 | Document support for use of commingled funds related to subcon report binder |
| Tenney, Bridger | 2/21/2024 | 0.8 | Update asset and claims summary table in executive summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 2/21/2024 | 1.1 | Update venture investment data for backup analysis |
| Tenney, Bridger | 2/21/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: venture investment asset assumptions |
| Tenney, Bridger | 2/21/2024 | 1.9 | Revise support model with updated waterfall drop-in |
| Tenney, Bridger | 2/21/2024 | 2.1 | Update and prepare model feeder for change to venture investment assumptions |
| Tenney, Bridger | 2/21/2024 | 2.1 | Prepare updates to liquidation and disclosure statement summary exhibits |
| Tenney, Bridger | 2/21/2024 | 1.4 | Prepare update to unsecured claims backup data |
| Tenney, Bridger | 2/21/2024 | 0.3 | Correspondence with P. Heath, D. Blanks and B. Tenney (A&M) re: liquidation analysis open items |
| Trent, Hudson | 2/21/2024 | 2.4 | Prepare analysis of certain comparable recoveries for Debtor assets included in Plan recovery analysis |
| Trent, Hudson | 2/21/2024 | 1.4 | Discuss Plan issues with J. Ray (FTX), A. Dietderich (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Trent, Hudson | 2/21/2024 | 2.4 | Review analysis prepared on assumptions for recoveries of certain assets in Plan recovery analysis |
| Trent, Hudson | 2/21/2024 | 1.9 | Prepare analysis of incremental claims included in refreshed Plan recovery analysis |
| Walia, Gaurav | 2/21/2024 | 0.8 | Discussion with S. Coverick, G. Walia, S. Witherspoon (A&M) re: review of distribution model design materials |
| Walia, Gaurav | 2/21/2024 | 1.1 | Prepare a summary of the initial distribution estimate mechanics |
| Witherspoon, Samuel | 2/21/2024 | 1.3 | Analyze Celsius bankruptcy disclosure statement and plan for key differences to FTX |
| Witherspoon, Samuel | 2/21/2024 | 1.8 | Analyze Genesis bankruptcy disclosure statement and plan for key differences to FTX |
| Witherspoon, Samuel | 2/21/2024 | 1.3 | Create summary tables comparing key disclosure statement items between other crypto bankruptcies |
| Witherspoon, Samuel | 2/21/2024 | 1.7 | Analyze Blockfi bankruptcy disclosure statement and plan for key differences to FTX |
| Witherspoon, Samuel | 2/21/2024 | 1.4 | Analyze Voyager bankruptcy disclosure statement and plan for key differences to FTX |
| Witherspoon, Samuel | 2/21/2024 | 2.3 | Update post-petition interest calculation through subsequent distribution rounds |
| Witherspoon, Samuel | 2/21/2024 | 0.8 | Discussion with S. Coverick, G. Walia, S. Witherspoon (A&M) re: review of distribution model design materials |
| Blanks, David | 2/22/2024 | 1.5 | Discuss Plan structure scenarios with D. Blanks, P. Heath, and H. Trent (A&M) |
| Blanks, David | 2/22/2024 | 3.1 | Review and edit corporate separateness section of substantive consolidation support binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 2/22/2024 | 1.2 | Review and edit executive summary of updated substantive consolidation support binder |
| Coverick, Steve | 2/22/2024 | 2.2 | Review and provide comments on revised analysis of potential remission fund waterfall analysis |
| Coverick, Steve | 2/22/2024 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) over subcon report status |
| Duncan, Ryan | 2/22/2024 | 1.2 | Prepare professional fee payment summary comparing plan inputs to cash forecast inputs related to diligence request |
| Gonzalez, Johnny | 2/22/2024 | 0.6 | Prepare a 1/31 summary waterfall for the LTF overview presentation |
| Gonzalez, Johnny | 2/22/2024 | 2.2 | Modify the claims modeling for the BlockFi settlement |
| Gonzalez, Johnny | 2/22/2024 | 2.8 | Modify the mapping of the customer claims in the plan recovery analysis waterfall |
| Gonzalez, Johnny | 2/22/2024 | 1.4 | Update the modeling of subordinated claims in the plan recovery analysis |
| Gordon, Robert | 2/22/2024 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) over subcon report status |
| Heath, Peyton | 2/22/2024 | 1.5 | Discuss Plan structure scenarios with D. Blanks, P. Heath, and H. Trent (A&M) |
| Heath, Peyton | 2/22/2024 | 0.6 | Review alternative proceeds scenario analysis |
| Herring, Scott | 2/22/2024 | 1.9 | Review expert report statements and supporting information in the FTX Second Interim Report |
| Herring, Scott | 2/22/2024 | 1.2 | Review FTX subcon deck information to support the substantive consolidation binder and expert report statements |
| Herring, Scott | 2/22/2024 | 2.1 | Review expert report statements and supporting information in the FTX First Interim Report |
| Kearney, Kevin | 2/22/2024 | 1.6 | Review subcon expert report support binder to support subcon argument |
| Kuruvilla, Daniel | 2/22/2024 | 1.7 | Compilation of support for FTX subcon corporate separateness analysis of FTX Trading |
| Kuruvilla, Daniel | 2/22/2024 | 2.2 | Compilation of support for FTX subcon corporate separateness review of Alameda |
| Reagan, Kelsey | 2/22/2024 | 1.4 | Scrub the statements includes in the subcon expert report support binder to exclude general statements, introductions or conclusions |
| Reagan, Kelsey | 2/22/2024 | 1.3 | Add support snips and link support in box for statements in the background section of the subcon report |
| Reagan, Kelsey | 2/22/2024 | 3.1 | Review the subcon expert report and capture any changes in the subcon binder |
| Reagan, Kelsey | 2/22/2024 | 2.3 | Review the snip of support added to the subcon binder and update for consistency |
| Ribman, Tucker | 2/22/2024 | 1.8 | Refresh the workstream t-minus schedules in the Plan Confirmation Timeline deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 2/22/2024 | 2.4 | Update workstream slides in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 2/22/2024 | 0.9 | Update the executive summary in the Plan Confirmation Timeline deck with updated calendar inputs |
| Sagen, Daniel | 2/22/2024 | 1.2 | Review draft responses from AG team regarding FTI questions on digital asset monetization in Plan recovery projections |
| Sagen, Daniel | 2/22/2024 | 0.9 | Review draft responses from Galaxy team regarding FTI questions on digital asset monetization in Plan recovery projections |
| Simoneaux, Nicole | 2/22/2024 | 1.7 | Incorporate updated EU claims summary for Plan Recovery Analysis inputs |
| Simoneaux, Nicole | 2/22/2024 | 0.6 | Prepare Japan KK payroll reconciliation summary for ongoing approvals |
| Simoneaux, Nicole | 2/22/2024 | 2.2 | Prepare Plan Recovery Analysis model feeder refresh for latest asset values for incorporation into waterfalls |
| Simoneaux, Nicole | 2/22/2024 | 0.4 | Update Quoine scenario for Best Interest Test analysis |
| Simoneaux, Nicole | 2/22/2024 | 1.8 | Update LTF analysis re: new waterfall inputs for PPI adjustments |
| Simoneaux, Nicole | 2/22/2024 | 1.1 | Update LTF model tokens bridge with updated figures and bridging context |
| Tenney, Bridger | 2/22/2024 | 2.2 | Update Plan recovery support model for internal distribution |
| Tenney, Bridger | 2/22/2024 | 0.9 | Update roll-up mapping for additional asset classes |
| Tenney, Bridger | 2/22/2024 | 0.9 | Review asset assumptions for liquidation and Plan Recovery analysis |
| Tenney, Bridger | 2/22/2024 | 0.8 | Adjust liquidation analysis asset assumptions in support model |
| Tenney, Bridger | 2/22/2024 | 2.1 | Update model feeder and support Plan recovery analysis inputs |
| Tenney, Bridger | 2/22/2024 | 1.5 | Revise summary roll-up of assets and claims in support model |
| Tenney, Bridger | 2/22/2024 | 0.7 | Review proposed revisions to liquidation assumptions |
| Tenney, Bridger | 2/22/2024 | 0.5 | Update model feeder mapping for claims classes |
| Tenney, Bridger | 2/22/2024 | 1.1 | Review list of vendors for inclusion in Plan materials |
| Tenney, Bridger | 2/22/2024 | 1.8 | Update Roll-up analysis in support model for additional asset classes |
| Trent, Hudson | 2/22/2024 | 1.1 | Review prior assumptions utilized within reported recovery estimates as part of ongoing Plan recovery analysis refresh |
| Trent, Hudson | 2/22/2024 | 2.4 | Review data regarding loans payable and underlying collateral for purposes of updating Plan recovery analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 2/22/2024 | 1.9 | Prepare consolidated summary of identified pending updates to Plan recovery analysis prior to internal review |
| Trent, Hudson | 2/22/2024 | 1.5 | Discuss Plan structure scenarios with D. Blanks, P. Heath, and H. Trent (A&M) |
| Trent, Hudson | 2/22/2024 | 2.8 | Conduct detailed review of prepared Plan recovery analysis materials prior to internal review |
| Witherspoon, Samuel | 2/22/2024 | 1.8 | Create detailed summary slide of the calculation of in-kind distribution of Genesis |
| Witherspoon, Samuel | 2/22/2024 | 1.9 | Review filed objections in the confirmation of the Blockfi bankruptcy |
| Witherspoon, Samuel | 2/22/2024 | 0.9 | Review filed objections in the confirmation of the Genesis bankruptcy |
| Witherspoon, Samuel | 2/22/2024 | 1.2 | Analyze underlying calculation of crypto in-kind distributions of Genesis bankruptcy |
| Witherspoon, Samuel | 2/22/2024 | 2.0 | Update comparisons of the best interest test exhibit of comparable crypto bankruptcies |
| Witherspoon, Samuel | 2/22/2024 | 1.4 | Update crypto case materials with edits from internal A&M team |
| Witherspoon, Samuel | 2/22/2024 | 1.6 | Review filed objections in the confirmation of the Voyager bankruptcy |
| Witherspoon, Samuel | 2/22/2024 | 2.1 | Summarize composition of various committees between crypto bankruptcies |
| Witherspoon, Samuel | 2/22/2024 | 0.8 | Update summary tables of individual creditor committee members of comparable crypto bankruptcies |
| Arnett, Chris | 2/23/2024 | 1.9 | Provide feedback on latest plan recovery presentation |
| Beretta, Matthew | 2/23/2024 | 1.1 | Document support for subcon report binder regarding the lack of financial records |
| Beretta, Matthew | 2/23/2024 | 1.2 | Document support for subcon report binder regarding the commingled fiat activity |
| Beretta, Matthew | 2/23/2024 | 0.9 | Document support for subcon report binder regarding the unrecorded assets |
| Beretta, Matthew | 2/23/2024 | 1.1 | Document support for subcon report binder regarding the commingled customer crypto |
| Blanks, David | 2/23/2024 | 3.1 | Review and edit hopeless entanglement of assets section of substantive consolidation support binder |
| Broskay, Cole | 2/23/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over role assignments for S&U analysis |
| Broskay, Cole | 2/23/2024 | 0.4 | Correspondence with sources & uses team regarding required next steps |
| Gonzalez, Johnny | 2/23/2024 | 2.2 | Update the commentary in the LTF overview analysis for 1/31 figures |
| Gonzalez, Johnny | 2/23/2024 | 1.5 | Prepare a summary of the proposed plan recovery for claims beyond class 9 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 2/23/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over role assignments for S&U analysis |
| Hainline, Drew | 2/23/2024 | 0.6 | Review updates on open adversarial cases to assess impact to plan recovery analysis |
| Kuruvilla, Daniel | 2/23/2024 | 1.7 | Compilation of support for FTX subcon corporate separateness review of WRS |
| Kuruvilla, Daniel | 2/23/2024 | 3.1 | Analysis of Alameda ledgers for lack of arms' length dealings |
| Ribman, Tucker | 2/23/2024 | 2.2 | Refresh the t-minus schedules in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 2/23/2024 | 0.8 | Refresh the docket updates in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 2/23/2024 | 1.1 | Update the combined T-minus schedules in the appendix of the Plan Confirmation Timeline |
| Sagen, Daniel | 2/23/2024 | 2.3 | Prepare deconsolidated model template for Plan recovery digital asset inputs |
| Simoneaux, Nicole | 2/23/2024 | 3.1 | Organize illustrative distributional priority analyses to highlight order of priority as requested by S&C |
| Stolyar, Alan | 2/23/2024 | 1.2 | Document support for subcon report binder regarding the commingled fiat activity |
| Stolyar, Alan | 2/23/2024 | 1.1 | Document support for subcon report binder regarding the lack of financial records |
| Stolyar, Alan | 2/23/2024 | 0.9 | Document support for subcon report binder regarding the unrecorded assets |
| Stolyar, Alan | 2/23/2024 | 1.1 | Document support for subcon report binder regarding the commingled customer crypto |
| Tenney, Bridger | 2/23/2024 | 1.1 | Update Plan recovery support model for revisions to asset assumptions |
| Witherspoon, Samuel | 2/23/2024 | 1.8 | Analyze confirmation hearing transcript for financial advisor depositions in Celsius |
| Witherspoon, Samuel | 2/23/2024 | 1.2 | Refine descriptions of summary materials of crypto bankruptcies key objections to confirmation |
| Witherspoon, Samuel | 2/23/2024 | 0.8 | Finalize initial draft of crypto case comparison materials |
| Witherspoon, Samuel | 2/23/2024 | 1.5 | Update formatting of crypto case comparison for consistency to executive summary |
| Witherspoon, Samuel | 2/23/2024 | 1.6 | Analyze considerations between comparable crypto bankruptcies on distribution cost |
| Witherspoon, Samuel | 2/23/2024 | 1.8 | Create executive summary outlining key findings from the crypto case comparable analysis |
| Witherspoon, Samuel | 2/23/2024 | 1.6 | Analyze confirmation hearing transcript for financial advisor depositions in Blockfi |
| Witherspoon, Samuel | 2/23/2024 | 0.8 | Summarize key findings from confirmation hearing transcripts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 2/24/2024 | 0.1 | Discussion with H.Trent (A&M) regarding slides for counsel for use with the SDNY |
| Simoneaux, Nicole | 2/24/2024 | 2.3 | Input modified Tokens Receivable B for LTF analysis |
| Simoneaux, Nicole | 2/24/2024 | 1.1 | Refine illustrative distributional priority analyses to highlight order of priority and PPI breakouts as requested by S&C |
| Trent, Hudson | 2/24/2024 | 0.1 | Discussion with H.Trent (A&M) regarding slides for counsel for use with the SDNY |
| Ribman, Tucker | 2/25/2024 | 1.2 | Incorporate comments from A&M leadership into the Plan Confirmation Timeline deck |
| Ribman, Tucker | 2/25/2024 | 0.9 | Update disclosure statement related slides in the Plan Confirmation Timeline deck |
| Simoneaux, Nicole | 2/25/2024 | 1.1 | Update balance sheet mapping provided by accounting team for sub con plan analysis inputs |
| Blanks, David | 2/26/2024 | 0.4 | Review updated plan waterfall scenarios from H. Trent (A&M) |
| Blanks, David | 2/26/2024 | 2.4 | Review updated detailed claims support file used to create plan waterfall recovery scenarios |
| Blanks, David | 2/26/2024 | 2.8 | Review latest substantial consolidation report and provide comments on the same |
| Blanks, David | 2/26/2024 | 0.3 | Call with D. Blanks, P. Heath, and H. Trent (A&M) re: confirmation timeline and plan analysis updates |
| Gonzalez, Johnny | 2/26/2024 | 0.3 | Call with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) re: plan analysis support model updates for February refresh |
| Gonzalez, Johnny | 2/26/2024 | 1.8 | Prepare a summary based on the post effective interest calculation assumption changes |
| Gonzalez, Johnny | 2/26/2024 | 2.2 | Prepare a summary for the customer claims reconciliation process |
| Gonzalez, Johnny | 2/26/2024 | 1.7 | Prepare a summary based on the post petition interest calculation changes |
| Gordon, Robert | 2/26/2024 | 0.3 | Teleconference with R. Gordon, T. Simion(A&M) over approach to SubCon expert report |
| Heath, Peyton | 2/26/2024 | 1.2 | Review latest powerpoint model feeder in connection with the plan recovery analysis |
| Heath, Peyton | 2/26/2024 | 1.9 | Review and reconcile outputs in plan recovery analysis support model |
| Heath, Peyton | 2/26/2024 | 0.3 | Call with D. Blanks, P. Heath, and H. Trent (A&M) re: confirmation timeline and plan analysis updates |
| Kearney, Kevin | 2/26/2024 | 0.7 | Review of updated subcon expert report for changes to executive summary |
| Kearney, Kevin | 2/26/2024 | 0.7 | Review of updated subcon expert report for changes to internal controls analysis |
| Kearney, Kevin | 2/26/2024 | 0.8 | Review of updated subcon expert report for changes to uses of funds analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 2/26/2024 | 1.4 | Review of updated subcon expert report for changes to financial reporting analysis |
| Kuruvilla, Daniel | 2/26/2024 | 2.4 | Input of data into FTX subcon deck for subcon argument for corporate separateness |
| Kuruvilla, Daniel | 2/26/2024 | 2.2 | Input of data into FTX subcon deck for subcon argument |
| Mosley, Ed | 2/26/2024 | 1.7 | Review of and prepare comments to draft diligence for SDNY in connection with settlement negotiations |
| Ribman, Tucker | 2/26/2024 | 1.9 | Add transaction fees and management fees to updated venture investments |
| Ribman, Tucker | 2/26/2024 | 0.3 | Call with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) re: plan analysis support model updates for February refresh |
| Ribman, Tucker | 2/26/2024 | 0.8 | Update Venture investment unique ID taggings |
| Ribman, Tucker | 2/26/2024 | 2.2 | Coordinate end of month Plan inputs updates from workstreams |
| Ribman, Tucker | 2/26/2024 | 0.3 | Call with D. Sagen, H. Trent, T. Ribman (A&M) to discuss digital asset inputs for Plan recovery analysis update |
| Ribman, Tucker | 2/26/2024 | 1.4 | Incorporate comments from S. Coverick (A&M) into the Plan Confirmation deck |
| Ribman, Tucker | 2/26/2024 | 1.1 | Call with T. Ribman and N. Simoneaux (A&M) re: best interest test support model and ventures inputs |
| Sagen, Daniel | 2/26/2024 | 0.3 | Call with D. Sagen, H. Trent, T. Ribman (A&M) to discuss digital asset inputs for Plan recovery analysis update |
| Sagen, Daniel | 2/26/2024 | 0.5 | Call with D. Sagen and A. Sivapalu to (A&M) to discuss Plan recovery token price assumption analysis |
| Simion, Tony | 2/26/2024 | 0.3 | Teleconference with R. Gordon, T. Simion(A&M) over approach to SubCon expert report |
| Simoneaux, Nicole | 2/26/2024 | 0.3 | Call with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) re: plan analysis support model updates for February refresh |
| Simoneaux, Nicole | 2/26/2024 | 1.1 | Call with T. Ribman and N. Simoneaux (A&M) re: best interest test support model and ventures inputs |
| Simoneaux, Nicole | 2/26/2024 | 2.4 | Adjust Paperbird and Alameda claims analysis based on input from R. Esposito and L. Francis (A&M) |
| Simoneaux, Nicole | 2/26/2024 | 0.7 | Compile overview of recovery changes from 1/31 for LTF analysis |
| Sivapalu, Anan | 2/26/2024 | 2.9 | Develop data feeder for coin data related 2023 holding |
| Sivapalu, Anan | 2/26/2024 | 1.4 | Develop data feeder for coin data related vesting under Chapter 11 |
| Sivapalu, Anan | 2/26/2024 | 0.5 | Call with D. Sagen and A. Sivapalu to (A&M) to discuss Plan recovery token price assumption analysis |
| Sivapalu, Anan | 2/26/2024 | 2.8 | Develop data feeder for coin data related 2016 holding |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 2/26/2024 | 2.4 | Prepare analysis of specific asset sales to date for visual to include in Plan recovery analysis |
| Trent, Hudson | 2/26/2024 | 0.3 | Call with D. Blanks, P. Heath, and H. Trent (A&M) re: confirmation timeline and plan analysis updates |
| Trent, Hudson | 2/26/2024 | 0.3 | Call with D. Sagen, H. Trent, T. Ribman (A&M) to discuss digital asset inputs for Plan recovery analysis update |
| Trent, Hudson | 2/26/2024 | 1.9 | Prepare detailed markup to Plan recovery analysis materials following team updates |
| Trent, Hudson | 2/26/2024 | 1.9 | Conduct detailed review of pending settlement for impacts to Plan recovery analysis |
| Witherspoon, Samuel | 2/26/2024 | 2.8 | Update crypto case comparison deck with edits from A&M team |
| Witherspoon, Samuel | 2/26/2024 | 1.6 | Update committee composition slides for additional detail on Genesis Ad Hoc Group |
| Witherspoon, Samuel | 2/26/2024 | 1.4 | Update claims classes comparison summary between crypto cases |
| Witherspoon, Samuel | 2/26/2024 | 1.2 | Update appendix slides in the crypto case comparison for formatting edits |
| Witherspoon, Samuel | 2/26/2024 | 1.5 | Update key findings from the cross-examinations of financial advisors in the Blockfi confirmation hearing |
| Witherspoon, Samuel | 2/26/2024 | 0.9 | Update key findings from the cross-examinations of financial advisors in the Celsius confirmation hearing |
| Blanks, David | 2/27/2024 | 1.2 | Review and edit substantive consolidation expert report background section |
| Blanks, David | 2/27/2024 | 0.9 | Review and edit subcon expert report opinions section |
| Blanks, David | 2/27/2024 | 2.1 | Review ongoing waterfall discussions with D. Blanks, P. Heath, and H. Trent (A&M) |
| Blanks, David | 2/27/2024 | 1.6 | Review updated wind down budget presentation materials from D. Slay (A&M) |
| Blanks, David | 2/27/2024 | 0.8 | Review updated token and crypto trades report for February from D. Sagen (A&M) to compare actual recoveries to forecast |
| Braatelien, Troy | 2/27/2024 | 0.5 | Call to review updated sources & uses deck with R. Gordon, C. Broskay, and T. Braatelien (A&M) |
| Braatelien, Troy | 2/27/2024 | 1.3 | Draft formatting updates to S&U deck based on review comments |
| Broskay, Cole | 2/27/2024 | 0.5 | Call to review updated sources & uses deck with R. Gordon, C. Broskay, and T. Braatelien (A&M) |
| Broskay, Cole | 2/27/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over estimation motion updates to S&U presentation |
| Faett, Jack | 2/27/2024 | 3.1 | Call with K. Kearney, J. Faett (A&M) to review updates to Expert Report pertaining to entanglement of assets |
| Faett, Jack | 2/27/2024 | 2.3 | Analyze 1006 binder for information to use in Subcon Expert Report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/27/2024 | 1.3 | Analyze Fraud and Intercal Controls write up for inclusion in subcon Expert Report |
| Faett, Jack | 2/27/2024 | 0.7 | Call with K. Kearney, K. Zabcik, J. Faett (A&M) to discuss leverage of 1006 binder information in subcon Expert Report |
| Gonzalez, Johnny | 2/27/2024 | 1.9 | Call with J. Gonzalez and N. Simoneaux (A&M) re: digital asset monetization forecast |
| Gonzalez, Johnny | 2/27/2024 | 2.3 | Call with J. Gonzalez and N. Simoneaux (A&M) re: February ventures support model inputs |
| Gordon, Robert | 2/27/2024 | 1.1 | Review latest S&U presentation materials to scope estimation motion changes |
| Gordon, Robert | 2/27/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over estimation motion updates to S&U presentation |
| Gordon, Robert | 2/27/2024 | 0.5 | Call to review updated sources & uses deck with R. Gordon, C. Broskay, and T. Braatelien (A&M) |
| Heath, Peyton | 2/27/2024 | 0.3 | Review latest ventures recoveries input file |
| Heath, Peyton | 2/27/2024 | 0.2 | Review correspondence regarding ventures recoveries assumptions |
| Heath, Peyton | 2/27/2024 | 1.1 | Review 1/31 digital assets input file in connection with the plan recovery analysis |
| Heath, Peyton | 2/27/2024 | 2.1 | Review ongoing waterfall discussions with D. Blanks, P. Heath, and H. Trent (A&M) |
| Kearney, Kevin | 2/27/2024 | 3.1 | Call with K. Kearney, J. Faett (A&M) to review updates to Expert Report pertaining to entanglement of assets |
| Kearney, Kevin | 2/27/2024 | 0.7 | Call with K. Kearney, K. Zabcik, J. Faett (A&M) to discuss leverage of 1006 binder information in subcon Expert Report |
| Kuruvilla, Daniel | 2/27/2024 | 2.1 | Aggregation of data for top level review of subcon |
| Kuruvilla, Daniel | 2/27/2024 | 2.1 | Input of slides for top level review of substantive consolidation |
| Mosley, Ed | 2/27/2024 | 2.6 | Review of and prepare comments to draft of plan recovery analysis scenarios for counsel and management |
| Mosley, Ed | 2/27/2024 | 0.2 | Discussion with H.Trent (A&M) regarding plan structure scenario requested by counsel |
| Mosley, Ed | 2/27/2024 | 0.2 | Discussion with J.Ray (FTX) regarding plan structure |
| Ramanathan, Kumanan | 2/27/2024 | 0.4 | Call with G. Walia (A&M) to discuss update on distribution workstream |
| Ramanathan, Kumanan | 2/27/2024 | 1.1 | Review of planned recovery projection model and provide comments |
| Sagen, Daniel | 2/27/2024 | 2.4 | Update deconsolidated digital asset Plan recovery model template for January 31 projections |
| Simion, Tony | 2/27/2024 | 2.9 | Review and prepare questions on executive summary to draft substantive consolidation presentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 2/27/2024 | 2.1 | Refresh Plan Recovery Analysis ventures inputs based on updated raw data template for support model |
| Simoneaux, Nicole | 2/27/2024 | 1.9 | Call with J. Gonzalez and N. Simoneaux (A&M) re: digital asset monetization forecast |
| Simoneaux, Nicole | 2/27/2024 | 2.3 | Call with J. Gonzalez and N. Simoneaux (A&M) re: February ventures support model inputs |
| Sivapalu, Anan | 2/27/2024 | 1.9 | Continue to develop data feeder for coin data related vesting under Chapter 11 |
| Sivapalu, Anan | 2/27/2024 | 2.6 | Develop data feeder for coin data related vesting under DLOM |
| Sivapalu, Anan | 2/27/2024 | 2.3 | Write database code to create automated data feeds into data model to be used by dashboard |
| Sivapalu, Anan | 2/27/2024 | 2.4 | Create initial data model to check data feeds for liquidation analysis |
| Trent, Hudson | 2/27/2024 | 0.2 | Discussion with E. Mosley and H.Trent (A&M) regarding plan structure scenario requested by counsel |
| Trent, Hudson | 2/27/2024 | 1.3 | Prepare detailed summary of assumptions utilized within Plan recovery analysis for advisor reference |
| Trent, Hudson | 2/27/2024 | 2.1 | Review ongoing waterfall discussions with D. Blanks, P. Heath, and H. Trent (A&M) |
| Trent, Hudson | 2/27/2024 | 2.3 | Prepare summary of impacts to pending settlement on Plan recovery analysis for internal review |
| Trent, Hudson | 2/27/2024 | 1.2 | Develop visual flow chart of potential Plan structure for internal review and discussion |
| Trent, Hudson | 2/27/2024 | 1.7 | Prepare analysis of changes to structure of proposed Plan based on recent case developments |
| Walia, Gaurav | 2/27/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss update on distribution workstream |
| Walia, Gaurav | 2/27/2024 | 0.5 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) to discuss crypto deliverable status and timing |
| Walia, Gaurav | 2/27/2024 | 2.4 | Review the latest distribution model waterfall analysis and provide feedback |
| Walia, Gaurav | 2/27/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent cost analysis |
| Witherspoon, Samuel | 2/27/2024 | 2.8 | Finalize crypto case comparison materials to distribute to internal teams |
| Witherspoon, Samuel | 2/27/2024 | 1.3 | Reorganize case comparison analysis by petition date of crypto bankruptcies |
| Witherspoon, Samuel | 2/27/2024 | 1.7 | Analyze impact of convenience class full recoveries in the initial distribution |
| Witherspoon, Samuel | 2/27/2024 | 1.3 | Analyze claims values by individual claimant to update draft distribution model |
| Witherspoon, Samuel | 2/27/2024 | 1.0 | Update plan distribution model for changes in allocation of reserve balances in subsequent distributions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 2/27/2024 | 0.7 | Call with K. Kearney, K. Zabcik, J. Faett (A&M) to discuss leverage of 1006 binder information in subcon Expert Report |
| Zabcik, Kathryn | 2/27/2024 | 2.2 | Review substantive consolidation expert report for additional fraud, internal controls, and background content |
| Blanks, David | 2/28/2024 | 2.4 | Review and edit updated claims considerations presentation and tie out to latest plan recovery waterfall |
| Blanks, David | 2/28/2024 | 1.2 | Review updated plan structure scenario analysis from H. Trent (A&M) |
| Braatelien, Troy | 2/28/2024 | 0.7 | Draft updates to loan balances in S&U deck based on estimation motion pricing |
| Braatelien, Troy | 2/28/2024 | 0.7 | Reconcile related party account exchange data against data used in S&U analysis |
| Braatelien, Troy | 2/28/2024 | 1.8 | Update customer activity balances for S&U deck based on estimation motion pricing |
| Braatelien, Troy | 2/28/2024 | 1.8 | Draft updates to acquisition payments based on estimation motion pricing |
| Broskay, Cole | 2/28/2024 | 0.4 | Correspondence with T. Braatelien (A&M) regarding updates to sources & uses deck based on Estimation Order pricing |
| Coverick, Steve | 2/28/2024 | 1.2 | Discuss Case & Plan updates with J. Ray (FTX), A. Dietderich and others (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Glustein, Steven | 2/28/2024 | 0.3 | Meeting with S. Glustein, S. Paolinetti, C. Stockmeyer (A&M) re: plan receivables pro forma update |
| Glustein, Steven | 2/28/2024 | 0.7 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: plan receivables pro forma update |
| Gonzalez, Johnny | 2/28/2024 | 1.8 | Modify the plan recovery analysis waterfall structure for the latest changes regarding customer claims |
| Gonzalez, Johnny | 2/28/2024 | 2.1 | Meeting with J. Gonzalez and T. Ribman (A&M) to Update the Alameda amounts for each wallet group in the crypto database |
| Gonzalez, Johnny | 2/28/2024 | 1.4 | Prepare a variance waterfall analysis for the updated plan analysis |
| Gonzalez, Johnny | 2/28/2024 | 2.6 | Prepare an alternative plan recovery waterfall based on a subcon structure |
| Gordon, Robert | 2/28/2024 | 1.4 | Comment on latest draft of subcon expert report |
| Heath, Peyton | 2/28/2024 | 0.8 | Review updated support model for revised ventures assumptions |
| Heath, Peyton | 2/28/2024 | 0.5 | Review updated ventures recoveries input file in connection with the plan recovery analysis |
| Heath, Peyton | 2/28/2024 | 0.8 | Review updated wind down budget and bridge materials in connection with updating the plan recovery analysis |
| Heath, Peyton | 2/28/2024 | 0.4 | Review February digital asset sales activity summary in connection with the plan recovery analysis |
| Herring, Scott | 2/28/2024 | 2.3 | Review expert report statements and supporting information in the FTX First and Second Interim Report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 2/28/2024 | 2.8 | Review FTX expert report statements and subcon binder support |
| Herring, Scott | 2/28/2024 | 2.4 | Review First and Second FTX Interim Reports analysis support and subcon binder support schedules |
| Kuruvilla, Daniel | 2/28/2024 | 2.4 | Comparison of data across substantive consolidation arguments for FTX |
| Kuruvilla, Daniel | 2/28/2024 | 1.9 | Input of slides for corporate separateness examples |
| Mosley, Ed | 2/28/2024 | 1.2 | Discuss Case & Plan updates with J. Ray (FTX), A. Dietderich and others (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Mosley, Ed | 2/28/2024 | 1.7 | Review of and prepare comments to updated draft of plan recovery analysis of plan structure scenario |
| Mosley, Ed | 2/28/2024 | 0.6 | Discuss Plan structure scenario materials with E. Mosley and H. Trent (A&M) |
| Paolinetti, Sergio | 2/28/2024 | 0.3 | Meeting with S. Glustein, S. Paolinetti, C. Stockmeyer (A&M) re: plan receivables pro forma update |
| Ribman, Tucker | 2/28/2024 | 1.9 | Reconcile the venture investments liquidation recovery percentages in the support model |
| Ribman, Tucker | 2/28/2024 | 2.1 | Meeting with J. Gonzalez and T. Ribman (A&M) to Update the Alameda amounts for each wallet group in the crypto database |
| Ribman, Tucker | 2/28/2024 | 0.4 | Call with B. Tenney and T. Ribman (A&M) re: venture investment update to support model |
| Sagen, Daniel | 2/28/2024 | 1.6 | Prepare updated template for Galaxy team regarding revised digital asset Plan recovery pricing assumptions |
| Sagen, Daniel | 2/28/2024 | 0.2 | Call with D. Sagen and C. Stockmeyer (A&M) to discuss digital asset Plan recovery inputs |
| Sagen, Daniel | 2/28/2024 | 0.7 | Update scenario analyses of pre-Effective digital asset sales per feedback from K. Ramanathan (A&M) |
| Simion, Tony | 2/28/2024 | 3.1 | Review and prepare questions on entity tear sheet overview section of substantive consolidation presentation |
| Simion, Tony | 2/28/2024 | 2.7 | Review and prepare questions on case precedent section of substantive consolidation presentation |
| Simion, Tony | 2/28/2024 | 2.1 | Review and prepare questions of internal controls section of substantive consolidation presentation |
| Simoneaux, Nicole | 2/28/2024 | 2.6 | Prepare preferred equity claim analysis based on docketed equity holders |
| Simoneaux, Nicole | 2/28/2024 | 2.9 | Update liquidation recovery methodology for ventures investments provided by L. Clayton (A&M) |
| Sivapalu, Anan | 2/28/2024 | 1.9 | Validate liquidation data feeds via data model by writing DAX queries |
| Sivapalu, Anan | 2/28/2024 | 1.2 | Create dimension tables to allow for filtering of tickers/dates |
| Sivapalu, Anan | 2/28/2024 | 2.8 | Modify liquidation analysis related data feeder to include report date |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 2/28/2024 | 1.9 | Validate report date inclusion in data model by writing DAX queries |
| Stockmeyer, Cullen | 2/28/2024 | 0.2 | Call with D. Sagen and C. Stockmeyer (A&M) to discuss digital asset Plan recovery inputs |
| Stockmeyer, Cullen | 2/28/2024 | 0.3 | Meeting with S. Glustein, S. Paolinetti, C. Stockmeyer (A&M) re: plan receivables pro forma update |
| Stockmeyer, Cullen | 2/28/2024 | 1.9 | Update digital asset plan to actuals comparison based on input from D. Sagen (A&M) |
| Stockmeyer, Cullen | 2/28/2024 | 0.7 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: plan receivables pro forma update |
| Stockmeyer, Cullen | 2/28/2024 | 2.1 | Prepare summary schedule role forward for plan valuation estimates |
| Stockmeyer, Cullen | 2/28/2024 | 0.6 | Prepare update to summary schedule role forward for plan valuation estimates based on commentary from S. Glustein (A&M) |
| Tenney, Bridger | 2/28/2024 | 1.2 | Summarize general unsecured claim detail for use in distribution scenarios |
| Tenney, Bridger | 2/28/2024 | 1.1 | Review plan recovery support model for updates to venture assets |
| Tenney, Bridger | 2/28/2024 | 0.4 | Call with B. Tenney and T. Ribman (A&M) re: venture investment update to support model |
| Tenney, Bridger | 2/28/2024 | 0.7 | Review contract claim detail to share with internal distribution team |
| Tenney, Bridger | 2/28/2024 | 0.5 | Call with S. Witherspoon and B. Tenney (A&M) re: general unsecured claim detail |
| Tenney, Bridger | 2/28/2024 | 0.9 | Review general unsecured claim detail to share with internal distribution team |
| Trent, Hudson | 2/28/2024 | 0.6 | Discuss Plan structure scenario materials with E. Mosley and H. Trent (A&M) |
| Trent, Hudson | 2/28/2024 | 1.2 | Discuss Case & Plan updates with J. Ray (FTX), A. Dietderich and others (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Trent, Hudson | 2/28/2024 | 1.7 | Conduct detailed review of Plan recovery analysis assumption changes |
| Trent, Hudson | 2/28/2024 | 2.8 | Develop requested analysis of hypothetical Plan structure following advisor feedback |
| Trent, Hudson | 2/28/2024 | 1.4 | Update discussion materials regarding Plan structure following advisor feedback |
| Walia, Gaurav | 2/28/2024 | 2.3 | Review the distribution agent cost analysis and provide feedback |
| Walia, Gaurav | 2/28/2024 | 1.3 | Review the fee structure based on a distribution quote from a vendor |
| Walia, Gaurav | 2/28/2024 | 0.8 | Sketch out the distribution agent cost model functionality |
| Witherspoon, Samuel | 2/28/2024 | 2.1 | Analyze crypto claims price appreciation process models |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 2/28/2024 | 1.4 | Compile and update summaries of key committee members of FTX and Alameda counterparty |
| Witherspoon, Samuel | 2/28/2024 | 0.8 | Call with A. Sivapalu and S. Witherspoon (A&M) re: to discuss crypto claims pricing updates |
| Witherspoon, Samuel | 2/28/2024 | 0.5 | Call with S. Witherspoon and B. Tenney (A&M) re: general unsecured claim detail |
| Zabcik, Kathryn | 2/28/2024 | 0.6 | Search for additional policies that were written and not followed for use in substantive consolidation expert report |
| Blanks, David | 2/29/2024 | 2.1 | Discuss potential updates to Plan recovery analysis structure with D. Blanks, P. Heath, and H. Trent (A&M) |
| Blanks, David | 2/29/2024 | 2.1 | Review ongoing waterfall discussions with D. Blanks, P. Heath, and H. Trent (A&M) |
| Blanks, David | 2/29/2024 | 1.8 | Review updated plan structure analysis for distribution to the IRS and other government entities |
| Braatelien, Troy | 2/29/2024 | 0.9 | Draft updates to loans slides in S&U deck based on estimation motion pricing |
| Braatelien, Troy | 2/29/2024 | 0.7 | Draft updates to share raise balances in S&U deck based on estimation motion pricing |
| Braatelien, Troy | 2/29/2024 | 0.4 | Draft updates to customer funds slides based on estimation motion pricing changes |
| Braatelien, Troy | 2/29/2024 | 1.4 | Draft updates to crypto bridge for S&U deck based on estimation motion pricing |
| Glustein, Steven | 2/29/2024 | 0.6 | Review updated venture investment summary relating to plan analysis estimates |
| Glustein, Steven | 2/29/2024 | 1.1 | Provide comments on updated venture investment summary relating to plan analysis estimates |
| Gonzalez, Johnny | 2/29/2024 | 1.3 | Modify the updated plan recovery for updates to the venture investment values |
| Gonzalez, Johnny | 2/29/2024 | 2.2 | Prepare summary for the assumptions in the modified plan structure |
| Gonzalez, Johnny | 2/29/2024 | 1.4 | Update the scenario for recoveries below the class 6 claims |
| Gonzalez, Johnny | 2/29/2024 | 0.5 | Call with J. Gonzalez and B. Tenney (A&M) re: model feeder adjustment for Plan Recovery Model |
| Gordon, Robert | 2/29/2024 | 1.8 | Review SubCon analysis tracker to determine potential additions |
| Heath, Peyton | 2/29/2024 | 2.1 | Review ongoing waterfall discussions with D. Blanks, P. Heath, and H. Trent (A&M) |
| Heath, Peyton | 2/29/2024 | 2.1 | Discuss potential updates to Plan recovery analysis structure with D. Blanks, P. Heath, and H. Trent (A&M) |
| Kuruvilla, Daniel | 2/29/2024 | 2.0 | Analysis of corporate separateness for legal argument of subcon |
| Mosley, Ed | 2/29/2024 | 1.9 | Review of and prepare comments to draft of case comps for plan structure and distribution purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/29/2024 | 0.9 | Review of crypto asset liquidation projections and provide comments |
| Ribman, Tucker | 2/29/2024 | 1.6 | Update the monetization tracker with pending asset sales |
| Ribman, Tucker | 2/29/2024 | 2.1 | Create a monetization tracker using 12/31 value comparisons |
| Ribman, Tucker | 2/29/2024 | 1.4 | Update workstream T-minus schedules in the Plan confirmation timeline deck |
| Ribman, Tucker | 2/29/2024 | 0.9 | Reconcile inputs within the monetization tracker with pledged collateral values |
| Ribman, Tucker | 2/29/2024 | 1.1 | Call with N. Simoneaux and T. Ribman (A&M) re: monetized Grayscale assets |
| Ribman, Tucker | 2/29/2024 | 1.2 | Update the claims and ventures slides in the Plan confirmation timeline deck |
| Ribman, Tucker | 2/29/2024 | 1.7 | Update the cushion tracker with latest input ranges |
| Ribman, Tucker | 2/29/2024 | 0.6 | Update the executive summary of the Plan confirmation timeline deck |
| Simion, Tony | 2/29/2024 | 2.6 | Review and prepare questions on security controls and digital asset section of substantive consolidation presentation |
| Simoneaux, Nicole | 2/29/2024 | 0.4 | Incorporate updated liquidation methodology provided by K. Flinn (PWP) into LTF analysis |
| Simoneaux, Nicole | 2/29/2024 | 1.1 | Call with N. Simoneaux and T. Ribman (A&M) re: monetized Grayscale assets |
| Tenney, Bridger | 2/29/2024 | 0.7 | Update Plan recovery draft disclosure statement exhibits |
| Tenney, Bridger | 2/29/2024 | 0.5 | Call with J. Gonzalez and B. Tenney (A&M) re: model feeder adjustment for Plan Recovery Model |
| Trent, Hudson | 2/29/2024 | 2.1 | Discuss potential updates to Plan recovery analysis structure with D. Blanks, P. Heath, and H. Trent (A&M) |
| Trent, Hudson | 2/29/2024 | 1.6 | Update materials related to ongoing discussions with Governmental creditors based on advisor feedback |
| Trent, Hudson | 2/29/2024 | 2.1 | Review ongoing waterfall discussions with D. Blanks, P. Heath, and H. Trent (A&M) |
| Walia, Gaurav | 2/29/2024 | 0.7 | Review the commercial agreement for the distribution agent process from a vendor |
| Walia, Gaurav | 2/29/2024 | 2.4 | Review the latest version of the distribution model and provide feedback |
| Walia, Gaurav | 2/29/2024 | 1.1 | Call with S. Witherspoon, G. Walia (A&M) to discuss distribution model mechanics |
| Witherspoon, Samuel | 2/29/2024 | 1.1 | Call with S. Witherspoon, G. Walia (A&M) to discuss distribution model mechanics |
| **Subtotal** | | **2,791.8** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 2/1/2024 | 0.3 | Prepare diligence summary of open items for 2/1 for team lead meeting |
| Duncan, Ryan | 2/1/2024 | 0.4 | Prepare correspondence with FTX regarding custodial-related diligence items to be shared for approval 2/1 |
| Paolinetti, Sergio | 2/1/2024 | 1.2 | Perform valuation of pre and post-ICO tokens from wound down investment |
| Paolinetti, Sergio | 2/1/2024 | 0.8 | Calculate token allocation for wound down venture investment as requested by legal counsel |
| Paolinetti, Sergio | 2/1/2024 | 1.6 | Compile investment details for wound down venture investment as requested by legal counsel |
| Paolinetti, Sergio | 2/1/2024 | 0.4 | Call with A. Titus, S. Paolinetti (A&M) re: diligence request from external party |
| Stockmeyer, Cullen | 2/1/2024 | 0.7 | Correspondence with A. Kranzley (S&C) re: staking report and sales items |
| Stockmeyer, Cullen | 2/1/2024 | 0.6 | Review files prepared for UCC and AHC for confidential and personal information |
| Stockmeyer, Cullen | 2/1/2024 | 0.6 | Review summary of diligence processes prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 2/1/2024 | 0.8 | Prepare correspondence with J. Ray (FTX) regarding staking report and sales items |
| Stockmeyer, Cullen | 2/1/2024 | 0.5 | Review files prepared for JOL for confidential and personal information |
| Titus, Adam | 2/1/2024 | 0.4 | Review information for posting to data room requested by D. Sagen [A&M] related to crypto matters |
| Titus, Adam | 2/1/2024 | 0.4 | Call with A. Titus, S. Paolinetti (A&M) re: diligence request from external party |
| Duncan, Ryan | 2/2/2024 | 0.4 | Update diligence tracking models to account for new requests related to claims and custodial holdings |
| Duncan, Ryan | 2/2/2024 | 0.4 | Prepare diligence daily summary to be distributed to diligence team for fulfillment tracking process |
| Konig, Louis | 2/2/2024 | 0.2 | Correspondence with L. Konig (A&M) re: latest JOL diligence items |
| Stockmeyer, Cullen | 2/2/2024 | 1.3 | Correspondence with J. Ray (FTX) re: diligence updates |
| Stockmeyer, Cullen | 2/2/2024 | 0.3 | Review summary of diligence processes ongoing prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 2/2/2024 | 1.1 | Prepare diligence update summary for management based on latest available diligence items status |
| Stockmeyer, Cullen | 2/2/2024 | 0.9 | Correspondence with A. Kranzley (S&C) re: diligence requests from JOL |
| Stockmeyer, Cullen | 2/2/2024 | 0.3 | Correspondence with K. Ramanathan (A&M) re: diligence request related to staking |
| Titus, Adam | 2/2/2024 | 0.3 | Draft diligence request email to J. Ray [CEO] to provide additional detail on open items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/3/2024 | 0.7 | Update data room for AHC based on latest diligence items |
| Stockmeyer, Cullen | 2/3/2024 | 0.6 | Update data room for UCC based on latest diligence items |
| Stockmeyer, Cullen | 2/3/2024 | 0.4 | Update data room for JOL based on latest diligence items |
| Stockmeyer, Cullen | 2/3/2024 | 0.4 | Update diligence tracker for JOL based on latest provided diligence items |
| Stockmeyer, Cullen | 2/3/2024 | 0.4 | Update diligence tracker for UCC based on latest provided diligence items |
| Stockmeyer, Cullen | 2/3/2024 | 0.3 | Make updates to workstream summary report based on latest available information |
| Stockmeyer, Cullen | 2/3/2024 | 0.2 | Correspondence with L. Konig (A&M) re: latest JOL diligence items |
| Stockmeyer, Cullen | 2/3/2024 | 0.4 | Update diligence tracker for AHC based on latest provided diligence items |
| Stockmeyer, Cullen | 2/4/2024 | 1.3 | Review documents collecting during certain bidder diligence process for destruction |
| Duncan, Ryan | 2/5/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) re: update on diligence requests pending fulfillment 2/5 |
| Duncan, Ryan | 2/5/2024 | 0.7 | Prepare correspondence with legal counsel and debtor regarding open diligence requests to be shared for approval to distribute 2/5 |
| Glustein, Steven | 2/5/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) re: update on diligence requests pending fulfillment 2/5 |
| Stockmeyer, Cullen | 2/5/2024 | 0.7 | Update UCC data room based on latest approved items |
| Stockmeyer, Cullen | 2/5/2024 | 0.6 | Update AHC data room based on latest approved items |
| Stockmeyer, Cullen | 2/5/2024 | 0.7 | Correspondence with A. Kranzley (S&C) regarding requests related to claims |
| Stockmeyer, Cullen | 2/5/2024 | 0.4 | Update diligence tracker based on latest provided data for UCC |
| Stockmeyer, Cullen | 2/5/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) re: update on diligence requests pending fulfillment 2/5 |
| Stockmeyer, Cullen | 2/5/2024 | 0.3 | Meeting with A. Titus, C. Stockmeyer (A&M) re: open diligence items related to plan recovery |
| Stockmeyer, Cullen | 2/5/2024 | 0.3 | Review diligence ongoing processes summary update prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 2/5/2024 | 0.3 | Prepare notices for committees based on latest provided data |
| Stockmeyer, Cullen | 2/5/2024 | 1.1 | Correspondence with A. Kranzley (S&C) regarding requests related to plan for UCC and AHC |
| Stockmeyer, Cullen | 2/5/2024 | 0.4 | Update diligence tracker based on latest provided data for AHC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/5/2024 | 1.6 | Correspondence with J. Ray (FTX) regarding requests related to plan for UCC and AHC |
| Titus, Adam | 2/5/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) re: update on diligence requests pending fulfillment 2/5 |
| Duncan, Ryan | 2/6/2024 | 0.4 | Prepare draft email with legal counsel (S&C) regarding approval to share new ventures diligence requests |
| Duncan, Ryan | 2/6/2024 | 0.3 | Prepare summary of diligence items to be approved to share for distribution to team lead |
| Francis, Luke | 2/6/2024 | 0.6 | Respond to diligence request for claims filed against debtors by specific claimants |
| Stockmeyer, Cullen | 2/6/2024 | 0.2 | Correspondence with A. Kranzley (S&C) regarding diligence items for JOL |
| Stockmeyer, Cullen | 2/6/2024 | 1.1 | Prepare correspondence with J. Ray (FTX) regarding latest diligence request for JOL |
| Stockmeyer, Cullen | 2/6/2024 | 0.6 | Update UCC diligence tracker based on latest provided documents |
| Stockmeyer, Cullen | 2/6/2024 | 0.4 | Make update to draft correspondence provided by R. Duncan for A. Kranzley (S&C) regarding diligence items |
| Stockmeyer, Cullen | 2/6/2024 | 0.4 | Prepare diligence item provided by D. Johnston (A&M) for share with UCC and AHC |
| Stockmeyer, Cullen | 2/6/2024 | 0.3 | Review diligence ongoing processes summary update for outstanding items prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 2/6/2024 | 0.7 | Update AHC diligence tracker based on latest provided documents |
| Duncan, Ryan | 2/7/2024 | 0.4 | Prepare correspondence with legal counsel regarding diligence items to be approved to distribute 2/7 |
| Duncan, Ryan | 2/7/2024 | 0.3 | Update diligence tracking models to include new statuses for open items and recent requests received |
| Stockmeyer, Cullen | 2/7/2024 | 0.2 | Review diligence summary of latest items prepared by R. Duncan (A&M) |
| Duncan, Ryan | 2/8/2024 | 0.3 | Prepare summary of diligence requests outstanding for 2/8 to inform workstream lead of key progress updates |
| Duncan, Ryan | 2/8/2024 | 0.8 | Draft correspondence with legal counsel regarding diligence items needing approval to share with UCC / AHC |
| Duncan, Ryan | 2/8/2024 | 0.4 | Develop by-bank, by-account rolling balance schedule to be included in interest income summary file |
| Duncan, Ryan | 2/8/2024 | 0.3 | Amend draft correspondence with legal counsel regarding diligence items in response to diligence team review comments |
| Duncan, Ryan | 2/8/2024 | 0.3 | Update diligence tracking models to include updated / amended requests from prior week period |
| Duncan, Ryan | 2/8/2024 | 0.8 | Update diligence tracking models to include latest requests submitted to legal counsel for approval to share |
| Mosley, Ed | 2/8/2024 | 0.4 | Review of and prepare comments to updated draft of materials for use with UST diligence for counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/8/2024 | 0.3 | Update UCC diligence tracker based on latest provided documents on 2/8 |
| Stockmeyer, Cullen | 2/8/2024 | 0.6 | Correspondence with A. Kranzley (S&C) re: ventures investment diligence items |
| Stockmeyer, Cullen | 2/8/2024 | 0.4 | Prepare documents from D. Sagen (A&M) for share with UCC and AHC |
| Stockmeyer, Cullen | 2/8/2024 | 0.3 | Update AHC diligence tracker based on latest provided documents on 2/8 |
| Stockmeyer, Cullen | 2/8/2024 | 0.4 | Update AHC diligence tracker based on additional requests received |
| Stockmeyer, Cullen | 2/8/2024 | 0.4 | Update UCC diligence tracker based on additional requests received |
| Duncan, Ryan | 2/9/2024 | 0.3 | Prepare diligence summary of open items incorporating latest requests in preparation for diligence team meeting |
| Duncan, Ryan | 2/9/2024 | 0.9 | Prepare diligence request response files to share by conforming information to confidentiality standards per legal counsel |
| Duncan, Ryan | 2/9/2024 | 1.1 | Prepare correspondence with debtors regarding approval to share for outstanding diligence items 2/9 |
| Francis, Luke | 2/9/2024 | 1.1 | Respond to diligence requests regarding legal teams asks for claims made by certain claimants |
| Stockmeyer, Cullen | 2/9/2024 | 0.8 | Correspondence with A. Kranzley (S&C) re: diligence items for committee |
| Stockmeyer, Cullen | 2/9/2024 | 0.3 | Prepare correspondence with A. Kranzley (FTX) re: JOL diligence request |
| Stockmeyer, Cullen | 2/9/2024 | 0.4 | Prepare request related to FTX Europe for share with UCC and AHC |
| Stockmeyer, Cullen | 2/9/2024 | 0.3 | Make updates to diligence item related to venture investments based on commentary from A. Kranzley (S&C) |
| Stockmeyer, Cullen | 2/9/2024 | 0.3 | Make updates to AHC diligence tracker based on latest requests |
| Stockmeyer, Cullen | 2/9/2024 | 0.7 | Prepare request related to coin report for share with UCC and AHC |
| Stockmeyer, Cullen | 2/9/2024 | 0.3 | Make updates to UCC diligence tracker based on latest requests |
| Stockmeyer, Cullen | 2/9/2024 | 0.3 | Prepare correspondence with committees based on latest provided documents |
| Stockmeyer, Cullen | 2/9/2024 | 0.2 | Review report prepared by R. Duncan (A&M) re: diligence requests outstanding |
| Stockmeyer, Cullen | 2/9/2024 | 0.7 | Provide comments on correspondence for J. Ray (FTX) prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 2/10/2024 | 0.4 | Prepare correspondence with A. Kranzley (S&C) regarding additional request received overnight |
| Duncan, Ryan | 2/12/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) to discuss open diligence items awaiting approval to share |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 2/12/2024 | 0.4 | Update diligence tracking models to include latest requests and status changes for open items |
| Duncan, Ryan | 2/12/2024 | 0.3 | Prepare summary of open diligence items for diligence team lead call |
| Glustein, Steven | 2/12/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) to discuss open diligence items awaiting approval to share |
| Gordon, Robert | 2/12/2024 | 0.3 | Review estimation diligence requests to determine team assignment |
| Gordon, Robert | 2/12/2024 | 0.7 | Review discovery materials for estimation motion diligence |
| Stockmeyer, Cullen | 2/12/2024 | 0.6 | Prepare documents related to venture investments for share with AHC |
| Stockmeyer, Cullen | 2/12/2024 | 0.8 | Draft correspondence with J. Ray (FTX) re: open diligence request |
| Stockmeyer, Cullen | 2/12/2024 | 0.6 | Prepare documents related to venture investments for share with UCC |
| Stockmeyer, Cullen | 2/12/2024 | 0.6 | Update AHC tracker for latest provided documents |
| Stockmeyer, Cullen | 2/12/2024 | 0.6 | Update UCC tracker for latest provided documents |
| Stockmeyer, Cullen | 2/12/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) to discuss open diligence items awaiting approval to share |
| Stockmeyer, Cullen | 2/12/2024 | 0.3 | Prepare documents related to digital asset plan for share with AHC |
| Stockmeyer, Cullen | 2/12/2024 | 0.2 | Review summary report of open diligence items statuses from R. Duncan (A&M) |
| Stockmeyer, Cullen | 2/12/2024 | 0.3 | Prepare documents related to digital asset plan for share with UCC |
| Stockmeyer, Cullen | 2/12/2024 | 0.6 | Correspondence with A. Kranzley (S&C) re: open diligence request |
| Stockmeyer, Cullen | 2/12/2024 | 0.4 | Prepare notices for committees related to latest provided documents |
| Titus, Adam | 2/12/2024 | 0.8 | Draft email to J. Ray [A&M] for confirmation of diligence areas for posting |
| Titus, Adam | 2/12/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) to discuss open diligence items awaiting approval to share |
| Duncan, Ryan | 2/13/2024 | 0.3 | Update diligence tracking models to accounts for latest status changes to open requests awaiting fulfillment |
| Duncan, Ryan | 2/13/2024 | 0.4 | Prepare summary of open diligence items awaiting approval to be distributed to UCC / AHC for diligence update |
| Stockmeyer, Cullen | 2/13/2024 | 0.6 | Prepare document related to claims for UCC |
| Stockmeyer, Cullen | 2/13/2024 | 0.2 | Review support for ongoing diligence requests prepared by R. Duncan (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/13/2024 | 0.6 | Prepare correspondence with A. Kranzley (S&C) regarding diligence request for custodial matters |
| Stockmeyer, Cullen | 2/13/2024 | 0.2 | Prepare over the counter locked token sale contract draft for share with UCC |
| Stockmeyer, Cullen | 2/13/2024 | 0.6 | Prepare document related to claims for AHC |
| Stockmeyer, Cullen | 2/13/2024 | 0.2 | Prepare over the counter locked token sale contract draft for share with AHC |
| Stockmeyer, Cullen | 2/13/2024 | 0.7 | Update diligence tracker for latest provided requests for UCC |
| Stockmeyer, Cullen | 2/13/2024 | 0.7 | Update diligence tracker for latest provided requests for AHC |
| Duncan, Ryan | 2/14/2024 | 0.3 | Prepare summary of open items to be shared with diligence team for status update call |
| Duncan, Ryan | 2/14/2024 | 0.8 | Prepare correspondence with debtor regarding outstanding diligence items requiring approval to distribute 12/14 |
| Duncan, Ryan | 2/14/2024 | 0.2 | Update diligence tracking models for latest status changes of open items |
| Stockmeyer, Cullen | 2/14/2024 | 0.4 | Update UCC diligence tracker based on latest requests |
| Stockmeyer, Cullen | 2/14/2024 | 0.3 | Prepare additional item for share with committees related to locked tokens |
| Stockmeyer, Cullen | 2/14/2024 | 0.4 | Update AHC diligence tracker based on latest requests |
| Stockmeyer, Cullen | 2/14/2024 | 0.3 | Review diligence summary prepared for status update by R. Duncan (A&M) |
| Stockmeyer, Cullen | 2/14/2024 | 1.4 | Prepare summary management report updating status of diligence processes |
| Stockmeyer, Cullen | 2/14/2024 | 0.7 | Prepare correspondence with J. Ray (FTX) re: diligence items for committees |
| Stockmeyer, Cullen | 2/14/2024 | 0.8 | Consolidate and summarize recent diligence requests |
| Blanks, David | 2/15/2024 | 1.3 | Review updated crypto inventory and projected proceeds analysis from B. Mistler (E&Y) |
| Blanks, David | 2/15/2024 | 1.2 | Review legal entity balance sheets for response to DOJ inquiries |
| Duncan, Ryan | 2/15/2024 | 0.3 | Update diligence tracking models with latest thinking and status changes on open request items |
| Duncan, Ryan | 2/15/2024 | 0.6 | Prepare correspondence with legal counsel regarding diligence items requiring approval to share |
| Duncan, Ryan | 2/15/2024 | 0.3 | Prepare daily summary of open diligence items to be included in share for approval process 2/15 |
| Francis, Luke | 2/15/2024 | 1.4 | Review creditor relationship to debtors for diligence request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 2/15/2024 | 0.6 | Coordinate diligence with crypto, accounting, and cash A&M workstreams to prepare Clifton Bay Investments financials |
| Simoneaux, Nicole | 2/15/2024 | 1.6 | Incorporate comments to comprehensive DOJ diligence request re: Clifton Bay Investments assets & liabilities |
| Simoneaux, Nicole | 2/15/2024 | 1.1 | Prepare comprehensive DOJ diligence request re: Clifton Bay Investments assets & liabilities |
| Simoneaux, Nicole | 2/15/2024 | 1.3 | Analyze Clifton bay assets and liabilities provided by A&M workstreams to respond to DOJ diligence request |
| Stockmeyer, Cullen | 2/15/2024 | 0.2 | Review diligence tracker prepared by R. Duncan (A&M) for update summary |
| Stockmeyer, Cullen | 2/15/2024 | 0.2 | Meeting with A. Titus, C. Stockmeyer (A&M) re: diligence update |
| Titus, Adam | 2/15/2024 | 0.5 | Draft diligence email to J. Ray [CEO] for posting to data website for UCC |
| Duncan, Ryan | 2/16/2024 | 0.6 | Draft correspondence with J. Ray (FTX) regarding diligence items requiring approval to distribute to UCC / AHC |
| Duncan, Ryan | 2/16/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss plan for approval of open diligence items to be shared 2/16 |
| Glustein, Steven | 2/16/2024 | 1.1 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss plan for approval of open diligence items to be shared 2/16 |
| Glustein, Steven | 2/16/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss plan for open diligence items to be shared 2/16 |
| Paolinetti, Sergio | 2/16/2024 | 0.4 | Perform due diligence request on hedge fund entity's document classification |
| Stockmeyer, Cullen | 2/16/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss plan for approval of open diligence items to be shared 2/16 |
| Stockmeyer, Cullen | 2/16/2024 | 0.7 | Update AHC data room for latest items approved for share |
| Stockmeyer, Cullen | 2/16/2024 | 0.3 | Prepare item related to token contracts for share as part of diligence process |
| Stockmeyer, Cullen | 2/16/2024 | 0.5 | Prepare correspondence with J. Ray (FTX) related to diligence process approval |
| Stockmeyer, Cullen | 2/16/2024 | 0.3 | Prepare items related to vendors for committees as part of diligence process |
| Stockmeyer, Cullen | 2/16/2024 | 0.8 | Update AHC diligence tracker based on latest request updates |
| Stockmeyer, Cullen | 2/16/2024 | 0.7 | Update UCC diligence tracker based on latest request updates |
| Stockmeyer, Cullen | 2/16/2024 | 0.2 | Correspondence with UCC regarding recently provided documents |
| Stockmeyer, Cullen | 2/16/2024 | 0.6 | Update UCC data room for latest items approved for share |
| Stockmeyer, Cullen | 2/16/2024 | 0.4 | Prepare items related to coin report for share with committees as part of diligence process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/16/2024 | 0.2 | Correspondence with AHC regarding recently provided documents |
| Titus, Adam | 2/16/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss plan for open diligence items to be shared 2/16 |
| Titus, Adam | 2/16/2024 | 1.1 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss plan for approval of open diligence items to be shared 2/16 |
| Duncan, Ryan | 2/19/2024 | 0.6 | Prepare correspondence with S&C regarding approval to share diligence materials with new bidder |
| Stockmeyer, Cullen | 2/19/2024 | 0.4 | Update AHC diligence tracker based on latest provided documents |
| Stockmeyer, Cullen | 2/19/2024 | 0.4 | Update UCC diligence tracker based on latest provided documents |
| Stockmeyer, Cullen | 2/19/2024 | 0.3 | Prepare claims data for share with AHC based on latest request |
| Stockmeyer, Cullen | 2/19/2024 | 0.3 | Review outstanding diligence items for planning purposes |
| Stockmeyer, Cullen | 2/19/2024 | 0.3 | Prepare claims data for share with UCC based on latest request |
| Duncan, Ryan | 2/20/2024 | 0.3 | Prepare summary of outstanding diligence items to be shared for approval to be utilized in diligence team leads meeting |
| Duncan, Ryan | 2/20/2024 | 0.4 | Prepare diligence request files to be shared with relevant parties by conforming to confidentiality standards |
| Duncan, Ryan | 2/20/2024 | 0.7 | Prepare draft correspondence with J. Ray (FTX) regarding diligence items requiring approval to distribute to asset bidders |
| Duncan, Ryan | 2/20/2024 | 0.3 | Amend correspondence with S&C regarding outstanding diligence items in response to review comments from C. Stockmeyer (A&M) |
| Stockmeyer, Cullen | 2/20/2024 | 0.3 | Review status update report for diligence process prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 2/20/2024 | 1.1 | Correspondence with A. Kranzley (S&C) re: diligence request for third party process |
| Stockmeyer, Cullen | 2/20/2024 | 0.7 | Update diligence tracker for UCC based on latest received requests |
| Stockmeyer, Cullen | 2/20/2024 | 0.7 | Draft correspondence with J. Ray (FTX) re: diligence items |
| Stockmeyer, Cullen | 2/20/2024 | 0.4 | Notice committees regarding latest provided data |
| Stockmeyer, Cullen | 2/20/2024 | 0.6 | Update diligence tracker for AHC based on latest received requests |
| Stockmeyer, Cullen | 2/20/2024 | 0.8 | Correspondence with A. Kranzley (S&C) re: diligence request for certain venture tokens |
| Stockmeyer, Cullen | 2/20/2024 | 0.4 | Prepare items related to latest diligence request for share with UCC |
| Stockmeyer, Cullen | 2/20/2024 | 0.3 | Prepare items related to latest diligence request for share with AHC |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/20/2024 | 1.2 | Provide commentary to R. Duncan (A&M) re: correspondence to J. Ray (FTX) |
| Titus, Adam | 2/20/2024 | 0.7 | Review diligence details for drafting email to J. Ray [CEO] for requested external items |
| Duncan, Ryan | 2/21/2024 | 0.2 | Prepare summary of open diligence items in advance of morning meeting with diligence team |
| Duncan, Ryan | 2/21/2024 | 0.2 | Update diligence tracking models with latest status changes for items pending approval to share |
| Duncan, Ryan | 2/22/2024 | 0.6 | Draft correspondence with S&C regarding open diligence request items requiring approval to share with non-debtor parties |
| Duncan, Ryan | 2/22/2024 | 0.3 | Update diligence tracking models to include latest requests related to capital calls for debtor assets |
| Francis, Luke | 2/22/2024 | 1.2 | Review of creditor relationship to debtors based on legal request |
| Simoneaux, Nicole | 2/22/2024 | 1.3 | Search Relativity for indications of historical audited financials for Clifton Bay Investments |
| Stockmeyer, Cullen | 2/22/2024 | 0.3 | Prepare document related to certain token for share with UCC |
| Stockmeyer, Cullen | 2/22/2024 | 0.4 | Update diligence tracker for AHC requests based on latest data available |
| Stockmeyer, Cullen | 2/22/2024 | 0.4 | Correspondence with A. Titus (A&M) re: diligence report summary |
| Stockmeyer, Cullen | 2/22/2024 | 0.4 | Prepare document related to certain token for share with AHC |
| Stockmeyer, Cullen | 2/22/2024 | 0.6 | Update diligence tracker for UCC requests based on latest data available |
| Stockmeyer, Cullen | 2/22/2024 | 0.6 | Review commentary provided by R. Duncan (A&M) regarding recent diligence requests |
| Stockmeyer, Cullen | 2/22/2024 | 1.3 | Prepare diligence process summary for management review |
| Duncan, Ryan | 2/23/2024 | 0.2 | Amend diligence request response files to adhere to confidentiality standards as advised by legal counsel prior to distribution |
| Duncan, Ryan | 2/23/2024 | 0.6 | Prepare correspondence with S&C regarding capital call / NAV statement related diligence requests requiring approval to distribute |
| Stockmeyer, Cullen | 2/23/2024 | 1.1 | Correspondence with A. Kranzley (S&C) regarding latest ventures diligence requests |
| Stockmeyer, Cullen | 2/23/2024 | 0.4 | Notice committees regarding latest provided diligence requests |
| Stockmeyer, Cullen | 2/23/2024 | 0.4 | Prepare latest coin report for share with UCC |
| Stockmeyer, Cullen | 2/23/2024 | 0.5 | Prepare latest coin report for share with AHC |
| Stockmeyer, Cullen | 2/23/2024 | 0.6 | Update diligence tracker for UCC based on latest documentation available through 2/23 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/23/2024 | 0.7 | Update diligence tracker for AHC based on latest documentation available through 2/23 |
| Titus, Adam | 2/23/2024 | 0.9 | Review claims diligence materials to be posted provided by D. Lewandowski [A&M] |
| Titus, Adam | 2/23/2024 | 1.3 | Draft overview of required materials for AHC for posting including summarize materials provided |
| Stockmeyer, Cullen | 2/24/2024 | 1.2 | Prepare claims request for share with AHC |
| Stockmeyer, Cullen | 2/24/2024 | 0.7 | Prepare correspondence with J. Ray (FTX) re: diligence approvals |
| Titus, Adam | 2/24/2024 | 0.5 | Review summary of situation from D. Lewandowski [A&M] related to diligence material key notes |
| Titus, Adam | 2/24/2024 | 0.3 | Draft email response to J. Ray [CEO] on diligence request items and technical approval |
| Titus, Adam | 2/24/2024 | 0.7 | Review revised claims diligence materials provided |
| Duncan, Ryan | 2/26/2024 | 0.3 | Draft correspondence with S&C regarding approval to share open diligence responses with UCC / AHC |
| Duncan, Ryan | 2/26/2024 | 0.3 | Prepare open diligence items listing in advance of meeting with diligence team for status update |
| Duncan, Ryan | 2/26/2024 | 0.3 | Amend correspondence with FTX regarding updates to PEO status of open diligence requests in response to diligence team review comments |
| Simoneaux, Nicole | 2/26/2024 | 0.3 | Request claims register data for identified employees re: IRS diligence request |
| Stockmeyer, Cullen | 2/26/2024 | 0.4 | Notice committees regarding latest provided documents |
| Stockmeyer, Cullen | 2/26/2024 | 0.2 | Notice for AHC advisors related to claims request |
| Stockmeyer, Cullen | 2/26/2024 | 0.3 | Update AHC diligence tracker based on latest request data |
| Stockmeyer, Cullen | 2/26/2024 | 0.4 | Update UCC diligence tracker based on latest request data |
| Stockmeyer, Cullen | 2/26/2024 | 0.6 | Prepare document related to AHC claims request |
| Stockmeyer, Cullen | 2/26/2024 | 0.4 | Prepare documents related to venture investments for share with AHC |
| Stockmeyer, Cullen | 2/26/2024 | 0.6 | Prepare documents related to venture investments for share with UCC |
| Titus, Adam | 2/26/2024 | 0.9 | Review diligence details related to capital calls for posting of potential funded investments |
| Titus, Adam | 2/26/2024 | 0.4 | Draft email to J. Ray [FTX] for approval of capital call details for diligence posting |
| Duncan, Ryan | 2/27/2024 | 0.3 | Develop summary of open diligence requests 2/27 to be shared for approval to distribute |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/27/2024 | 0.5 | Call with S. Glustein, S. Paolinetti (A&M) re: due diligence on equity and fund investments |
| Paolinetti, Sergio | 2/27/2024 | 2.2 | Build initial data repository for termination dates on token rights and warrants |
| Paolinetti, Sergio | 2/27/2024 | 1.7 | Review warrant expiration dates for pre-ico token investments and input in data repository |
| Paolinetti, Sergio | 2/27/2024 | 0.5 | Call with S. Glustein, S. Paolinetti (A&M) re: due diligence on equity and fund investments |
| Paolinetti, Sergio | 2/27/2024 | 1.3 | Review warrant expiration dates for post-ico token investments and input in data repository |
| Paolinetti, Sergio | 2/27/2024 | 2.1 | Review token rights expiration or termination dates from equity agreements |
| Stockmeyer, Cullen | 2/27/2024 | 1.1 | Update diligence tracker with latest request documentation |
| Titus, Adam | 2/27/2024 | 0.6 | Draft email to J. Ray [FTX] for approval of diligence details for posting |
| Titus, Adam | 2/27/2024 | 0.5 | Draft email to C. Stockmeyer [A&M] related to posting of diligence information approved for committee members |
| Clayton, Lance | 2/28/2024 | 0.7 | Call with L. Clayton, R. Ernst, S. Paolinetti (A&M) to review tracker of outstanding requests for token and equity investments |
| Duncan, Ryan | 2/28/2024 | 0.4 | Update diligence tracking models to include latest status changes for UCC / AHC open requests |
| Duncan, Ryan | 2/28/2024 | 0.3 | Prepare daily summary of requests to be furnished to diligence team lead for progress tracking on key items |
| Duncan, Ryan | 2/28/2024 | 0.6 | Prepare correspondence with S&C regarding new diligence requests requiring approval to share with UCC / AHC |
| Duncan, Ryan | 2/28/2024 | 0.8 | Prepare correspondence with debtor regarding outstanding custodial / claims related diligence items needing approval to distribute |
| Ernst, Reagan | 2/28/2024 | 1.4 | Search on relativity for relevant missing purchase agreements re: venture book token rights |
| Ernst, Reagan | 2/28/2024 | 1.8 | Call with R. Ernst, S. Paolinetti (A&M) re: token warrant analysis data repository |
| Ernst, Reagan | 2/28/2024 | 1.1 | Meeting with R. Ernst, S. Paolinetti (A&M) re: preparing first draft of tracker for outstanding investments requests |
| Ernst, Reagan | 2/28/2024 | 0.7 | Call with L. Clayton, R. Ernst, S. Paolinetti (A&M) to review tracker of outstanding requests for token and equity investments |
| Ernst, Reagan | 2/28/2024 | 1.6 | Call with R. Ernst, S. Paolinetti (A&M) re: tracking outstanding requests for equity and token investments |
| Paolinetti, Sergio | 2/28/2024 | 0.7 | Call with L. Clayton, R. Ernst, S. Paolinetti (A&M) to review tracker of outstanding requests for token and equity investments |
| Paolinetti, Sergio | 2/28/2024 | 1.1 | Meeting with R. Ernst, S. Paolinetti (A&M) re: preparing first draft of tracker for outstanding investments requests |
| Paolinetti, Sergio | 2/28/2024 | 1.8 | Call with R. Ernst, S. Paolinetti (A&M) re: token warrant analysis data repository |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 2/28/2024 | 1.6 | Call with R. Ernst, S. Paolinetti (A&M) re: tracking outstanding requests for equity and token investments |
| Stockmeyer, Cullen | 2/28/2024 | 0.7 | Correspondence with A. Kranzley (S&C) re: diligence items for committees |
| Stockmeyer, Cullen | 2/28/2024 | 1.3 | Review diligence request package to eliminate already provided documents for venture investments |
| Duncan, Ryan | 2/29/2024 | 0.3 | Meeting with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) re: latest diligence processes status update |
| Duncan, Ryan | 2/29/2024 | 0.6 | Prepare correspondence with J. Ray (FTX) to request approval to share latest outstanding diligence requests with UCC / AHC |
| Duncan, Ryan | 2/29/2024 | 0.4 | Amend correspondence with J. Ray (FTX) in response to review comments from diligence team to correct confidentiality standards for underlying requests |
| Glustein, Steven | 2/29/2024 | 0.3 | Meeting with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) re: latest diligence processes status update |
| Stockmeyer, Cullen | 2/29/2024 | 0.6 | Update diligence tracker related to AHC based on latest provided documents |
| Stockmeyer, Cullen | 2/29/2024 | 0.7 | Prepare summary of diligence process for share with board |
| Stockmeyer, Cullen | 2/29/2024 | 0.7 | Update diligence tracker related to UCC based on latest provided documents |
| Stockmeyer, Cullen | 2/29/2024 | 0.2 | Review summary of diligence items prepare by R. Duncan (A&M) |
| Stockmeyer, Cullen | 2/29/2024 | 0.2 | Prepare documents related to certain subsidiary financials for share with AHC |
| Stockmeyer, Cullen | 2/29/2024 | 0.2 | Prepare document related to token sales for share with AHC |
| Stockmeyer, Cullen | 2/29/2024 | 0.4 | Prepare venture investor statements for share with UCC |
| Stockmeyer, Cullen | 2/29/2024 | 0.2 | Prepare documents related to certain subsidiary financials for share with UCC |
| Stockmeyer, Cullen | 2/29/2024 | 1.4 | Prepare correspondence with J. Ray (FTX) regarding various requests from creditor committees |
| Stockmeyer, Cullen | 2/29/2024 | 0.2 | Prepare document related to token sales for share with UCC |
| Stockmeyer, Cullen | 2/29/2024 | 0.2 | Prepare equity stake bid summary for share with AHC |
| Stockmeyer, Cullen | 2/29/2024 | 0.2 | Prepare equity stake bid summary for share with UCC |
| Stockmeyer, Cullen | 2/29/2024 | 0.3 | Meeting with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) re: latest diligence processes status update |
| Stockmeyer, Cullen | 2/29/2024 | 0.3 | Prepare venture investor statements for share with AHC |
| Titus, Adam | 2/29/2024 | 0.3 | Meeting with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) re: latest diligence processes status update |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_February 1, 2024 through February 29, 2024_**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **153.9** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 2/1/2024 | 0.3 | Modify payroll disbursement calendar based on foreign payroll timing |
| Simoneaux, Nicole | 2/1/2024 | 0.6 | Create variance overlay for payroll & benefits budget 15 |
| Coverick, Steve | 2/3/2024 | 0.6 | Review and provide comments on revised CRO incentive benchmarking analysis inclusive of feedback from counsel |
| Simoneaux, Nicole | 2/7/2024 | 1.4 | Analyze Budget 15 inputs for creditor inquiries re: employee headcount and forecast by function group |
| Simoneaux, Nicole | 2/8/2024 | 1.7 | Reconcile Blockfolio payroll actuals for terminated employees and payouts post termination |
| Simoneaux, Nicole | 2/8/2024 | 1.9 | Prepare February payroll and contractor disbursement calendar |
| Arnett, Chris | 2/9/2024 | 0.6 | Review and comment on post petition employment related termination provision summary |
| Simoneaux, Nicole | 2/9/2024 | 1.1 | Prepare payment requests for 2/13 pay-run |
| Coverick, Steve | 2/12/2024 | 1.6 | Review and provide comments on updated draft of CRO incentive analysis |
| Simoneaux, Nicole | 2/12/2024 | 0.3 | Resolve Blockfolio payroll issues for Justworks double-wire |
| Simoneaux, Nicole | 2/12/2024 | 0.6 | Prepare Japan KK payroll approval recommendations |
| Simoneaux, Nicole | 2/13/2024 | 0.4 | Collect planned statutorily required benefits and tax payouts re: Japan KK payroll forecast from M. Kagimoto (FTX) |
| Simoneaux, Nicole | 2/13/2024 | 0.3 | Review support re: Japan KK February payroll for FTX wire approval |
| Bolduc, Jojo | 2/14/2024 | 1.9 | Review employee payroll for monthly costs, benefit and taxes contribution and input payment category type into payroll tracker |
| Simoneaux, Nicole | 2/14/2024 | 0.8 | Update payroll disbursement calendar for mid-month FTX US payroll |
| Simoneaux, Nicole | 2/14/2024 | 0.3 | Correspond with K. Schultea (FTX) to resolve FTX Turkey payroll timing issues for January and February |
| Arnett, Chris | 2/15/2024 | 0.4 | Research inquiry from FTX Asia re: employee severance |
| Arnett, Chris | 2/15/2024 | 0.6 | Research employee claim at request of J. Paranyuk (S&C) |
| Simoneaux, Nicole | 2/16/2024 | 0.3 | Provide wire instructions and respond to outstanding inquiries re: Justworks Blockfolio payment discrepancies and reconciliation |
| Simoneaux, Nicole | 2/21/2024 | 2.4 | Create IRS diligence responses re: court filings and certain tax implications for FTX employees |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 2/21/2024 | 2.1 | Refine FTX employee IRS court diligence based on comments from C. Arnett and K. Schultea (FTX) |
| Arnett, Chris | 2/26/2024 | 0.3 | Research legacy employee ability to sign certain business forms and tax returns |
| Simoneaux, Nicole | 2/26/2024 | 0.9 | Prepare end of month FTX US payment requests for payroll |
| Simoneaux, Nicole | 2/26/2024 | 1.1 | Update payroll & contractor disbursement calendar for end of month semi-monthly payrolls |
| Simoneaux, Nicole | 2/28/2024 | 0.8 | Prepare payment requests for Cottonwood Grove and Services Solutions Fastlane February payroll |
| **Subtotal** | | **23.3** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/21/2024 | 2.4 | Prepare schedule of reimbursable expenses for inclusion with January fee application |
| Arnett, Chris | 2/27/2024 | 1.2 | Review and comment on latest Fee Examiner responses to 4th Interim Fee Application |
| Gonzalez, Johnny | 2/27/2024 | 2.5 | Conduct a thorough review of the global FTX expenses schedule for monthly fee statement filing |
| Gonzalez, Johnny | 2/28/2024 | 1.2 | Prepare the January 2024 Fee Statement for filing |
| Taraba, Erik | 2/28/2024 | 1.1 | Perform final quality control check on schedule of reimbursable expenses and draft fee application for January 2024 |
| Gonzalez, Johnny | 2/29/2024 | 1.4 | Review and process comments from senior leadership on the January 2024 Fee Statement |
| **Subtotal** | | **9.8** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/1/2024 | 0.6 | Correspondence with A&M Crypto Team regarding quantity of select tokens held in wallet relating to venture token investment |
| Glustein, Steven | 2/1/2024 | 0.6 | Call with A. Titus and S. Glustein [A&M] to discuss venture related token deliverables |
| Stockmeyer, Cullen | 2/1/2024 | 1.9 | Begin review of token pricing draft for 1/31 month end updates |
| Stockmeyer, Cullen | 2/1/2024 | 1.6 | Review variance between 12/31 and 1/31 for reporting bridging items |
| Stockmeyer, Cullen | 2/1/2024 | 1.1 | Review variance between 1/12 and 1/31 for reporting bridging items |
| Titus, Adam | 2/1/2024 | 0.6 | Call with S. Glustein [A&M] to discuss venture related token deliverables |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 2/2/2024 | 1.1 | Call with A. Titus and L. Clayton (A&M) re: Net distributable value analysis and deck |
| Clayton, Lance | 2/2/2024 | 1.8 | Meeting with A. Titus, L. Clayton, S. Paolinetti (A&M) re: updates to deck detailing bid analysis on venture investments |
| Glustein, Steven | 2/2/2024 | 0.4 | Correspondence with A&M DI team regarding select token investments under dispute |
| Glustein, Steven | 2/2/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to review revised bid proposal relating to select venture investments |
| Glustein, Steven | 2/2/2024 | 0.9 | Call with A. Titus and S. Glustein [A&M] to discuss finalization of venture workstream deliverables |
| Glustein, Steven | 2/2/2024 | 0.6 | Call with A. Titus and S. Glustein [A&M] to discuss venture related token deliverables |
| Glustein, Steven | 2/2/2024 | 0.7 | Correspondence with fund administrator regarding fund redemption relating to LedgerPrime |
| Stockmeyer, Cullen | 2/2/2024 | 1.2 | Finalize updates for 1/31 venture token model |
| Stockmeyer, Cullen | 2/2/2024 | 1.8 | Make updates to pricing data inputs for 1/31 update to token models |
| Titus, Adam | 2/2/2024 | 0.9 | Call with A. Titus and S. Glustein [A&M] to discuss finalization of venture workstream deliverables |
| Titus, Adam | 2/2/2024 | 0.6 | Call with A. Titus and S. Glustein [A&M] to discuss venture related token deliverables |
| Titus, Adam | 2/2/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to review revised bid proposal relating to select venture investments |
| Titus, Adam | 2/2/2024 | 1.1 | Call with A. Titus and L. Clayton (A&M) re: Net distributable value analysis and deck |
| Clayton, Lance | 2/3/2024 | 0.4 | Call with A. Titus, H. Trent, L. Clayton, S. Paolinetti (A&M) re: analysis of plan recovery estimates for venture investments |
| Clayton, Lance | 2/3/2024 | 0.8 | Call with A. Titus and L. Clayton (A&M) re: Revised third party proposal presentation updates discussion on transactions |
| Clayton, Lance | 2/3/2024 | 0.6 | Call with A. Titus and L. Clayton (A&M) re: Revised third party proposal analysis updates discussion on comps |
| Titus, Adam | 2/3/2024 | 0.8 | Call with A. Titus and L. Clayton (A&M) re: Revised third party proposal presentation updates discussion on transactions |
| Titus, Adam | 2/3/2024 | 1.1 | Discussion with S. Glustein and A. Titus [A&M] on proposal provided by potential buyer |
| Titus, Adam | 2/3/2024 | 0.6 | Call with A. Titus and L. Clayton (A&M) re: Revised third party proposal analysis updates discussion on comps |
| Glustein, Steven | 2/4/2024 | 0.3 | Correspondence with A&M crypto team regarding outgoing transactions regarding select crypto assets |
| Glustein, Steven | 2/5/2024 | 1.1 | Discussion with S. Glustein and A. Titus [A&M] on proposal provided by potential buyer |
| Mosley, Ed | 2/5/2024 | 1.4 | Review of and prepare comments to draft of administrative management expense budget for the pre-effective date period |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/5/2024 | 0.6 | Update month end coin report bridge based on changes to venture token model |
| Stockmeyer, Cullen | 2/5/2024 | 0.7 | Update venture token model assumption based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 2/5/2024 | 0.4 | Meeting with A. Titus, C. Stockmeyer (A&M) re: asset conversion returns analysis |
| Titus, Adam | 2/5/2024 | 0.4 | Meeting with A. Titus, C. Stockmeyer (A&M) re: asset conversion returns analysis |
| Titus, Adam | 2/5/2024 | 1.1 | Discussion with S. Glustein and A. Titus [A&M] on proposal provided by potential buyer |
| Glustein, Steven | 2/6/2024 | 0.9 | Discussion with S. Glustein and A. Titus [A&M] on venture workstream token items |
| Glustein, Steven | 2/6/2024 | 0.6 | Call with S. Glustein and A. Titus [A&M] to discuss potential token action items based on past due |
| Johnston, David | 2/6/2024 | 0.4 | Review intercompany analysis related to reconciliation of positions for FTX Europe |
| Stockmeyer, Cullen | 2/6/2024 | 0.4 | Meeting with A. Titus, C. Stockmeyer (A&M) re: asset conversion returns analysis |
| Stockmeyer, Cullen | 2/6/2024 | 2.4 | Make updates for returns analysis related to sold venture tokens based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 2/6/2024 | 1.1 | Review returns analysis reports for accuracy of footnotes |
| Stockmeyer, Cullen | 2/6/2024 | 1.3 | Review token receipts for certain venture investment bridging items |
| Stockmeyer, Cullen | 2/6/2024 | 2.3 | Begin review of post-petition transaction history for venture receipts |
| Stockmeyer, Cullen | 2/6/2024 | 1.3 | Strategize review of post-petition transaction history for venture receipts quality check |
| Titus, Adam | 2/6/2024 | 0.6 | Call with S. Glustein and A. Titus [A&M] to discuss potential token action items based on past due |
| Titus, Adam | 2/6/2024 | 0.9 | Discussion with S. Glustein and A. Titus [A&M] on venture workstream token items |
| Clayton, Lance | 2/7/2024 | 0.8 | Call with A. Titus, S. Glustein and L. Clayton (A&M) re: Plan recoveries incremental analysis deck finalization |
| Glustein, Steven | 2/7/2024 | 0.6 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: overview of token and equity investments in dispute |
| Glustein, Steven | 2/7/2024 | 0.8 | Call with A. Titus, S. Glustein and L. Clayton (A&M) re: Plan recoveries incremental analysis deck finalization |
| Glustein, Steven | 2/7/2024 | 0.8 | Call with J. MacDonald (S&C) A. Titus S. Glustein (A&M) and token issuer regarding vested tokens not yet received |
| Mosley, Ed | 2/7/2024 | 0.8 | Review of and prepare comments to FTX Japan draft of options analysis for management |
| Paolinetti, Sergio | 2/7/2024 | 0.6 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: overview of token and equity investments in dispute |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### February 1, 2024 through February 29, 2024

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 2/7/2024 | 1.0 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token rights calculation for return analysis |
| Stockmeyer, Cullen | 2/7/2024 | 0.7 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: asset returns analysis |
| Titus, Adam | 2/7/2024 | 0.6 | Call with J. MacDonald (S&C) A. Titus S. Glustein (A&M) and token issuer regarding vested tokens not yet received |
| Titus, Adam | 2/7/2024 | 0.8 | Call with A. Titus, S. Glustein and L. Clayton (A&M) re: Plan recoveries incremental analysis deck finalization |
| Titus, Adam | 2/7/2024 | 0.6 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: overview of token and equity investments in dispute |
| Glustein, Steven | 2/8/2024 | 0.8 | Call with S. Glustein and A. Titus [A&M] on venture workstream deliverables |
| Johnston, David | 2/8/2024 | 0.2 | Review FTX Japan intercompany balance reconciliation as part of strategic options review |
| Mosley, Ed | 2/8/2024 | 0.9 | Review of updated FTX Japan options financial analysis and prepare comments |
| Titus, Adam | 2/8/2024 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: discuss venture book sales process |
| Titus, Adam | 2/8/2024 | 0.8 | Call with S. Glustein and A. Titus [A&M] on venture workstream deliverables |
| van den Belt, Mark | 2/8/2024 | 1.0 | Prepare financial model for strategic options analysis of FTX rest of world entities |
| Glustein, Steven | 2/9/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream item updates including deliverables |
| Titus, Adam | 2/9/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream item updates including deliverables |
| Glustein, Steven | 2/11/2024 | 0.3 | Correspondence with M. Schwartz (S&C) regarding wire instructions relating to LedgerPrime venture investment |
| Glustein, Steven | 2/12/2024 | 0.9 | Call with S. Glustein and A. Titus [A&M] with Coinbase advisory to discuss specific token investments |
| Glustein, Steven | 2/12/2024 | 0.6 | Call with S. Glustein and A. Titus [A&M] to discuss venture related workstream items |
| Glustein, Steven | 2/12/2024 | 0.4 | Correspondence with H. Nachmias (Sygnia) relating to vested token receipts |
| Mosley, Ed | 2/12/2024 | 0.6 | Review of and prepare comments to draft of LayerZero financial options analysis |
| Titus, Adam | 2/12/2024 | 0.6 | Call with S. Glustein and A. Titus [A&M] to discuss venture related workstream items |
| Titus, Adam | 2/12/2024 | 0.9 | Call with S. Glustein and A. Titus [A&M] with Coinbase advisory to discuss specific token investments |
| Clayton, Lance | 2/13/2024 | 0.6 | Call with A. Titus and L. Clayton (A&M) re: Alameda counterparty claim analysis and interested party tracker |
| Titus, Adam | 2/13/2024 | 0.6 | Call with A. Titus and L. Clayton (A&M) re: Alameda counterparty claim analysis and interested party tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 2/14/2024 | 0.6 | Call with A. Titus and L. Clayton (A&M) re: update on Alameda counterparty claim analysis and interested party tracker |
| Glustein, Steven | 2/14/2024 | 0.6 | Call with J. Croke (S&C) A. Titus and S. Glustein (A&M) relating to token venture investments |
| Johnston, David | 2/14/2024 | 0.8 | Review FTX Switzerland financials and consider adjustments required to reflect latest available information |
| Titus, Adam | 2/14/2024 | 0.6 | Call with A. Titus and L. Clayton (A&M) re: update on Alameda counterparty claim analysis and interested party tracker |
| Titus, Adam | 2/14/2024 | 0.6 | Call with J. Croke (S&C) A. Titus and S. Glustein (A&M) relating to token venture investments |
| Clayton, Lance | 2/15/2024 | 0.4 | Call with A. Titus, H. Trent, L. Clayton, C. Stockmeyer (A&M) re: Tax basis for YTD and projected venture sales |
| Clayton, Lance | 2/15/2024 | 0.4 | Meeting with A. Titus, K. Montague, L. Clayton (A&M) re: discuss ventures process updates |
| Glustein, Steven | 2/15/2024 | 0.9 | Call with S. Glustein and A. Titus[A&M] to discuss venture workstream deliverables |
| Montague, Katie | 2/15/2024 | 0.4 | Meeting with A. Titus, K. Montague, L. Clayton (A&M) re: discuss ventures process updates |
| Titus, Adam | 2/15/2024 | 0.4 | Call with A. Titus, H. Trent, L. Clayton, C. Stockmeyer (A&M) re: Tax basis for YTD and projected venture sales |
| Titus, Adam | 2/15/2024 | 0.4 | Meeting with A. Titus, K. Montague, L. Clayton (A&M) re: discuss ventures process updates |
| Titus, Adam | 2/15/2024 | 0.9 | Call with S. Glustein and A. Titus[A&M] to discuss venture workstream deliverables |
| Titus, Adam | 2/15/2024 | 0.2 | Meeting with A. Titus, C. Stockmeyer (A&M) re: diligence update |
| Glustein, Steven | 2/16/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: valuation assumptions for tokens in dispute |
| Glustein, Steven | 2/16/2024 | 0.7 | Call with S. Glustein and A Titus [A&M] to discuss follow up plan to venture related items |
| Johnston, David | 2/16/2024 | 1.3 | Prepare analysis of FTX Europe AG balance sheet including various scenarios |
| Paolinetti, Sergio | 2/16/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: valuation assumptions for tokens in dispute |
| Titus, Adam | 2/16/2024 | 0.7 | Call with S. Glustein and A Titus [A&M] to discuss follow up plan to venture related items |
| Titus, Adam | 2/16/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: valuation assumptions for tokens in dispute |
| Titus, Adam | 2/16/2024 | 0.7 | Discussion with A. Titus and M. Rahmani [PWP] on potential sale process |
| Paolinetti, Sergio | 2/19/2024 | 1.0 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token ICO status review |
| Stockmeyer, Cullen | 2/19/2024 | 1.0 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token ICO status review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/20/2024 | 0.4 | Correspondence with venture fund investment company regarding K-1 requested information |
| Glustein, Steven | 2/20/2024 | 0.4 | Correspondence with A&M Accounting team regarding venture token investments with market making loans |
| Glustein, Steven | 2/21/2024 | 1.2 | Call with S. Glustein and A. Titus [A&M] to discuss venture related workstream deliverables |
| Titus, Adam | 2/21/2024 | 0.9 | Meeting with A. Titus, S. Paolinetti, C. Stockmeyer (A&M) re: returns analysis review |
| Titus, Adam | 2/21/2024 | 1.2 | Call with S. Glustein and A. Titus [A&M] to discuss venture related workstream deliverables |
| Clayton, Lance | 2/22/2024 | 0.5 | Meeting with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discussion about ventures updates |
| Glustein, Steven | 2/22/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding upcoming capital call funding request |
| Glustein, Steven | 2/22/2024 | 0.6 | Call with S. Glustein, and S. Paolinetti (A&M) re: past due token presentation |
| Paolinetti, Sergio | 2/22/2024 | 0.6 | Call with S. Glustein, and S. Paolinetti (A&M) re: past due token presentation |
| Titus, Adam | 2/22/2024 | 0.5 | Meeting with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discussion about ventures updates |
| Glustein, Steven | 2/23/2024 | 0.7 | Discussion with potential buyer of token locked position with S. Glustein and A. Titus [A&M] |
| Glustein, Steven | 2/23/2024 | 0.9 | Call with A. Titus and S. Glustein (A&M) to discuss venture portfolio efforts related to token positions |
| Montague, Katie | 2/23/2024 | 0.7 | Correspond with FTI regarding access to Relativity |
| Montague, Katie | 2/23/2024 | 1.9 | Prepare list of key contracts proposed for assumption to be reviewed by FTX employees in each region |
| Montague, Katie | 2/23/2024 | 2.6 | Search Relativity for potential diligence items for FTX investments |
| Titus, Adam | 2/23/2024 | 0.9 | Call with A. Titus and S. Glustein (A&M) to discuss venture portfolio efforts related to token positions |
| Titus, Adam | 2/23/2024 | 0.7 | Discussion with potential buyer of token locked position with S. Glustein and A. Titus [A&M] |
| Glustein, Steven | 2/26/2024 | 0.9 | Call with S. Glustein and A. Titus [A&M] on venture related deliverables |
| Glustein, Steven | 2/26/2024 | 0.4 | Correspondence with J. Croke and J. MacDonald (S&C) regarding recently ICO'd token investment |
| Titus, Adam | 2/26/2024 | 0.8 | Call with A. Titus and S. Glustein (A&M) to review weekend update relating to venture workstream |
| Titus, Adam | 2/26/2024 | 0.9 | Call with S. Glustein and A. Titus [A&M] on venture related deliverables |
| Glustein, Steven | 2/27/2024 | 0.4 | Correspondence with D. Jones (BitGo) regarding vesting schedule relating to token investment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 2/27/2024 | 0.3 | Correspondence with equity investment company regarding dissolution event |
| Glustein, Steven | 2/27/2024 | 0.9 | Call with S. Glustein and A. Titus [A&M] to discuss venture related workstream items on specific token investments |
| Titus, Adam | 2/27/2024 | 0.9 | Call with S. Glustein and A. Titus [A&M] to discuss venture related workstream items on specific token investments |
| Clayton, Lance | 2/28/2024 | 0.5 | Call with M. Rahmani, K. Flynn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, L. Clayton (A&M) re: weekly ventures process updates |
| Glustein, Steven | 2/28/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding legal document review associated with upcoming dividend |
| Glustein, Steven | 2/28/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding upcoming dividends relating to the venture book |
| Glustein, Steven | 2/28/2024 | 0.3 | Correspondence with crypto team regarding wallet address to be utilized relating to upcoming dividend |
| Titus, Adam | 2/28/2024 | 0.5 | Discussion with R. Esposito, J. Sielinski, D. Lewandowski, and A. Titus (A&M) re: updates to Kroll website for customers |
| Titus, Adam | 2/28/2024 | 0.5 | Call with A. Titus, S. Glustein (A&M) to discuss upcoming dividend regarding equity investment relating to venture book |
| Titus, Adam | 2/28/2024 | 0.5 | Call with M. Rahmani, K. Flynn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, L. Clayton (A&M) re: weekly ventures process updates |
| Clayton, Lance | 2/29/2024 | 1.0 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: updates for venture book process tracking |
| Glustein, Steven | 2/29/2024 | 0.9 | Correspondence with fund investment companies regarding select W8 and W9 tax documents |
| Glustein, Steven | 2/29/2024 | 0.7 | Correspondence with equity investment company regarding payment instructions relating to dividend payment |
| Glustein, Steven | 2/29/2024 | 0.7 | Call with S. Glustein [A&M] and A. Titus [A&M] to discuss next steps on venture related deliverables |
| Glustein, Steven | 2/29/2024 | 0.6 | Correspondence with K. Flinn (PWP) regarding upcoming capital call payments relating to venture fund investments |
| Titus, Adam | 2/29/2024 | 0.7 | Call with S. Glustein [A&M] and A. Titus [A&M] to discuss next steps on venture related deliverables |
| Titus, Adam | 2/29/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss return analysis updates |
| Titus, Adam | 2/29/2024 | 1.0 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: updates for venture book process tracking |
| **Subtotal** | | **104.8** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 2/1/2024 | 0.2 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Grosvenor, Robert | 2/1/2024 | 0.2 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 2/1/2024 | 0.9 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox for management |
| Karnik, Noorita | 2/1/2024 | 0.2 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Karnik, Noorita | 2/1/2024 | 0.9 | Prepare the Privacy Data Subject Request Dashboard for management |
| Lowe, Sam | 2/1/2024 | 0.2 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Grosvenor, Robert | 2/5/2024 | 0.6 | Review of FTX confidentiality terms relevant to third party data transfers and disclosure arrangements |
| Karnik, Noorita | 2/5/2024 | 0.6 | Call with S. Lowe and N. Karnik (A&M) to discuss the privacy compliance material and process flows |
| Karnik, Noorita | 2/5/2024 | 1.1 | Review and responding to the new privacy requests received on the Claims Privacy Inbox |
| Lowe, Sam | 2/5/2024 | 0.6 | Call with S. Lowe and N. Karnik (A&M) to discuss the privacy compliance material and process flows |
| Karnik, Noorita | 2/6/2024 | 2.3 | Update internal and external view of the records of processing activities and worked on finalizing the external view for DPAs |
| Grosvenor, Robert | 2/7/2024 | 0.9 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and records of processing activities |
| Karnik, Noorita | 2/7/2024 | 0.9 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and records of processing activities |
| Karnik, Noorita | 2/7/2024 | 1.2 | Follow-ups on ongoing privacy requests received on the Claims Privacy Inbox |
| Lowe, Sam | 2/7/2024 | 0.9 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and records of processing activities |
| Grosvenor, Robert | 2/8/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Karnik, Noorita | 2/8/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Karnik, Noorita | 2/8/2024 | 1.2 | Prepare the Privacy Data Subject Request Dashboard |
| Karnik, Noorita | 2/8/2024 | 1.6 | Send additional verification questions for data subject requests received on the Claims Privacy Inbox |
| Karnik, Noorita | 2/8/2024 | 1.9 | Respond to data deletion privacy requests received on the Claims Privacy Inbox |
| Lowe, Sam | 2/8/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Karnik, Noorita | 2/12/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss the new and ongoing data subject requests |
| Karnik, Noorita | 2/12/2024 | 1.1 | Request update on ongoing privacy requests received regarding data access and account deletion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 2/12/2024 | 0.3 | Add new privacy requests received on the Claims Privacy Inbox to the DSR Tracker Log |
| Lowe, Sam | 2/12/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss the new and ongoing data subject requests |
| Karnik, Noorita | 2/13/2024 | 1.2 | Update the process flow for handling data subject requests |
| Karnik, Noorita | 2/13/2024 | 1.1 | Update the process flow for reporting and handling incident management of personal data |
| Lowe, Sam | 2/13/2024 | 0.6 | Draft communications to EDPO for updates to privacy notice documentation |
| Grosvenor, Robert | 2/14/2024 | 0.8 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and material |
| Karnik, Noorita | 2/14/2024 | 0.8 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and material |
| Lowe, Sam | 2/14/2024 | 0.8 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and material |
| Flynn, Matthew | 2/15/2024 | 0.7 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Grosvenor, Robert | 2/15/2024 | 0.7 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Karnik, Noorita | 2/15/2024 | 1.4 | Update the data subject access tracker log with new and on-going privacy requests received on the Claims Privacy Inbox |
| Karnik, Noorita | 2/15/2024 | 0.7 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on education material, process flows and on-going privacy requests |
| Karnik, Noorita | 2/15/2024 | 0.7 | Prepare the weekly data subject request dashboard |
| Karnik, Noorita | 2/15/2024 | 1.9 | Request update on open data subject requests and close the verified requests |
| Lowe, Sam | 2/15/2024 | 0.7 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on privacy compliance workstream matters |
| Lowe, Sam | 2/15/2024 | 1.4 | Review updates to the process for handling data subject requests to the privacy inbox |
| Lowe, Sam | 2/16/2024 | 0.7 | Draft communications to EDPO in relation to privacy notice updates |
| Karnik, Noorita | 2/19/2024 | 1.9 | Correspond with FTX Customer Support to verify the identity of the users regarding their data deletion requests |
| Karnik, Noorita | 2/19/2024 | 2.4 | Process and update new and on-going privacy requests related to data deletion and data access |
| Karnik, Noorita | 2/19/2024 | 0.3 | Call with R. Perubhatla (FTX), J. Murphy, S. Abreu (EDPO), S. Lowe and N. Karnik (A&M) to discuss the procedure for handling data subject requests by EDPO, as the appointed EU/UK/Switzerland representative |
| Karnik, Noorita | 2/19/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss the status and approach for responding to new privacy requests received on the Claims Privacy Inbox |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowe, Sam | 2/19/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss the status and approach for responding to new privacy requests received on the Claims Privacy Inbox |
| Lowe, Sam | 2/19/2024 | 0.8 | Draft communications to EDPO in relation to management of privacy requests |
| Lowe, Sam | 2/19/2024 | 0.3 | Call with R. Perubhatla (FTX), J. Murphy, S. Abreu (EDPO), S. Lowe and N. Karnik (A&M) to discuss the procedure for handling data subject requests by EDPO, as the appointed EU/UK/Switzerland representative |
| Karnik, Noorita | 2/20/2024 | 1.2 | Progress earlier data subject access requests and correspond with FTX CS on verification |
| Karnik, Noorita | 2/21/2024 | 0.3 | Call with S. Lowe and N. Karnik (A&M) to discuss the status of process flows for data subject requests |
| Lowe, Sam | 2/21/2024 | 1.1 | Review of communications with data subjects for handling requests to the privacy inbox |
| Lowe, Sam | 2/21/2024 | 0.3 | Call with S. Lowe and N. Karnik (A&M) to discuss the status of process flows for data subject requests |
| Mohammed, Azmat | 2/21/2024 | 0.9 | Source and provide data privacy responses to customer requests |
| Karnik, Noorita | 2/22/2024 | 2.4 | Update process flows to align with new information received by various process owners, make DSR dashboard and progress DSRs received |
| Karnik, Noorita | 2/22/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss updates to be provided regarding the privacy compliance workstream |
| Karnik, Noorita | 2/22/2024 | 0.2 | Call with S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests and guidance material |
| Lowe, Sam | 2/22/2024 | 0.2 | Call with S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests and guidance material |
| Lowe, Sam | 2/22/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss updates to be provided regarding the privacy compliance workstream |
| Lowe, Sam | 2/22/2024 | 0.8 | Draft communications for considerations related to FTX appointments for privacy compliance |
| Mohammed, Azmat | 2/22/2024 | 0.8 | Respond to investigative agency escalation procedures requests for governmental agencies |
| Karnik, Noorita | 2/23/2024 | 1.3 | Correspond with external SME regarding active social media accounts and process for receiving investigative agency data requests |
| Karnik, Noorita | 2/23/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on education material, process flows and on-going privacy requests |
| Karnik, Noorita | 2/23/2024 | 2.7 | Set up zip file and correspond with law firm regarding review and redaction of data subject access request documents |
| Lowe, Sam | 2/23/2024 | 1.3 | Apply updates to FTX privacy compliance overview guidance deck |
| Lowe, Sam | 2/23/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and guidance material |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 2/26/2024 | 1.8 | Request update from external law firm regarding their access to the data subject access request documents and adding new documents to the shared folder |
| Karnik, Noorita | 2/26/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and guidance material |
| Lowe, Sam | 2/26/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and guidance material |
| Karnik, Noorita | 2/27/2024 | 0.1 | Call with S.Lowe and N. Karnik (A&M) to discuss status of data subject access request documents and updates to guidance material |
| Karnik, Noorita | 2/27/2024 | 1.7 | Progress new DSRs and close existing requests received on the FTX privacy mailboxes |
| Lowe, Sam | 2/27/2024 | 0.1 | Call with S.Lowe and N. Karnik (A&M) to discuss status of data subject access request documents and updates to guidance material |
| Ramanathan, Kumanan | 2/27/2024 | 0.2 | Review of government agency summons and discuss with B. Harsch (S&C) |
| Karnik, Noorita | 2/28/2024 | 0.9 | Call with R. Navarro (FTX), A. Mohammed, S. Lowe and N. Karnik (A&M) to discuss FTX privacy compliance overview deck |
| Karnik, Noorita | 2/28/2024 | 1.8 | Apply updates to slides no EDPO relationship and action LE requests for the guidance material |
| Lowe, Sam | 2/28/2024 | 0.9 | Call with R. Navarro (FTX), A. Mohammed, S. Lowe and N. Karnik (A&M) to discuss FTX privacy compliance overview deck |
| Lowe, Sam | 2/28/2024 | 1.6 | Review of communications to data subject for privacy inbox request handling |
| Mohammed, Azmat | 2/28/2024 | 0.9 | Call with R. Navarro (FTX), A. Mohammed, S. Lowe and N. Karnik (A&M) to discuss FTX privacy compliance overview deck |
| Mohammed, Azmat | 2/28/2024 | 0.7 | Review FTX privacy briefing and procedures on incident handling and responses |
| Flynn, Matthew | 2/29/2024 | 0.5 | Call with S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on updates to the data request process flows for the material |
| Karnik, Noorita | 2/29/2024 | 1.3 | Update DSR dashboard and prepare discussion points for weekly meeting with FTX management |
| Karnik, Noorita | 2/29/2024 | 0.5 | Call with S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on updates to the data request process flows for the material |
| Lowe, Sam | 2/29/2024 | 0.5 | Call with S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on updates to the data request process flows for the material |
| Lowe, Sam | 2/29/2024 | 0.8 | Continue to apply updates to FTX privacy compliance overview deck |
| Lowe, Sam | 2/29/2024 | 1.6 | Review of FTX privacy compliance overview deck |

| **Subtotal** | | **71.9** | |

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 2/1/2024 | 1.6 | Database scripting related to coin balance and underlying adjustment transactions extraction for JOL |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 2/1/2024 | 1.4 | Quality control and review of script output related to coin balance and underlying adjustment transactions extraction for JOL |
| Konig, Louis | 2/1/2024 | 1.5 | Presentation and summary of output related to coin balance and underlying adjustment transactions extraction for JOL |
| Trent, Hudson | 2/1/2024 | 1.7 | Coordinate payment of DM loan with various parties (JOLs, S&C, and FTX) |
| Konig, Louis | 2/5/2024 | 1.9 | Database scripting related to Adjustment transaction extraction by ticker for JOL |
| Konig, Louis | 2/5/2024 | 2.1 | Quality control and review of script output related to Adjustment transaction extraction by ticker for JOL |
| Konig, Louis | 2/7/2024 | 1.6 | Database scripting related to Legal entity mapping extraction for JOL |
| Konig, Louis | 2/8/2024 | 1.9 | Quality control and review of script output related to Legal entity mapping extraction for JOL |
| Konig, Louis | 2/8/2024 | 1.6 | Presentation and summary of output related to Legal entity mapping extraction for JOL |
| Konig, Louis | 2/9/2024 | 1.3 | Quality control and review of script output related to Legal entity extraction for JOL review |
| Konig, Louis | 2/9/2024 | 0.7 | Presentation and summary of output related to Legal entity extraction for JOL review |
| Konig, Louis | 2/9/2024 | 1.7 | Database scripting related to Legal entity extraction for JOL review |
| Konig, Louis | 2/9/2024 | 0.8 | Quality control and review of script output related to Adjustment transaction research and categorization for sharing with JOL |
| Konig, Louis | 2/9/2024 | 0.9 | Presentation and summary of output related to Adjustment transaction research and categorization for sharing with JOL |
| Konig, Louis | 2/9/2024 | 0.6 | Database scripting related to Adjustment transaction research and categorization for sharing with JOL |
| Ramanathan, Kumanan | 2/12/2024 | 0.4 | Review of custody inquiries from JOL and provide feedback |
| Johnston, David | 2/13/2024 | 0.3 | Teleconference with D. Johnston, K. Ramanathan, J. Sielinski, A Titus, and H. Trent (A&M) re: work plan for FDM |
| Ramanathan, Kumanan | 2/13/2024 | 0.3 | Teleconference with D. Johnston, K. Ramanathan, J. Sielinski, A Titus, and H. Trent (A&M) re: work plan for FDM |
| Trent, Hudson | 2/13/2024 | 1.1 | Conduct detailed review of work plan regarding FDM settlement workstreams |
| Trent, Hudson | 2/13/2024 | 0.3 | Teleconference with D. Johnston, K. Ramanathan, J. Sielinski, A Titus, and H. Trent (A&M) re: work plan for FDM |
| Trent, Hudson | 2/13/2024 | 2.4 | Prepare summary of Bahamas properties and sale reporting procedures |
| Trent, Hudson | 2/13/2024 | 1.9 | Prepare materials related to work plan for execution of FDM settlement obligations |
| Coverick, Steve | 2/14/2024 | 0.3 | Discussion with D. Lewandowski, S. Coverick, R. Esposito (A&M) re: FDM work plan |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 2/14/2024 | 0.6 | Review of FDM workstream materials in advance of call |
| Trent, Hudson | 2/14/2024 | 0.3 | Teleconference with D. Johnston, K. Ramanathan, J. Sielinski, A Titus, and H. Trent (A&M) re: work plan for FDM |
| Trent, Hudson | 2/14/2024 | 1.8 | Develop analysis of potential incremental work required to achieve obligations under the FDM settlement |
| Johnson, Robert | 2/15/2024 | 0.6 | Call with L. Goth, J. Gunter, J. Yeung (PwC), R. Johnson, J. Zatz, L. Konig, P. Kwan (A&M) re: JOL and balances data |
| Konig, Louis | 2/15/2024 | 0.6 | Call with L. Goth, J. Gunter, J. Yeung (PwC), R. Johnson, J. Zatz, L. Konig, P. Kwan (A&M) re: JOL and balances data |
| Kwan, Peter | 2/15/2024 | 0.6 | Call with L. Goth, J. Gunter, J. Yeung (PwC), R. Johnson, J. Zatz, L. Konig, P. Kwan (A&M) re: JOL and balances data |
| Zatz, Jonathan | 2/15/2024 | 0.6 | Call with L. Goth, J. Gunter, J. Yeung (PwC), R. Johnson, J. Zatz, L. Konig, P. Kwan (A&M) re: JOL and balances data |
| Ernst, Reagan | 2/16/2024 | 1.3 | Review Bahamas real estate report to apply data for Bahamas operating costs |
| Ernst, Reagan | 2/19/2024 | 0.9 | Review statements related to Bahamian properties, property overviews, and sales strategies |
| Ernst, Reagan | 2/20/2024 | 0.4 | Meeting with A. Titus, S. Glustein, H. Trent, R. Ernst (A&M) re: review of Bahamas property details |
| Ernst, Reagan | 2/20/2024 | 1.6 | Create summary detailing Bahamian properties by unit, book value, and appraisal value |
| Ernst, Reagan | 2/20/2024 | 1.1 | Input appraisal figures into PropCo summary by property schedule |
| Glustein, Steven | 2/20/2024 | 0.4 | Meeting with A. Titus, S. Glustein, H. Trent, R. Ernst (A&M) re: review of Bahamas property details |
| Titus, Adam | 2/20/2024 | 0.4 | Meeting with A. Titus, S. Glustein, H. Trent, R. Ernst (A&M) re: review of Bahamas property details |
| Trent, Hudson | 2/20/2024 | 0.4 | Meeting with A. Titus, S. Glustein, H. Trent, R. Ernst (A&M) re: review of Bahamas property details |

| **Subtotal** | | **39.9** | |

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 2/3/2024 | 1.3 | Review diligence request from S. Mazzarelli (S&C) re: Kroll security incident and regulatory responses |
| Lewandowski, Douglas | 2/3/2024 | 0.4 | Discussion with S. Mazzarelli (S&C) re: claims filing process |
| Lewandowski, Douglas | 2/25/2024 | 0.8 | Prepare responses to diligence request related to FTX Japan regulatory questions |
| Lewandowski, Douglas | 2/25/2024 | 1.1 | Prepare response for FTX Japan diligence request |
| Lewandowski, Douglas | 2/26/2024 | 1.2 | Draft correspondence related to FTX Japan security incident and claims data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **4.8** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 2/1/2024 | 0.6 | Call with P. Heath, S. Coverick and D. Blanks (A&M) to discuss liquidation scenario waterfalls |
| Blanks, David | 2/1/2024 | 0.5 | Call with D. Blanks, P. Heath, D. Sagen (A&M) to discuss digital asset pricing assumption scenarios for liquidation analysis |
| Blanks, David | 2/1/2024 | 1.4 | Correspondence with J. Gonzalez, P. Heath, T. Hudson and D. Blanks (A&M) regarding liquidation scenario waterfalls |
| Blanks, David | 2/1/2024 | 0.2 | Call with J. Gonzalez, P. Heath and D. Blanks (A&M) re: liquidation analysis scenario mechanics |
| Blanks, David | 2/1/2024 | 2.1 | Review liquidation scenario waterfalls from J. Gonzalez (A&M) |
| Blanks, David | 2/1/2024 | 0.9 | Call with D. Blanks and P. Heath (A&M) re: liquidation analysis scenario waterfall mechanics |
| Coverick, Steve | 2/1/2024 | 0.6 | Call with P. Heath, S. Coverick and D. Blanks (A&M) to discuss liquidation scenario waterfalls |
| Gonzalez, Johnny | 2/1/2024 | 2.7 | Update the model mechanics for the Liquidation Scenario of the JOL |
| Gonzalez, Johnny | 2/1/2024 | 2.6 | Prepare the liquidation waterfall in the event the JOL settlement dissolves |
| Gonzalez, Johnny | 2/1/2024 | 0.2 | Call with J. Gonzalez, P. Heath and D. Blanks (A&M) re: liquidation analysis scenario mechanics |
| Gonzalez, Johnny | 2/1/2024 | 1.4 | Correspondence with J. Gonzalez, P. Heath, T. Hudson and D. Blanks (A&M) regarding liquidation scenario waterfalls |
| Gonzalez, Johnny | 2/1/2024 | 1.7 | Collaborate with H. Trent & J. Gonzalez (A&M) re: liquidation scenario model mechanics for the JOL |
| Heath, Peyton | 2/1/2024 | 1.8 | Prepare draft summary level liquidation analysis exhibit table |
| Heath, Peyton | 2/1/2024 | 0.2 | Call with J. Gonzalez, P. Heath and D. Blanks (A&M) re: liquidation analysis scenario mechanics |
| Heath, Peyton | 2/1/2024 | 0.5 | Call with D. Blanks, P. Heath, D. Sagen (A&M) to discuss digital asset pricing assumption scenarios for liquidation analysis |
| Heath, Peyton | 2/1/2024 | 2.4 | Update liquidation analysis scenario charts and slides for assumption updates |
| Heath, Peyton | 2/1/2024 | 1.4 | Correspondence with J. Gonzalez, P. Heath, T. Hudson and D. Blanks (A&M) regarding liquidation scenario waterfalls |
| Heath, Peyton | 2/1/2024 | 1.1 | Correspondence with P. Heath, C. Sullivan and D. Blanks (A&M) regarding assumptions for treatment of gross proceeds for subsidiary investments being wound down |
| Heath, Peyton | 2/1/2024 | 0.6 | Call with P. Heath, S. Coverick and D. Blanks (A&M) to discuss liquidation scenario waterfalls |
| Heath, Peyton | 2/1/2024 | 0.4 | Research entity ownership information in connection with the liquidation analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 2/1/2024 | 0.9 | Call with D. Blanks and P. Heath (A&M) re: liquidation analysis scenario waterfall mechanics |
| Niemeyer, Mark | 2/1/2024 | 0.4 | Respond to underwriting questions regarding modeled trustee liability program for insurance model for liquidation test |
| Tenney, Bridger | 2/1/2024 | 2.1 | Update Liquidation analysis support excel for updates to waterfall reconciliation charts |
| Tenney, Bridger | 2/1/2024 | 1.9 | Revise best interest test comparison summary slides in Liquidation presentation |
| Tenney, Bridger | 2/1/2024 | 0.4 | Prepare correspondence related to equity ownership of legal entities |
| Trent, Hudson | 2/1/2024 | 1.7 | Collaborate with H. Trent & J. Gonzalez (A&M) re: liquidation scenario model mechanics for the JOL |
| Trent, Hudson | 2/1/2024 | 1.4 | Correspondence with J. Gonzalez, P. Heath, T. Hudson and D. Blanks (A&M) regarding liquidation scenario waterfalls |
| Blanks, David | 2/2/2024 | 1.8 | Call with P. Heath and D. Blanks (A&M) to revise liquidation analysis materials |
| Blanks, David | 2/2/2024 | 2.9 | Meeting with P. Heath and D. Blanks (A&M) to review and edit liquidation analysis presentation |
| Blanks, David | 2/2/2024 | 0.3 | Call with L. Clayton, P. Heath and D. Blanks (A&M) to discuss capital call timeline assumptions |
| Blanks, David | 2/2/2024 | 0.4 | Call with H. Trent, P. Heath and D. Blanks (A&M) to discuss ventures liquidation discount methodology |
| Blanks, David | 2/2/2024 | 1.7 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss and edit subcon liquidation analysis scenario |
| Blanks, David | 2/2/2024 | 0.2 | Call with S. Coverick and D. (A&M) Blanks to discuss liquidation analysis progress |
| Blanks, David | 2/2/2024 | 0.6 | Review D&O and Cyber risk insurance policies from USI in context of a chapter 7 liquidation |
| Blanks, David | 2/2/2024 | 2.3 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to review updated liquidation analysis support presentation |
| Coverick, Steve | 2/2/2024 | 2.3 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to review updated liquidation analysis support presentation |
| Coverick, Steve | 2/2/2024 | 0.2 | Call with S. Coverick and D. Blanks (A&M) to discuss liquidation analysis progress and other administrative topics |
| Coverick, Steve | 2/2/2024 | 1.7 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss and edit subcon liquidation analysis scenario |
| Gonzalez, Johnny | 2/2/2024 | 2.9 | Prepare a Subcon liquidation analysis waterfall with refreshed assets |
| Gonzalez, Johnny | 2/2/2024 | 0.4 | Discussion with J. Gonzalez, P. Heath, T. Hudson (A&M) re: model updates to the liquidation analysis scenario |
| Heath, Peyton | 2/2/2024 | 0.4 | Discussion with J. Gonzalez, P. Heath, T. Hudson (A&M) re: model updates to the liquidation analysis scenario |
| Heath, Peyton | 2/2/2024 | 2.9 | Meeting with P. Heath and D. Blanks (A&M) to review and edit liquidation analysis presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 2/2/2024 | 1.8 | Call with P. Heath and D. Blanks (A&M) to revise liquidation analysis materials |
| Heath, Peyton | 2/2/2024 | 0.3 | Call with L. Clayton, P. Heath and D. Blanks (A&M) to discuss capital call timeline assumptions |
| Heath, Peyton | 2/2/2024 | 0.4 | Call with H. Trent, P. Heath and D. Blanks (A&M) to discuss ventures liquidation discount methodology |
| Heath, Peyton | 2/2/2024 | 1.7 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss and edit subcon liquidation analysis scenario |
| Heath, Peyton | 2/2/2024 | 1.6 | Update liquidation analysis waterfall for comments from S. Coverick and D. Blanks (A&M) |
| Heath, Peyton | 2/2/2024 | 2.3 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to review updated liquidation analysis support presentation |
| Heath, Peyton | 2/2/2024 | 0.2 | Call with S. Coverick and D. Blanks (A&M) to discuss liquidation analysis progress and other administrative topics |
| Heath, Peyton | 2/2/2024 | 0.3 | Draft liquidation analysis base case assumption summary and open items |
| Niemeyer, Mark | 2/2/2024 | 2.5 | Complete draft insurance cost model for liquidation test |
| Trent, Hudson | 2/2/2024 | 0.4 | Call with H. Trent, P. Heath and D. Blanks (A&M) to discuss ventures liquidation discount methodology |
| Trent, Hudson | 2/2/2024 | 0.4 | Discussion with J. Gonzalez, P. Heath, T. Hudson (A&M) re: model updates to the liquidation analysis scenario |
| Blanks, David | 2/3/2024 | 2.1 | Research real estate liquidation discount comparable |
| Gonzalez, Johnny | 2/3/2024 | 1.5 | Collaborate with P. Heath, H. Trent & J. Gonzalez (A&M) re: preparing a Subcon liquidation scenario |
| Gonzalez, Johnny | 2/3/2024 | 3.0 | Develop the post-petition interest calculations for the Subcon waterfall |
| Gonzalez, Johnny | 2/3/2024 | 2.4 | Refresh the proforma proceeds in the Subcon liquidation analysis waterfall |
| Heath, Peyton | 2/3/2024 | 0.4 | Review support for Bahamas properties liquidation analysis discount assumptions |
| Heath, Peyton | 2/3/2024 | 1.6 | Review liquidation analysis waterfall outputs in connection with updated liquidation analysis assumptions and provide comments re: same |
| Heath, Peyton | 2/3/2024 | 0.7 | Analyze historical professional fees related to JOL/Bahamas in connection with the liquidation analysis wind down assumptions |
| Heath, Peyton | 2/3/2024 | 0.9 | Call with P. Heath and H. Trent (A&M) re: ventures investments and various asset assumptions in the liquidation analysis |
| Heath, Peyton | 2/3/2024 | 1.3 | Update liquidation analysis presentation outputs for revised assumptions |
| Heath, Peyton | 2/3/2024 | 0.2 | Update liquidation analysis base case assumptions/open items summary and draft email re: same |
| Heath, Peyton | 2/3/2024 | 1.5 | Collaborate with P. Heath, H. Trent & J. Gonzalez (A&M) re: preparing a Subcon liquidation scenario |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 2/3/2024 | 0.3 | Review liquidation analysis model feeder in connection with updated liquidation analysis assumptions |
| Ribman, Tucker | 2/3/2024 | 0.8 | Create a breakdown of all liquidation discounts with relevant notes for Voyager comparison |
| Ribman, Tucker | 2/3/2024 | 1.2 | Create a breakdown of all liquidation discounts with relevant notes for Celsius comparison |
| Ribman, Tucker | 2/3/2024 | 0.8 | Create a breakdown of all liquidation discounts with relevant notes for BlockFi comparison |
| Sagen, Daniel | 2/3/2024 | 0.7 | Research and respond to questions regarding firesale token pricing assumptions |
| Trent, Hudson | 2/3/2024 | 1.5 | Collaborate with P. Heath, H. Trent & J. Gonzalez (A&M) re: preparing a Subcon liquidation scenario |
| Trent, Hudson | 2/3/2024 | 0.9 | Call with P. Heath and H. Trent (A&M) re: ventures investments and various asset assumptions in the liquidation analysis |
| Blanks, David | 2/4/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss updates to the liquidation presentation |
| Gonzalez, Johnny | 2/4/2024 | 2.4 | Modify the liquidation analysis with plan recovery analysis assumptions |
| Heath, Peyton | 2/4/2024 | 2.9 | Prepare a discussion version of the liquidation analysis presentation and updated related tables for revised waterfalls |
| Heath, Peyton | 2/4/2024 | 2.0 | Develop draft detailed liquidation analysis exhibit table in connection with liquidation analysis presentation and exhibit |
| Heath, Peyton | 2/4/2024 | 0.3 | Review and edit liquidation analysis comparable cases asset discount summary |
| Heath, Peyton | 2/4/2024 | 0.5 | Develop and edit asset discount support slides in connection with the liquidation analysis discussion presentation |
| Heath, Peyton | 2/4/2024 | 0.5 | Review and make edits to draft liquidation analysis discussion presentation |
| Heath, Peyton | 2/4/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss updates to the liquidation presentation |
| Heath, Peyton | 2/4/2024 | 0.3 | Provide comments to J. Gonzalez (A&M) re: updates to liquidation analysis waterfall |
| Heath, Peyton | 2/4/2024 | 0.6 | Correspondence with T. Ribman and P. Heath (A&M) re: liquidation analysis comparable cases asset discount summary and related slides |
| Blanks, David | 2/5/2024 | 0.9 | Review and edit updated liquidation presentation |
| Blanks, David | 2/5/2024 | 0.3 | Correspondence with D. Blanks and C. Sullivan (A&M) on real estate liquidation analysis assumptions |
| Blanks, David | 2/5/2024 | 0.6 | Call with M. Niemeyer, D. Blanks and P. Heath (A&M) to review draft insurance cost model for liquidation test |
| Blanks, David | 2/5/2024 | 0.4 | Call with M. Niemeyer, P. Heath and D. Blanks (A&M) regarding wind down insurance costs |
| Blanks, David | 2/5/2024 | 0.3 | Call with P. Heath, D. Blanks and S. Coverick (A&M)regarding updated liquidation analysis presentation slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 2/5/2024 | 1.3 | Discuss liquidation analysis materials with D. Blanks, P. Heath, and H. Trent (A&M) |
| Coverick, Steve | 2/5/2024 | 0.3 | Call with P. Heath, D. Blanks and S. Coverick (A&M) regarding updated liquidation analysis presentation slides |
| Gonzalez, Johnny | 2/5/2024 | 1.8 | Develop an alternative liquidation analysis with modified treatment of customer claims |
| Gonzalez, Johnny | 2/5/2024 | 1.7 | Refresh the end-of-year 2023 proceeds in the Subcon liquidation analysis waterfall |
| Gonzalez, Johnny | 2/5/2024 | 0.3 | Meeting with H. Trent, J. Gonzalez, and P. Heath (A&M) to discuss Liquidation scenario updates |
| Heath, Peyton | 2/5/2024 | 0.3 | Meeting with H. Trent, J. Gonzalez, and P. Heath (A&M) to discuss Liquidation scenario updates |
| Heath, Peyton | 2/5/2024 | 0.4 | Call with S. Coverick, D. Blanks, H. Trent, P. Heath, and J. Gonzalez (A&M) to discuss updates to Plan Recovery model |
| Heath, Peyton | 2/5/2024 | 1.3 | Discuss liquidation analysis materials with D. Blanks, P. Heath, and H. Trent (A&M) |
| Heath, Peyton | 2/5/2024 | 2.1 | Update liquidation analysis discussion presentation for open items and comments from D. Blanks and S. Coverick (A&M) |
| Heath, Peyton | 2/5/2024 | 0.3 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis waterfall update |
| Heath, Peyton | 2/5/2024 | 0.3 | Correspondence with D. Blanks and C. Sullivan (A&M) on real estate liquidation analysis assumptions |
| Heath, Peyton | 2/5/2024 | 0.6 | Review liquidation analysis comps summary slides in connection with real estate comp request |
| Heath, Peyton | 2/5/2024 | 0.3 | Call with P. Heath, D. Blanks and S. Coverick (A&M) regarding updated liquidation analysis presentation slides |
| Heath, Peyton | 2/5/2024 | 0.4 | Call with M. Niemeyer, P. Heath and D. Blanks (A&M) regarding wind down insurance costs |
| Niemeyer, Mark | 2/5/2024 | 0.6 | Call with M. Niemeyer, D. Blanks and P. Heath (A&M) to review draft insurance cost model for liquidation test |
| Ribman, Tucker | 2/5/2024 | 1.1 | Update the case comparison tracker for relevant WAMU liquidation discounts |
| Ribman, Tucker | 2/5/2024 | 0.3 | Meeting with S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss changes to Liquidation support model |
| Ribman, Tucker | 2/5/2024 | 1.3 | Update the case comparison tracker for relevant Woodbridge liquidation discounts |
| Ribman, Tucker | 2/5/2024 | 1.2 | Update the case comparison tracker for relevant Enron liquidation discounts |
| Ribman, Tucker | 2/5/2024 | 1.6 | Update the case comparison tracker for relevant Lehman liquidation discounts |
| Ribman, Tucker | 2/5/2024 | 0.7 | Create a case comparison for Sirva asset Liquidation discounts |
| Ribman, Tucker | 2/5/2024 | 0.7 | Create a case comparison for MF global asset Liquidation discounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 2/5/2024 | 0.3 | Meeting with S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss changes to Liquidation support model |
| Sullivan, Christopher | 2/5/2024 | 0.3 | Correspondence with D. Blanks and C. Sullivan (A&M) on real estate liquidation analysis assumptions |
| Tenney, Bridger | 2/5/2024 | 0.3 | Meeting with S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss changes to Liquidation support model |
| Tenney, Bridger | 2/5/2024 | 2.2 | Update illustrative graphic of liquidation analysis recovery compared to Plan Recoveries with Postpetition interest |
| Tenney, Bridger | 2/5/2024 | 1.9 | Update liquidation analysis deck for discussion purposes |
| Tenney, Bridger | 2/5/2024 | 0.3 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis waterfall update |
| Trent, Hudson | 2/5/2024 | 0.3 | Meeting with H. Trent, J. Gonzalez, and P. Heath (A&M) to discuss Liquidation scenario updates |
| Trent, Hudson | 2/5/2024 | 1.3 | Discuss liquidation analysis materials with D. Blanks, P. Heath, and H. Trent (A&M) |
| Witherspoon, Samuel | 2/5/2024 | 0.3 | Meeting with S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss changes to Liquidation support model |
| Blanks, David | 2/6/2024 | 0.9 | Review updated real estate comparable discount rates |
| Blanks, David | 2/6/2024 | 2.9 | Update notes to the liquidation analysis exhibit for abbreviated net assets table |
| Blanks, David | 2/6/2024 | 0.6 | Review updated wind down insurance costs budget from M. Niemeyer (A&M) |
| Coverick, Steve | 2/6/2024 | 1.8 | Review and provide comments on revised liquidation analysis w/r/t arguments raised in preferred shareholder letter to UST |
| Niemeyer, Mark | 2/6/2024 | 1.6 | Finalize insurance cost model for liquidation test |
| Arnett, Chris | 2/7/2024 | 1.3 | Review and comment on draft liquidation assessment write up |
| Blanks, David | 2/7/2024 | 2.9 | Research comparable company real estate disclosure statement for liquidation discounts |
| Blanks, David | 2/7/2024 | 1.4 | Create open items list for the liquidation analysis |
| Blanks, David | 2/7/2024 | 1.8 | Review liquidation analysis comparable summary slides and provide comments on the same |
| Heath, Peyton | 2/7/2024 | 0.3 | Review woodbridge disclosure statement in connection with liquidation analysis comparable cases slides |
| Heath, Peyton | 2/7/2024 | 0.8 | Review asset and claims roll-up for liquidation analysis assumption updates/revised mechanics and provide comments re: same |
| Heath, Peyton | 2/7/2024 | 1.2 | Integrate and revise liquidation analysis outputs and exhibit tables in latest support model |
| Heath, Peyton | 2/7/2024 | 0.4 | Review liquidation analysis real estate comps summary slides in connection with liquidation analysis assumptions and discussion materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 2/7/2024 | 0.7 | Review customer entitlements support in connection with the plan recovery analysis support model claims updates |
| Coverick, Steve | 2/8/2024 | 0.6 | Call with H. Trent (A&M) to discuss deconsolidated liquidation analysis scenario |
| Trent, Hudson | 2/8/2024 | 0.6 | Call with S. Coverick and H. Trent (A&M) to discuss deconsolidated liquidation analysis scenario |
| Blanks, David | 2/12/2024 | 1.8 | Review updated coin report for crypto recoveries in the liquidation analysis |
| Blanks, David | 2/12/2024 | 1.2 | Discuss liquidation analysis updates / write up with D. Blanks, P. Heath, and H. Trent (A&M) |
| Blanks, David | 2/12/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to discuss updates made to the liquidation analysis |
| Gonzalez, Johnny | 2/12/2024 | 1.8 | Develop a liquidation analysis alternate scenario with the inclusion of Quoine PTE assets and claims |
| Gonzalez, Johnny | 2/12/2024 | 1.4 | Prepare a liquidation analysis variance summary for the 12/31 figures |
| Heath, Peyton | 2/12/2024 | 1.2 | Discuss liquidation analysis updates / write up with D. Blanks, P. Heath, and H. Trent (A&M) |
| Heath, Peyton | 2/12/2024 | 0.2 | Prepare liquidation model feeder inputs and draft email re: same |
| Heath, Peyton | 2/12/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to discuss updates made to the liquidation analysis |
| Heath, Peyton | 2/12/2024 | 0.4 | Review Quoine asset and claims scenario |
| Heath, Peyton | 2/12/2024 | 0.3 | Call with H. Trent, D. Blanks and P. Heath (A&M) to discuss scenarios and updates to the plan recovery analysis |
| Heath, Peyton | 2/12/2024 | 1.9 | Update support model roll-up for revised liquidation analysis assumptions |
| Heath, Peyton | 2/12/2024 | 2.1 | Update support model for updated ventures investments liquidation analysis assumptions |
| Heath, Peyton | 2/12/2024 | 2.4 | Review liquidation analysis exhibit write-up and implement changes |
| Trent, Hudson | 2/12/2024 | 1.2 | Discuss liquidation analysis updates / write up with D. Blanks, P. Heath, and H. Trent (A&M) |
| Blanks, David | 2/13/2024 | 0.9 | Meeting with P. Heath, S. Coverick and D. Blanks (A&M) regarding liquidation analysis status and open items |
| Blanks, David | 2/13/2024 | 1.7 | Review updated asset discounts from comparable liquidation analyses to incorporate in updated liquidation presentation |
| Blanks, David | 2/13/2024 | 2.4 | Review updated assumptions for certain claims in the liquidation analysis and plan recoveries |
| Coverick, Steve | 2/13/2024 | 1.4 | Review and provide comments on updated draft of deconsolidated liquidation analysis |
| Coverick, Steve | 2/13/2024 | 1.7 | Review and provide comments on updated draft of subcon liquidation analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 2/13/2024 | 1.4 | Develop liquidation analysis presentation slides for an alternate scenario with the inclusion of Quoine PTE assets and claims |
| Heath, Peyton | 2/13/2024 | 1.2 | Update liquidation analysis materials for comments from S. Coverick and D. Blanks (A&M) |
| Heath, Peyton | 2/13/2024 | 2.2 | Update liquidation analysis proceeds summary tables for revised inputs to be used on connection with the liquidation analysis exhibit |
| Heath, Peyton | 2/13/2024 | 0.8 | Review latest support model asset and claims roll-up for latest assumption updates in connection with the liquidation analysis |
| Heath, Peyton | 2/13/2024 | 0.9 | Meeting with P. Heath, S. Coverick and D. Blanks (A&M) regarding liquidation analysis status and open items |
| Arnett, Chris | 2/14/2024 | 1.1 | Continue review and comment on draft liquidation analysis |
| Heath, Peyton | 2/14/2024 | 1.3 | Review updated intercompany matrix in connection with the alternative liquidation analysis |
| Trent, Hudson | 2/14/2024 | 2.1 | Conduct detailed review and markup of liquidation analysis materials |
| Blanks, David | 2/15/2024 | 1.8 | Review fire sale digital asset recovery percentages for the liquidation analysis |
| Blanks, David | 2/15/2024 | 0.6 | Meeting with D. Blanks and P. Heath (A&M) to discuss liquidation analysis exhibit table mapping analysis |
| Blanks, David | 2/15/2024 | 1.7 | Meeting with D. Blanks and T. Ribman (A&M) re: Update the digital asset liquidation discounts in the support master |
| Heath, Peyton | 2/15/2024 | 0.6 | Meeting with D. Blanks and P. Heath (A&M) to discuss liquidation analysis exhibit table mapping analysis |
| Heath, Peyton | 2/15/2024 | 0.9 | Review and revise draft liquidation analysis exhibit write-up |
| Heath, Peyton | 2/15/2024 | 0.2 | Review latest liquidation analysis waterfall outputs for revised assumptions |
| Heath, Peyton | 2/15/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) re: revise liquidation analysis rollup and waterfall |
| Heath, Peyton | 2/15/2024 | 0.7 | Review crypto input file for support model mechanics and assumption updates in connection with the liquidation analysis |
| Heath, Peyton | 2/15/2024 | 2.8 | Meeting with P. Heath, B. Tenney, and T. Ribman (A&M) to incorporate firesale digital assets into the support model |
| Heath, Peyton | 2/15/2024 | 0.6 | Prepare liquidation analysis exhibit summary asset mapping schedule |
| Ribman, Tucker | 2/15/2024 | 1.9 | Update the wallet summaries to include liquidation low mid and high ranges |
| Ribman, Tucker | 2/15/2024 | 2.8 | Meeting with P. Heath, B. Tenney, and T. Ribman (A&M) to incorporate firesale digital assets into the support model |
| Ribman, Tucker | 2/15/2024 | 1.7 | Meeting with D. Blanks and T. Ribman (A&M) re: Update the digital asset liquidation discounts in the support master |
| Sagen, Daniel | 2/15/2024 | 1.7 | Update digital asset recovery model for revised AG assumptions in ch. 7 scenario |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 2/15/2024 | 1.2 | Incorporate updated 1/31 token receivable proceed projections in ch. 7 scenario |
| Sagen, Daniel | 2/15/2024 | 1.1 | Review updated ch. 7 token sale assumptions from AG team, prepare follow up questions for review |
| Tenney, Bridger | 2/15/2024 | 2.8 | Meeting with P. Heath, B. Tenney, and T. Ribman (A&M) to incorporate firesale digital assets into the support model |
| Tenney, Bridger | 2/15/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) re: revise liquidation analysis rollup and waterfall |
| Trent, Hudson | 2/15/2024 | 1.7 | Prepare detailed markup of liquidation analysis materials following analysis updates |
| Blanks, David | 2/16/2024 | 0.4 | Review updated liquidation analysis recovery bridges relative to the December 31 version |
| Coverick, Steve | 2/16/2024 | 1.6 | Review and provide comments on latest draft of liquidation analysis |
| Gonzalez, Johnny | 2/16/2024 | 2.0 | Prepare a liquidation analysis scenario for the latest LTF overview figures as of the end of January |
| Heath, Peyton | 2/16/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: prepare reconciliation bridge for venture investment liquidation assumptions |
| Heath, Peyton | 2/16/2024 | 0.9 | Review updated draft liquidation analysis discussion presentation |
| Heath, Peyton | 2/16/2024 | 1.1 | Update liquidation analysis discussion presentation commentary |
| Heath, Peyton | 2/16/2024 | 0.7 | Meeting with P. Heath and D. Blanks (A&M) regarding liquidation analysis open items and updated work plan |
| Ribman, Tucker | 2/16/2024 | 0.3 | Update ventures recoveries for Liquidation scenarios |
| Tenney, Bridger | 2/16/2024 | 0.7 | Review venture investment liquidation assumptions received from PWP |
| Tenney, Bridger | 2/16/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: prepare reconciliation bridge for venture investment liquidation assumptions |
| Blanks, David | 2/19/2024 | 1.8 | Review updated liquidation waterfall analysis from J. Gonzalez (A&M) and tie back to the liquidation analysis exhibit in the disclosure statement |
| Blanks, David | 2/19/2024 | 0.8 | Review updated liquidation model feeder model from T. Bridger A&M and tie back to the liquidation waterfall |
| Blanks, David | 2/19/2024 | 2.1 | Meeting with D. Blanks and T. Ribman (A&M) re: Update the Plan to Liquidation net proceeds bridge in the Liquidation deck |
| Gonzalez, Johnny | 2/19/2024 | 2.2 | Prepare an alternative liquidation analysis scenario for the updated government seized assets |
| Gonzalez, Johnny | 2/19/2024 | 2.3 | Prepare an alternative liquidation analysis scenario with alternative claims figures |
| Gonzalez, Johnny | 2/19/2024 | 2.6 | Review and provide commentary to the LTF overview plan recovery analysis |
| Gonzalez, Johnny | 2/19/2024 | 1.6 | Prepare an alternative liquidation analysis scenario for the refreshed digital assets summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 2/19/2024 | 2.1 | Prepare an alternative liquidation analysis scenario for the modifications of proceeds from sales of digital assets |
| Heath, Peyton | 2/19/2024 | 0.3 | Review updated plan recovery analysis model feeder and waterfall outputs |
| Heath, Peyton | 2/19/2024 | 0.4 | Review updated liquidation analysis model feeder and waterfall outputs |
| Heath, Peyton | 2/19/2024 | 0.7 | Review ventures investments plan vs liquidation recovery assumption comparison |
| Heath, Peyton | 2/19/2024 | 0.9 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: liquidation analysis discussion deck |
| Heath, Peyton | 2/19/2024 | 1.4 | Update verbiage in liquidation analysis discussion presentation |
| Heath, Peyton | 2/19/2024 | 1.9 | Review and edit updated liquidation analysis discussion presentation |
| Ribman, Tucker | 2/19/2024 | 0.6 | Refresh the pro fees comparison bridges between Plan and Liquidation |
| Ribman, Tucker | 2/19/2024 | 2.3 | Update wind-down figures in LIQ deck based on latest admin WF |
| Ribman, Tucker | 2/19/2024 | 2.1 | Meeting with D. Blanks and T. Ribman (A&M) re: Update the Plan to Liquidation net proceeds bridge in the Liquidation deck |
| Ribman, Tucker | 2/19/2024 | 0.7 | Update the values within the governance bridge in the Liquidation deck |
| Ribman, Tucker | 2/19/2024 | 1.1 | Update Liquidation wind down costs for governance, litigation, and pro fees |
| Ribman, Tucker | 2/19/2024 | 0.9 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: liquidation analysis discussion deck |
| Tenney, Bridger | 2/19/2024 | 0.9 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: liquidation analysis discussion deck |
| Blanks, David | 2/20/2024 | 0.4 | Meeting with A. Titus, D. Blanks, P. Heath, H. Trent (A&M) re: liquidation recoveries analysis overview |
| Blanks, David | 2/20/2024 | 1.1 | Meeting with D. Blanks and P. Heath (A&M) to review the liquidation analysis discussion presentation |
| Clayton, Lance | 2/20/2024 | 0.4 | Meeting with B. Tenney, L. Clayton, S. Paolinetti, R. Ernst (A&M) re: liquidation figures for recoveries analysis |
| Ernst, Reagan | 2/20/2024 | 0.4 | Meeting with B. Tenney, L. Clayton, S. Paolinetti, R. Ernst (A&M) re: liquidation figures for recoveries analysis |
| Heath, Peyton | 2/20/2024 | 1.2 | Update liquidation analysis exhibit for revised table and related notes |
| Heath, Peyton | 2/20/2024 | 0.4 | Meeting with A. Titus, D. Blanks, P. Heath, H. Trent (A&M) re: liquidation recoveries analysis overview |
| Heath, Peyton | 2/20/2024 | 1.1 | Meeting with D. Blanks and P. Heath (A&M) to review the liquidation analysis discussion presentation |
| Paolinetti, Sergio | 2/20/2024 | 0.4 | Meeting with B. Tenney, L. Clayton, S. Paolinetti, R. Ernst (A&M) re: liquidation figures for recoveries analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 2/20/2024 | 1.3 | Create a digital asset table showing midpoint recovery for liquidation |
| Titus, Adam | 2/20/2024 | 0.4 | Meeting with A. Titus, D. Blanks, P. Heath, H. Trent (A&M) re: liquidation recoveries analysis overview |
| Trent, Hudson | 2/20/2024 | 0.4 | Meeting with A. Titus, D. Blanks, P. Heath, H. Trent (A&M) re: liquidation recoveries analysis overview |
| Blanks, David | 2/21/2024 | 0.3 | Correspondence with P. Heath, D. Blanks and B. Tenney (A&M) re: liquidation analysis open items |
| Blanks, David | 2/21/2024 | 1.1 | Review aircraft liquidation comparable for the plan recovery and liquidation analysis |
| Blanks, David | 2/21/2024 | 1.8 | Review updated liquidation analysis waterfall analysis from J. Gonzalez (A&M) |
| Heath, Peyton | 2/21/2024 | 1.2 | Review updated liquidation analysis discussion presentation and provide comments |
| Heath, Peyton | 2/21/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) re: update liquidation exhibits in discussion deck |
| Ribman, Tucker | 2/21/2024 | 1.4 | Refresh the new liquidation proceeds bridge in LIQ deck |
| Ribman, Tucker | 2/21/2024 | 2.3 | Create a breakdown of OpEx and chapter 7 trustee fees for the LIQ deck |
| Ribman, Tucker | 2/21/2024 | 0.4 | Refresh the Liquidation high case table in the crypto database |
| Tenney, Bridger | 2/21/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) re: update liquidation exhibits in discussion deck |
| Blanks, David | 2/22/2024 | 1.8 | Call with P. Heath and D. Blanks (A&M) to discuss asset fire sale discounts applied to certain assets in the liquidation analysis |
| Blanks, David | 2/22/2024 | 1.3 | Review token receivables fire sale recovery variance tables from T. Ribman (A&M) |
| Gonzalez, Johnny | 2/22/2024 | 1.7 | Prepare a liquidation analysis waterfall variance summary compared to the latest plan |
| Heath, Peyton | 2/22/2024 | 1.8 | Call with P. Heath and D. Blanks (A&M) to discuss asset fire sale discounts applied to certain assets in the liquidation analysis |
| Ribman, Tucker | 2/22/2024 | 0.7 | Create a by token value breakdown for the firesale high scenario |
| Ribman, Tucker | 2/22/2024 | 1.6 | Create a token table comparing high Liquidation to low Plan recoveries |
| Ribman, Tucker | 2/22/2024 | 0.8 | Create a by token value breakdown for the firesale low scenario |
| Blanks, David | 2/23/2024 | 2.4 | Call with P. Heath and D. Blanks (A&M) to review and discuss status of updated liquidation analysis presentation |
| Blanks, David | 2/23/2024 | 3.1 | Review and edit extended version of the liquidation analysis exhibit assumptions and claims recovery estimates |
| Gonzalez, Johnny | 2/23/2024 | 2.9 | Draft commentary in the 1/31 version of the liquidation analysis presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 2/23/2024 | 2.4 | Call with P. Heath and D. Blanks (A&M) to review and discuss status of updated liquidation analysis presentation |
| Ribman, Tucker | 2/23/2024 | 1.7 | Create a table comparing high liquidation versus low plan recoveries for tokens receivable |
| Ribman, Tucker | 2/23/2024 | 0.9 | Update the digital asset Liquidation table for updated recovery values |
| Blanks, David | 2/26/2024 | 1.6 | Review updated ventures recovery discounts for the liquidation analysis from PWP |
| Blanks, David | 2/26/2024 | 0.3 | Call with D. Blanks, P. Heath, and T. Ribman (A&M) re: ventures Liquidation Recovery analysis |
| Gonzalez, Johnny | 2/26/2024 | 1.1 | Update the venture investments tracker for the implied liquidation assumptions |
| Heath, Peyton | 2/26/2024 | 0.3 | Call with D. Blanks, P. Heath, and T. Ribman (A&M) re: ventures Liquidation Recovery analysis |
| Heath, Peyton | 2/26/2024 | 2.1 | Review latest draft liquidation presentation and revise executive summary |
| Heath, Peyton | 2/26/2024 | 1.6 | Review updated ventures recoveries model for revised liquidation analysis assumptions and compare to previous analysis |
| Ribman, Tucker | 2/26/2024 | 0.9 | Create an assumptions bridge for update venture liquidation values |
| Ribman, Tucker | 2/26/2024 | 0.3 | Call with D. Blanks, P. Heath, and T. Ribman (A&M) re: ventures Liquidation Recovery analysis |
| Blanks, David | 2/27/2024 | 2.2 | Meeting with D. Blanks, P. Heath, and T. Ribman (A&M) re: Update the Liquidation claims exhibit |
| Gonzalez, Johnny | 2/27/2024 | 1.9 | Meeting with J. Gonzalez and T. Ribman (A&M) re: Reconcile the Fund and Loan investment liquidation discounts |
| Heath, Peyton | 2/27/2024 | 2.3 | Develop alternative liquidation analysis exhibit write-up |
| Heath, Peyton | 2/27/2024 | 2.2 | Meeting with D. Blanks, P. Heath, and T. Ribman (A&M) re: Update the Liquidation claims exhibit |
| Heath, Peyton | 2/27/2024 | 0.4 | Review chapter 7 ventures recovery bridge analysis and provide comments re: same |
| Ribman, Tucker | 2/27/2024 | 1.2 | Create a liquidation exhibit comparing low and high claim recoveries |
| Ribman, Tucker | 2/27/2024 | 2.2 | Meeting with D. Blanks, P. Heath, and T. Ribman (A&M) re: Update the Liquidation claims exhibit |
| Ribman, Tucker | 2/27/2024 | 1.9 | Meeting with J. Gonzalez and T. Ribman (A&M) re: Reconcile the Fund and Loan investment liquidation discounts |
| Ribman, Tucker | 2/27/2024 | 1.8 | Create a bridge from old liquidation to new liquidation venture values based on latest PWP data |
| Ribman, Tucker | 2/27/2024 | 0.6 | Refresh the Plan update calendar with latest workstream inputs |
| Ribman, Tucker | 2/27/2024 | 1.1 | Call with N. Simoneaux and T. Ribman (A&M) re: venture liquidation recoveries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 2/27/2024 | 1.1 | Call with N. Simoneaux and T. Ribman (A&M) re: venture liquidation recoveries |
| Blanks, David | 2/28/2024 | 0.2 | Call with D. Blanks and P. Heath (A&M) re: ventures assumptions for liquidation analysis |
| Blanks, David | 2/28/2024 | 1.9 | Review updated liquidation analysis exhibit from P. Heath (A&M) |
| Blanks, David | 2/28/2024 | 2.3 | Discuss updates to liquidation analysis exhibit and exhibit tables with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 2/28/2024 | 1.8 | Update liquidation analysis exhibit for revised table outputs and comments from D. Blanks (A&M) |
| Heath, Peyton | 2/28/2024 | 1.1 | Review latest draft of the liquidation analysis exhibit |
| Heath, Peyton | 2/28/2024 | 2.3 | Discuss updates to liquidation analysis exhibit and exhibit tables with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 2/28/2024 | 0.2 | Call with D. Blanks and P. Heath (A&M) re: ventures assumptions for liquidation analysis |
| Ribman, Tucker | 2/28/2024 | 1.1 | Review venture investment roll up on an entity level |
| Ribman, Tucker | 2/28/2024 | 0.6 | Update the bridge tracker in the support model with latest changes |
| Ribman, Tucker | 2/28/2024 | 1.6 | Review case comparisons to compile a list of relevant liquidation exhibits |
| Blanks, David | 2/29/2024 | 2.1 | Discuss updated liquidation analysis presentation and exhibit with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 2/29/2024 | 0.6 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis exhibit updates |
| Heath, Peyton | 2/29/2024 | 1.3 | Review and revise liquidation analysis exhibit for updated exhibit tables |
| Heath, Peyton | 2/29/2024 | 2.1 | Discuss updated liquidation analysis presentation and exhibit with D. Blanks (A&M) |
| Tenney, Bridger | 2/29/2024 | 1.4 | Prepare updates to liquidation analysis recovery exhibits |
| Tenney, Bridger | 2/29/2024 | 0.6 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis exhibit updates |
| Tenney, Bridger | 2/29/2024 | 1.1 | Prepare substantively consolidated example of liquidation analysis exhibit |
| Tenney, Bridger | 2/29/2024 | 0.8 | Revise liquidation analysis draft exhibits in support model |
| **Subtotal** | | **341.0** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 2/9/2024 | 0.4 | Correspond with A&M and S&C personnel re: litigation discovery |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 2/14/2024 | 2.8 | Investigate activity related to specific accounts for a subpoena for counsel |
| Chan, Jon | 2/15/2024 | 2.8 | Investigate activity related to transactions for subpoena request for counsel |
| Montague, Katie | 2/26/2024 | 2.1 | Analysis and categorization of loans between traditional and market maker related to Embed litigation interrogatories |
| Montague, Katie | 2/26/2024 | 0.7 | Correspond with various A&M teams regarding potential additions to securities contracts listing related to Embed litigation |
| Montague, Katie | 2/26/2024 | 3.1 | Prepare analysis of potential FTX securities contracts related to Embed litigation |
| Montague, Katie | 2/27/2024 | 3.1 | Update analysis of potential securities contracts for 3 debtor entities related to Embed litigation |
| Montague, Katie | 2/27/2024 | 2.8 | Add identified potential securities contracts to Embed litigation analysis |
| Montague, Katie | 2/27/2024 | 2.4 | Review three debtor entities' financial statements for potential securities contracts |
| Montague, Katie | 2/28/2024 | 2.8 | Prepare analysis of token pricing and apply to list of historical potential securities contracts |
| Montague, Katie | 2/28/2024 | 2.9 | Prepare list of potential securities contracts with missing token pricing for Embed interrogatories response |
| Montague, Katie | 2/29/2024 | 0.6 | Correspond with D. O'Hara (S&C) regarding Embed interrogatories |
| Montague, Katie | 2/29/2024 | 2.3 | Summarize current analysis of securities contracts related to Embed interrogatories |
| Montague, Katie | 2/29/2024 | 2.6 | Incorporate identified token pricing to Embed litigation securities contracts analysis |
| Montague, Katie | 2/29/2024 | 2.7 | Prepare bridge of Plan loans to securities contracts analysis for Embed interrogatories |
| Montague, Katie | 2/29/2024 | 0.8 | Correspond with D. O'Hara (S&C) regarding current status of analysis related to Embed interrogatories |
| Montague, Katie | 2/29/2024 | 1.6 | Prepare footnotes for potential securities contracts analysis related to Embed litigation |
| **Subtotal** | | **36.5** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 2/2/2024 | 0.9 | Analyze new parties on omni 14 for conflict searches |
| Myers, Claire | 2/2/2024 | 0.7 | Analyze new parties on omni 17 for conflict searches |
| Coverick, Steve | 2/5/2024 | 0.9 | Review and provide comments on final draft of Vault sale motion |
| Coverick, Steve | 2/5/2024 | 0.7 | Review and provide comments on final draft of declaration for Vault sale motion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 2/5/2024 | 2.1 | Analyze external version of February objection supplement for conflicts |
| Myers, Claire | 2/5/2024 | 1.3 | Prepare and circulate 13th supplement of conflicts for February supplement |
| Coverick, Steve | 2/6/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M) to discuss Vault sale declaration |
| Myers, Claire | 2/7/2024 | 1.3 | Analyze debtor and affiliate schedule a draft for retention |
| Mosley, Ed | 2/8/2024 | 1.2 | Review of updated drafts of FTX Vault motion and declaration |
| Coverick, Steve | 2/9/2024 | 1.3 | Review Vault PSA for purposes of finalizing declaration re: same |
| Coverick, Steve | 2/14/2024 | 0.3 | Call with H. Trent (A&M) to discuss analysis supporting UST letter re: equity committee |
| Coverick, Steve | 2/14/2024 | 0.8 | Review and provide comments on equity committee letter to UST |
| Trent, Hudson | 2/14/2024 | 0.3 | Call with S. Coverick and H. Trent (A&M) to discuss analysis supporting UST letter re: equity committee |
| Dalgleish, Elizabeth | 2/15/2024 | 1.6 | Prepare index of evidence required to support the FTX Europe court motion |
| Dalgleish, Elizabeth | 2/16/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe court motion |
| Dalgleish, Elizabeth | 2/16/2024 | 0.4 | Prepare updated index of evidence required to support the FTX Europe court motion |
| van den Belt, Mark | 2/16/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe court motion |
| van den Belt, Mark | 2/16/2024 | 1.1 | Review FTX Europe court motion for support binder |
| van den Belt, Mark | 2/16/2024 | 1.3 | Review materials in relation to FTX Europe court motion |
| Balmelli, Gioele | 2/19/2024 | 0.2 | Call with G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe court motion |
| Dalgleish, Elizabeth | 2/19/2024 | 0.6 | Prepare updated index of evidence required to support the FTX Europe court motion for revised motion received from S&C |
| van den Belt, Mark | 2/19/2024 | 0.2 | Call with G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe court motion |
| van den Belt, Mark | 2/19/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe court motion |
| van den Belt, Mark | 2/19/2024 | 3.1 | Review updated court motion and supporting declaration of FTX Europe |
| Dalgleish, Elizabeth | 2/20/2024 | 2.4 | Prepare support binder of evidence for FTX Europe court motion related to settlement / sale of Europe entity assets |
| Dalgleish, Elizabeth | 2/20/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe court motion supporting evidence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 2/20/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe court motion supporting evidence |
| Dalgleish, Elizabeth | 2/21/2024 | 2.7 | Prepare support binder of evidence for FTX Europe approval court motion |
| Dalgleish, Elizabeth | 2/21/2024 | 1.3 | Prepare updated support binder of evidence for FTX Europe court motion for revised motion wording |
| Johnston, David | 2/21/2024 | 0.3 | Call with D. Johnston, E. Mosley (A&M) to discuss supporting declaration related to FTX Europe asset sale |
| Johnston, David | 2/21/2024 | 2.4 | Review supporting declaration for FTX Europe settlement and provide comments to A&M team |
| Johnston, David | 2/21/2024 | 2.8 | Review supporting materials relating to supporting declaration for FTX Europe settlement |
| Mosley, Ed | 2/21/2024 | 0.3 | Cal with D. Johnston, E. Mosley (A&M) to discuss supporting declaration related to FTX Europe asset sale |
| Coverick, Steve | 2/22/2024 | 1.8 | Review and provide comments on supporting analysis for FTX EU declaration |
| Coverick, Steve | 2/22/2024 | 1.9 | Review and provide comments on declaration re: FTX EU Settlement |
| Dalgleish, Elizabeth | 2/22/2024 | 1.1 | Review and provide comments to D. Johnston (A&M) on updated FTX court motion |
| Dalgleish, Elizabeth | 2/22/2024 | 2.7 | Prepare updated support binder of evidence for FTX Europe court motion to include additional evidence |
| Dalgleish, Elizabeth | 2/22/2024 | 0.7 | Prepare updated support binder of evidence for FTX Europe approval court motion for additional evidence |
| Johnston, David | 2/22/2024 | 1.3 | Review settlement agreement stipulation and cross reference claims, related correspondence with S&C |
| Johnston, David | 2/22/2024 | 1.4 | Review updated versions of supporting declaration, related correspondence with S&C |
| Balmelli, Gioele | 2/23/2024 | 1.8 | Review materials in relation to FTX Europe court motion |
| Balmelli, Gioele | 2/23/2024 | 2.9 | Review questions from Swiss counsel in relation to FTX Europe court motion |
| Johnston, David | 2/23/2024 | 1.1 | Review materials received and prepare correspondence in response to FTX Europe motion questions |
| Johnston, David | 2/24/2024 | 1.1 | Prepare analysis and correspondence to S&C relating to FTX Europe motion |
| Balmelli, Gioele | 2/26/2024 | 1.3 | Prepare clarification of the figures presented in supporting declaration of FTX Europe court motion |
| Balmelli, Gioele | 2/26/2024 | 1.4 | Review analysis of balance sheet in relation to FTX Europe court motion |
| Mosley, Ed | 2/26/2024 | 1.4 | Review of current version of the declaration in support of the FTX EU 363 sale motion |
| Coverick, Steve | 2/27/2024 | 1.3 | Review and provide comments on support for declaration re: FTX EU sale |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 2/27/2024 | 1.4 | Review and provide comments on declaration re: FTX EU sale |
| Coverick, Steve | 2/27/2024 | 0.2 | Call with D. Johnston (A&M) re: FTX EU sale declaration |
| Dalgleish, Elizabeth | 2/27/2024 | 1.7 | Prepare updated support binder of evidence for FTX Europe court motion for updates to motion wording |
| Esposito, Rob | 2/27/2024 | 0.8 | Coordinate noticing parties for revised EU sale motion with Kroll and S&C teams |
| Johnston, David | 2/27/2024 | 0.2 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Europe declaration |
| Johnston, David | 2/27/2024 | 1.2 | Review draft motion relating to certain FTX entity sale |
| Johnston, David | 2/27/2024 | 2.3 | Review and update draft Coverick supporting declaration relating to certain FTX entity sale |
| Mosley, Ed | 2/27/2024 | 1.8 | Review and provide comments to draft of declaration in support of FTX Europe 363 motion |
| Coverick, Steve | 2/28/2024 | 0.5 | Call with D. Johnston, S. Coverick (A&M) to discuss supporting declaration for FTX Europe asset sale |
| Dalgleish, Elizabeth | 2/28/2024 | 3.1 | Prepare updated support binder of evidence for FTX Europe court motion to revised motion received from S&C |
| Dalgleish, Elizabeth | 2/28/2024 | 2.7 | Prepare updated support binder of evidence for FTX Europe court motion to include additional support |
| Johnston, David | 2/28/2024 | 2.3 | Review and update revised supporting declaration relating to FTX Europe asset sale motion |
| Johnston, David | 2/28/2024 | 3.2 | Analyze release and indemnity agreement, and reconcile intercompany releases to be provided in FTX Europe asset sale motion |
| Johnston, David | 2/28/2024 | 2.8 | Review supporting materials for statements made in supporting declaration for FTX Europe asset sale |
| Dalgleish, Elizabeth | 2/29/2024 | 0.6 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss support binder process for the FTX Europe court motion |
| Dalgleish, Elizabeth | 2/29/2024 | 0.6 | Prepare updated support binder of evidence for FTX Europe court motion for revised wording |
| Esposito, Rob | 2/29/2024 | 0.8 | Coordinate notice of revised EU sale motion with Kroll and S&C teams |
| Fonteijne, Bas | 2/29/2024 | 0.6 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss support binder process for the FTX Europe court motion |
| **Subtotal** | | **84.8** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 2/1/2024 | 1.3 | Database scripting related to request to determine why specific account scheduled under certain entity |
| Zatz, Jonathan | 2/2/2024 | 0.3 | Database scripting related to request to check balances of specific customer |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 2/5/2024 | 0.6 | Database scripting related to request to pull pre-zero'd out balances for two related parties |
| Zatz, Jonathan | 2/7/2024 | 1.3 | Database scripting related to request to determine reason behind certain accounts flagged as frozen |
| Esposito, Rob | 2/8/2024 | 0.9 | Review of SOFA/Schedule data files for UST request |
| Myers, Claire | 2/8/2024 | 1.1 | Prepare statement and schedule review files for UST |
| Sielinski, Jeff | 2/8/2024 | 0.8 | Analysis of draft SOFA and Schedule amendments including customer claim updates and various SOFA responses |
| Esposito, Rob | 2/9/2024 | 1.3 | Review of updated Statements/Schedules data for US Trustee request |
| Myers, Claire | 2/9/2024 | 1.2 | Update S&S review files for circulation to UST |
| Sielinski, Jeff | 2/9/2024 | 0.8 | Review and comment on all Statement and Schedule details files for UST request |
| Sielinski, Jeff | 2/9/2024 | 0.3 | Review of updated SOFA 28 and 29 amendment response |
| Myers, Claire | 2/12/2024 | 2.1 | Analyze FTX binder to create S&S deck for 341 presentation |
| Myers, Claire | 2/12/2024 | 1.8 | Analyze 8/31 S&S deck to create 341 meeting presentation |
| Francis, Luke | 2/13/2024 | 0.2 | Discussion with L. Francis and C. Myers (A&M) re: 341 Meeting Deck preparation |
| Myers, Claire | 2/13/2024 | 1.4 | Analyze claim docket detail to determine percentage of ownership |
| Myers, Claire | 2/13/2024 | 1.2 | Prepare 341 presentation with high level detail regarding SOFA Q |
| Myers, Claire | 2/13/2024 | 0.9 | Analyze SOFA 1 & 2 to create supporting tables for 341 Meeting |
| Myers, Claire | 2/13/2024 | 0.2 | Discussion with L. Francis and C. Myers (A&M) re: 341 Meeting Deck preparation |
| Myers, Claire | 2/13/2024 | 1.3 | Analyze SOFA 3 to create supporting tables for 341 presentation |
| Myers, Claire | 2/14/2024 | 1.4 | Analyze SOFA 4 to create supporting tables for 341 Meeting |
| Myers, Claire | 2/14/2024 | 0.7 | Analyze SOFA 11 to create supporting tables for 341 presentation |
| Myers, Claire | 2/14/2024 | 1.6 | Analyze SOFA 9 to create supporting tables for 341 presentation |
| Myers, Claire | 2/14/2024 | 0.3 | Analyze SOFA 5 to create supporting tables for 341 presentation |
| Myers, Claire | 2/15/2024 | 1.7 | Analyze SOFA 13 to create supporting tables for 341 presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 2/15/2024 | 0.6 | Analyze SOFA 26 to create supporting tables for 341 presentation |
| Myers, Claire | 2/15/2024 | 0.3 | Analyze SOFA 16 to create supporting tables for 341 presentation |
| Myers, Claire | 2/15/2024 | 0.3 | Analyze SOFA 20 to create supporting tables for 341 presentation |
| Myers, Claire | 2/15/2024 | 0.6 | Analyze SOFA 18 to create supporting tables for 341 presentation |
| Myers, Claire | 2/15/2024 | 0.8 | Analyze SOFA 28/29 to create supporting tables for 341 presentation |
| Myers, Claire | 2/15/2024 | 1.3 | Analyze SOFA 14 to create supporting tables for 341 presentation |
| Myers, Claire | 2/15/2024 | 1.4 | Analyze SOFA 25 to create supporting tables for 341 presentation |
| Myers, Claire | 2/15/2024 | 0.2 | Analyze SOFA 17 to create supporting tables for 341 presentation |
| Zatz, Jonathan | 2/15/2024 | 0.7 | Re-execute primary schedule database tables with net new main account IDs |
| Zatz, Jonathan | 2/15/2024 | 2.4 | Database scripting to derive customer level schedule table from ticker level schedule table |
| Francis, Luke | 2/16/2024 | 0.2 | Discussion with L. Francis and C. Myers (A&M) re: 341 Deck open items |
| Myers, Claire | 2/16/2024 | 1.6 | Analyze all schedules to create a overview summary slide for 341 Meeting Deck |
| Myers, Claire | 2/16/2024 | 0.2 | Discussion with L. Francis and C. Myers (A&M) re: 341 Deck open items |
| Myers, Claire | 2/16/2024 | 1.1 | Create 341 Meeting overview slide for distribution to management |
| Myers, Claire | 2/16/2024 | 0.4 | Analyze SOFA 31 to create supporting tables for 341 presentation |
| Myers, Claire | 2/16/2024 | 1.7 | Analyze Schedule F to create supporting tables for 341 presentation |
| Myers, Claire | 2/16/2024 | 1.1 | Analyze Schedule AB to create supporting tables for 341 presentation |
| Myers, Claire | 2/16/2024 | 2.1 | Analyze Schedule G to create supporting tables for 341 presentation |
| Myers, Claire | 2/16/2024 | 0.3 | Analyze SOFA 32 to create supporting tables for 341 presentation |
| Myers, Claire | 2/16/2024 | 0.2 | Analyze SOFA 30 to create supporting tables for 341 presentation |
| Myers, Claire | 2/16/2024 | 1.1 | Analyze Schedule E to create supporting tables for 341 presentation |
| Myers, Claire | 2/16/2024 | 1.4 | Analyze all scheduled liabilities to create a liability summary slide for 341 Meeting Deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 2/16/2024 | 1.2 | Analyze Schedule D to create supporting tables for 341 presentation |
| Zatz, Jonathan | 2/16/2024 | 1.6 | Continue to develop database scripts to perform quality checks on latest schedule number file from Kroll |
| Zatz, Jonathan | 2/16/2024 | 3.1 | Test database script that derives customer level schedule table from ticker level schedule table |
| Esposito, Rob | 2/20/2024 | 0.8 | Discussion with C. Myers, R. Esposito, and L. Francis (A&M) re: 341 Meeting Materials |
| Francis, Luke | 2/20/2024 | 0.8 | Discussion with C. Myers, R. Esposito, and L. Francis (A&M) re: 341 Meeting Materials |
| Francis, Luke | 2/20/2024 | 2.4 | Updates to 341 summary of changes for SOFAs to include additional support |
| Myers, Claire | 2/20/2024 | 0.8 | Discussion with C. Myers, R. Esposito, and L. Francis (A&M) re: 341 Meeting Materials |
| Myers, Claire | 2/20/2024 | 1.6 | update 341 Meeting materials with updated charts and information |
| Francis, Luke | 2/21/2024 | 2.2 | Provide additional support to include for 341 summary presentation |
| Myers, Claire | 2/21/2024 | 1.6 | Prepare updated materials for 341 Meeting |
| Zatz, Jonathan | 2/21/2024 | 1.4 | Re-create primary customer schedule tables with latest schedule numbers from Kroll |
| Zatz, Jonathan | 2/21/2024 | 1.2 | Database scripting to perform quality checks on latest schedule numbers file from Kroll |
| Francis, Luke | 2/22/2024 | 1.8 | Updates to 341 presentation for schedule related questions to include additional detail |
| Zatz, Jonathan | 2/22/2024 | 1.2 | Database scripting to perform quality checks on corrected schedule numbers file from Kroll |
| Zatz, Jonathan | 2/22/2024 | 2.2 | Database scripting to determine root cause of duplicate customers in Kroll's schedule number file |
| Zatz, Jonathan | 2/22/2024 | 1.4 | Re-create primary customer schedule tables with corrected schedule numbers from Kroll |
| Myers, Claire | 2/23/2024 | 1.8 | Analyze Schedule responses to update 341 Meeting Presentation |
| Myers, Claire | 2/23/2024 | 1.9 | Analyze amendment changes to update 341 Meeting Presentation |
| Myers, Claire | 2/23/2024 | 1.6 | Analyze SOFA responses to update 341 Meeting Presentation |
| Francis, Luke | 2/26/2024 | 0.4 | Call C. Myers and L. Francis (A&M) re: 341 Meeting deck |
| Francis, Luke | 2/26/2024 | 0.8 | Call R. Esposito, C. Myers and L. Francis (A&M) re: 341 Meeting deck |
| Myers, Claire | 2/26/2024 | 0.4 | Call R. Esposito, and L. Francis (A&M) re: customer claims objections response tracker details to provide to legal team |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 2/26/2024 | 2.4 | Update 341 meeting materials with Schedule reporting details |
| Myers, Claire | 2/26/2024 | 2.3 | Update 341 meeting materials with SOFA reporting details |
| Myers, Claire | 2/26/2024 | 0.8 | Call C. Myers and L. Francis (A&M) re: 341 Meeting deck |

| **Subtotal** | | **82.4** | |
|---|---|---|---|

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 2/1/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito, T. Simion (A&M), J. Daloia, J. Hughes (and others from Kroll) re: solicitation portal demo and open solicitation items |
| Lewandowski, Douglas | 2/1/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito, T. Simion (A&M), J. Daloia, J. Hughes (and others from Kroll) re: solicitation portal demo and open solicitation items |
| Mohammed, Azmat | 2/1/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito, T. Simion (A&M), J. Daloia, J. Hughes (and others from Kroll) re: solicitation portal demo and open solicitation items |
| Mohammed, Azmat | 2/1/2024 | 1.3 | Review and update solicitation JIRA board user stories and sprint 4 and planning next week's efforts |
| Mohammed, Azmat | 2/1/2024 | 0.8 | Review designs for portal backend admin functions for solicitation |
| Mohammed, Azmat | 2/1/2024 | 2.8 | Supervise solicitation engineering efforts - Kroll integration, payments screens designs |
| Sielinski, Jeff | 2/1/2024 | 0.4 | Call with T. Simion and J. Sielinski (A&M) re: solicitation planning status and draft ballots |
| Sielinski, Jeff | 2/1/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito, T. Simion (A&M), J. Daloia, J. Hughes (and others from Kroll) re: solicitation portal demo and open solicitation items |
| Simion, Tony | 2/1/2024 | 0.4 | Call with T. Simion and J. Sielinski (A&M) re: solicitation planning status and draft ballots |
| Simion, Tony | 2/1/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito, T. Simion (A&M), J. Daloia, J. Hughes (and others from Kroll) re: solicitation portal demo and open solicitation items |
| Mohammed, Azmat | 2/2/2024 | 2.6 | Lead solicitation related engineering efforts related to Kroll integration |
| Mohammed, Azmat | 2/5/2024 | 2.6 | Supervise engineering efforts related to solicitation functionality on the FTX portal such as Kroll integration and crypto payment processor integration |
| Mohammed, Azmat | 2/5/2024 | 1.3 | Prepare for and oversee solicitation portal security audit by Sygnia |
| Flynn, Matthew | 2/6/2024 | 0.4 | Call with R. Birchard (Western Alliance), I. Weinberger (Sygnia), M. Flynn, A.Mohammed (A&M) to discuss bank FTX integration and implementation timeline |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 2/6/2024 | 0.4 | Call with D. Longan (MetaLab) and A.Mohammed (A&M) to discuss features on the solicitation portal |
| Mohammed, Azmat | 2/6/2024 | 2.7 | Supervise engineering efforts related to solicitation portal including Bank integration and settlement data displays |
| Mohammed, Azmat | 2/6/2024 | 0.4 | Call with R. Birchard (Western Alliance), I. Weinberger (Sygnia), M. Flynn, A.Mohammed (A&M) to discuss bank FTX integration and implementation timeline |
| Mohammed, Azmat | 2/6/2024 | 0.9 | Source responses for Crypto payment processor Know Your Business (KYB) questionnaire |
| Esposito, Rob | 2/7/2024 | 0.4 | Discussion with T. Simion, D. Lewandowski, R. Esposito, R. Johnson, A. Mohammed (A&M), J. Hughes, A. Orchowski (and others from Kroll), R. Perubhatla (FTX) re: open solicitation items |
| Johnson, Robert | 2/7/2024 | 0.4 | Discussion with T. Simion, D. Lewandowski, R. Esposito, R. Johnson, A. Mohammed (A&M), J. Hughes, A. Orchowski (and others from Kroll), R. Perubhatla (FTX) re: open solicitation items |
| Lewandowski, Douglas | 2/7/2024 | 0.4 | Discussion with T. Simion, D. Lewandowski, R. Esposito, R. Johnson, A. Mohammed (A&M), J. Hughes, A. Orchowski (and others from Kroll), R. Perubhatla (FTX) re: open solicitation items |
| Mohammed, Azmat | 2/7/2024 | 2.4 | Supervise solicitation engineering efforts including Crypto payment processor integration and displaying ballot data |
| Mohammed, Azmat | 2/7/2024 | 0.4 | Call with R. Navarro (FTX) and A.Mohammed (A&M) to discuss balloting measures and FAQ articles content |
| Mohammed, Azmat | 2/7/2024 | 0.5 | Call with D. Longan and others (MetaLab), D.Chiu (FTX), I. Nachmias and others (Sygnia) A.Mohammed (A&M) to discuss progress and blockers related to Solicitation Engineering efforts |
| Sielinski, Jeff | 2/7/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito, J. Sielinski (A&M), J. Hughes, J. Daloia (and others from Kroll) re: customer claims portal and solicitation |
| Sielinski, Jeff | 2/7/2024 | 1.4 | Prepare updated to plan solicitation planning details including plan class review and noticing agent ballot processing |
| Tong, Crystal | 2/7/2024 | 0.6 | Call with Q. Zhang and C. Tong (A&M) to discuss the follow-up questions for the KYC responses received on portal payment option |
| Zhang, Qi | 2/7/2024 | 0.6 | Call with Q. Zhang and C. Tong (A&M) to discuss the follow-up questions for the KYC responses received on portal payment option |
| Esposito, Rob | 2/8/2024 | 0.4 | Discussion with T. Simion, D. Lewandowski, R. Esposito, R. Johnson, A. Mohammed (A&M), J. Hughes, A. Orchowski (and others from Kroll), R. Perubhatla (FTX) re: open solicitation items |
| Johnson, Robert | 2/8/2024 | 0.4 | Discussion with T. Simion, D. Lewandowski, R. Esposito, R. Johnson, A. Mohammed (A&M), J. Hughes, A. Orchowski (and others from Kroll), R. Perubhatla (FTX) re: open solicitation items |
| Lewandowski, Douglas | 2/8/2024 | 0.4 | Discussion with T. Simion, D. Lewandowski, R. Esposito, R. Johnson, A. Mohammed (A&M), J. Hughes, A. Orchowski (and others from Kroll), R. Perubhatla (FTX) re: open solicitation items |
| Mohammed, Azmat | 2/8/2024 | 1.2 | Review and update solicitation JIRA board user stories and planning next week's efforts |
| Mohammed, Azmat | 2/8/2024 | 3.2 | Supervise solicitation engineering efforts - Kroll integration, Staging users access and ballot data, and security review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 2/8/2024 | 0.4 | Call with D. Longan (MetaLab) and A.Mohammed (A&M) to discuss questions related to sprint 4 |
| Mohammed, Azmat | 2/8/2024 | 0.6 | Call with I. Nacmias and others (Sygnia) and A.Mohammed (A&M) to discuss solicitation portal user flows for security audit |
| Mohammed, Azmat | 2/8/2024 | 0.4 | Discussion with T. Simion, D. Lewandowski, R. Esposito, R. Johnson, A. Mohammed (A&M), J. Hughes, A. Orchowski (and others from Kroll), R. Perubhatla (FTX) re: open solicitation items |
| Mohammed, Azmat | 2/8/2024 | 0.4 | Call Discussion with D. Lewandowski and A. Mohammed (A&M) re: AHC diligence / claims portal inquiry I. Nacmias and others (Sygnia) and A.Mohammed (A&M) to discuss solicitation portal user flows for security audit |
| Simion, Tony | 2/8/2024 | 0.4 | Discussion with T. Simion, D. Lewandowski, R. Esposito, R. Johnson, A. Mohammed (A&M), J. Hughes, A. Orchowski (and others from Kroll), R. Perubhatla (FTX) re: open solicitation items |
| Mohammed, Azmat | 2/9/2024 | 2.2 | Lead solicitation related engineering efforts related to preference payments functionality and reviewing backlog |
| Mohammed, Azmat | 2/12/2024 | 1.1 | Review solicitation efforts backlog and groom tickets for sprint 5 |
| Mohammed, Azmat | 2/12/2024 | 0.9 | Provide access and user flows for solicitation to Sygnia for security audit of Solicitation work flows |
| Mohammed, Azmat | 2/12/2024 | 2.4 | Supervise engineering efforts related to solicitation functionality on the FTX portal such as crypto and bank payment processor integration and Solicitation copy |
| Mohammed, Azmat | 2/13/2024 | 0.3 | Call with D. Longan (MetaLab) and A.Mohammed (A&M) to discuss solicitation portal timeline and engineering efforts |
| Mohammed, Azmat | 2/13/2024 | 0.4 | Call with G. Kim and others (Western Alliance), I. Weinberger (Sygnia), D. Longan, J. McKimm (MetaLab) and A.Mohammed (A&M) to discuss bank FTX integration and implementation timeline |
| Mohammed, Azmat | 2/13/2024 | 2.7 | Oversee software development related to solicitation portal including preferences calculation and link to historical data and bank integrations |
| Mohammed, Azmat | 2/13/2024 | 0.6 | Support Sygnia security review of solicitation workloads |
| Sielinski, Jeff | 2/13/2024 | 0.4 | Assessment of plan class updates associated with amending claims and claims filed at incorrect Debtors |
| Sielinski, Jeff | 2/13/2024 | 0.7 | Review and comment on customer claim portal access information as part of solicitation planning |
| Mohammed, Azmat | 2/14/2024 | 0.4 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss production deployment of solicitation portal |
| Mohammed, Azmat | 2/14/2024 | 2.6 | Supervise solicitation engineering efforts including Crypto and bank payment processor integrations and validating test users |
| Mohammed, Azmat | 2/14/2024 | 0.5 | Call with D. Longan and others (MetaLab), D.Chiu (FTX), I. Nachmias and others (Sygnia) A.Mohammed (A&M) to discuss progress and blockers related to Solicitation Engineering efforts |
| Esposito, Rob | 2/15/2024 | 0.7 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski, T. Simion (A&M), J. Hughes, S. Perry (and others from Kroll) re: solicitation walk through/demo and solicitation open items |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 2/15/2024 | 0.7 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski, T. Simion (A&M), J. Hughes, S. Perry (and others from Kroll) re: solicitation walk through/demo and solicitation open items |
| Mohammed, Azmat | 2/15/2024 | 2.4 | Oversee solicitation engineering efforts - Staging users access, ballot data, and security review |
| Mohammed, Azmat | 2/15/2024 | 1.9 | Review and update solicitation JIRA board and backlog and planning solicitation testing efforts |
| Mohammed, Azmat | 2/15/2024 | 0.2 | Call with D. Longan (MetaLab) and A.Mohammed (A&M) to discuss solicitation requirements and amendments to scope |
| Mohammed, Azmat | 2/15/2024 | 0.7 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski, T. Simion (A&M), J. Hughes, S. Perry (and others from Kroll) re: solicitation walk through/demo and solicitation open items |
| Mohammed, Azmat | 2/15/2024 | 0.6 | Call with D. Longan (MetaLab) and A.Mohammed (A&M) to discuss Solicitation portal production deployment and plan |
| Sielinski, Jeff | 2/15/2024 | 0.7 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski, T. Simion (A&M), J. Hughes, S. Perry (and others from Kroll) re: solicitation walk through/demo and solicitation open items |
| Sielinski, Jeff | 2/15/2024 | 1.6 | Preparation for solicitation of non-customer claims including assessment of voting amounts, plan class assignments and potential objections |
| Simion, Tony | 2/15/2024 | 0.7 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski, T. Simion (A&M), J. Hughes, S. Perry (and others from Kroll) re: solicitation walk through/demo and solicitation open items |
| Tong, Crystal | 2/15/2024 | 1.7 | Prepare and draft questions list for the call on customer payment portal processing |
| Tong, Crystal | 2/15/2024 | 0.3 | Call with Q. Zhang and C. Tong discuss the KYC matters related to customer payment portal processing |
| Zhang, Qi | 2/15/2024 | 0.3 | Call with Q. Zhang and C. Tong discuss the KYC matters related to customer payment portal processing |
| Mohammed, Azmat | 2/16/2024 | 2.2 | Lead solicitation related engineering efforts related to crypto and bank payment processors and ballot data |
| Sielinski, Jeff | 2/16/2024 | 0.3 | Discussion with J. Sielinski, R. Johnson, J. Zatz, L. Konig, and D. Lewandowski (A&M) re: JOL and claims |
| Sielinski, Jeff | 2/16/2024 | 0.3 | Various communication re: voting preparation and updates to process |
| Sielinski, Jeff | 2/16/2024 | 1.8 | Preparation of claim solicitation process demo including review of populated ballots and customer portal detail |
| Mohammed, Azmat | 2/19/2024 | 1.0 | Call with Q. Zhang, A. Mohammed, J. Yan, C. Tong (A&M), A. Schneider and others (BitPay) to discuss the KYC related matters on customer payment portal processing |
| Mohammed, Azmat | 2/19/2024 | 0.2 | Call with Q. Zhang, A. Mohammed, C. Tong (A&M) to debrief on the KYC discussion for customer payment portal processing |
| Mohammed, Azmat | 2/19/2024 | 0.6 | Provide Sygnia access and responses to security audit for solicitation work flows |
| Mohammed, Azmat | 2/19/2024 | 0.7 | Review solicitation efforts backlog and groom tickets |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 2/19/2024 | 0.2 | Call with Q. Zhang, A. Mohammed, C. Tong (A&M) to debrief on the KYC discussion for customer payment portal processing |
| Tong, Crystal | 2/19/2024 | 1.0 | Call with Q. Zhang, A. Mohammed, J. Yan, C. Tong (A&M), A. Schneider and others (BitPay) to discuss the KYC related matters on customer payment portal processing |
| Zhang, Qi | 2/19/2024 | 1.0 | Call with Q. Zhang, A. Mohammed, J. Yan, C. Tong (A&M), A. Schneider and others (BitPay) to discuss the KYC related matters on customer payment portal processing |
| Zhang, Qi | 2/19/2024 | 0.2 | Call with Q. Zhang, A. Mohammed, C. Tong (A&M) to debrief on the KYC discussion for customer payment portal processing |
| Flynn, Matthew | 2/20/2024 | 0.4 | Call with G. Kim and others (Western Alliance), I. Weinberger (Sygnia), J. McKimm (MetaLab) and M. Flynn A.Mohammed (A&M) to discuss bank FTX integration and implementation timeline |
| Mohammed, Azmat | 2/20/2024 | 2.8 | Supervise engineering efforts related to solicitation portal including preferences calculation and link to historical data and crypto payment integrations |
| Mohammed, Azmat | 2/20/2024 | 0.7 | Support Sygnia security review of solicitation workloads including documenting workflows |
| Mohammed, Azmat | 2/20/2024 | 0.5 | Call with D. Longan and others (MetaLab), D. Chiu (FTX), I. Weinberger (Sygnia) to discuss production deployment and testing of solicitation engineering workloads |
| Mohammed, Azmat | 2/20/2024 | 1.2 | Coordinate data and engineering efforts for Solicitation demo |
| Mohammed, Azmat | 2/20/2024 | 0.4 | Call with G. Kim and others (Western Alliance), I. Weinberger (Sygnia), J. McKimm (MetaLab) and M. Flynn A.Mohammed (A&M) to discuss bank FTX integration and implementation timeline |
| Sielinski, Jeff | 2/20/2024 | 0.6 | Analysis of claim solicitation customer ballot modules as part of development review |
| Esposito, Rob | 2/21/2024 | 0.7 | Discussion with A. Mohammed, R. Esposito, D. Lewandowski, R. Johnson (A&M), C. Johnson, J. Hughes (and others from Kroll), R. Perubhatla (FTX) re: solicitation demo |
| Johnson, Robert | 2/21/2024 | 0.7 | Call with J. Sielinski, R. Johnson, A.Mohammed (A&M) to discuss ballot data definitions |
| Johnson, Robert | 2/21/2024 | 0.7 | Discussion with A. Mohammed, R. Esposito, D. Lewandowski, R. Johnson (A&M), C. Johnson, J. Hughes (and others from Kroll), R. Perubhatla (FTX) re: solicitation demo |
| Lewandowski, Douglas | 2/21/2024 | 0.7 | Discussion with A. Mohammed, R. Esposito, D. Lewandowski, R. Johnson (A&M), C. Johnson, J. Hughes (and others from Kroll), R. Perubhatla (FTX) re: solicitation demo |
| Mohammed, Azmat | 2/21/2024 | 0.7 | Call with J. Sielinski, R. Johnson, A.Mohammed (A&M) to discuss ballot data definitions |
| Mohammed, Azmat | 2/21/2024 | 0.6 | Call with D. Longan and others (MetaLab), D.Chiu (FTX), I. Nachmias and others (Sygnia) A.Mohammed (A&M) to discuss Solicitation engineering progress and production plan |
| Mohammed, Azmat | 2/21/2024 | 3.1 | Supervise solicitation engineering efforts including production deployment and testing, securing endpoints, and enabling test user data, and preparation for Solicitation demo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 2/21/2024 | 0.4 | Call with J. Sielinski, R. Johnson, A.Mohammed (A&M) to discuss ballot data definitions |
| Sielinski, Jeff | 2/21/2024 | 1.2 | Analysis and comment on solicitation planning and discussion to demonstrate balloting process |
| Sielinski, Jeff | 2/21/2024 | 1.1 | Review of claim class reports including calculated schedule amounts, voting amounts and preference calcs as part of solicitation planning |
| Sielinski, Jeff | 2/21/2024 | 0.7 | Discussion with J. Sielinski, T. Simion (A&M), J. Daloia (and others from Kroll), R. Perubhatla (FTX) re: solicitation demo |
| Simion, Tony | 2/21/2024 | 0.7 | Discussion with J. Sielinski, T. Simion (A&M), J. Daloia (and others from Kroll), R. Perubhatla (FTX) re: solicitation demo |
| Johnson, Robert | 2/22/2024 | 1.1 | Call with C. Johnson and others (Kroll), R. Perubhatla (FTX), J. Sielinski, T. Simion, R. Johnson, A.Mohammed (A&M) to conduct solicitation demo rehearsal |
| Johnson, Robert | 2/22/2024 | 0.8 | Prepare sample solicitation data to be shared with Kroll for purposes of demonstration |
| Mohammed, Azmat | 2/22/2024 | 2.7 | Oversee solicitation engineering efforts - Staging users access, ballot data, security review, and demo prep |
| Mohammed, Azmat | 2/22/2024 | 1.3 | Review and groom solicitation efforts backlog and plan testing efforts |
| Mohammed, Azmat | 2/22/2024 | 0.4 | Call with D. Longan, J. McKimm (MetaLab) and A.Mohammed (A&M) to discuss Solicitation portal crypto payment flows |
| Mohammed, Azmat | 2/22/2024 | 1.1 | Call with C. Johnson and others (Kroll), R. Perubhatla (FTX), J. Sielinski, T. Simion, R. Johnson A.Mohammed (A&M) to conduct solicitation demo rehearsal |
| Sielinski, Jeff | 2/22/2024 | 0.7 | Update solicitation planning and processes overview documents |
| Sielinski, Jeff | 2/22/2024 | 0.6 | Review updated ballot and claim information for prepopulated information for voting demo |
| Sielinski, Jeff | 2/22/2024 | 1.1 | Call with C. Johnson and others (Kroll), R. Perubhatla (FTX), J. Sielinski, T. Simion, R. Johnson, A.Mohammed (A&M) to conduct solicitation demo rehearsal |
| Simion, Tony | 2/22/2024 | 1.1 | Call with C. Johnson and others (Kroll), R. Perubhatla (FTX), J. Sielinski, T. Simion, R. Johnson, A.Mohammed (A&M) to conduct solicitation demo rehearsal |
| Esposito, Rob | 2/23/2024 | 0.9 | Solicitation walk through/demo with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski, T. Simion (A&M), C. Johnson (and others from Kroll), and A. Kranzley (and others from S&C), R. Perubhatla (FTX) |
| Johnson, Robert | 2/23/2024 | 0.6 | Update discussion with D. Lewandowski, J. Sielinski, A. Mohammed, T. Simion (A&M), C. Johnson (and others from Kroll) re: solicitation demo |
| Johnson, Robert | 2/23/2024 | 0.9 | Update discussion with D. Lewandowski, J. Sielinski, A. Mohammed, T. Simion (A&M), C. Johnson (and others from Kroll) re: solicitation demo for additional edits |
| Johnson, Robert | 2/23/2024 | 1.6 | Amend solicitation dataset to be incorporated into FTX portal to allow for display of preference payments, and claims amounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 2/23/2024 | 0.6 | Update discussion with D. Lewandowski, J. Sielinski, A. Mohammed, T. Simion (A&M), C. Johnson (and others from Kroll) re: solicitation demo |
| Lewandowski, Douglas | 2/23/2024 | 0.9 | Solicitation walk through/demo with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski, T. Simion (A&M), C. Johnson (and others from Kroll), and A. Kranzley (and others from S&C), R. Perubhatla (FTX) |
| Mohammed, Azmat | 2/23/2024 | 2.3 | Lead solicitation related engineering efforts related to ballot data and voting agent integration |
| Mohammed, Azmat | 2/23/2024 | 0.9 | Solicitation walk through/demo with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski, T. Simion (A&M), C. Johnson (and others from Kroll), and A. Kranzley (and others from S&C), R. Perubhatla (FTX) |
| Mohammed, Azmat | 2/23/2024 | 0.6 | Update discussion with D. Lewandowski, J. Sielinski, A. Mohammed, T. Simion (A&M), C. Johnson (and others from Kroll) re: solicitation demo |
| Mohammed, Azmat | 2/23/2024 | 1.1 | Prepare demo data and work flows for S&C demo of solicitation efforts |
| Sielinski, Jeff | 2/23/2024 | 0.8 | Prepare updates to solicitation planning and open items list based on walkthrough |
| Sielinski, Jeff | 2/23/2024 | 0.7 | Analysis of voting amount calculations and various scenarios which may require changed values |
| Sielinski, Jeff | 2/23/2024 | 0.6 | Solicitation walk through/demo with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski, T. Simion (A&M), C. Johnson (and others from Kroll), and A. Kranzley (and others from S&C), R. Perubhatla (FTX) |
| Sielinski, Jeff | 2/23/2024 | 0.6 | Update discussion with D. Lewandowski, J. Sielinski, A. Mohammed, T. Simion (A&M), C. Johnson (and others from Kroll) re: solicitation demo |
| Simion, Tony | 2/23/2024 | 0.9 | Solicitation walk through/demo with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski, T. Simion (A&M), C. Johnson (and others from Kroll), and A. Kranzley (and others from S&C), R. Perubhatla (FTX) |
| Simion, Tony | 2/23/2024 | 0.6 | Update discussion with D. Lewandowski, J. Sielinski, A. Mohammed, T. Simion (A&M), C. Johnson (and others from Kroll) re: solicitation demo |
| Johnson, Robert | 2/26/2024 | 1.7 | Continue development of the solicitation dataset integration for the FTX portal to ensure ability to display preference payments and claims amounts accurately |
| Lewandowski, Douglas | 2/26/2024 | 0.2 | Discussion with D. Lewandowski, A. Mohammed (A&M) re: preference and solicitation |
| Mohammed, Azmat | 2/26/2024 | 0.4 | Call with J. Sielinski, A.Mohammed (A&M) to discuss updates to the Voting page |
| Mohammed, Azmat | 2/26/2024 | 0.8 | Call with I. Nacmias and others (Sygnia), R. Perubhatla (FTX), A.Mohammed (A&M) to discuss security findings of penetration test and security audit for solicitation portal |
| Mohammed, Azmat | 2/26/2024 | 0.2 | Discussion with D. Lewandowski, A. Mohammed (A&M) re: preference and solicitation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 2/26/2024 | 0.6 | Call with D. Longan (MetaLab) and A.Mohammed (A&M) to discuss MetaLab staffing and additional efforts and requirements |
| Mohammed, Azmat | 2/26/2024 | 2.3 | Supervise solicitation engineering efforts including production deployment, Voting page logic updates, and integration with Kroll |
| Sielinski, Jeff | 2/26/2024 | 0.4 | Call with J. Sielinski, A.Mohammed (A&M) to discuss updates to the Voting page |
| Sielinski, Jeff | 2/26/2024 | 1.1 | Prepare sample responses and FAQs for customers associate solicitation processes |
| Sielinski, Jeff | 2/26/2024 | 0.8 | Research and prepare language to describe solicitation process for inclusion in customer portal and solicitation documents |
| Johnson, Robert | 2/27/2024 | 1.4 | Prepare the detailed construction of the solicitation dataset, ensuring it meets the criteria for integration into the FTX portal to effectively display preference payments and claims amounts |
| Mohammed, Azmat | 2/27/2024 | 1.9 | Supervise engineering efforts related to solicitation portal including preferences calculation and Liquid users support |
| Mohammed, Azmat | 2/27/2024 | 1.1 | Coordinate ballot, preference and customer data solicitation ballot data display on portal |
| Sielinski, Jeff | 2/27/2024 | 1.2 | Review customer claim reports and identify plan solicitation update requirements |
| Johnson, Robert | 2/28/2024 | 0.6 | Discussion with D. Lewandowski, R. Johnson, J. Sielinski, and A. Mohammed (A&M) re: customer portal updates for solicitation and plan classes |
| Johnson, Robert | 2/28/2024 | 1.3 | Review and update visualization database schema to account for adjustments made on underlying tables |
| Johnson, Robert | 2/28/2024 | 1.8 | Review logic associated with solicitation dataset to ensure accuracy in display within FTX portal |
| Johnson, Robert | 2/28/2024 | 0.4 | Call with D. Longan and others (MetaLab), D.Chiu (FTX), R. Johnson, A.Mohammed (A&M) to discuss Solicitation engineering progress and production plan |
| Lewandowski, Douglas | 2/28/2024 | 2.3 | Call D. Lewandowski and J. Sielinski (A&M) re: plan class assignments |
| Lewandowski, Douglas | 2/28/2024 | 0.6 | Discussion with D. Lewandowski, R. Johnson, J. Sielinski, and A. Mohammed (A&M) re: customer portal updates for solicitation and plan classes |
| Mohammed, Azmat | 2/28/2024 | 1.7 | Oversee solicitation engineering efforts including production deployment and testing, and implementing security remediations |
| Mohammed, Azmat | 2/28/2024 | 0.4 | Call with D. Longan and others (MetaLab), D.Chiu (FTX), R. Johnson, A.Mohammed (A&M) to discuss Solicitation engineering progress and production plan |
| Mohammed, Azmat | 2/28/2024 | 0.4 | Call with D. Longan and others (MetaLab), K. Ramanathan, A.Mohammed (A&M) to demonstrate payment workflows |
| Mohammed, Azmat | 2/28/2024 | 0.6 | Discussion with D. Lewandowski, R. Johnson, J. Sielinski, and A. Mohammed (A&M) re: customer portal updates for solicitation and plan classes |
| Ramanathan, Kumanan | 2/28/2024 | 0.4 | Call with D. Longan and others (MetaLab), K. Ramanathan, A.Mohammed (A&M) to demonstrate payment workflows |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 2/28/2024 | 1.1 | Document process for assigning plan class and voting amounts to all schedule and filed customer claimants |
| Sielinski, Jeff | 2/28/2024 | 0.6 | Review latest non-customer claim class designation report |
| Sielinski, Jeff | 2/28/2024 | 2.3 | Call D. Lewandowski and J. Sielinski (A&M) re: plan class assignments |
| Sielinski, Jeff | 2/28/2024 | 0.6 | Discussion with D. Lewandowski, R. Johnson, J. Sielinski, and A. Mohammed (A&M) re: customer portal updates for solicitation and plan classes |
| Johnson, Robert | 2/29/2024 | 0.5 | Call with C. Johnson and others (Kroll), R. Perubhatla (FTX), J. Sielinski, T. Simion, D. Lewandowski, A.Mohammed (A&M) to discuss solicitation integration efforts and progress on balloting |
| Johnson, Robert | 2/29/2024 | 1.4 | Develop logic and solicitation dataset to ensure data is provided to FTX portal for purposes of displaying statistics for each user |
| Lewandowski, Douglas | 2/29/2024 | 2.1 | Discuss plan classification with D. Lewandowski and J. Sielinski (A&M) for customer claims |
| Lewandowski, Douglas | 2/29/2024 | 0.5 | Call with C. Johnson and others (Kroll), R. Perubhatla (FTX), J. Sielinski, T. Simion, D. Lewandowski, A.Mohammed (A&M) to discuss solicitation integration efforts and progress on balloting |
| Mohammed, Azmat | 2/29/2024 | 1.7 | Provide Kroll updated names and addresses of creditors for solicitation purposes |
| Mohammed, Azmat | 2/29/2024 | 1.3 | Review and groom solicitation efforts backlog of security and input from S&C on solicitation |
| Mohammed, Azmat | 2/29/2024 | 0.5 | Call with C. Johnson and others (Kroll), R. Perubhatla (FTX), J. Sielinski, T. Simion, D. Lewandowski, A.Mohammed (A&M) to discuss solicitation integration efforts and progress on balloting |
| Mohammed, Azmat | 2/29/2024 | 1.6 | Oversee solicitation engineering efforts - ballot data, production deployment plan |
| Sielinski, Jeff | 2/29/2024 | 0.8 | Update plan solicitation processes docs based on system claim class updates |
| Sielinski, Jeff | 2/29/2024 | 2.1 | Discuss plan classification with D. Lewandowski and J. Sielinski (A&M) for customer claims |
| Sielinski, Jeff | 2/29/2024 | 0.5 | Call with C. Johnson and others (Kroll), R. Perubhatla (FTX), J. Sielinski, T. Simion, D. Lewandowski, A.Mohammed (A&M) to discuss solicitation integration efforts and progress on balloting |
| Simion, Tony | 2/29/2024 | 0.5 | Call with C. Johnson and others (Kroll), R. Perubhatla (FTX), J. Sielinski, T. Simion, D. Lewandowski, A.Mohammed (A&M) to discuss solicitation integration efforts and progress on balloting |

| **Subtotal** | | **157.5** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/1/2024 | 0.8 | Review IRS request to provide purpose of specific insider loans |
| Faett, Jack | 2/1/2024 | 1.3 | Update IRS request for compensation and bonus details for insiders |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 2/1/2024 | 0.4 | Update IRS request for documentation of interest payments for insider loans |
| Faett, Jack | 2/1/2024 | 0.9 | Update IRS request for collateral details for insider loans |
| Gidoomal, Dhruv | 2/1/2024 | 3.2 | Built out a full tracking file for tax forms from ventures for S&C |
| Gidoomal, Dhruv | 2/1/2024 | 2.7 | Compile full list of original sales request list of ventures to retrieve K1 tx forms from |
| Howe, Christopher | 2/1/2024 | 1.5 | Conference Call C. Howe and A. Ulyanenko (A&M) re: FTX Europe sale |
| Jacobs, Kevin | 2/1/2024 | 1.0 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Customer crypto scenarios discussion |
| Jacobs, Kevin | 2/1/2024 | 0.2 | Internal Conference K. Jacobs, B. Seaway (A&M), re: Customer crypto scenarios discussion- |
| Jacobs, Kevin | 2/1/2024 | 0.9 | Review customer crypto scenarios and potential tax consequences |
| Jones, Mackenzie | 2/1/2024 | 0.3 | Aggregate Maclaurin historical financial records per DOJ request |
| Jones, Mackenzie | 2/1/2024 | 0.2 | Aggregate Cottonwood Grove historical financial records per DOJ request |
| Jones, Mackenzie | 2/1/2024 | 1.1 | Review documents for response to third party's request of Innovatia compliance documents |
| Jones, Mackenzie | 2/1/2024 | 1.6 | Research historical workpapers related to Maclaurin financial record per third party tax preparer's request |
| Kearney, Kevin | 2/1/2024 | 0.6 | Review of historical interest payment analysis on insider loans for IRS audit request |
| Kearney, Kevin | 2/1/2024 | 0.6 | Prepare correspondence with S&C with responses to IRS inquiries regarding insider loans for employment tax audits |
| Kearney, Kevin | 2/1/2024 | 0.8 | Review of collateral of insider loan documentation to support IRS audit request |
| Kearney, Kevin | 2/1/2024 | 1.7 | Review of debtor communications and supporting records regarding treatment of insider loans for IRS employment tax inquiries |
| Kearney, Kevin | 2/1/2024 | 1.1 | Review of historical financial records for Cottonwood Grove Ltd in connection with EY tax request |
| Seaway, Bill | 2/1/2024 | 1.0 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Customer crypto scenarios discussion |
| Seaway, Bill | 2/1/2024 | 0.2 | Internal Conference K. Jacobs, B. Seaway (all A&M), re: Customer crypto scenarios discussion- |
| Soto, Eric | 2/1/2024 | 1.0 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Customer crypto scenarios discussion |
| Ulyanenko, Andrey | 2/1/2024 | 1.5 | Conference Call C. Howe and A. Ulyanenko (A&M) re: FTX Europe sale |
| Ulyanenko, Andrey | 2/1/2024 | 1.4 | Review updated FTX Europe purchase agreement |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2024 through February 29, 2024_**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 2/2/2024 | 0.7 | Review and provide comments on presentation for meeting with IRS |
| Faett, Jack | 2/2/2024 | 1.1 | Review relativity for W2s and 1099s for insiders |
| Gidoomal, Dhruv | 2/2/2024 | 1.6 | Search box and relativity for missing K1 tax documents for 2022 |
| Gidoomal, Dhruv | 2/2/2024 | 3.1 | Search box and relativity for missing K1 tax documents for 2021 |
| Gordon, Robert | 2/2/2024 | 0.5 | Call to discuss approach for tax requests with K. Jacobs, R. Gordon, K. Kearney, S. Herring, M. Jones (A&M) |
| Gordon, Robert | 2/2/2024 | 1.1 | Review support for FY23 tax extensions covering foreign filers |
| Howe, Christopher | 2/2/2024 | 0.8 | Internal Call C. Howe and A. Ulyanenko (A&M) re: updated workstreams |
| Jacobs, Kevin | 2/2/2024 | 0.5 | Call to discuss approach for tax requests with K. Jacobs, R. Gordon, K. Kearney, S. Herring, M. Jones (A&M) |
| Jacobs, Kevin | 2/2/2024 | 0.4 | Correspondence with A&M team re various tax requests for DOJ/IRS |
| Jacobs, Kevin | 2/2/2024 | 0.3 | Review slide deck in preparation for IRS/DOJ meeting |
| Jones, Mackenzie | 2/2/2024 | 0.5 | Call to discuss approach for tax requests with K. Jacobs, R. Gordon, K. Kearney, S. Herring, M. Jones (A&M) |
| Jones, Mackenzie | 2/2/2024 | 0.3 | Call to discuss third party tax preparer's historical records request with K. Kearney and M. Jones (A&M) |
| Jones, Mackenzie | 2/2/2024 | 0.2 | Review tax request tracker for requests to be marked as completed |
| Jones, Mackenzie | 2/2/2024 | 0.9 | Package up first round of documents related to third party tax preparer's request for information on foreign entities |
| Jones, Mackenzie | 2/2/2024 | 1.9 | Research formation documents related to third party tax preparer's request for information on foreign entities |
| Jones, Mackenzie | 2/2/2024 | 0.2 | Call with M. Jones and A. Stolyar (A&M) to discuss cleansing November general ledgers |
| Kearney, Kevin | 2/2/2024 | 0.5 | Call to discuss approach for tax requests with K. Jacobs, R. Gordon, K. Kearney, S. Herring, M. Jones (A&M) |
| Kearney, Kevin | 2/2/2024 | 0.3 | Call to discuss third party tax preparer's historical records request with K. Kearney and M. Jones (A&M) |
| Kearney, Kevin | 2/2/2024 | 0.6 | Review of historical financial records for Maclaurin Investments Ltd in connection with EY tax provision requests |
| Kearney, Kevin | 2/2/2024 | 1.1 | Review of analysis of historical FTT lending activity for Cottonwood Grove Ltd for EY tax requests |
| Mosley, Ed | 2/2/2024 | 1.2 | Review of IRS claims detail and related debtors data |
| Stolyar, Alan | 2/2/2024 | 0.8 | Cleanse November trial balance for Island Bay Ventures |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 2/2/2024 | 1.4 | Cleanse November trial balance for FTX Digital Markets |
| Stolyar, Alan | 2/2/2024 | 0.2 | Call with M. Jones and A. Stolyar (A&M) to discuss cleansing November general ledgers |
| Stolyar, Alan | 2/2/2024 | 1.2 | Cleanse November trial balance for Innovatia 1 |
| Stolyar, Alan | 2/2/2024 | 1.3 | Cleanse November trial balance for West Realm Shires |
| Stolyar, Alan | 2/2/2024 | 1.1 | Cleanse November trial balance for Innovatia 2 |
| Ulyanenko, Andrey | 2/2/2024 | 0.7 | Review updated FTX Europe sale model |
| Ulyanenko, Andrey | 2/2/2024 | 1.4 | Internal Call C. Howe and A. Ulyanenko (A&M) re: updated workstreams |
| Coverick, Steve | 2/3/2024 | 1.1 | Research tax related issue regarding legal entity ownership of certain assets |
| Jacobs, Kevin | 2/3/2024 | 0.4 | Internal correspondence re digital asset intercompany transactions |
| Jones, Mackenzie | 2/3/2024 | 0.6 | Build example support package for use in tax requests for Alameda Research Ltd 2018 |
| Jones, Mackenzie | 2/3/2024 | 2.8 | Export all QuickBooks entities general ledgers by year for use in tax support packages |
| Kotarba, Chris | 2/3/2024 | 0.9 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Europe sale updates |
| Parker, Brandon | 2/3/2024 | 0.9 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Europe sale updates |
| Parker, Brandon | 2/3/2024 | 0.2 | Review FTX Europe purchase agreement prior to internal call |
| Gordon, Robert | 2/4/2024 | 0.6 | Teleconference with K. Kearney, R. Gordon(A&M) to review presentation for DOJ meeting |
| Gordon, Robert | 2/4/2024 | 0.9 | Review DOJ presentation materials for potential edits |
| Jacobs, Kevin | 2/4/2024 | 0.4 | Internal conference with K. Jacobs, B. Seaway (all A&M) re: review and send comments regarding proposed IRS meeting |
| Jacobs, Kevin | 2/4/2024 | 0.3 | Review revised slide deck for IRS/DOJ meeting |
| Kearney, Kevin | 2/4/2024 | 0.6 | Teleconference with K. Kearney, R. Gordon(A&M) to review presentation for DOJ meeting |
| Kearney, Kevin | 2/4/2024 | 2.6 | Prepare pro forma balance sheets for AR LLC in connection with IRS requests |
| Kotarba, Chris | 2/4/2024 | 0.8 | Internal Call A. Ulyanenko, C. Kotarba, B. Parker (A&M) re: Foreign intercompany cancellation of debt |
| Mosley, Ed | 2/4/2024 | 1.1 | Review of and prepare comments to draft of presentation to IRS in connection with settlement discussions for the Plan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 2/4/2024 | 0.8 | Internal Call A. Ulyanenko, C. Kotarba, B. Parker (A&M) re: Foreign intercompany cancellation of debt |
| Seaway, Bill | 2/4/2024 | 0.3 | Review slide from S&C to prepare for call with K. Jacobs (A&M) |
| Seaway, Bill | 2/4/2024 | 0.4 | Internal conference with K. Jacobs, B. Seaway (all A&M) re: review and send comments regarding proposed IRS meeting |
| Stolyar, Alan | 2/4/2024 | 0.6 | Cleanse November trial balance for Blockfolio |
| Stolyar, Alan | 2/4/2024 | 1.1 | Cleanse November trial balance for FTX Exchange FZE |
| Stolyar, Alan | 2/4/2024 | 1.3 | Cleanse November trial balance for FTX Trading Ltd |
| Ulyanenko, Andrey | 2/4/2024 | 0.8 | Internal Call A. Ulyanenko, C. Kotarba, B. Parker (A&M) re: Foreign intercompany cancellation of debt |
| Coverick, Steve | 2/5/2024 | 0.8 | Review and provide comments on analysis of claims trades re: request from IRS |
| Coverick, Steve | 2/5/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M) re: meeting with IRS and potential settlement structures |
| Coverick, Steve | 2/5/2024 | 2.1 | Review and provide comments on scenario analysis re: IRS claims |
| Faett, Jack | 2/5/2024 | 3.1 | Perform rollforward of Cottonwood balance sheet from 12/31/2021 audited financial statements thru 10/31/2022 |
| Faett, Jack | 2/5/2024 | 1.7 | Call with K. Kearney and J. Faett (A&M) to review Cottonwood balance sheet rollforward |
| Faett, Jack | 2/5/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review differences in Cottonwood crypto balances as of 12/31/2021 |
| Gidoomal, Dhruv | 2/5/2024 | 3.1 | Search box and relativity for interest expense schedule for Alameda Research LLC for 2020 |
| Gidoomal, Dhruv | 2/5/2024 | 3.2 | Search box and relativity for interest expense schedules for Alameda Research Limited for 2020 |
| Gidoomal, Dhruv | 2/5/2024 | 1.4 | Update reconciled master tax request tracker to capture latest round of EY requests including the interest expense schedules for 2021 and 2020 |
| Gordon, Robert | 2/5/2024 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over approach on ventures K-1s |
| Jacobs, Kevin | 2/5/2024 | 0.1 | Correspondence with A&M team re meeting regarding IRS proof of claim |
| Jacobs, Kevin | 2/5/2024 | 0.2 | Conference K. Jacobs, B. Seaway (A&M); D. Hariton (S&C), counsel from UCC: emergence steps and reporting |
| Jacobs, Kevin | 2/5/2024 | 0.2 | Correspondence with A&M team re intercompany balances between FTX silos |
| Jacobs, Kevin | 2/5/2024 | 0.4 | Conference with K. Jacobs and a colleague re application of Circular 230 |
| Jones, Mackenzie | 2/5/2024 | 1.3 | Research support for Alameda entities' tax expense per 2020 tax return |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 2/5/2024 | 1.1 | Research legal entity Hive Empire Trading per third party tax preparer request |
| Kearney, Kevin | 2/5/2024 | 1.3 | Review of additional K-1s received from investees in connection with EY 2022 tax provision requests |
| Kearney, Kevin | 2/5/2024 | 0.6 | Prepare correspondence for LLC investment entities for K-1 follow up information for Clifton Bay Investments LLC tax requests |
| Kearney, Kevin | 2/5/2024 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over approach on ventures K-1s |
| Kearney, Kevin | 2/5/2024 | 1.2 | Review of 2022 roll forward of Cottonwood Grove Ltd financial results in connection with EY tax requests |
| Kearney, Kevin | 2/5/2024 | 1.7 | Call with K. Kearney and J. Faett (A&M) to review Cottonwood balance sheet rollforward |
| Kearney, Kevin | 2/5/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review differences in Cottonwood crypto balances as of 12/31/2021 |
| Kearney, Kevin | 2/5/2024 | 2.3 | Review of activity associated with token option agreements granted by Cottonwood Grove Ltd for 2022 EY tax provision analysis |
| Konig, Louis | 2/5/2024 | 2.1 | Database scripting related to targeted account historical tax balances and coin mapping extraction |
| Kotarba, Chris | 2/5/2024 | 0.3 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Europe regroup |
| Kotarba, Chris | 2/5/2024 | 0.4 | Internal Call C. Kotarba, A. Kritzman, and B. Parker (A&M) re: FTX Europe intercompany releases |
| Kotarba, Chris | 2/5/2024 | 0.6 | Conference call C. Kotarba and B. Parker (A&M) and J. Patton and H. Kim (S&C) regarding FTX Europe and Digital Markets updates |
| Kotarba, Chris | 2/5/2024 | 0.4 | Internal Call C. Kotarba & B. Parker (A&M) re: FTX Europe Purchase Price Allocation |
| Mosley, Ed | 2/5/2024 | 0.3 | Discussion with A.Dietderich (S&C) regarding IRS discussion and plan recovery analysis |
| Mosley, Ed | 2/5/2024 | 0.7 | Call with E. Mosley, S. Coverick (A&M) re: lender claims reconciliation |
| Parker, Brandon | 2/5/2024 | 0.6 | Conference call C. Kotarba and B. Parker (A&M) and J. Patton and H. Kim (S&C) regarding FTX Europe and Digital Markets updates |
| Parker, Brandon | 2/5/2024 | 0.4 | Internal Call C. Kotarba, A. Kritzman, and B. Parker (A&M) re: FTX Europe intercompany releases |
| Parker, Brandon | 2/5/2024 | 0.4 | Internal Call C. Kotarba & B. Parker (A&M) re: FTX Europe Purchase Price Allocation |
| Parker, Brandon | 2/5/2024 | 0.3 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Europe regroup |
| Parker, Brandon | 2/5/2024 | 1.8 | Research regarding legal claims purchase price allocation |
| Ramanathan, Kumanan | 2/5/2024 | 0.6 | Provide responses to EY tax team re: crypto perpetual futures questions |
| Seaway, Bill | 2/5/2024 | 0.2 | Conference K. Jacobs, B. Seaway (A&M); D. Hariton (S&C), counsel from UCC: emergence steps and reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 2/5/2024 | 1.3 | Cleanse November trial balance for Crypto Bahamas |
| Stolyar, Alan | 2/5/2024 | 1.4 | Cleanse November trial balance for Hawaii Digital Assets |
| Beretta, Matthew | 2/6/2024 | 1.4 | Create North dimension entity tear sheet |
| Beretta, Matthew | 2/6/2024 | 0.6 | Create West realm shire services entity tear sheet |
| Beretta, Matthew | 2/6/2024 | 1.8 | Update North dimension tear sheet with ICFR/Fraud |
| Coverick, Steve | 2/6/2024 | 0.8 | Review and provide comments on analysis of potential claim recoveries for IRS meeting |
| Coverick, Steve | 2/6/2024 | 0.7 | Review and provide comments on analysis of asset recoveries for IRS meeting |
| Coverick, Steve | 2/6/2024 | 0.7 | Call with E. Mosley, S. Coverick (A&M) to discuss IRS claim recovery analysis |
| Coverick, Steve | 2/6/2024 | 0.6 | Review and provide comments on revised analysis of claims trades for IRS meeting |
| Gidoomal, Dhruv | 2/6/2024 | 2.7 | Create box folder for 2022 K1 requests in box by venture |
| Gidoomal, Dhruv | 2/6/2024 | 2.3 | Create box folder for 2021 K1 requests in box by venture |
| Gidoomal, Dhruv | 2/6/2024 | 1.9 | Update K1 tracker with incoming tax documents from ventures |
| Gidoomal, Dhruv | 2/6/2024 | 2.9 | Review master agreements for ventures to determine which ventures we expect K1s expected to be generated for |
| Gordon, Robert | 2/6/2024 | 0.4 | Teleconference with R. Gordon, D. Johnston(A&M) over FTX Europe IRS requests |
| Gordon, Robert | 2/6/2024 | 1.3 | Review updated PF balance sheets comparison for Alameda entities |
| Gordon, Robert | 2/6/2024 | 0.9 | Review open items on K-1 request process |
| Jacobs, Kevin | 2/6/2024 | 0.5 | Internal conference with K. Jacobs, B. Seaway, and M. Lannan (A&M) re: scope of tax matters potentially addressable through a closing agreement |
| Jacobs, Kevin | 2/6/2024 | 0.6 | Research components for process of completion for potential resolution of tax-related claims |
| Jacobs, Kevin | 2/6/2024 | 0.3 | Conference with K. Jacobs (A&M) and D. Hariton re meeting with DOJ with respect to IRS tax claims |
| Johnston, David | 2/6/2024 | 0.4 | Teleconference with R. Gordon, D. Johnston (A&M) over FTX Europe IRS requests |
| Jones, Mackenzie | 2/6/2024 | 0.3 | Review progress of tax support packages built from QuickBooks records |
| Jones, Mackenzie | 2/6/2024 | 0.3 | Review outstanding tax items in order to update tracker for completed requests |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 2/6/2024 | 1.3 | Review compiled K-1s and other reporting information received from investees in connection with Clifton Bay Investments LLC tax return preparation |
| Konig, Louis | 2/6/2024 | 0.9 | Presentation and summary of output related to targeted account historical tax balances and coin mapping extraction |
| Konig, Louis | 2/6/2024 | 0.8 | Quality control and review of script output related to targeted account historical tax balances and coin mapping extraction |
| Lannan, Matthew | 2/6/2024 | 0.5 | Internal conference with K. Jacobs, B. Seaway, and M. Lannan (A&M) re: scope of tax matters potentially addressable through a closing agreement |
| Mosley, Ed | 2/6/2024 | 0.7 | Review of draft claim holder analysis for IRS negotiations |
| Mosley, Ed | 2/6/2024 | 0.7 | Review of updated tax analysis in connection with IRS negotiation |
| Seaway, Bill | 2/6/2024 | 0.5 | Internal conference with K. Jacobs, B. Seaway, and M. Lannan (A&M) re: scope of tax matters potentially addressable through a closing agreement |
| Stolyar, Alan | 2/6/2024 | 1.3 | Cleanse November trial balance for West Realm Shires Financial Services |
| Stolyar, Alan | 2/6/2024 | 0.9 | Cleanse November trial balance for Good Luck Games |
| Stolyar, Alan | 2/6/2024 | 0.5 | Cleanse November trial balance for Cottonwood Technologies |
| Stolyar, Alan | 2/6/2024 | 1.1 | Cleanse November trial balance for FTX Property Holdings |
| Stolyar, Alan | 2/6/2024 | 0.6 | Cleanse November trial balance for FTX Products (Singapore) |
| Beretta, Matthew | 2/7/2024 | 2.2 | Update FTX trading Ltd. ICFR/Fraud tear sheet |
| Beretta, Matthew | 2/7/2024 | 2.1 | Update Maclaurin tear sheet to reflect ICFR/Fraud |
| Coverick, Steve | 2/7/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M) to discuss considerations re: postpetition interest. |
| Coverick, Steve | 2/7/2024 | 0.9 | Review and provide comments on revised IRS settlement analysis |
| Faett, Jack | 2/7/2024 | 1.3 | Call with K. Kearney and J. Faett (A&M) to discuss accrued interest for insider loans |
| Faett, Jack | 2/7/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to discuss IRS employment tax claims |
| Gidoomal, Dhruv | 2/7/2024 | 1.6 | Update K1 tracker with received 2021 K1 tax documents |
| Gidoomal, Dhruv | 2/7/2024 | 1.7 | Relativity search for investments with missing master agreements to determine tax liability and domicile |
| Gidoomal, Dhruv | 2/7/2024 | 3.1 | Research session to determine the domicile and accompanying tax laws for investees |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 2/7/2024 | 1.4 | Update k1 tracker with received 2022 K1 tax documents |
| Jacobs, Kevin | 2/7/2024 | 0.5 | Internal conference with K. Jacobs, B. Seaway, and M. Lannan (all A&M) re: Closing agreement considerations |
| Jacobs, Kevin | 2/7/2024 | 0.5 | Call with K. Jacobs, K. Kearney, D. Hainline, S. Herring, J. Faett (A&M) to discuss subcon workstream and report status |
| Jacobs, Kevin | 2/7/2024 | 1.3 | Research closing agreement considerations for FTX Europe |
| Kearney, Kevin | 2/7/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to discuss IRS employment tax claims |
| Kearney, Kevin | 2/7/2024 | 0.9 | Prepare correspondence to S&C and EY regarding analysis of targeted insider loans subject to IRS employment tax audits |
| Kearney, Kevin | 2/7/2024 | 2.3 | Review of 2021 historical interest expense analysis for Alameda IRS audit requests |
| Kearney, Kevin | 2/7/2024 | 1.1 | Review of January 2022 insider promissory notes to determine use of funds in connection with IRS employment tax audits |
| Kearney, Kevin | 2/7/2024 | 0.7 | Review of analysis to support loan treatment for 2021 insider loans in connection with IRS employment tax audit requests |
| Kearney, Kevin | 2/7/2024 | 1.3 | Call with K. Kearney and J. Faett (A&M) to discuss accrued interest for insider loans |
| Kotarba, Chris | 2/7/2024 | 0.3 | Conference Call C. Kotarba and B. Parker (A&M) and H. Kim and J. Patton (S&C) re: FTX Europe purchase price updates |
| Lannan, Matthew | 2/7/2024 | 0.5 | Internal conference with K. Jacobs, B. Seaway, and M. Lannan (all A&M) re: Closing agreement considerations |
| Lannan, Matthew | 2/7/2024 | 3.1 | Research re: scope of tax matters potentially covered through a closing agreement |
| Lannan, Matthew | 2/7/2024 | 2.9 | Analyze scope of tax matters potentially covered through a closing agreement |
| Mosley, Ed | 2/7/2024 | 0.2 | Discussion with A.Dietderich (S&C) regarding IRS sensitivities in connection with negotiation |
| Parker, Brandon | 2/7/2024 | 0.7 | Review emails regarding updates to FTX Europe sale |
| Parker, Brandon | 2/7/2024 | 1.1 | Review FTX Europe tax model prior to sending to A. Ulyanenko (AA&M) |
| Parker, Brandon | 2/7/2024 | 0.3 | Conference Call C. Kotarba and B. Parker (A&M) and H. Kim and J. Patton (S&C) re: FTX Europe purchase price updates |
| Parker, Brandon | 2/7/2024 | 0.3 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Europe regroup |
| Seaway, Bill | 2/7/2024 | 0.5 | Internal conference with K. Jacobs, B. Seaway, and M. Lannan (all A&M) re: Closing agreement considerations |
| Stolyar, Alan | 2/7/2024 | 1.4 | Cleanse November trial balance for West Realm Shires Services "names" column |
| Stolyar, Alan | 2/7/2024 | 0.7 | Cleanse November trial balance for Alameda Research LLC "names" column |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 2/7/2024 | 0.9 | Cleanse November trial balance for Alameda Research LLC interest accounts |
| Stolyar, Alan | 2/7/2024 | 1.2 | Cleanse November trial balance for Alameda Research LLC "split" column |
| Stolyar, Alan | 2/7/2024 | 1.2 | Cleanse November trial balance for Alameda Research LLC expenses |
| Stolyar, Alan | 2/7/2024 | 1.4 | Cleanse November trial balance for Alameda Research LLC American express accounts |
| Stolyar, Alan | 2/7/2024 | 1.3 | Cleanse November trial balance for Alameda Research LLC "memo/description" column |
| Stolyar, Alan | 2/7/2024 | 1.2 | Cleanse November trial balance for West Realm Shires Services "memo/description" column |
| Ulyanenko, Andrey | 2/7/2024 | 3.2 | Review updated FTX Europe tax model |
| Coverick, Steve | 2/8/2024 | 0.9 | Review and provide comments on response to balance sheet diligence request from IRS |
| Coverick, Steve | 2/8/2024 | 0.4 | Discuss IRS recovery analysis with H. Trent (A&M) |
| Gidoomal, Dhruv | 2/8/2024 | 2.6 | Create 'clean' second tab in k1 tracker ready for transfer to EY highlighting the pending K1s and K1s received by year |
| Gidoomal, Dhruv | 2/8/2024 | 2.1 | Coalate all received K1s into singular 'K1' box folder ready for transfer to EY |
| Gidoomal, Dhruv | 2/8/2024 | 2.9 | Conduct relativity search for Naya Global Venture Fund investment agreements to determine K1 status agreement type and added to k1 tracker |
| Howe, Christopher | 2/8/2024 | 2.9 | Conference call C. Howe and A. Ulyanenko (A&M) regarding tax workstream updates to FTX Europe |
| Howe, Christopher | 2/8/2024 | 1.6 | Review FTX Europe tax model for updates to purchase agreement |
| Jacobs, Kevin | 2/8/2024 | 0.3 | Correspondence with A&M team re IRS/DOJ requests for information |
| Jacobs, Kevin | 2/8/2024 | 0.3 | Further research closing agreement considerations |
| Lannan, Matthew | 2/8/2024 | 2.7 | Summarize research regarding cope of tax matters covered through a closing agreement |
| Lannan, Matthew | 2/8/2024 | 2.9 | Research and analysis re: scope of tax matters potentially covered through a closing agreement |
| Lannan, Matthew | 2/8/2024 | 2.9 | Continue research and analysis re: scope of tax matters potentially covered through a closing agreement |
| Mosley, Ed | 2/8/2024 | 1.1 | Review of and prepare comments to updated draft of materials for use with the IRS negotiation for counsel |
| Stolyar, Alan | 2/8/2024 | 0.8 | Cleanse November trial balance for West Realm Shires Silvergate account |
| Stolyar, Alan | 2/8/2024 | 1.1 | Cleanse November trial balance for West Realm Shires "memo/description" column |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 2/8/2024 | 0.4 | Discuss IRS recovery analysis with S. Coverick and H. Trent (A&M) |
| Ulyanenko, Andrey | 2/8/2024 | 2.9 | Conference call C. Howe and A. Ulyanenko (A&M) regarding tax workstream updates to FTX Europe |
| Faett, Jack | 2/9/2024 | 0.7 | Analyze exchange details for Cottonwood FTT transactions received from the database team |
| Faett, Jack | 2/9/2024 | 1.1 | Update cottonwood rollforward to roll balances from 10/31/2022 through petition date |
| Gidoomal, Dhruv | 2/9/2024 | 0.8 | Update K1 tax document tracker with remaining K1s received from ventures |
| Gidoomal, Dhruv | 2/9/2024 | 2.9 | Research session to determine domicile of LedgerPrime investments in relativity |
| Gidoomal, Dhruv | 2/9/2024 | 1.6 | Research session to determine the domicile of the remaining investments with missing agreements in relativity |
| Gidoomal, Dhruv | 2/9/2024 | 2.8 | Add LedgerPrime investments to the k1 tracker and populated with K1 information based on information received |
| Howe, Christopher | 2/9/2024 | 2.7 | Review purchase agreement for updates to model for FTX Europe |
| Howe, Christopher | 2/9/2024 | 0.2 | Conference call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding FTX Europe model updates |
| Jacobs, Kevin | 2/9/2024 | 1.1 | Draft summary of closing agreement considerations |
| Jacobs, Kevin | 2/9/2024 | 0.1 | Conference K. Jacobs (A&M) and T. Shea (EY) re treatment of crypto asset transactions |
| Jacobs, Kevin | 2/9/2024 | 0.3 | Internal conference K. Jacobs, B. Seaway, and M. Lannan (all A&M) re: Potential IRS closing agreement |
| Lannan, Matthew | 2/9/2024 | 0.6 | Review summary of findings re: assessment of scope of tax matters |
| Lannan, Matthew | 2/9/2024 | 2.4 | Create summary of findings re: assessment of scope of tax matters potentially covered through a closing agreement |
| Lannan, Matthew | 2/9/2024 | 0.3 | Internal conference K. Jacobs, B. Seaway, and M. Lannan (all A&M) re: Potential IRS closing agreement |
| Mosley, Ed | 2/9/2024 | 0.2 | Discussion with H.Trent (A&M) regarding tax negotiations |
| Mosley, Ed | 2/9/2024 | 0.3 | Discussion with J.Ray (FTX) regarding IRS settlement negotiations |
| Parker, Brandon | 2/9/2024 | 0.2 | Conference call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding FTX Europe model updates |
| Seaway, Bill | 2/9/2024 | 0.4 | Review comments from S&C on draft global settlement agreement |
| Seaway, Bill | 2/9/2024 | 0.3 | Internal conference K. Jacobs, B. Seaway, and M. Lannan (all A&M) re: Potential IRS closing agreement |
| Stolyar, Alan | 2/9/2024 | 1.3 | Cleanse November trial balance for West Realm Shires Services "custodial funds" account |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 2/9/2024 | 1.4 | Cleanse November trial balance for West Realm Shires Services "AmEx" account |
| Stolyar, Alan | 2/9/2024 | 1.2 | Cleanse November trial balance for West Realm Shires Services "payroll clearing" account |
| Trent, Hudson | 2/9/2024 | 0.2 | Discussion with E. Mosley and H.Trent (A&M) regarding tax negotiations |
| Ulyanenko, Andrey | 2/9/2024 | 0.2 | Conference call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding FTX Europe model updates |
| Ulyanenko, Andrey | 2/9/2024 | 2.6 | Review overall tax workstreams regarding M&A transactions |
| Jacobs, Kevin | 2/10/2024 | 0.1 | Review revised summary re closing agreements |
| Jacobs, Kevin | 2/10/2024 | 0.3 | Internal conference K. Jacobs, B. Seaway, and M. Lannan (all A&M) re: Potential IRS closing agreement |
| Kearney, Kevin | 2/10/2024 | 2.4 | Review K-1 data compilation for Clifton Bay Investments LLC 2022 tax return assistance |
| Kotarba, Chris | 2/10/2024 | 1.8 | Analyze foreign intercompany CODI from FTX Europe sale |
| Lannan, Matthew | 2/10/2024 | 2.7 | Update summary of findings re: assessment of scope of tax matters potentially covered through a closing agreement |
| Lannan, Matthew | 2/10/2024 | 0.3 | Internal conference B. Seaway and M. Lannan (all A&M) re: Potential IRS closing agreement |
| Lannan, Matthew | 2/10/2024 | 0.4 | Internal conference K. Jacobs, B. Seaway, and M. Lannan (all A&M) re: Potential IRS closing agreement |
| Parker, Brandon | 2/10/2024 | 0.3 | Review tax laws around foreign intercompany COD |
| Seaway, Bill | 2/10/2024 | 0.4 | Internal conference K. Jacobs, B. Seaway, and M. Lannan (all A&M) re: Potential IRS closing agreement |
| Seaway, Bill | 2/10/2024 | 0.3 | Internal conference B. Seaway and M. Lannan (all A&M) re: Potential IRS closing agreement |
| Jacobs, Kevin | 2/11/2024 | 0.6 | Internal A&M Tax correspondence re potential ability to resolve IRS claims |
| Gidoomal, Dhruv | 2/12/2024 | 3.1 | Research session to determine the full legal entity names of LedgerPrime investments in relativity |
| Gordon, Robert | 2/12/2024 | 0.4 | Review D. Hammon(EY) request for information to support tax filings covering Alameda & FTL |
| Jones, Mackenzie | 2/12/2024 | 2.8 | Research FTX Canada's corporate formation documents for fulfillment of third party tax preparer's foreign entities request |
| Jones, Mackenzie | 2/12/2024 | 1.4 | Research Clifton Bay's corporate formation documents for fulfillment of third party tax preparer's foreign entities request |
| Jones, Mackenzie | 2/12/2024 | 1.8 | Research Alameda Global Services Ltd's corporate formation documents for fulfillment of third party tax preparer's foreign entities request |
| Jones, Mackenzie | 2/12/2024 | 1.7 | Aggregate bank statements to support Alameda Research Ltd 2018 general ledger transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 2/12/2024 | 0.6 | Review internal materials regarding FTX Europe sale |
| Stolyar, Alan | 2/12/2024 | 1.4 | Cleanse November trial balance for West Realm Shires Services "Other Custodial funds due to customers Deltec- USD" account |
| Stolyar, Alan | 2/12/2024 | 1.3 | Cleanse November trial balance for West Realm Shires Services "Other Custodial funds due to customers Deltec - EUR" account |
| Stolyar, Alan | 2/12/2024 | 1.3 | Cleanse November trial balance for West Realm Shires Services "Other Custodial Funds due to customers Prime Trust 7993" account |
| Stolyar, Alan | 2/12/2024 | 1.2 | Cleanse November trial balance for West Realm Shires Services "Other Custodial funds due to customers Evolve FTX Card Settlement - 0078" account |
| Stolyar, Alan | 2/12/2024 | 1.3 | Cleanse November trial balance for West Realm Shires Services "other custodial funds to customer #8597" account |
| Stolyar, Alan | 2/12/2024 | 1.2 | Cleanse November trial balance for West Realm Shires Services "Other Custodial funds due to customers Signet 6989" account |
| Stolyar, Alan | 2/12/2024 | 0.8 | Cleanse November trial balance for West Realm Shires Services "Other Custodial funds due to customers NIUM- USD #6451" account |
| Balmelli, Gioele | 2/13/2024 | 0.9 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill, F. Ferdinandi, K. Hyunku (S&C), A. Pellizzari, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt, C. Kotarba, A. Ulyanenko, B. Parker (A&M) re FTX Europe tax topics |
| Beretta, Matthew | 2/13/2024 | 1.4 | Document 2019 support for Alameda Research Ltd Silvergate bank account #2 |
| Beretta, Matthew | 2/13/2024 | 1.2 | Document 2019 support for Alameda Research Ltd Deltec bank account |
| Beretta, Matthew | 2/13/2024 | 1.4 | Document 2019 support for Alameda Research Ltd Silvergate bank account #1 |
| Beretta, Matthew | 2/13/2024 | 1.1 | Document 2019 support for Alameda Research Ltd investment account |
| Beretta, Matthew | 2/13/2024 | 1.2 | Document 2019 support for Alameda Research Ltd Silvergate bank account #3 |
| Beretta, Matthew | 2/13/2024 | 1.3 | Document 2019 support for Alameda Research Ltd Silvergate bank account #4 |
| Beretta, Matthew | 2/13/2024 | 0.7 | Call with M. Beretta, M. Jones and A. Stolyar (A&M) to discuss entity financial statement support consolidation for tax request |
| Beretta, Matthew | 2/13/2024 | 0.6 | Document 2019 support for Alameda Research Ltd loans account |
| Gidoomal, Dhruv | 2/13/2024 | 2.9 | Update K1 tracker to break out investments by full legal entity name |
| Gidoomal, Dhruv | 2/13/2024 | 3.1 | Relativity search for non-LedgerPrime investments requiring K1s to determine full legal entity names |
| Gordon, Robert | 2/13/2024 | 1.3 | Develop approach for entity packets to support tax requests |
| Howe, Christopher | 2/13/2024 | 1.6 | Review notes of FTX Europe call prior to internal call |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 2/13/2024 | 1.3 | Internal Call C. Howe, A. Ulyanenko, and B. Parker (A&M) re: FTX Europe call regroup |
| Jacobs, Kevin | 2/13/2024 | 1.1 | Research historical tax-related treatment of digital asset transactions to determine applicability to current case |
| Jacobs, Kevin | 2/13/2024 | 0.9 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Customer crypto scenarios discussion |
| Jacobs, Kevin | 2/13/2024 | 0.3 | Conference K. Jacobs (A&M) and T. Shea (EY), re:  taxation of digital assets |
| Jones, Mackenzie | 2/13/2024 | 2.6 | Aggregate support for Alameda Research Ltd 2018 general ledger transactions to be used for fulfillment of tax requests |
| Jones, Mackenzie | 2/13/2024 | 0.3 | Analyze journal entry support for FTX Digital Holdings Singapore |
| Jones, Mackenzie | 2/13/2024 | 0.5 | Call with M. Beretta, M. Jones and A. Stolyar (A&M) to discuss entity financial statement support consolidation for tax request |
| Jones, Mackenzie | 2/13/2024 | 0.8 | Build overview of work effort/timeline related to tax package development |
| Jones, Mackenzie | 2/13/2024 | 1.2 | Build organizational structure to house tax support packages |
| Jones, Mackenzie | 2/13/2024 | 2.6 | Export general ledgers for QuickBooks entities by year for use in tax packages |
| Kotarba, Chris | 2/13/2024 | 0.9 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill, F. Ferdinandi, K. HyunKyu (S&C), A. Pellizzari, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt, C. Kotarba, A. Ulyanenko, B. Parker (A&M) re FTX Europe tax topics |
| Parker, Brandon | 2/13/2024 | 0.9 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill, F. Ferdinandi, K. HyunKyu (S&C), A. Pellizzari, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt, C. Kotarba, A. Ulyanenko, B. Parker (A&M) re FTX Europe tax topics |
| Seaway, Bill | 2/13/2024 | 0.9 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Customer crypto scenarios discussion |
| Soto, Eric | 2/13/2024 | 0.9 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), Doug Bailey et al (EY), re: Customer crypto scenarios discussion |
| Stolyar, Alan | 2/13/2024 | 1.4 | Document 2020 support for Alameda Research Ltd Silvergate bank account #1 |
| Stolyar, Alan | 2/13/2024 | 0.6 | Document 2020 support for Alameda Research Ltd loans account |
| Stolyar, Alan | 2/13/2024 | 1.3 | Document 2020 support for Alameda Research Ltd Silvergate bank account #4 |
| Stolyar, Alan | 2/13/2024 | 1.2 | Document 2020 support for Alameda Research Ltd Silvergate bank account #3 |
| Stolyar, Alan | 2/13/2024 | 1.4 | Document 2020 support for Alameda Research Ltd Silvergate bank account #2 |
| Stolyar, Alan | 2/13/2024 | 1.1 | Document 2020 support for Alameda Research Ltd investment account |
| Stolyar, Alan | 2/13/2024 | 0.5 | Call with M. Beretta, M. Jones and A. Stolyar (A&M) to discuss entity financial statement support consolidation for tax request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 2/13/2024 | 1.2 | Document 2020 support for Alameda Research Ltd Deltec bank account |
| Ulyanenko, Andrey | 2/13/2024 | 1.3 | Internal Call C. Howe, A. Ulyanenko, and B. Parker (A&M) re: FTX Europe call regroup |
| Ulyanenko, Andrey | 2/13/2024 | 1.6 | Review updated purchase agreement post-FTX Europe call |
| Ulyanenko, Andrey | 2/13/2024 | 0.9 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill, F. Ferdinandi, K. HyunKyu (S&C), A. Pellizzari, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt, C. Kotarba, A. Ulyanenko, B. Parker (A&M) re FTX Europe tax topics |
| Beretta, Matthew | 2/14/2024 | 1.4 | Document Q1 2021 support for Alameda Research Ltd loans account |
| Beretta, Matthew | 2/14/2024 | 0.2 | Call with M. Beretta, A. Stolyar, and D. Gidoomal (A&M) to discuss work delegation regarding Clifton Bay's investments for accounting review |
| Beretta, Matthew | 2/14/2024 | 0.2 | Call with M. Beretta and D. Gidoomal (A&M) to discuss Clifton Bay's investment share price for accounting review |
| Beretta, Matthew | 2/14/2024 | 1.4 | Document Q1 2021 support for Alameda Research Ltd investment account |
| Beretta, Matthew | 2/14/2024 | 1.2 | Document Q1 2021 support for Alameda Research Ltd Silvergate bank account #1 |
| Beretta, Matthew | 2/14/2024 | 1.2 | Document Q1 2021 support for Alameda Research Ltd Deltec bank account |
| Beretta, Matthew | 2/14/2024 | 1.3 | Document Q1 2021 support for Alameda Research Ltd Silvergate bank account #2 |
| Beretta, Matthew | 2/14/2024 | 1.1 | Document Q1 2021 support for Alameda Research Ltd Silvergate bank account #4 |
| Beretta, Matthew | 2/14/2024 | 1.3 | Document Q1 2021 support for Alameda Research Ltd Silvergate bank account #3 |
| Beretta, Matthew | 2/14/2024 | 0.9 | Document Q1 2021 support for Alameda Research Ltd general account |
| Coverick, Steve | 2/14/2024 | 1.8 | Review and provide comments on updated analysis for IRS settlement |
| Faett, Jack | 2/14/2024 | 1.8 | Perform reconciliation of Cottonwood exchange account to 12/31/2021 audit support |
| Gidoomal, Dhruv | 2/14/2024 | 0.8 | Determine book value of loans held by Clifton Bay investments |
| Gidoomal, Dhruv | 2/14/2024 | 0.2 | Call with K. Kearney and D. Gidoomal (A&M) to discuss Clifton Bay's investment share price for accounting review |
| Gidoomal, Dhruv | 2/14/2024 | 0.2 | Call with M. Beretta, A. Stolyar, and D. Gidoomal (A&M) to discuss work delegation regarding Clifton Bay's investments for accounting review |
| Gidoomal, Dhruv | 2/14/2024 | 0.9 | Distribute second round of email chasers for remaining K1s outstanding |
| Gidoomal, Dhruv | 2/14/2024 | 2.9 | Determine share price and quantity held by Clifton Bay investments in equities |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2024 through February 29, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 2/14/2024 | 0.2 | Call with M. Beretta and D. Gidoomal (A&M) to discuss Clifton Bay's investment share price for accounting review |
| Gidoomal, Dhruv | 2/14/2024 | 2.7 | Determine share price and quantity held by Clifton Bay investments in funds |
| Gordon, Robert | 2/14/2024 | 0.3 | Discussion with K. Kearney, R. Gordon(A&M) over tax requests in Alameda silo |
| Gordon, Robert | 2/14/2024 | 1.2 | Review plan materials to support tax request over Clifton bay assets |
| Gordon, Robert | 2/14/2024 | 0.3 | Analyze details from Innovatia request from N. Srivastata(EY) |
| Howe, Christopher | 2/14/2024 | 2.2 | Review overall tax workstreams for Debtor for FTX Europe sale |
| Jacobs, Kevin | 2/14/2024 | 0.7 | Conference K. Jacobs, B. Seaway (A&M), Doug Bailey, L. Lovelace et al (EY), & D. Hariton (S&C) re: draft discussions for DOJ |
| Jacobs, Kevin | 2/14/2024 | 0.3 | Conference K. Jacobs, E. Soto (A&M), Thomas Shea et al (EY), re: Substantiation of expenses discussion |
| Jacobs, Kevin | 2/14/2024 | 1.1 | Review internal information for information requests |
| Jacobs, Kevin | 2/14/2024 | 0.4 | Send Internal email re information requests for DOJ |
| Jones, Mackenzie | 2/14/2024 | 0.8 | Review response from Innovatia foreign tax preparers re: compliance matters |
| Jones, Mackenzie | 2/14/2024 | 1.3 | Research Technology Services Bahamas' corporate formation documents for fulfillment of third party tax preparer's foreign entities request |
| Jones, Mackenzie | 2/14/2024 | 0.9 | Research Killarney Lake's corporate formation documents for fulfillment of third party tax preparer's foreign entities request |
| Jones, Mackenzie | 2/14/2024 | 2.3 | Extract general ledgers for QuickBooks entities by year for use in tax packages |
| Kearney, Kevin | 2/14/2024 | 0.3 | Discussion with K. Kearney, R. Gordon(A&M) over tax requests in Alameda silo |
| Kearney, Kevin | 2/14/2024 | 0.2 | Call with K. Kearney and D. Gidoomal (A&M) to discuss Clifton Bay's investment share price for accounting review |
| Kearney, Kevin | 2/14/2024 | 1.2 | Review investments analysis associated with Clifton Bay Investments LLC DOJ inquiries |
| Parker, Brandon | 2/14/2024 | 0.2 | Internal conference B. Seaway and B. Parker (all A&M) re: drafting Clifton Bay tax status for DOJ |
| Parker, Brandon | 2/14/2024 | 0.6 | Internal Call A. Ulyanenko and B. Parker (A&M) regarding updates to FTX Europe model |
| Seaway, Bill | 2/14/2024 | 0.2 | Internal conference B. Seaway and B. Parker (all A&M) re: drafting Clifton Bay tax status for DOJ |
| Seaway, Bill | 2/14/2024 | 0.7 | Conference K. Jacobs, B. Seaway (A&M), Doug Bailey, L. Lovelace et al (EY), & D. Hariton (S&C) re: draft discussions for DOJ |
| Soto, Eric | 2/14/2024 | 0.3 | Conference K. Jacobs, E. Soto (A&M), Thomas Shea et al (EY), re: Substantiation of expenses discussion |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 2/14/2024 | 1.2 | Document Q1 2021 support for Alameda Research Ltd Deltec bank account |
| Stolyar, Alan | 2/14/2024 | 0.9 | Document Q1 2021 support for Alameda Research Ltd general account |
| Stolyar, Alan | 2/14/2024 | 1.4 | Document Q1 2021 support for Alameda Research Ltd loans account |
| Stolyar, Alan | 2/14/2024 | 1.3 | Document Q1 2021 support for Alameda Research Ltd Silvergate bank account #2 |
| Stolyar, Alan | 2/14/2024 | 1.4 | Document Q1 2021 support for Alameda Research Ltd investment account |
| Stolyar, Alan | 2/14/2024 | 1.2 | Document Q1 2021 support for Alameda Research Ltd Silvergate bank account #1 |
| Stolyar, Alan | 2/14/2024 | 1.1 | Document Q1 2021 support for Alameda Research Ltd Silvergate bank account #4 |
| Stolyar, Alan | 2/14/2024 | 0.2 | Call with M. Beretta, A. Stolyar, and D. Gidoomal (A&M) to discuss work delegation regarding Clifton Bay's investments for accounting review |
| Stolyar, Alan | 2/14/2024 | 1.3 | Document Q1 2021 support for Alameda Research Ltd Silvergate bank account #3 |
| Ulyanenko, Andrey | 2/14/2024 | 0.6 | Internal Call A. Ulyanenko and B. Parker (A&M) regarding updates to FTX Europe model |
| Ulyanenko, Andrey | 2/14/2024 | 2.1 | Review updates to the model post-call with B. Parker (A&M) |
| Ulyanenko, Andrey | 2/14/2024 | 1.2 | Research benefits relating to 338 election documentation |
| Walia, Gaurav | 2/14/2024 | 0.4 | Review the latest tax gains / losses analysis and provide feedback |
| Beretta, Matthew | 2/15/2024 | 0.7 | Call with M. Beretta, and D. Gidoomal (A&M) to discuss Clifton Bay investment variances between GL balance and remaining funded amounts |
| Beretta, Matthew | 2/15/2024 | 1.2 | Call with M. Beretta, and D. Gidoomal (A&M) to discuss Clifton Bay investment variances between GL balance and contract value |
| Beretta, Matthew | 2/15/2024 | 0.5 | Call with M. Beretta, A. Stolyar, and D. Gidoomal (A&M) to discuss work delegation and approach to document and explain variances |
| Coverick, Steve | 2/15/2024 | 0.5 | Discuss supporting analysis for IRS settlement proposal with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 2/15/2024 | 2.6 | Review and provide comments on supporting analysis for potential IRS settlement |
| Coverick, Steve | 2/15/2024 | 0.3 | Call with S. Coverick and K. Jacobs (A&M) to discuss information requested for DOJ discussions |
| Gidoomal, Dhruv | 2/15/2024 | 2.3 | Research session to add general ledger balances and amounts to Clifton Bay Venture file |
| Gidoomal, Dhruv | 2/15/2024 | 0.4 | Call to discuss K1 tracker cleanup and formatting with D. Gidoomal and K. Kearney (A&M) |
| Gidoomal, Dhruv | 2/15/2024 | 1.2 | Call with M. Beretta, and D. Gidoomal (A&M) to discuss Clifton Bay investment variances between GL balance and contract value |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 2/15/2024 | 0.5 | Call with M. Beretta, A. Stolyar, and D. Gidoomal (A&M) to discuss work delegation and approach to document and explain variances |
| Gidoomal, Dhruv | 2/15/2024 | 0.7 | Call with M. Beretta, and D. Gidoomal (A&M) to discuss Clifton Bay investment variances between GL balance and remaining funded amounts |
| Gidoomal, Dhruv | 2/15/2024 | 0.2 | Call to discuss adding general ledger accounts and balances to Clifton Bay file with D. Gidoomal and K. Kearney (A&M) |
| Gidoomal, Dhruv | 2/15/2024 | 2.4 | Reconcile Clifton Bay general ledger balance variances master agreements |
| Gordon, Robert | 2/15/2024 | 0.3 | Review Clifton bay investment detail for alignment with S&C Tax request |
| Howe, Christopher | 2/15/2024 | 2.6 | Research regarding value ascribed in 1060 allocation to tock |
| Jacobs, Kevin | 2/15/2024 | 0.3 | Call with S. Coverick and K. Jacobs (A&M) to discuss information requested for DOJ discussions |
| Jacobs, Kevin | 2/15/2024 | 0.3 | Review information requested for use in DOJ discussions re: tax implications of asset sales |
| Jacobs, Kevin | 2/15/2024 | 0.6 | Correspondence with A&M team re information requested for DOJ discussions |
| Jones, Mackenzie | 2/15/2024 | 0.5 | Call to discuss foreign entity tax requests with K. Kearney and M. Jones (A&M) |
| Jones, Mackenzie | 2/15/2024 | 2.4 | Research questions from foreign third party compliance team related to Innovatia compliance |
| Jones, Mackenzie | 2/15/2024 | 0.3 | Respond to internal inquiry related to Innovatia |
| Kearney, Kevin | 2/15/2024 | 0.2 | Call to discuss adding general ledger accounts and balances to Clifton Bay file with D. Gidoomal and K. Kearney (A&M) |
| Kearney, Kevin | 2/15/2024 | 0.4 | Call to discuss K1 tracker cleanup and formatting with D. Gidoomal and K. Kearney (A&M) |
| Kearney, Kevin | 2/15/2024 | 0.5 | Call to discuss foreign entity tax requests with K. Kearney and M. Jones (A&M) |
| Kearney, Kevin | 2/15/2024 | 0.7 | Review of tax reporting packages for EY for Bahamas entities |
| Kearney, Kevin | 2/15/2024 | 0.8 | Review of tax reporting packages for EY for BVI entities |
| Kearney, Kevin | 2/15/2024 | 0.6 | Review of tax reporting packages for EY for Panama entities |
| Mosley, Ed | 2/15/2024 | 0.5 | Discuss supporting analysis for IRS settlement proposal with E. Mosley, S. Coverick (A&M) |
| Seaway, Bill | 2/15/2024 | 0.4 | internal A&M conference call (B. Seaway, S. Klig) re: section 701; push-out elections for adjustments |
| Seaway, Bill | 2/15/2024 | 0.9 | Draft write up regarding taxation of Anthropic stock disposition |
| Stolyar, Alan | 2/15/2024 | 0.5 | Call with M. Beretta, A. Stolyar, and D. Gidoomal (A&M) to discuss work delegation and approach to document and explain variances |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 2/15/2024 | 2.3 | Research regarding rules re: section 1060 purchase price allocation |
| Beretta, Matthew | 2/16/2024 | 0.6 | Call with M. Beretta, and D. Gidoomal (A&M) to review K1 and password for Multicoin Capital 2022 |
| Gidoomal, Dhruv | 2/16/2024 | 0.6 | Call with M. Beretta, and D. Gidoomal (A&M) to review K1 and password for Multicoin Capital 2022 |
| Gidoomal, Dhruv | 2/16/2024 | 0.9 | Update K1 tracker with latest K1s received from ventures |
| Gidoomal, Dhruv | 2/16/2024 | 3.2 | Research session to identify executed documented agreement between FTX and Fund GP in relativity |
| Gidoomal, Dhruv | 2/16/2024 | 3.2 | Research session to identify master investment agreement with Fund GP in relativity |
| Gordon, Robert | 2/16/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over responses to tax document requests |
| Jones, Mackenzie | 2/16/2024 | 1.8 | Research Goodman Investment Ltd's corporate formation documents for fulfillment of third party tax preparer's foreign entities request |
| Jones, Mackenzie | 2/16/2024 | 0.6 | Research Alameda TR Systems' corporate formation documents for fulfillment of third party tax preparer's foreign entities request |
| Jones, Mackenzie | 2/16/2024 | 0.2 | Review director summary workbook for use in third party foreign entity request |
| Jones, Mackenzie | 2/16/2024 | 0.5 | Call to review support for foreign entity tax request with K. Kearney and M. Jones (A&M) |
| Jones, Mackenzie | 2/16/2024 | 1.2 | Research FTX Ventures Ltd's corporate formation documents for fulfillment of third party tax preparer's foreign entities request |
| Kearney, Kevin | 2/16/2024 | 0.5 | Call to review support for foreign entity tax request with K. Kearney and M. Jones (A&M) |
| Kearney, Kevin | 2/16/2024 | 1.3 | Review of investment ownership percentage information for EY tax provision request |
| Kearney, Kevin | 2/16/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over responses to tax document requests |
| Kearney, Kevin | 2/16/2024 | 1.1 | Review of Clifton Bay Investments LLC investment information associated with tax requests |
| Kearney, Kevin | 2/16/2024 | 1.6 | Review of current K-1 tracker for newly received information associated with EY tax provision requests |
| Beretta, Matthew | 2/19/2024 | 0.9 | Document 2022 support for Alameda Research Ltd Silvergate bank account #1 |
| Beretta, Matthew | 2/19/2024 | 0.9 | Document 2022 support for Alameda Research Ltd Silvergate bank account #4 |
| Beretta, Matthew | 2/19/2024 | 1.1 | Document 2022 support Alameda Research Ltd loans account |
| Beretta, Matthew | 2/19/2024 | 1.1 | Document 2022 support for Alameda Research Ltd Silvergate bank account #3 |
| Beretta, Matthew | 2/19/2024 | 1.2 | Document 2022 support for Alameda Research Ltd investment account |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 2/19/2024 | 0.8 | Document 2022 support for Alameda Research Ltd Deltec bank account |
| Beretta, Matthew | 2/19/2024 | 1.2 | Document 2022 support for Alameda Research Ltd Silvergate bank account #2 |
| Beretta, Matthew | 2/19/2024 | 0.8 | Document 2022 support for Alameda Research Ltd general account |
| Coverick, Steve | 2/19/2024 | 1.9 | Review and provide comments on analysis of gain / loss on sale of assets for tax purposes |
| Gidoomal, Dhruv | 2/19/2024 | 3.2 | Investigate in relativity for master agreement between ArcX and FTX |
| Gidoomal, Dhruv | 2/19/2024 | 3.2 | Search in relativity for transactions, wires, invoices and transfers between FTX and ArcX |
| Gidoomal, Dhruv | 2/19/2024 | 1.7 | Search in FTX general ledgers for ArcX investment |
| Gordon, Robert | 2/19/2024 | 0.4 | Review Clifton bay balance sheet to support tax analysis |
| Gordon, Robert | 2/19/2024 | 0.8 | Discussion with R. Gordon, K. Kearney(A&M) over open items for Clifton bay tax request |
| Gordon, Robert | 2/19/2024 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss information request for Clifton bay |
| Gordon, Robert | 2/19/2024 | 0.3 | Review IEX basis detail for ventures balance sheet support |
| Gordon, Robert | 2/19/2024 | 1.1 | Review ventures tax basis estimate for S&C tax request |
| Gordon, Robert | 2/19/2024 | 0.3 | Review claims information for tax request over Clifton Bay |
| Jacobs, Kevin | 2/19/2024 | 1.3 | Internal email correspondence re information request for DOJ re: asset sale related tax treatment |
| Jacobs, Kevin | 2/19/2024 | 0.4 | Conference D. Hariton, M. De Leeuw, and C. Sullivan (S&C), K. Jacobs (A&M), and B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, and T. Shea (EY) re DOJ/IRS production |
| Kearney, Kevin | 2/19/2024 | 0.8 | Discussion with R. Gordon, K. Kearney(A&M) over open items for Clifton bay tax request |
| Kearney, Kevin | 2/19/2024 | 1.7 | Review of lender pricing changes associated with estimation motion pricing |
| Kearney, Kevin | 2/19/2024 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss information request for Clifton bay |
| Kotarba, Chris | 2/19/2024 | 0.7 | Analyze US tax implications relating to SAPA |
| Seaway, Bill | 2/19/2024 | 0.2 | Draft push-out election language for Debtor legal entities |
| Stolyar, Alan | 2/19/2024 | 1.1 | Document Q2 2021 support for Alameda Research Ltd loans account |
| Stolyar, Alan | 2/19/2024 | 0.8 | Document Q2 2021 support for Alameda Research Ltd Deltec bank account |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 2/19/2024 | 0.8 | Document Q2 2021 support for Alameda Research Ltd general account |
| Stolyar, Alan | 2/19/2024 | 0.9 | Document Q2 2021 support for Alameda Research Ltd Silvergate bank account #1 |
| Stolyar, Alan | 2/19/2024 | 0.9 | Document Q2 2021 support for Alameda Research Ltd Silvergate bank account #4 |
| Stolyar, Alan | 2/19/2024 | 1.1 | Document Q2 2021 support for Alameda Research Ltd Silvergate bank account #3 |
| Stolyar, Alan | 2/19/2024 | 1.2 | Document Q2 2021 support for Alameda Research Ltd Silvergate bank account #2 |
| Stolyar, Alan | 2/19/2024 | 1.2 | Document Q2 2021 support for Alameda Research Ltd investment account |
| Balmelli, Gioele | 2/20/2024 | 1.0 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, others (S&C), T. Luginbühl, A. Pellizzari, others (L&S), T. Zemp, D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt, C. Kotarba, B. Parker (A&M) K. Wagner, others (EY) re FTX Europe tax topics |
| Beretta, Matthew | 2/20/2024 | 1.4 | Document 2022 support for Alameda Ventures token investment #7 |
| Beretta, Matthew | 2/20/2024 | 1.3 | Document 2022 support for Alameda Ventures token investment #1 |
| Beretta, Matthew | 2/20/2024 | 1.3 | Document 2022 support for Alameda Ventures token investment #6 |
| Beretta, Matthew | 2/20/2024 | 0.8 | Document 2022 support for Alameda Ventures token investment #4 |
| Beretta, Matthew | 2/20/2024 | 0.9 | Document 2022 support for Alameda Ventures token investment #3 |
| Beretta, Matthew | 2/20/2024 | 1.2 | Document 2022 support for Alameda Ventures token investment #5 |
| Beretta, Matthew | 2/20/2024 | 1.1 | Document 2022 support for Alameda Ventures token investment #2 |
| Coverick, Steve | 2/20/2024 | 1.4 | Review and provide comments on latest draft of IRS settlement analysis |
| Coverick, Steve | 2/20/2024 | 0.1 | Call with E. Mosley, S. Coverick (A&M) to discuss next steps with IRS analysis |
| Gidoomal, Dhruv | 2/20/2024 | 3.2 | Research session to identify investment agreement between FTX and Distributed Ledger Technologies in relativity |
| Gidoomal, Dhruv | 2/20/2024 | 0.8 | Research session to identify wire confirmations or invoices between FTX and Distributed Ledger Technologies |
| Gidoomal, Dhruv | 2/20/2024 | 3.2 | Research session to identify 9.5million payment from FTX to Distributed Ledger Technologies in relativity |
| Howe, Christopher | 2/20/2024 | 1.9 | Review FTX Europe model for updates to calculation |
| Howe, Christopher | 2/20/2024 | 2.9 | Review overall workplan relating to Debtor M&A asset sale process |
| Jacobs, Kevin | 2/20/2024 | 0.6 | Review materials provided to EY re information request for response to DOJ |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 2/20/2024 | 0.5 | Internal email correspondence re additional information to provide in DOJ request |
| Kearney, Kevin | 2/20/2024 | 1.4 | Correspond with partnership investments for tax information requests |
| Kotarba, Chris | 2/20/2024 | 0.3 | Consider tax implications of FTX Europe AG sale |
| Kotarba, Chris | 2/20/2024 | 0.8 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, others (S&C), T. Luginbühl, A. Pellizzari, others (L&S), T. Zemp, D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt, C. Kotarba, B. Parker (A&M) K. Wagner, others (EY) re FTX Europe tax topics |
| Mosley, Ed | 2/20/2024 | 0.1 | Call with E. Mosley, S. Coverick (A&M) to discuss next steps with IRS analysis |
| Mosley, Ed | 2/20/2024 | 0.8 | Review of tax data for EY to be used with IRS |
| Parker, Brandon | 2/20/2024 | 0.8 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, others (S&C), T. Luginbühl, A. Pellizzari, others (L&S), T. Zemp, D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt, C. Kotarba, B. Parker (A&M) K. Wagner, others (EY) re FTX Europe tax topics |
| Parker, Brandon | 2/20/2024 | 0.4 | Prepare for FTX Europe sale call by reviewing internal tax model |
| Stolyar, Alan | 2/20/2024 | 0.9 | Document Q2 2021 support for Alameda Ventures token investment #3 |
| Stolyar, Alan | 2/20/2024 | 1.1 | Document Q2 2021 support for Alameda Ventures token investment #2 |
| Stolyar, Alan | 2/20/2024 | 1.2 | Document Q2 2021 support for Alameda Ventures token investment #5 |
| Stolyar, Alan | 2/20/2024 | 1.3 | Document Q2 2021 support for Alameda Ventures token investment #1 |
| Stolyar, Alan | 2/20/2024 | 1.3 | Document Q2 2021 support for Alameda Ventures token investment #6 |
| Stolyar, Alan | 2/20/2024 | 1.4 | Document Q2 2021 support for Alameda Ventures token investment #7 |
| Stolyar, Alan | 2/20/2024 | 0.8 | Document Q2 2021 support for Alameda Ventures token investment #4 |
| Beretta, Matthew | 2/21/2024 | 1.8 | Document 2022 support for Alameda Ventures token investment #8 |
| Beretta, Matthew | 2/21/2024 | 0.9 | Document 2022 support for Alameda Ventures token investment #13 |
| Beretta, Matthew | 2/21/2024 | 1.2 | Document 2022 support for Alameda Ventures token investment #11 |
| Beretta, Matthew | 2/21/2024 | 1.3 | Document 2022 support for Alameda Ventures token investment #12 |
| Beretta, Matthew | 2/21/2024 | 1.4 | Document 2022 support for Alameda Ventures token investment #10 |
| Beretta, Matthew | 2/21/2024 | 1.6 | Document 2022 support for Alameda Ventures token investment #9 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 2/21/2024 | 0.3 | Internal conference S. Coverick, R. Gordon, J. Eberle, B. Seaway and K. Jacobs (all A&M) re: status of tax workstreams |
| Gidoomal, Dhruv | 2/21/2024 | 1.9 | Search in investments master agreement file for investment in Distributed Ledger Technologies |
| Gidoomal, Dhruv | 2/21/2024 | 3.2 | Research session in relativity to identify any emails or telegram chats regarding investment in distributed ledger technologies |
| Gidoomal, Dhruv | 2/21/2024 | 2.9 | Search in Box for payments between Distributed Ledger Technologies and FTX |
| Gordon, Robert | 2/21/2024 | 0.3 | Internal conference S. Coverick, R. Gordon, J. Eberle, B. Seaway and K. Jacobs (all A&M) re: status of tax workstreams |
| Gordon, Robert | 2/21/2024 | 0.2 | Read through correspondence from K. Jacobs(A&M) over feedback from IRS |
| Jacobs, Kevin | 2/21/2024 | 0.6 | Internal conference B. Seaway and K. Jacobs (all A&M) re: 9100 request |
| Jacobs, Kevin | 2/21/2024 | 0.2 | Conference K. Jacobs (A&M) and T. Shea (EY) re status of DOJ requested materials |
| Jacobs, Kevin | 2/21/2024 | 0.3 | Internal conference S. Coverick, R. Gordon, J. Eberle, B. Seaway and K. Jacobs (all A&M) re: status of tax workstreams |
| Jacobs, Kevin | 2/21/2024 | 0.3 | Conference K. Jacobs, B. Seaway (A&M); D. Hariton & H. Kim (S&C), counsel from UCC: emergence steps and reporting |
| Jones, Mackenzie | 2/21/2024 | 0.2 | Respond to third party compliance request re: Innovatia |
| Jones, Mackenzie | 2/21/2024 | 0.3 | Call to discuss updates related to tax request workstream with K. Kearney and M. Jones (A&M) |
| Jones, Mackenzie | 2/21/2024 | 0.4 | Update records to include most recent records provided to third parties re: tax requests |
| Jones, Mackenzie | 2/21/2024 | 0.2 | Update tax request tracker for most recent responses sent to requests from third parties |
| Kearney, Kevin | 2/21/2024 | 0.7 | Review of financial information associated with EY tax return requests for Alameda Research Ltd |
| Kearney, Kevin | 2/21/2024 | 0.3 | Call to discuss updates related to tax request workstream with K. Kearney and M. Jones (A&M) |
| Kearney, Kevin | 2/21/2024 | 1.1 | Review of historical SRM activity to support tax cost basis analysis |
| Seaway, Bill | 2/21/2024 | 0.6 | Internal conference B. Seaway and K. Jacobs (all A&M) re: 9100 request |
| Seaway, Bill | 2/21/2024 | 0.3 | Internal conference S. Coverick, R. Gordon, J. Eberle, B. Seaway and K. Jacobs (all A&M) re: status of tax workstreams |
| Seaway, Bill | 2/21/2024 | 0.3 | Conference K. Jacobs, B. Seaway (A&M); D. Hariton & H. Kim (S&C), counsel from UCC: emergence steps and reporting |
| Beretta, Matthew | 2/22/2024 | 1.1 | Document trade activity for BITW coin from ED&F Man statements |
| Beretta, Matthew | 2/22/2024 | 1.3 | Document trade activity for GBTC coin from ED&F Man statements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 2/22/2024 | 1.4 | Document trade activity for ETHE coin from ED&F Man statements |
| Beretta, Matthew | 2/22/2024 | 0.5 | Call with D. Gidoomal, M. Beretta, and A. Stolyar (A&M) to discuss allocation of work regarding documenting ED&F statements for trade activity |
| Beretta, Matthew | 2/22/2024 | 1.1 | Document trade activity for BLK coin from ED&F Man statements |
| Beretta, Matthew | 2/22/2024 | 0.9 | Document trade activity for LTCN coin from ED&F Man statements |
| Beretta, Matthew | 2/22/2024 | 1.2 | Document trade activity for ETCG coin from ED&F Man statements |
| Coverick, Steve | 2/22/2024 | 0.9 | Conference with B. Mistler, others (EY); E. Mosley, S. Coverick, K. Jacobs, R. Gordon, K. Ramanathan (A&M); M. De Leeux, others (S&C); J. Ray (FTX); and K. Schultea, others (RLK) re status of IRS proof of claim and materials for DOJ negotiations |
| Coverick, Steve | 2/22/2024 | 2.1 | Review and provide comments on tax gain / loss analysis for IRS |
| Gidoomal, Dhruv | 2/22/2024 | 0.5 | Call with D. Gidoomal, M. Beretta, and A. Stolyar (A&M) to discuss allocation of work regarding documenting ED&F statements for trade activity |
| Gidoomal, Dhruv | 2/22/2024 | 0.2 | Call with K. Kearney and D. Gidoomal (A&M) to discuss cost basis analysis for sold asset pool |
| Gidoomal, Dhruv | 2/22/2024 | 2.8 | Research session to consolidate 1billion cost basis of a sold asset pool with EDF & Mann bank statements |
| Gordon, Robert | 2/22/2024 | 0.4 | Teleconference with R. Gordon, K. Ramanathan(A&M), B. Mistler(EY) to review coin analysis |
| Gordon, Robert | 2/22/2024 | 0.9 | Conference with B. Mistler and others (EY); E. Mosley, S. Coverick, K. Jacobs, R. Gordon, K. Ramanathan (A&M); M. De Leeux and others (S&C); J. Ray (FTX); and K. Schultea and others (RLKS) re status of IRS proof of claim and materials for DOJ negotiations |
| Gordon, Robert | 2/22/2024 | 1.2 | Review FY23 post petition tax analysis |
| Gordon, Robert | 2/22/2024 | 1.1 | Review FY24 post petition tax analysis |
| Gordon, Robert | 2/22/2024 | 0.6 | Read through SRM tax explanation for comments |
| Howe, Christopher | 2/22/2024 | 2.6 | Review overall tax workstreams regarding DOJ requests |
| Jacobs, Kevin | 2/22/2024 | 1.6 | Review materials in advance of meeting to discuss DOJ materials |
| Jacobs, Kevin | 2/22/2024 | 0.9 | Conference with B. Mistler, others (EY); E. Mosley, S. Coverick, K. Jacobs, R. Gordon, K. Ramanathan (A&M); M. De Leeux, others (S&C); J. Ray (FTX); and K. Schultea, others (RLK) re status of IRS proof of claim and materials for DOJ negotiations |
| Kearney, Kevin | 2/22/2024 | 0.2 | Call with K. Kearney and D. Gidoomal (A&M) to discuss cost basis analysis for sold asset pool |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 2/22/2024 | 0.9 | Conference with B. Mistler, others (EY); E. Mosley, S. Coverick, K. Jacobs, R. Gordon, K. Ramanathan (A&M); M. De Leeux, others (S&C); J. Ray (FTX); and K. Schultea, others (RLK) re status of IRS proof of claim and materials for DOJ negotiations |
| Ramanathan, Kumanan | 2/22/2024 | 0.9 | Conference with B. Mistler, others (EY); E. Mosley, S. Coverick, K. Jacobs, R. Gordon, K. Ramanathan (A&M); M. De Leeux, others (S&C); J. Ray (FTX); and K. Schultea, others (RLK) re status of IRS proof of claim and materials for DOJ negotiations |
| Ramanathan, Kumanan | 2/22/2024 | 1.4 | Review of EY tax model for IRS response in advance of call |
| Ramanathan, Kumanan | 2/22/2024 | 0.4 | Teleconference with R. Gordon, K. Ramanathan(A&M), B. Mistler(EY) to review coin analysis |
| Stolyar, Alan | 2/22/2024 | 1.4 | Document trade activity for ETHE coin from ED&F Man statements |
| Stolyar, Alan | 2/22/2024 | 1.2 | Document trade activity for ETCG coin from ED&F Man statements |
| Stolyar, Alan | 2/22/2024 | 1.1 | Document trade activity for BITW coin from ED&F Man statements |
| Stolyar, Alan | 2/22/2024 | 0.6 | Document trade activity for LTCN coin from ED&F Man statements |
| Stolyar, Alan | 2/22/2024 | 1.1 | Document trade activity for BLK coin from ED&F Man statements |
| Stolyar, Alan | 2/22/2024 | 0.5 | Call with D. Gidoomal, M. Beretta, and A. Stolyar (A&M) to discuss allocation of work regarding documenting ED&F statements for trade activity |
| Stolyar, Alan | 2/22/2024 | 1.3 | Document trade activity for GBTC coin from ED&F Man statements |
| Beretta, Matthew | 2/23/2024 | 1.3 | Analyze summary excel file containing ED&F statement activity |
| Beretta, Matthew | 2/23/2024 | 2.4 | Combine ED&F Man statement activity into summary excel file |
| Gidoomal, Dhruv | 2/23/2024 | 2.9 | Research session in relativity for EDF & man missing bank statement March 2021 |
| Gidoomal, Dhruv | 2/23/2024 | 3.1 | Research session in relativity for EDF & man missing bank statement January 2021 |
| Gidoomal, Dhruv | 2/23/2024 | 3.1 | Research session in relativity for EDF & man missing bank statement February 2021 |
| Gordon, Robert | 2/23/2024 | 0.5 | Teleconference with R. Gordon, K. Kearney(A&M), B. Mistler(EY) over basis analysis |
| Hainline, Drew | 2/23/2024 | 0.3 | Review updates on SRM tax impact and response to support tax workstream |
| Kearney, Kevin | 2/23/2024 | 0.5 | Teleconference with R. Gordon, K. Kearney(A&M), B. Mistler(EY) over basis analysis |
| Stolyar, Alan | 2/23/2024 | 1.4 | Combine ED&F Man statement activity into summary excel file |
| Stolyar, Alan | 2/23/2024 | 1.3 | Analyze summary excel file containing ED&F statement activity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 2/25/2024 | 1.8 | Review of tax basis calculation methodology for Grayscale investments |
| Beretta, Matthew | 2/26/2024 | 1.2 | Document 2022 other investments support for Alameda Research Ltd |
| Beretta, Matthew | 2/26/2024 | 1.4 | Document 2022 support for FTX Trading Ltd intercompany receivables for Alameda Research Ltd |
| Beretta, Matthew | 2/26/2024 | 1.2 | Document Alameda Research Ventures LLC intercompany receivables for Alameda Research Ltd |
| Beretta, Matthew | 2/26/2024 | 0.9 | Document 2022 related party loan payable support for Alameda Research Ltd |
| Beretta, Matthew | 2/26/2024 | 1.7 | Document 2022 loan principle receivable support for Alameda Research Ltd |
| Beretta, Matthew | 2/26/2024 | 0.4 | Call with D. Gidoomal, M. Beretta, and A. Stolyar (A&M) to discuss FTX Debtor general ledger support documentation |
| Beretta, Matthew | 2/26/2024 | 0.8 | Document 2022 loan receivables support for Alameda Research Ltd |
| Beretta, Matthew | 2/26/2024 | 1.3 | Document 2022 slush account intercompany receivables support for Alameda Research Ltd |
| Beretta, Matthew | 2/26/2024 | 0.7 | Call with D. Gidoomal, and M. Beretta (A&M) to discuss FTX Debtor general ledger support documentation |
| Gidoomal, Dhruv | 2/26/2024 | 1.9 | Document Q1 2017 support for Alameda Research LLC Silvergate bank account #1 |
| Gidoomal, Dhruv | 2/26/2024 | 2.2 | Document Q1 2017 support for Alameda Research LLC Silvergate bank account #3 |
| Gidoomal, Dhruv | 2/26/2024 | 0.4 | Call with D. Gidoomal, M. Beretta, and A. Stolyar (A&M) to discuss FTX Debtor general ledger support documentation |
| Gidoomal, Dhruv | 2/26/2024 | 1.3 | Document Q1 2017 support for Alameda Research LLC Silvergate bank account #2 |
| Gidoomal, Dhruv | 2/26/2024 | 0.7 | Call with D. Gidoomal, and M. Beretta (A&M) to discuss FTX Debtor general ledger support documentation |
| Gidoomal, Dhruv | 2/26/2024 | 1.7 | Document Q1 2017 support for Alameda Research LLC Silvergate bank account #4 |
| Gordon, Robert | 2/26/2024 | 2.2 | Review updated 2024 tax calculation analysis provided by B. Mistler(EY) |
| Gordon, Robert | 2/26/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over updates to Clifton bay tax request |
| Hainline, Drew | 2/26/2024 | 1.6 | Perform research in historical company records to resolve open questions on legal entity ownership of select digital assets |
| Howe, Christopher | 2/26/2024 | 1.6 | Internal Call A. Ulyanenko & C. Howe (A&M) regarding FTX Europe sale updates |
| Jones, Mackenzie | 2/26/2024 | 0.7 | Aggregate trial balances for foreign entities for distribution to third party tax preparers financial statements for foreign entity request |
| Jones, Mackenzie | 2/26/2024 | 1.6 | Create stand-alone 2022 trial balances for foreign entities requested by third party tax preparers financial statements for foreign entity request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 2/26/2024 | 1.4 | Create stand-alone 2023 trial balances for foreign entities requested by third party tax preparers financial statements for foreign entity request |
| Jones, Mackenzie | 2/26/2024 | 0.3 | Call to discuss tax request workstream items with K. Kearney and M. Jones (A&M) |
| Kearney, Kevin | 2/26/2024 | 1.3 | Review of current tax basis analysis associated with cost basis determination of Grayscale investments |
| Kearney, Kevin | 2/26/2024 | 2.2 | Review of updated investment analysis associated with Clifton Bay Investments LLC tax requests |
| Kearney, Kevin | 2/26/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over updates to Clifton bay tax request |
| Kearney, Kevin | 2/26/2024 | 0.3 | Call to discuss tax request workstream items with K. Kearney and M. Jones (A&M) |
| Mosley, Ed | 2/26/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding crypto information for tax purposes |
| Ramanathan, Kumanan | 2/26/2024 | 0.2 | Discussion with K.Ramanathan, E. Mosley (A&M) regarding crypto information for tax purposes |
| Stolyar, Alan | 2/26/2024 | 0.4 | Call with D. Gidoomal, M. Beretta, and A. Stolyar (A&M) to discuss FTX Debtor general ledger support documentation |
| Stolyar, Alan | 2/26/2024 | 1.4 | Document Q2 2021 support for FTX Trading Ltd intercompany receivables for Alameda Research Ltd |
| Stolyar, Alan | 2/26/2024 | 1.2 | Document Alameda Research Ventures LLC intercompany receivables for Alameda Research Ltd |
| Stolyar, Alan | 2/26/2024 | 1.3 | Document Q2 2021 slush account intercompany receivables support for Alameda Research Ltd |
| Stolyar, Alan | 2/26/2024 | 0.9 | Document Q2 2021 related party loan payable support for Alameda Research Ltd |
| Stolyar, Alan | 2/26/2024 | 1.2 | Document Q2 2021 other investments support for Alameda Research Ltd |
| Stolyar, Alan | 2/26/2024 | 0.8 | Document Q2 2021 loan receivables support for Alameda Research Ltd |
| Stolyar, Alan | 2/26/2024 | 0.8 | Document Q2 2021 loan principle receivable support for Alameda Research Ltd |
| Ulyanenko, Andrey | 2/26/2024 | 3.2 | Review balance sheets for subsidiaries of FTX Europe |
| Ulyanenko, Andrey | 2/26/2024 | 1.6 | Internal Call A. Ulyanenko & C. Howe (A&M) regarding FTX Europe sale updates |
| Walia, Gaurav | 2/26/2024 | 0.4 | Review the draft of the estimated tax calculations |
| Beretta, Matthew | 2/27/2024 | 1.2 | Document Q4 2022 support for Alameda Research Ltd Silvergate bank account #2 |
| Beretta, Matthew | 2/27/2024 | 1.4 | Document Q4 2022 support for Alameda Research Ltd Silvergate bank account #3 |
| Beretta, Matthew | 2/27/2024 | 0.8 | Document Q4 2022 support for Alameda Research Ltd investment account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 2/27/2024 | 1.3 | Document Q4 2022 support for Alameda Research Ltd Silvergate bank account #4 |
| Beretta, Matthew | 2/27/2024 | 0.9 | Document Q4 2022 support for Alameda Research Ltd Deltec bank account |
| Beretta, Matthew | 2/27/2024 | 1.1 | Document Q4 2022 support for Alameda Research Ltd Silvergate bank account #1 |
| Beretta, Matthew | 2/27/2024 | 1.3 | Document Q4 2022 support for Alameda Research Ltd loans account |
| Coverick, Steve | 2/27/2024 | 0.2 | Call with E. Mosley (A&M) re: updates on IRS negotiations |
| Gidoomal, Dhruv | 2/27/2024 | 2.4 | Document Q1 2017 support for Alameda Research LLC loans account |
| Gidoomal, Dhruv | 2/27/2024 | 1.2 | Document Q1 2017 support for Alameda Research LLC general account |
| Gidoomal, Dhruv | 2/27/2024 | 2.1 | Document Q1 2017 support for Alameda Research LLC Deltec bank account |
| Gidoomal, Dhruv | 2/27/2024 | 2.5 | Document Q1 2017 support for Alameda Research LLC investment account |
| Jacobs, Kevin | 2/27/2024 | 0.3 | Review internal A&M email correspondence re legal entity attribution of cryptocurrency |
| Jones, Mackenzie | 2/27/2024 | 1.2 | Export remaining QuickBooks entities' general ledgers by year for use in tax support packages |
| Kearney, Kevin | 2/27/2024 | 0.8 | Review of loan documents associated with funding of GBTC trust assets associated with tax reporting considerations |
| Mosley, Ed | 2/27/2024 | 0.2 | Discussion with S.Coverick (A&M) regarding IRS negotiation |
| Stolyar, Alan | 2/27/2024 | 1.4 | Document Q4 2021 support for Alameda Research Ltd Silvergate bank account #3 |
| Stolyar, Alan | 2/27/2024 | 1.1 | Document Q4 2021 support for Alameda Research Ltd Silvergate bank account #1 |
| Stolyar, Alan | 2/27/2024 | 1.3 | Document Q4 2021 support for Alameda Research Ltd loans account |
| Stolyar, Alan | 2/27/2024 | 0.9 | Document Q4 2021 support for Alameda Research Ltd Deltec bank account |
| Stolyar, Alan | 2/27/2024 | 1.3 | Document Q4 2021 support for Alameda Research Ltd Silvergate bank account #4 |
| Stolyar, Alan | 2/27/2024 | 1.2 | Document Q4 2021 support for Alameda Research Ltd Silvergate bank account #2 |
| Stolyar, Alan | 2/27/2024 | 0.8 | Document Q4 2021 support for Alameda Research Ltd investment account |
| Beretta, Matthew | 2/28/2024 | 0.8 | Document 2022 support for Alameda Research Ltd Silvergate bank account #17 |
| Beretta, Matthew | 2/28/2024 | 1.8 | Document 2022 support for Alameda Research Ltd Silvergate bank account #13 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 2/28/2024 | 2.2 | Document 2022 support for Alameda Research Ltd Silvergate bank account #16 |
| Beretta, Matthew | 2/28/2024 | 0.9 | Call with D. Gidoomal and M. Beretta (A&M) to discuss Alameda Research LLC ledgers and support |
| Beretta, Matthew | 2/28/2024 | 1.1 | Document 2022 support for Alameda Research Ltd Silvergate bank account #12 |
| Beretta, Matthew | 2/28/2024 | 1.1 | Document 2022 support for Alameda Research Ltd Silvergate bank account #14 |
| Beretta, Matthew | 2/28/2024 | 1.7 | Document 2022 support for Alameda Research Ltd Silvergate bank account #15 |
| Beretta, Matthew | 2/28/2024 | 1.2 | Document 2022 support for Alameda Research Ltd Silvergate bank account #11 |
| Beretta, Matthew | 2/28/2024 | 1.4 | Document 2022 support for Alameda Research Ltd Silvergate bank account #10 |
| Gidoomal, Dhruv | 2/28/2024 | 0.9 | Call with D. Gidoomal and M. Beretta (A&M) to discuss Alameda Research LLC ledgers and support |
| Gidoomal, Dhruv | 2/28/2024 | 2.6 | Document Q1 2017 support for Alameda Research LLC token investment #4 |
| Gidoomal, Dhruv | 2/28/2024 | 0.9 | Document Q1 2017 support for Alameda Research LLC token investment #3 |
| Gidoomal, Dhruv | 2/28/2024 | 2.1 | Document Q1 2017 support for Alameda Research LLC token investment #1 |
| Gidoomal, Dhruv | 2/28/2024 | 1.1 | Document Q1 2017 support for Alameda Research LLC token investment #2 |
| Gidoomal, Dhruv | 2/28/2024 | 1.7 | Document Q1 2017 support for Alameda Research LLC token investment #5 |
| Jacobs, Kevin | 2/28/2024 | 0.4 | Email A&M Tax team regarding re potential application of section 382 |
| Jacobs, Kevin | 2/28/2024 | 0.7 | Research historical treatment of cryptocurrency transactions for tax implication purposes |
| Kotarba, Chris | 2/28/2024 | 0.4 | Review FTX Europe purchase price allocation for accuracy |
| Parker, Brandon | 2/28/2024 | 1.1 | Update FTX Europe sale calculation post-call with A. Ulyanenko (A&M) |
| Parker, Brandon | 2/28/2024 | 0.2 | Internal A&M call A. Ulyanenko & B. Parker (A&M) regarding FTX Europe final model updates |
| Parker, Brandon | 2/28/2024 | 1.1 | A&M internal call A. Ulyanenko & B. Parker (all A&M) regarding FTX Europe updates |
| Stolyar, Alan | 2/28/2024 | 1.2 | Document July & September 2021 support for Alameda Research Ltd Silvergate bank account #2 |
| Stolyar, Alan | 2/28/2024 | 1.4 | Document July & September 2021 support for Alameda Research Ltd loans account |
| Stolyar, Alan | 2/28/2024 | 1.2 | Document July & September 2021 support for Alameda Research Ltd investment account |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*February 1, 2024 through February 29, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 2/28/2024 | 1.1 | Document July & September 2021 support for Alameda Research Ltd Deltec bank account |
| Stolyar, Alan | 2/28/2024 | 1.1 | Document July & September 2021 support for Alameda Research Ltd Silvergate bank account #3 |
| Stolyar, Alan | 2/28/2024 | 1.4 | Document July & September 2021 support for Alameda Research Ltd Silvergate bank account #1 |
| Stolyar, Alan | 2/28/2024 | 0.8 | Document July & September 2021 support for Alameda Research Ltd insider loans |
| Stolyar, Alan | 2/28/2024 | 0.8 | Document July & September 2021 support for Alameda Research Ltd Silvergate bank account #4 |
| Ulyanenko, Andrey | 2/28/2024 | 1.1 | A&M internal call A. Ulyanenko & B. Parker (all A&M) regarding FTX Europe updates |
| Ulyanenko, Andrey | 2/28/2024 | 2.6 | Review FTX Europe final version of PowerPoint prior to sending over to S&C |
| Ulyanenko, Andrey | 2/28/2024 | 0.2 | Internal A&M call A. Ulyanenko & B. Parker (A&M) regarding FTX Europe final model updates |
| Ulyanenko, Andrey | 2/28/2024 | 2.2 | Review FTX Europe PowerPoint deck prior to call with B. Parker (A&M) |
| Howe, Christopher | 2/29/2024 | 2.1 | Internal Call C. Howe & A. Ulyanenko (A&M) regarding FTX Europe analysis |
| Howe, Christopher | 2/29/2024 | 1.3 | Review overall tax workstreams for Debtor for Digital Markets Property sale |
| Howe, Christopher | 2/29/2024 | 2.3 | Review FTX Europe PowerPoint to understand cash tax consequences |
| Johnston, David | 2/29/2024 | 0.4 | Review professional fee forecast in response to query from EY tax team |
| Ulyanenko, Andrey | 2/29/2024 | 2.1 | Internal Call C. Howe & A. Ulyanenko (A&M) regarding FTX Europe analysis |
| **Subtotal** | | **688.4** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/1/2024 | 0.6 | Update invoice tracker with recently received invoices for debtor professionals |
| Duncan, Ryan | 2/4/2024 | 1.2 | Begin development of invoice checklists for prior week period debtor payment review package |
| Duncan, Ryan | 2/4/2024 | 2.9 | Prepare invoice review analyses for debtor payment review package |
| Duncan, Ryan | 2/5/2024 | 0.6 | Prepare addition checklists and firm analyses for newly received invoices to be included in prior week debtor payment review package |
| Taraba, Erik | 2/5/2024 | 1.6 | Review payment request package for professional fees and expenses for WE 2/2 and provide feedback to team |
| Duncan, Ryan | 2/7/2024 | 0.6 | Begin preparation of invoice checklists for debtor payment review package |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2024 through February 29, 2024**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/7/2024 | 0.8 | Update professional firm forecast model with latest filed fee applications and invoices |
| Taraba, Erik | 2/8/2024 | 0.6 | Update administrative fees invoice tracker with invoices through 2/8 |
| Taraba, Erik | 2/9/2024 | 0.7 | Update admin fees invoice tracker with data from recently received invoices |
| Duncan, Ryan | 2/12/2024 | 0.4 | Prepare invoice checklists and review analyses for prior week debtor payment package |
| Duncan, Ryan | 2/12/2024 | 0.6 | Finalize debtor invoice review package with latest invoices for prior week period |
| Taraba, Erik | 2/12/2024 | 0.4 | Update invoice tracker for debtor administrative expenses with data from recently received invoices |
| Taraba, Erik | 2/12/2024 | 2.1 | Develop weekly payment request package for administrative costs per request from Company Finance Team |
| Taraba, Erik | 2/13/2024 | 0.6 | Revise invoice tracker with latest data from OCP invoices received to-date |
| Taraba, Erik | 2/14/2024 | 0.4 | Correspondence with Debtor Counsel re: invoicing procedures for certain foreign OCP firms |
| Taraba, Erik | 2/14/2024 | 1.3 | Update admin expenses invoice tracker with recently received invoices from foreign vendors |
| Taraba, Erik | 2/15/2024 | 0.6 | Update professional fee invoice schedule with latest filed fee applications from debtor advisors |
| Taraba, Erik | 2/15/2024 | 0.7 | Update professional firm forecasts as part of monthly budget update per feedback from individual firms |
| Arnett, Chris | 2/16/2024 | 0.2 | Provide feedback re: monthly vendor reporting package |
| Duncan, Ryan | 2/16/2024 | 1.3 | Develop checklists for debtor invoice review package WE 2/16 |
| Taraba, Erik | 2/16/2024 | 0.8 | Update invoice tracker with OCP invoice information received WE 2/16 |
| Duncan, Ryan | 2/18/2024 | 1.4 | Develop invoice analysis for newly received invoices to be included in prior week payment package |
| Taraba, Erik | 2/19/2024 | 1.4 | Review weekly payment request package for case administrative fees for delivery to Company Finance Team leadership per CEO request |
| Taraba, Erik | 2/20/2024 | 2.9 | Perform analysis on case-to-date administrative fees to identify run-rates and other trends to support ongoing development of long-term case forecast model |
| Taraba, Erik | 2/20/2024 | 1.7 | Update long-term forecast of professional firm costs with contemplated success fees following review of docket filings re: the same |
| Taraba, Erik | 2/21/2024 | 0.6 | Update invoice tracker with fee applications filed by UCC professionals on 2/21 |
| Taraba, Erik | 2/22/2024 | 0.7 | Update administrative fees invoice tracker with recently received invoices from vendors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**February 1, 2024 through February 29, 2024**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 2/23/2024 | 0.7 | Update invoice tracker with invoices from debtor professionals received WE 2/23 |
| Taraba, Erik | 2/26/2024 | 0.9 | Review revised weekly payment request package, edit, and prepare for delivery to Company Finance Team |
| Taraba, Erik | 2/26/2024 | 0.3 | Roll forward professional firm tracking package to WE 3/1 |
| Taraba, Erik | 2/26/2024 | 0.7 | Review weekly payment request package for administrative fees invoiced in WE 2/23 and provide feedback to team analysts |
| Taraba, Erik | 2/28/2024 | 0.8 | Update invoice tracker with recently received invoices from vendors to process payments |
| **Subtotal** | | **31.1** | |
| *Grand Total* | | **15,377.3** | |

*Exhibit E*

*FTX Trading Ltd., et al.,*
*Summary of Expense Detail by Category*
*February 1, 2024 through February 29, 2024*

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $251,524.15 |
| Lodging | $12,125.78 |
| Airfare | $11,874.75 |
| Meals | $3,668.35 |
| Transportation | $6,142.96 |
| Miscellaneous | $359.96 |
| **Total** | **$285,695.95** |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*February 1, 2024 through February 29, 2024*

## License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ramanathan, Kumanan | 11/13/2023 | $48.99 | Monthly fee for FTX Slack license - November 2023 |
| Ramanathan, Kumanan | 12/13/2023 | $62.60 | Monthly fee for FTX Slack license - December 2023 |
| Collis, Jack | 1/4/2024 | $6.40 | Data Services Provider for statutory documents needed for liquidation analysis and planning |
| Marshall, Jonathan | 1/26/2024 | $400.00 | Relativity User Fee to search client data - December 2023 |
| Collis, Jack | 1/29/2024 | $37.25 | Research into Hive Business Trading |
| Marshall, Jonathan | 1/31/2024 | $400.00 | Relativity User Fee to search client data - January 2024 |
| Kwan, Peter | 1/31/2024 | $5.25 | 3rd party data storage and virtual server utilization for storage and processing of client data |
| Sivapalu, Anan | 2/18/2024 | $875.00 | Data Services Provider for Coin prices needed to identify value of certain Debtor assets |
| Sivapalu, Anan | 2/20/2024 | $499.00 | Data Services Provider for Coin prices needed to identify value of certain Debtor assets |
| Johnson, Robert | 2/29/2024 | $243,991.38 | 3rd party data storage and virtual server utilization for storage and processing of client data |
| Sielinski, Jeff | 2/29/2024 | $3,198.28 | Data Processing Software Transaction Fees - February 2024 |
| Kwan, Peter | 2/29/2024 | $2,000.00 | 3rd party data storage and virtual server utilization for storage and processing of client data |

**Expense Category Total**      **$251,524.15**

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cooper, James | 9/11/2023 | $525.00 | Hotel in New York, NY, one night, Wall Street Hotel |
| Cooper, James | 9/12/2023 | $525.00 | Hotel in New York, NY, one night, Wall Street Hotel |
| Trent, Hudson | 10/30/2023 | $274.14 | Hotel in Miami, FL, one night, IHG Hotel |
| Trent, Hudson | 10/31/2023 | $274.13 | Hotel in Miami, FL, one night, IHG Hotel |
| Ramanathan, Kumanan | 11/7/2023 | $225.00 | Hotel in Dallas, TX one night, Residence Inn |
| Sullivan, Christopher | 11/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cooper, James | 11/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Cooper, James | 11/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Sullivan, Christopher | 11/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2024 through February 29, 2024*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Ramanathan, Kumanan | 11/8/2023 | $219.27 | Hotel in Dallas, TX, one night, Residence Inn |
| Trent, Hudson | 1/22/2024 | $225.00 | Hotel in Naples, FL, one night, The Inn on Fifth |
| Trent, Hudson | 1/23/2024 | $225.00 | Hotel in Naples, FL, one night, The Inn on Fifth |
| Trent, Hudson | 1/24/2024 | $225.00 | Hotel in Naples, FL, one night, The Inn on Fifth |
| Trent, Hudson | 1/29/2024 | $485.45 | Hotel in New York, NY, one night, Wall Street Hotel |
| Trent, Hudson | 1/30/2024 | $485.45 | Hotel in New York, NY, one night, Wall Street Hotel |
| Trent, Hudson | 1/31/2024 | $350.00 | Hotel in Wilmington, DE, one night, Hotel Du Pont |
| Hubbard, Taylor | 2/4/2024 | $214.67 | Hotel in Chicago IL, one night, Intercontinental |
| Arora, Rohan | 2/4/2024 | $168.00 | Hotel in Chicago IL, one night, Intercontinental |
| Simion, Tony | 2/5/2024 | $325.00 | Hotel in Chicago, IL, one night, W Hotel |
| Sielinski, Jeff | 2/5/2024 | $234.57 | Hotel in Chicago, IL, one night, Marriott |
| Esposito, Rob | 2/5/2024 | $217.65 | Hotel in Chicago IL, one night, Hilton |
| Hubbard, Taylor | 2/5/2024 | $214.67 | Hotel in Chicago IL, one night, Intercontinental |
| Arora, Rohan | 2/5/2024 | $168.00 | Hotel in Chicago IL, one night, Intercontinental |
| Simion, Tony | 2/6/2024 | $325.00 | Hotel in Chicago, IL, one night, W Hotel |
| Esposito, Rob | 2/6/2024 | $264.16 | Hotel in Chicago IL, one night, Hilton |
| Sielinski, Jeff | 2/6/2024 | $244.90 | Hotel in Chicago, IL, one night, Marriott |
| Hubbard, Taylor | 2/6/2024 | $214.67 | Hotel in Chicago IL, one night, Intercontinental |
| Arora, Rohan | 2/6/2024 | $168.00 | Hotel in Chicago IL, one night, Intercontinental |
| Hubbard, Taylor | 2/7/2024 | $214.67 | Hotel in Chicago IL, one night, Intercontinental |
| Esposito, Rob | 2/7/2024 | $210.26 | Hotel in Chicago IL, one night, Hilton |
| Sielinski, Jeff | 2/7/2024 | $189.24 | Hotel in Chicago, IL, one night, Sheraton |
| Arora, Rohan | 2/7/2024 | $168.00 | Hotel in Chicago IL, one night, Intercontinental |
| Arora, Rohan | 2/25/2024 | $187.70 | Hotel in Chicago, one night, Hyatt Place |
| Esposito, Rob | 2/26/2024 | $281.78 | Hotel in Chicago IL, one night, Renaissance |
| Ward, Kyle | 2/26/2024 | $281.76 | Hotel in Chicago, IL, one night, Marriott |
| Hubbard, Taylor | 2/26/2024 | $209.84 | Hotel in Chicago, IL, one night, Hyatt |
| Arora, Rohan | 2/26/2024 | $187.70 | Hotel in Chicago, one night, Hyatt Place |
| Sielinski, Jeff | 2/26/2024 | $172.58 | Hotel in Chicago, IL, one night, Marriott |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*February 1, 2024 through February 29, 2024*

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Esposito, Rob | 2/27/2024 | $292.34 | Hotel in Chicago IL, one night, Renaissance |
| Ward, Kyle | 2/27/2024 | $281.76 | Hotel in Chicago, IL, one night, Marriott |
| Hubbard, Taylor | 2/27/2024 | $209.84 | Hotel in Chicago, IL, one night, Hyatt |
| Sielinski, Jeff | 2/27/2024 | $193.24 | Hotel in Chicago, IL, one night, Marriott |
| Arora, Rohan | 2/27/2024 | $187.70 | Hotel in Chicago, one night, Hyatt Place |
| Esposito, Rob | 2/28/2024 | $292.34 | Hotel in Chicago IL, one night, Renaissance |
| Ward, Kyle | 2/28/2024 | $281.76 | Hotel in Chicago, IL, one night, Marriott |
| Hubbard, Taylor | 2/28/2024 | $209.84 | Hotel in Chicago, IL, one night, Hyatt |
| Sielinski, Jeff | 2/28/2024 | $193.24 | Hotel in Chicago, IL, one night, Marriott |
| Arora, Rohan | 2/28/2024 | $187.70 | Hotel in Chicago, one night, Hyatt Place |

**Expense Category Total**      **$12,125.78**

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cooper, James | 9/11/2023 | $318.90 | Airfare, one way coach, CLT to LGA, American |
| Cooper, James | 9/14/2023 | $158.90 | Airfare, one way coach, LGA to CLT, American |
| Trent, Hudson | 10/27/2023 | $909.40 | Airfare, round trip coach, DFW to MIA, American |
| Cooper, James | 11/6/2023 | $444.20 | Airfare one way coach, CLT to DFW, American |
| Cooper, James | 11/6/2023 | $250.00 | Airfare, change flight fee, American |
| Sullivan, Christopher | 11/7/2023 | $470.90 | Airfare, one way coach, DFW to FLL to American |
| Ramanathan, Kumanan | 11/7/2023 | $160.00 | Airfare one way coach LGA to DFW, Delta |
| Ramanathan, Kumanan | 11/9/2023 | $518.90 | Airfare, round trip coach, DFW to LGA, American |
| Cooper, James | 11/9/2023 | $477.90 | Airfare, one way coach, DFW to CLT, American |
| Sullivan, Christopher | 11/9/2023 | $470.90 | Airfare, round trip coach, FLL to DFW, American |
| Coverick, Steve | 11/13/2023 | $532.79 | Roundtrip airfare 12/8-12/15 DFW-LGA for meetings with S&C |
| Mosley, Ed | 2/1/2024 | $1,025.20 | Airfare, round trip coach, DFW to LGA, American |
| Gonzalez, Johnny | 2/1/2024 | $507.10 | Airfare, one way coach, PHL to DFW, American |
| Trent, Hudson | 2/1/2024 | $479.10 | Airfare, one way coach, LGA to DFW, American |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2024 through February 29, 2024*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Simion, Tony | 2/2/2024 | $763.20 | Airfare, round trip coach, DTW to MDW, Delta |
| Esposito, Rob | 2/5/2024 | $363.98 | Airfare, one way coach, SRQ to ORD, United |
| Sielinski, Jeff | 2/5/2024 | $264.10 | Airfare, one way coach, DTW to MDW, Delta |
| Arora, Rohan | 2/8/2024 | $604.60 | Airfare, round trip coach, IAH to ORD, United |
| Esposito, Rob | 2/8/2024 | $310.08 | Airfare, one way coach, ORD to SRQ, United |
| Sielinski, Jeff | 2/8/2024 | $193.10 | Airfare, one way coach, ORD to LGA, Delta |
| Ward, Kyle | 2/20/2024 | $359.98 | Airfare, one way coach, DAL-MDW, Southwest |
| Ward, Kyle | 2/23/2024 | $339.11 | Airfare, one way coach, ORD-DFW, American |
| Esposito, Rob | 2/26/2024 | $306.29 | Airfare, one way coach, SRQ to ORD, United |
| Sielinski, Jeff | 2/29/2024 | $700.20 | Airfare, round trip coach, DTW to MDW, Delta |
| Arora, Rohan | 2/29/2024 | $575.79 | Airfare, round trip coach, IAH to ORD, United |
| Esposito, Rob | 2/29/2024 | $370.13 | Airfare, one way coach, ORD to SRQ, United |

**Expense Category Total**   **$11,874.75**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Stegenga, Jeffery | 9/29/2023 | $21.58 | Individual Meal - Out of town breakfast in New York, NY |
| Sullivan, Christopher | 10/31/2023 | $70.00 | Individual Meal - Out of town dinner in Miami, FL |
| Sullivan, Christopher | 11/7/2023 | $38.79 | Individual Meal - Out of town dinner in Dallas, TX |
| Ramanathan, Kumanan | 11/8/2023 | $250.00 | Business Meals: Out of town Dinner in Dallas, TX (D. Blanks, A. Titus, R. Gordon, and R. Esposito) |
| Sullivan, Christopher | 11/8/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Ramanathan, Kumanan | 11/9/2023 | $22.27 | Individual Meal - Out of town breakfast in Dallas, TX |
| Sullivan, Christopher | 11/9/2023 | $4.40 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mosley, Ed | 11/29/2023 | $140.00 | Client dinner Attendees: E. Mosley, S. Coverick, Britton, Webber, and Mitchell |
| Ribman, Tucker | 12/5/2023 | $162.01 | Business Meals: Team dinner in Dallas, TX with B. Tenney and N. Simoneaux |
| Ramanathan, Kumanan | 12/5/2023 | $86.32 | Business Meal: Out of town Breakfast in New York, NY with L. Abendschein (Coinbase) |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*February 1, 2024 through February 29, 2024*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trent, Hudson | 1/29/2024 | $139.86 | Business Meals (Attendees): Out of town dinner in New York, NY J Gonzalez, H Trent |
| Gonzalez, Johnny | 1/29/2024 | $5.00 | Individual Meal - Out of town breakfast in NYC |
| Trent, Hudson | 1/30/2024 | $350.17 | Business Meals (Attendees): Out of town dinner in New York, NY J Gonzalez, H Trent, E Mosley, S Coverick, J Ray (FTX) |
| Trent, Hudson | 1/30/2024 | $349.73 | Business Meals (Attendees): Out of town lunch in New York, NY J Gonzalez, H Trent, E Mosley, S Coverick, J Ray (FTX) |
| Trent, Hudson | 1/30/2024 | $21.00 | Individual Meal - Out of town breakfast in New York, NY |
| Hubbard, Taylor | 2/4/2024 | $65.00 | Individual Meal - Out of town dinner in Chicago IL |
| Hubbard, Taylor | 2/4/2024 | $15.66 | Individual Meal - Out of town breakfast in Chicago, IL |
| Sielinski, Jeff | 2/5/2024 | $30.51 | Individual Meal - Out of town dinner in Chicago IL |
| Simion, Tony | 2/5/2024 | $20.22 | Individual Meal - Out of town dinner in Chicago IL |
| Hubbard, Taylor | 2/5/2024 | $18.49 | Individual Meal - Out of town breakfast in Chicago, IL |
| Sielinski, Jeff | 2/6/2024 | $39.19 | Individual Meal - Out of town dinner in Chicago IL |
| Hubbard, Taylor | 2/6/2024 | $34.06 | Individual Meal - Out of town dinner in Chicago IL |
| Hubbard, Taylor | 2/6/2024 | $17.94 | Individual Meal - Out of town breakfast in Chicago, IL |
| Simion, Tony | 2/6/2024 | $11.62 | Individual Meal - Out of town dinner in Chicago IL |
| Sielinski, Jeff | 2/7/2024 | $220.00 | Out of town dinner in Chicago, IL A Kane, C Meyers, D Lewandowski, J Sielinski, L Francis, P Avdellas, R Esposito, R Arora, S Yang, T Hubbard |
| Hubbard, Taylor | 2/7/2024 | $20.06 | Individual Meal - Out of town breakfast in Chicago, IL |
| Esposito, Rob | 2/8/2024 | $24.22 | Individual Meal:  Out of town dinner in Chicago, Il |
| Hubbard, Taylor | 2/8/2024 | $21.82 | Individual Meal - Out of town dinner in Chicago IL |
| Hubbard, Taylor | 2/8/2024 | $13.86 | Individual Meal - Out of town breakfast in Chicago, IL |
| Ribman, Tucker | 2/13/2024 | $210.92 | Working lunch in Dallas, TX B Tenney, C Arnett, D Blanks, J Gonzalez, H Trent, N Simoneaux, P Heath, S coverick, T Ribman |
| Mosley, Ed | 2/16/2024 | $356.69 | Out of town dinner in Naples, FL with D. Mosley, J. Ray |
| Ribman, Tucker | 2/21/2024 | $192.11 | Working lunch in Dallas, TX B Tenney, C Arnett, D Blanks, J Gonzalez, H. Trent, N Simoneaux, P Heath, S coverick, T Ribman |
| Ward, Kyle | 2/26/2024 | $65.00 | Individual Meal - Out of town dinner in Chicago IL |
| Esposito, Rob | 2/26/2024 | $51.82 | Individual Meal:  Out of town dinner in Chicago, Il |
| Sielinski, Jeff | 2/26/2024 | $39.19 | Individual Meal - Out of town dinner in Chicago IL |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**February 1, 2024 through February 29, 2024**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hubbard, Taylor | 2/26/2024 | $34.32 | Individual Meal - Out of town dinner in Chicago IL |
| Hubbard, Taylor | 2/26/2024 | $10.68 | Individual Meal - Out of town breakfast in Chicago, IL |
| Ward, Kyle | 2/26/2024 | $4.99 | Individual Meal: Meal at Airport Breakfast while traveling |
| Ward, Kyle | 2/26/2024 | $4.63 | Individual Meal - Out of town breakfast in Chicago IL |
| Ward, Kyle | 2/27/2024 | $55.38 | Individual Meal - Out of town dinner in Chicago IL |
| Hubbard, Taylor | 2/27/2024 | $42.84 | Individual Meal - Out of town dinner in Chicago IL |
| Sielinski, Jeff | 2/27/2024 | $30.51 | Individual Meal - Out of town dinner in Chicago IL |
| Ward, Kyle | 2/27/2024 | $15.48 | Individual Meal - Out of town breakfast in Chicago IL |
| Hubbard, Taylor | 2/27/2024 | $6.78 | Individual Meal - Out of town breakfast in Chicago, IL |
| Ward, Kyle | 2/28/2024 | $65.00 | Individual Meal - Out of town dinner in Chicago IL |
| Hubbard, Taylor | 2/28/2024 | $62.31 | Individual Meal - Out of town dinner in Chicago IL |
| Ward, Kyle | 2/28/2024 | $15.48 | Individual Meal - Out of town breakfast in Chicago IL |
| Hubbard, Taylor | 2/28/2024 | $6.79 | Individual Meal - Out of town breakfast in Chicago, IL |
| Hubbard, Taylor | 2/29/2024 | $44.08 | Individual Meal - Out of town dinner in Chicago IL |
| Ward, Kyle | 2/29/2024 | $36.56 | Individual Meal - Out of town dinner in Chicago IL |
| Sielinski, Jeff | 2/29/2024 | $24.93 | Individual Meal - Out of town dinner in Chicago IL |
| Ward, Kyle | 2/29/2024 | $15.48 | Individual Meal - Out of town breakfast in Chicago IL |
| Ward, Kyle | 2/29/2024 | $12.60 | Individual Meal - Out of town breakfast in Chicago IL |

**Expense Category Total**   **$3,668.35**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mosley, Ed | 9/14/2023 | $173.20 | Airport Parking at DFW during client travel |
| Mosley, Ed | 10/11/2023 | $87.95 | Transportation from meeting to dinner with E. Mosley, S. Coverick, and J. Ray |
| Trent, Hudson | 10/30/2023 | $139.67 | Uber from Home to DFW for flight to MIA |
| Trent, Hudson | 10/31/2023 | $44.90 | Uber from MIA airport to IHG Hotel |
| Trent, Hudson | 11/1/2023 | $78.13 | Uber to MIA airport from IHG hotel |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *February 1, 2024 through February 29, 2024*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trent, Hudson | 11/1/2023 | $33.25 | Uber from Dinner to IHG Hotel |
| Trent, Hudson | 11/1/2023 | $29.55 | Uber from IHG Hotel to Dinner |
| Trent, Hudson | 11/2/2023 | $146.72 | Uber from DFW to Home |
| Ramanathan, Kumanan | 11/7/2023 | $166.56 | Taxi to from home to LGA Airport |
| Sullivan, Christopher | 11/7/2023 | $129.55 | Uber from DFW to Sheraton hotel |
| Sullivan, Christopher | 11/7/2023 | $75.76 | Uber from home to FLL |
| Ramanathan, Kumanan | 11/7/2023 | $56.68 | Uber from Airport (Dallas) to Residence Inn hotel |
| Ramanathan, Kumanan | 11/8/2023 | $36.29 | Uber from Residence Inn Hotel to A&M Dallas office |
| Ramanathan, Kumanan | 11/8/2023 | $24.86 | Uber from A&M Dallas office to Residence Inn Hotel |
| Ramanathan, Kumanan | 11/8/2023 | $20.41 | Uber from Residence Inn Hotel to dinner in Dallas |
| Ramanathan, Kumanan | 11/8/2023 | $20.08 | Uber from dinner to Residence Inn Hotel to hotel (Dallas) |
| Sullivan, Christopher | 11/8/2023 | $13.49 | Uber from dinner to Sheraton hotel |
| Ramanathan, Kumanan | 11/9/2023 | $105.96 | Uber to Airport (Dallas) from A&M office |
| Sullivan, Christopher | 11/9/2023 | $88.19 | Uber from Sheraton hotel to DFW |
| Ramanathan, Kumanan | 11/9/2023 | $42.90 | Uber from LGA Airport to home |
| Ramanathan, Kumanan | 11/29/2023 | $148.00 | Train, one way, NYP-WIL, Amtrak |
| Ramanathan, Kumanan | 11/29/2023 | $148.00 | Train, one way, WIL-NYP,  Amtrak |
| Mosley, Ed | 11/30/2023 | $89.60 | Airport Parking at DFW while on client travel |
| Sullivan, Christopher | 12/13/2023 | $40.88 | Uber from hotel to Penn Station for court hearing |
| Trent, Hudson | 1/29/2024 | $181.58 | Uber from LGA to A&M Office NY |
| Trent, Hudson | 1/30/2024 | $185.89 | Train, one way coach, NYP to WIL, Amtrak |
| Gonzalez, Johnny | 2/1/2024 | $135.00 | Lyft from the DFW airport to home |
| Simion, Tony | 2/1/2024 | $120.00 | Parking at DTW while on client travel |
| Mosley, Ed | 2/1/2024 | $105.59 | Uber from Wall Street Hotel to LGA |
| Trent, Hudson | 2/1/2024 | $92.26 | Car from Wilmington to PHL |
| Simion, Tony | 2/1/2024 | $78.14 | Taxi from S&C NYC office to LGA |
| Simion, Tony | 2/1/2024 | $30.79 | Personal Mileage from DTW to A&M Detroit office |
| Coverick, Steve | 2/2/2024 | $115.82 | Uber from DFW to home |
| Arora, Rohan | 2/4/2024 | $65.60 | Uber ride from home to IAH |

> *FTX Trading Ltd., et al.,*
> *Expense Detail by Category*
> *February 1, 2024 through February 29, 2024*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hubbard, Taylor | 2/4/2024 | $49.11 | Uber from ORD to Intercontinental hotel |
| Arora, Rohan | 2/4/2024 | $47.94 | Uber from ORD to Intercontinental hotel |
| Esposito, Rob | 2/5/2024 | $89.03 | Taxi from ORD to A&M Chicago office |
| Sielinski, Jeff | 2/5/2024 | $87.66 | Uber from MDW to A&M Chicago office |
| Simion, Tony | 2/5/2024 | $30.93 | Taxi from MDW to A&M Chicago office |
| Simion, Tony | 2/5/2024 | $30.79 | Personal Mileage from A&M Detroit office to DTW |
| Sielinski, Jeff | 2/5/2024 | $26.71 | Uber from A&M Chicago office to Marriott hotel |
| Simion, Tony | 2/5/2024 | $14.90 | Uber from A&M Chicago Office to W Hotel |
| Arora, Rohan | 2/5/2024 | $11.94 | Uber ride from A&M Chicago office to Intercontinental hotel |
| Arora, Rohan | 2/5/2024 | $11.92 | Uber ride from Intercontinental hotel to A&M Chicago office |
| Sielinski, Jeff | 2/6/2024 | $27.54 | Uber from A&M Chicago office to Marriott hotel |
| Sielinski, Jeff | 2/6/2024 | $26.83 | Uber from Marriott hotel to A&M Chicago office |
| Hubbard, Taylor | 2/6/2024 | $14.98 | Uber from A&M Chicago office to Intercontinental hotel |
| Hubbard, Taylor | 2/6/2024 | $13.96 | Uber from Intercontinental hotel to A&M Chicago office |
| Arora, Rohan | 2/6/2024 | $11.93 | Uber ride from A&M Chicago office to Intercontinental hotel |
| Sielinski, Jeff | 2/7/2024 | $100.80 | Uber from A&M Chicago office to Marriott hotel |
| Simion, Tony | 2/7/2024 | $90.00 | Parking at DTW airport |
| Simion, Tony | 2/7/2024 | $52.64 | Taxi from A&M Chicago office to MDW |
| Simion, Tony | 2/7/2024 | $30.79 | Personal Mileage from DTW to A&M Detroit office |
| Sielinski, Jeff | 2/7/2024 | $29.58 | Uber from Marriott hotel to A&M Chicago Office |
| Esposito, Rob | 2/7/2024 | $20.51 | Taxi from dinner to Hilton hotel |
| Esposito, Rob | 2/7/2024 | $20.51 | Taxi from A&M Chicago office to dinner |
| Hubbard, Taylor | 2/7/2024 | $14.97 | Uber from A&M Chicago office to Intercontinental hotel |
| Hubbard, Taylor | 2/7/2024 | $13.93 | Uber from A&M Chicago office to Intercontinental hotel |
| Arora, Rohan | 2/7/2024 | $11.98 | Uber from A&M Chicago office to Intercontinental hotel |
| Arora, Rohan | 2/8/2024 | $145.34 | Uber ride from IAH to home |
| Esposito, Rob | 2/8/2024 | $136.78 | Taxi from A&M Chicago office to ORD |
| Sielinski, Jeff | 2/8/2024 | $120.00 | Parking at DTW while on client travel |
| Esposito, Rob | 2/8/2024 | $64.00 | Parking at SRQ Airport |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**February 1, 2024 through February 29, 2024**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sielinski, Jeff | 2/8/2024 | $51.75 | Personal Car Mileage, Round Trip - Troy, MI office to DTW |
| Sielinski, Jeff | 2/8/2024 | $28.90 | Uber from Marriott hotel to ORD |
| Hubbard, Taylor | 2/8/2024 | $12.97 | Uber from A&M Chicago office to Intercontinental hotel |
| Hubbard, Taylor | 2/9/2024 | $38.62 | Uber from CLT to home |
| Arora, Rohan | 2/25/2024 | $64.21 | Uber from Home to IAH |
| Arora, Rohan | 2/25/2024 | $61.25 | Uber from ORD to Hyatt Place hotel |
| Esposito, Rob | 2/26/2024 | $98.84 | Taxi from ORD to A&M Chicago office |
| Sielinski, Jeff | 2/26/2024 | $89.32 | Uber from MDW to A&M Chicago office |
| Ward, Kyle | 2/26/2024 | $56.70 | Uber from Home to DFW |
| Hubbard, Taylor | 2/26/2024 | $49.80 | Uber from ORD to A&M Chicago office |
| Esposito, Rob | 2/26/2024 | $30.06 | Taxi from A&M Chicago office to Renaissance hotel |
| Arora, Rohan | 2/26/2024 | $12.99 | Uber from A&M Chicago Office to Hyatt Place hotel |
| Esposito, Rob | 2/27/2024 | $28.10 | Taxi from Chicago office to Renaissance hotel |
| Sielinski, Jeff | 2/27/2024 | $26.28 | Uber from Marriott hotel to A&M Chicago office |
| Esposito, Rob | 2/27/2024 | $14.65 | Taxi from Renaissance hotel to A&M Chicago office |
| Hubbard, Taylor | 2/27/2024 | $13.98 | Uber from A&M Chicago office to Hyatt Place hotel |
| Hubbard, Taylor | 2/27/2024 | $9.97 | Uber from Dinner to Hyatt Place hotel |
| Sielinski, Jeff | 2/28/2024 | $32.88 | Uber from Marriott hotel to A&M Chicago office |
| Hubbard, Taylor | 2/28/2024 | $32.34 | Uber from Dinner to Intercontinental hotel |
| Esposito, Rob | 2/28/2024 | $30.55 | Taxi from Renaissance hotel to A&M Chicago office |
| Esposito, Rob | 2/28/2024 | $23.60 | Taxi from A&M Chicago office to Renaissance hotel |
| Hubbard, Taylor | 2/28/2024 | $21.92 | Uber from Hyatt Place hotel to dinner |
| Sielinski, Jeff | 2/28/2024 | $17.06 | Uber from A&M Chicago Office to Marriott hotel |
| Arora, Rohan | 2/28/2024 | $16.96 | Uber from A&M Chicago office to Hyatt Place hotel |
| Arora, Rohan | 2/28/2024 | $12.27 | Uber from dinner to Hyatt Place hotel |
| Hubbard, Taylor | 2/28/2024 | $10.95 | Uber from Hyatt place hotel to A&M Chicago office |
| Ward, Kyle | 2/29/2024 | $171.14 | Uber from DFW to Home |
| Sielinski, Jeff | 2/29/2024 | $120.07 | Uber from A&M Chicago Office to MDW |
| Sielinski, Jeff | 2/29/2024 | $120.00 | Parking at DTW airport |

*Page 9 of 10*

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**February 1, 2024 through February 29, 2024**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Esposito, Rob | 2/29/2024 | $104.24 | Taxi from Renaissance hotel to ORD |
| Arora, Rohan | 2/29/2024 | $101.16 | Uber from A&M Chicago office to ORD |
| Arora, Rohan | 2/29/2024 | $78.59 | Uber from IAH to Home |
| Esposito, Rob | 2/29/2024 | $64.00 | Parking at SRQ airport |
| Sielinski, Jeff | 2/29/2024 | $52.93 | Personal Car Mileage: Round Trip - A&M Troy, MI office to DTW |
| Sielinski, Jeff | 2/29/2024 | $33.69 | Uber from Marriott Hotel to A&M Chicago Office |
| Hubbard, Taylor | 2/29/2024 | $10.97 | Uber from Hyatt Place hotel to A&M Chicago office |
| **Expense Category Total** | | **$6,142.96** | |

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Glustein, Steven | 10/13/2023 | $48.19 | Wifi on Airplane to Work |
| Chambers, Henry | 1/19/2024 | $117.92 | FedEx fees to mail client documents |
| Esposito, Rob | 2/5/2024 | $8.00 | In flight wifi to continue client work |
| Gonzalez, Johnny | 2/8/2024 | $59.95 | In flight wifi to continue client work |
| Esposito, Rob | 2/8/2024 | $8.00 | In flight wifi to continue client work |
| Esposito, Rob | 2/26/2024 | $8.00 | In flight wifi to continue client work |
| Coverick, Steve | 2/28/2024 | $59.95 | In flight wifi to continue client work |
| Mosley, Ed | 2/29/2024 | $49.95 | In flight wifi to continue client work |
| **Expense Category Total** | | **$359.96** | |
| *Grand Total* | | **$285,695.95** | |