## EXHIBIT A

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

March 28, 2024

Please Refer to
Invoice Number: 2392710

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

**SUMMARY SHEET**

**<u>Case Administration - FTX Trading chapter 11 cases</u>**
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending February 29, 2024

|  |  |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $1,474,303.50 |
| Costs incurred and advanced | 93,567.39 |
| **Current Fees and Costs Due** | **$1,567,870.89** |
| **Total Balance Due - Due Upon Receipt** | **$1,567,870.89** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Official Committee of Unsecured Creditors of FTX Trading | March 28, 2024 |
| C/O FTX Trading Ltd. | Please Refer to Invoice Number: 2392710 |
| Attn: John J. Ray III/ Owl Hill Advisor, LLC | PH LLP Tax ID No. 95-2209675 |

**REMITTANCE COPY**

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---|
| Legal fees for professional services for the period ending February 29, 2024 | $1,474,303.50 |
| Costs incurred and advanced | 93,567.39 |
| **Current Fees and Costs Due** | **$1,567,870.89** |
| **Total Balance Due - Due Upon Receipt** | **$1,567,870.89** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

March 28, 2024

Please Refer to
Invoice Number: 2392710

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

**Case Administration - FTX Trading chapter 11 cases**                    **$1,474,303.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/01/2024 | EG18 | Telephone conference with G. Sasson regarding pending and upcoming case matters | 0.50 | 2,100.00 | 1,050.00 |
| 02/01/2024 | GS13 | Telephone conference with E. Gilad regarding ongoing litigation and pending matters | 0.50 | 1,835.00 | 917.50 |
| 02/01/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (1.1); update case calendars re same (.2) | 2.40 | 565.00 | 1,356.00 |
| 02/02/2024 | LK19 | Email D. Laskin (YCST) regarding transcript of 01/31/24 hearing | 0.10 | 985.00 | 98.50 |
| 02/02/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.7); update case calendars re same (.1) | 1.90 | 565.00 | 1,073.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 2
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2024 | LK19 | Correspond with I. Sasson and M. Magzamen regarding transcript from 01/31/24 hearing | 0.10 | 985.00 | 98.50 |
| 02/05/2024 | EG18 | Telephone conference with K. Hansen, K. Pasquale, and I. Sasson regarding case issues and action items | 0.50 | 2,100.00 | 1,050.00 |
| 02/05/2024 | IS6 | Call with K. Hansen, K. Pasquale, E. Gilad re case issues and moving forward plan | 0.50 | 1,395.00 | 697.50 |
| 02/05/2024 | KP17 | Call with K. Hansen, E. Gilad, and I. Sasson re case issues and action items | 0.50 | 2,100.00 | 1,050.00 |
| 02/05/2024 | KH18 | Telephone conference with K. Pasquale, E. Gilad, and I. Sasson regarding case issues and Committee deliverables | 0.50 | 2,300.00 | 1,150.00 |
| 02/05/2024 | LK19 | Correspond with M. Magzamen regarding case issues/task list | 0.20 | 985.00 | 197.00 |
| 02/05/2024 | MM57 | Update case calendar (.1); correspond with L. Koch re: case distribution lists (.1); review recent filings in main case and related litigation dockets and update working group re: same (1.1) | 1.30 | 565.00 | 734.50 |
| 02/06/2024 | MOL | Review recently received documents and prepare same for working group review | 0.30 | 395.00 | 118.50 |
| 02/06/2024 | MM57 | Review recent docket and ECF filings (.4); update calendars and working group re: same (.3) | 0.70 | 565.00 | 395.50 |
| 02/07/2024 | MM57 | Correspond with I. Sasson re: upcoming hearings (.1); calendar same and related registrations (.3); review recent docket and ECF filings and update calendars and working group re: same (1.0) | 1.40 | 565.00 | 791.00 |
| 02/08/2024 | EG18 | Telephone conference with K. Hansen, K. Pasquale, and I. Sasson regarding case issues and upcoming matters | 0.50 | 2,100.00 | 1,050.00 |
| 02/08/2024 | IS6 | Meeting with K. Hansen, K. Pasquale, E. Gilad re upcoming matters and strategy for same | 0.50 | 1,395.00 | 697.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 3
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2024 | KP17 | Conference with K. Hansen, E. Gilad, I. Sasson re pending and upcoming case matters | 0.50 | 2,100.00 | 1,050.00 |
| 02/08/2024 | KH18 | Meeting with K. Pasquale, E. Gilad, and I. Sasson re upcoming matters and Committee deliverables | 0.50 | 2,300.00 | 1,150.00 |
| 02/08/2024 | MM57 | Review VDR alerts and update working group re: contents (.8); calendar critical dates (.2) | 1.00 | 565.00 | 565.00 |
| 02/08/2024 | MM57 | Review recent docket and ECF filings and update calendars and working group re: same | 0.60 | 565.00 | 339.00 |
| 02/09/2024 | MM57 | Review recent docket and ECF filings and update calendars and working group re: same | 0.30 | 565.00 | 169.50 |
| 02/11/2024 | MM57 | Review issues re: sealed document | 0.20 | 565.00 | 113.00 |
| 02/12/2024 | EG18 | Conference with K. Hansen, K. Pasquale, G. Sasson and I. Sasson regarding case plan, upcoming matters | 0.70 | 2,100.00 | 1,470.00 |
| 02/12/2024 | GS13 | Meet with K. Hansen, K. Pasquale, E. Gilad and I. Sasson to review pending matters and litigations (.7); review and comment on plan matters in connection with same (.3) | 1.00 | 1,835.00 | 1,835.00 |
| 02/12/2024 | IS6 | Call with K. Hansen, K. Pasquale, G. Sasson and E. Gilad regarding case updates and action items | 0.70 | 1,395.00 | 976.50 |
| 02/12/2024 | KP17 | Conference with K. Hansen, E. Gilad, G. Sasson, I. Sasson regarding litigations and case matters | 0.70 | 2,100.00 | 1,470.00 |
| 02/12/2024 | KH18 | Telephone conference with K. Pasquale, E. Gilad, G. Sasson and I. Sasson regarding case issues and action items | 0.70 | 2,300.00 | 1,610.00 |
| 02/12/2024 | MM57 | Calendar critical dates (.1); correspond with K. Pasquale and L. Koch re: same (.1) | 0.20 | 565.00 | 113.00 |
| 02/13/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare update for working group re same (.7); update case calendars re same (.2) | 2.00 | 565.00 | 1,130.00 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 4
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2024 | MM57 | Update calendar re: FTX cases | 0.10 | 565.00 | 56.50 |
| 02/14/2024 | KP17 | Debtor call debrief re certain pending and upcoming matters with K. Hansen and L. Koch | 0.40 | 2,100.00 | 840.00 |
| 02/14/2024 | KH18 | Debtor call debrief with K. Pasquale and L. Koch regarding case issues | 0.40 | 2,300.00 | 920.00 |
| 02/14/2024 | LK19 | Update case issues/tasks lists | 0.30 | 985.00 | 295.50 |
| 02/14/2024 | LK19 | Debtor meeting debrief with K. Pasquale and K. Hansen | 0.40 | 985.00 | 394.00 |
| 02/14/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare update for working group re same (.5); update case calendars re same (.2) | 1.80 | 565.00 | 1,017.00 |
| 02/15/2024 | KH18 | Review and comment on case issues and Committee action items for K. Pasquale, E. Gilad, and G. Sasson | 1.00 | 2,300.00 | 2,300.00 |
| 02/15/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare update for working group re same (.6) | 1.70 | 565.00 | 960.50 |
| 02/16/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare update for working group re same (.8); update case calendars re same (.6) | 2.50 | 565.00 | 1,412.50 |
| 02/19/2024 | EG18 | Telephone conference with K. Hansen, K. Pasquale, and I. Sasson regarding case issues and upcoming matters | 0.90 | 2,100.00 | 1,890.00 |
| 02/19/2024 | IS6 | Update call with K. Hansen, K. Pasquale, E. Gilad regarding case issues and upcoming matters | 0.90 | 1,395.00 | 1,255.50 |
| 02/19/2024 | KP17 | Outline certain case issues in prep for K. Hansen conference (.3); conference with K. Hansen, I. Sasson, E. Gilad re pending issues (.9) | 1.20 | 2,100.00 | 2,520.00 |
| 02/19/2024 | KH18 | Telephone conference with K. Pasquale, E. Gilad, and I. Sasson regarding case issues and Committee deliverables | 0.90 | 2,300.00 | 2,070.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 5
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.8); update case calendars re same (.3) | 2.20 | 565.00 | 1,243.00 |
| 02/21/2024 | LK19 | Post-debtor call correspondence with K. Pasquale on Committee action items | 0.20 | 985.00 | 197.00 |
| 02/21/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.2); update case calendars re same (.3) | 2.60 | 565.00 | 1,469.00 |
| 02/22/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.0); update case calendars re same (.3) | 2.40 | 565.00 | 1,356.00 |
| 02/23/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6); update case calendars re same (.3) | 2.00 | 565.00 | 1,130.00 |
| 02/24/2024 | ML30 | Review recent filings and update working group re same | 0.30 | 565.00 | 169.50 |
| 02/26/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day update for working group (.7); update case calendars re same (.4) | 2.20 | 565.00 | 1,243.00 |
| 02/27/2024 | DM26 | Review recent filings in FTX Trading's case no. 22-11068 and update working group re same | 0.30 | 565.00 | 169.50 |
| 02/27/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group (.5); update case calendars re same (.7) | 2.30 | 565.00 | 1,299.50 |
| 02/28/2024 | GS13 | Correspond with K. Hansen, K. Pasquale, E. Gilad, I. Sasson regarding pending and upcoming case matters and related issues/task list | 0.90 | 1,835.00 | 1,651.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 6
51281-00002
Invoice No. 2392710

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group (.6); update case calendars re same (.4) | 2.10 | 565.00 | 1,186.50 |
| 02/29/2024 | GS13 | Telephone conference with K. Pasquale, and I. Sasson to review pending matters | 0.70 | 1,835.00 | 1,284.50 |
| 02/29/2024 | IS6 | Call with K. Pasquale, G. Sasson re case matters and next steps. | 0.70 | 1,395.00 | 976.50 |
| 02/29/2024 | KP17 | Call with I. Sasson, G. Sasson re case issues and upcoming matters | 0.70 | 2,100.00 | 1,470.00 |
| 02/29/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.9); update case calendars re same (.2) | 2.20 | 565.00 | 1,243.00 |
| | | **Subtotal: B110  Case Administration** | **55.80** | | **56,536.50** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2024 | EG18 | Telephone conference with creditor regarding case matters and inquiries | 0.90 | 2,100.00 | 1,890.00 |
| 02/08/2024 | KP17 | Call with creditor re token estimation | 0.40 | 2,100.00 | 840.00 |
| 02/09/2024 | EG18 | Telephone conference with creditor regarding case matters and questions | 1.00 | 2,100.00 | 2,100.00 |
| 02/09/2024 | IS6 | Call with unsecured creditor re CFTC claim (.4); review issues and prepare notes for same (.2) | 0.60 | 1,395.00 | 837.00 |
| 02/13/2024 | JI2 | Correspond with individual creditor re 3008 token issue | 0.80 | 1,295.00 | 1,036.00 |
| 02/15/2024 | KP17 | Call with creditor's counsel re plan issues | 0.50 | 2,100.00 | 1,050.00 |
| 02/28/2024 | JI2 | Correspond with individual creditor re claim | 0.20 | 1,295.00 | 259.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **4.40** | | **8,012.00** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 7
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Case Analysis/Pleading Analysis** | | | | |
| 02/01/2024 | CX3 | Review recent filings and prepare update for working group re same | 0.90 | 1,185.00 | 1,066.50 |
| 02/01/2024 | JI2 | Review and revise pleading summaries (.4); correspond with C. Xu re same (.1) | 0.50 | 1,295.00 | 647.50 |
| 02/02/2024 | JI2 | Review certain recently filed pleadings (.5); revise summary of same (.1) | 0.60 | 1,295.00 | 777.00 |
| 02/05/2024 | JI2 | Review certain recently filed pleadings (.5); revise internal summaries of same (.1) | 0.60 | 1,295.00 | 777.00 |
| 02/05/2024 | KC27 | Prepare summaries of recent filings | 1.00 | 1,185.00 | 1,185.00 |
| 02/06/2024 | CX3 | Review and summarize certain recent filings in FTX dockets | 3.60 | 1,185.00 | 4,266.00 |
| 02/06/2024 | JI2 | Review certain recently filed pleadings (.6); revise summary of same (.1); correspond with C. Xu re same (.1) | 0.80 | 1,295.00 | 1,036.00 |
| 02/07/2024 | LK19 | Review recent filings in the chapter 11 and adversary proceeding dockets regarding digital asset estimation and Galaxy investment management agreement (1.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 1.60 | 985.00 | 1,576.00 |
| 02/08/2024 | CX3 | Review recent filings and prepare update for working group re same | 0.40 | 1,185.00 | 474.00 |
| 02/08/2024 | IS6 | Review recent case filings | 0.30 | 1,395.00 | 418.50 |
| 02/12/2024 | JI2 | Revise pleading summaries (.5); correspond with K. Catalano re same (.1) | 0.60 | 1,295.00 | 777.00 |
| 02/12/2024 | KC27 | Review and summarize pleadings regarding sale of interests in digital custody and plaintiffs' memo in opposition to motion to dismiss in Salameda employees adversary proceeding (.9); correspond with K. Hansen, K. Pasquale, G. Sasson, and E. Gilad regarding same (.1) | 1.00 | 1,185.00 | 1,185.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 8
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2024 | MM57 | Review recent ECF filings and update working group re: same (.1); review related litigation dockets and update working group re: same (.6); correspond with I. Sasson and L. Koch re: related case findings (.1); review main case dockets and ECF filings and update calendars and working group re: same (.6) | 1.40 | 565.00 | 791.00 |
| 02/13/2024 | JI2 | Revise pleading summaries (.5); correspond with C. Xu re same (.2) | 0.70 | 1,295.00 | 906.50 |
| 02/19/2024 | JI2 | Review pleading summaries (.1); correspond with K. Catalano re same (.1) | 0.20 | 1,295.00 | 259.00 |
| 02/19/2024 | LK19 | Correspond with K. Catalano and L. Miliotes regarding docket tracking and pleading summaries | 0.10 | 985.00 | 98.50 |
| 02/20/2024 | FM7 | review omnibus reply and Kranzley declaration regarding Anthropic sale procedures | 0.20 | 2,100.00 | 420.00 |
| 02/20/2024 | JI2 | Review pleading summaries (.2); correspond with L. Koch re same (.1) | 0.30 | 1,295.00 | 388.50 |
| 02/20/2024 | LK19 | Analyze recent filings in chapter 11 case and related bankruptcies (1.3); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 1.90 | 985.00 | 1,871.50 |
| 02/21/2024 | LK19 | Analyze recent filings in chapter 11 case, MDL, and adversary proceedings (1.4); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.7) | 2.10 | 985.00 | 2,068.50 |
| 02/22/2024 | LM20 | Prepare summaries of recent docket filings (.8); correspond with J. Iaffaldano re same (.2); review and revise same (.3) | 1.30 | 985.00 | 1,280.50 |
| 02/23/2024 | FM7 | Review order regarding Anthropic sale procedures | 0.10 | 2,100.00 | 210.00 |
| 02/23/2024 | KC27 | Prepare summaries of certain docket filings and entries | 0.50 | 1,185.00 | 592.50 |
| 02/26/2024 | KC27 | Prepare summaries of certain recent filings | 0.40 | 1,185.00 | 474.00 |

Official Committee of Unsecured Creditors of FTX Trading           Page 9
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2024 | MM57 | Correspond with J. Iaffaldano re: docket research (.1); research certain dockets and requested filings for J. Iaffaldano (.3) | 0.40 | 565.00 | 226.00 |
| 02/28/2024 | MM57 | Correspond with J. Iaffaldano re: adversary proceeding docket (.1); research requested docket and filings (.1) | 0.20 | 565.00 | 113.00 |
| 02/29/2024 | IS6 | Review certain recently filed pleadings | 0.60 | 1,395.00 | 837.00 |
| 02/29/2024 | JI2 | Revise pleading summaries (.9); correspond with L. Miliotes re same (.1) | 1.00 | 1,295.00 | 1,295.00 |
| 02/29/2024 | LM20 | Review recent docket entries (.6); prepare summaries re same (.5); correspond with J. Iaffaldano re same (.2) | 1.30 | 985.00 | 1,280.50 |
| 02/29/2024 | ML30 | Correspond with L. Koch re certain case documents (.2); review and respond to requests re same (.4) | 0.60 | 565.00 | 339.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **25.20** | | **27,636.50** |

**B115    Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | FM7 | Review S&C correspondence with revised Anthropic sale procedures | 0.30 | 2,100.00 | 630.00 |
| 02/01/2024 | KP17 | Emails with S&C re Embed settlement agreement | 0.10 | 2,100.00 | 210.00 |
| 02/01/2024 | TS21 | Correspond with S&C, B. Kelly and E. Gilad re Anthropic sale procedures | 0.30 | 1,365.00 | 409.50 |
| 02/02/2024 | BK12 | Correspond with C. Xu and J. MacDonald (S&C) regarding [5005] sale procedures motion | 0.50 | 1,835.00 | 917.50 |
| 02/02/2024 | EG18 | Telephone conference with Debtors' counsel regarding Anthropic sale procedures | 0.40 | 2,100.00 | 840.00 |
| 02/02/2024 | FM7 | Correspond with S&C regarding Anthropic sale procedures | 0.30 | 2,100.00 | 630.00 |
| 02/02/2024 | FM7 | Review Debtor correspondence regarding Anthropic motion problems | 0.30 | 2,100.00 | 630.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 10
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2024 | BK12 | Participate in M&A update call with J. MacDonald (S&C), T. Sadler, C. Xu and F. Merola | 0.20 | 1,835.00 | 367.00 |
| 02/05/2024 | CX3 | Attend ventures update call with S&C, B. Kelly, T. Sadler and F. Merola | 0.20 | 1,185.00 | 237.00 |
| 02/05/2024 | FM7 | Participate in M&A update call with S&C, B. Kelly, T. Sadler and C. Xu | 0.20 | 2,100.00 | 420.00 |
| 02/05/2024 | GS15 | Tax update call with S&C tax, N. Wong re debtor tax issues | 0.30 | 1,850.00 | 555.00 |
| 02/05/2024 | GS15 | Participate (by phone) in parts of meeting with DoJ, Debtors, K. Pasquale, I. Sasson re tax claims | 3.30 | 1,850.00 | 6,105.00 |
| 02/05/2024 | IS6 | Attend meeting with Debtors, IRS, K. Pasquale and G. Silber re claims estimation and related matters | 4.00 | 1,395.00 | 5,580.00 |
| 02/05/2024 | KP17 | Participate in meeting with IRS, Debtors, G. Silber and I. Sasson re IRS claim and claim estimation | 4.00 | 2,100.00 | 8,400.00 |
| 02/05/2024 | NKW1 | Conference with G. Silber and Sullivan & Cromwell regarding tax issues (.3); prepare follow up notes regarding same (.1) | 0.40 | 985.00 | 394.00 |
| 02/05/2024 | TS21 | Call with S&C, B. Kelly, F. Merola and C. Xu regarding M&A sale updates | 0.20 | 1,365.00 | 273.00 |
| 02/06/2024 | KP17 | Emails and calls with debtors re BlockFi term sheet | 0.70 | 2,100.00 | 1,470.00 |
| 02/07/2024 | BK12 | Correspond with J. MacDonald and R. Hamilton re: PSA for sale of [5005] | 0.40 | 1,835.00 | 734.00 |
| 02/07/2024 | EG18 | Prepare notes for update meeting with Debtors (.2); participate in case update telephone conference with debtors, K. Pasquale and I. Sasson (.9) | 1.10 | 2,100.00 | 2,310.00 |
| 02/07/2024 | FM7 | Correspond with S&C regarding Anthropic APA | 0.20 | 2,100.00 | 420.00 |
| 02/07/2024 | IS6 | Prepare notes regarding certain case issues for call with Debtors (.3); attend update call with Debtors, K. Pasquale, E. Gilad regarding pending and upcoming case matters (.9) | 1.20 | 1,395.00 | 1,674.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 11
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2024 | KP17 | Review open case issues in preparation for Debtor update call (.3); call with S&C, E. Gilad and I. Sasson re pending matters (.9) | 1.20 | 2,100.00 | 2,520.00 |
| 02/08/2024 | BK12 | Correspond with L. Hultgren and J. MacDonald (S&C) re: latest [5005] documents | 2.20 | 1,835.00 | 4,037.00 |
| 02/08/2024 | IS6 | Call with K. Pasquale, L. Koch and Quinn Emanuel re draft 3019 complaint and litigation strategy (.3); prepare summary notes re same and next steps (.2) | 0.50 | 1,395.00 | 697.50 |
| 02/08/2024 | KP17 | Call with A. Dietderich re Anthropic sale (.2); review emails to debtors, AHC re Anthropic sale (.2) | 0.40 | 2,100.00 | 840.00 |
| 02/08/2024 | KP17 | Call with Quinn Emanuel, L. Koch, and I. Sasson re draft 3019 complaint and litigation strategy | 0.30 | 2,100.00 | 630.00 |
| 02/08/2024 | LK19 | Call with K. Pasquale, I. Sasson, and Quinn Emanuel regarding draft 3019 complaint and litigation strategy | 0.30 | 985.00 | 295.50 |
| 02/08/2024 | TS21 | Correspond with S&C and B. Kelly regarding Genesis and Anthropic sale orders | 0.30 | 1,365.00 | 409.50 |
| 02/09/2024 | BK12 | Review A. Kranzley email re: [5005] sale procedures markup | 0.10 | 1,835.00 | 183.50 |
| 02/09/2024 | EG18 | Telephone conference with Debtors regarding Anthropic sale procedures proposal | 0.70 | 2,100.00 | 1,470.00 |
| 02/10/2024 | EG18 | Review and supplement letter to Debtors regarding Anthropic sale procedures | 0.30 | 2,100.00 | 630.00 |
| 02/12/2024 | BK12 | Review A. Kranzley and E. Gilad emails re: [5005] sale procedures and iterative markups (0.9); participate in M&A update call with J. MacDonald (S&C), E. Gilad, T. Sadler, and C. Xu (.2); follow-up correspondence with J. MacDonald and C. Xu re: same (0.9) | 2.00 | 1,835.00 | 3,670.00 |
| 02/12/2024 | CX3 | Attend ventures update telephone conference with S&C, Jefferies, E. Gilad, B. Kelly, T. Sadler | 0.20 | 1,185.00 | 237.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 12
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2024 | EG18 | Telephone conference with S&C regarding Anthropic sale procedures order and Genesis sale motion (.6); telephone conference with S&C, B. Kelly, T. Sadler, C. Xu regarding M&A/Ventures update (.2) | 0.80 | 2,100.00 | 1,680.00 |
| 02/12/2024 | FM7 | Review J. MacDonald (S&C) correspondence regarding 5076 capital call | 0.20 | 2,100.00 | 420.00 |
| 02/12/2024 | TS21 | Call with S&C, E. Gilad, B. Kelly, and C. Xu regarding M&A sale updates | 0.20 | 1,365.00 | 273.00 |
| 02/13/2024 | JI2 | Correspond with B. Harsch (S&C) re small claim settlement (.1); review description of same (.2) | 0.30 | 1,295.00 | 388.50 |
| 02/13/2024 | JI2 | Call with A&M, K. Pasquale re claims reconciliation update | 0.50 | 1,295.00 | 647.50 |
| 02/13/2024 | KP17 | Meeting with debtors, AHC, J. Iaffaldano re claims reconciliation update | 0.50 | 2,100.00 | 1,050.00 |
| 02/14/2024 | EG18 | Discussions with Debtors regarding Genesis sale motion | 0.20 | 2,100.00 | 420.00 |
| 02/14/2024 | IS6 | Participate in call with Debtors, K. Pasquale regarding case issues (.7); prepare notes re same (.2) | 0.90 | 1,395.00 | 1,255.50 |
| 02/14/2024 | JI2 | Call with B. Harsch re settlement | 0.10 | 1,295.00 | 129.50 |
| 02/14/2024 | KP17 | Review certain case issues and notes to prepare for call with Debtors (.3); call with Debtors and I. Sasson re pending matters (.7); emails with S&C re FTX Europe updates (.2) | 1.20 | 2,100.00 | 2,520.00 |
| 02/16/2024 | BK12 | Correspond with J. MacDonald (S&C) re: revised sale procedures for [5005] | 0.20 | 1,835.00 | 367.00 |
| 02/16/2024 | EG18 | Correspond with S&C regarding asset bid | 0.20 | 2,100.00 | 420.00 |
| 02/16/2024 | EG18 | Correspond with debtors regarding Genesis analysis | 0.30 | 2,100.00 | 630.00 |
| 02/16/2024 | FM7 | Review PWP correspondence regarding de minimis offer summary | 0.20 | 2,100.00 | 420.00 |
| 02/16/2024 | KP17 | Call with debtors re FTX EU settlement issue | 0.60 | 2,100.00 | 1,260.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 13
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/18/2024 | EG18 | Telephone conferences and correspond with Debtors and U.S. Trustee regarding Anthropic sale procedures | 1.80 | 2,100.00 | 3,780.00 |
| 02/20/2024 | BK12 | Participate in M&A update call with J. MacDonald (S&C), E. Gilad, F. Merola | 0.30 | 1,835.00 | 550.50 |
| 02/20/2024 | EG18 | Participate in sales update telephone conference with S&C, B. Kelly, F. Merola | 0.30 | 2,100.00 | 630.00 |
| 02/20/2024 | EG18 | Discussions with debtors regarding revised Anthropic sale procedures | 0.40 | 2,100.00 | 840.00 |
| 02/20/2024 | FM7 | Attend S&C M&A telephone conference with E. Gilad, B. Kelly | 0.30 | 2,100.00 | 630.00 |
| 02/20/2024 | KP17 | Emails with S&C re examiner order | 0.30 | 2,100.00 | 630.00 |
| 02/21/2024 | EG18 | Participate in case update telephone conference with Debtors, K. Hansen, K. Pasquale, I. Sasson | 1.00 | 2,100.00 | 2,100.00 |
| 02/21/2024 | GS15 | Tax update call with S&C tax | 0.60 | 1,850.00 | 1,110.00 |
| 02/21/2024 | IS6 | Attend with Debtors, K. Hansen, K. Pasquale, E. Gilad call re ongoing case issues | 1.00 | 1,395.00 | 1,395.00 |
| 02/21/2024 | KP17 | Emails with S. Ehrenberg re FTX Europe settlement (.2); call with B. Glueckstein re token estimation (.3); call with A. Dietderich, K. Hansen re plan issue (.4); call with S&C, K. Hansen, E. Gilad, I. Sasson re case updates and open issues (1.0) | 1.90 | 2,100.00 | 3,990.00 |
| 02/21/2024 | KH18 | Discussion with S&C, K. Pasquale regarding plan (.4); call with S&C, K. Pasquale, E. Gilad, I. Sasson re case updates and open issues (1.0) | 1.40 | 2,300.00 | 3,220.00 |
| 02/22/2024 | FM7 | Review PWP correspondence regarding de minimis offer summary | 0.20 | 2,100.00 | 420.00 |
| 02/23/2024 | FM7 | Review S&C correspondence regarding Anthropic APA | 0.20 | 2,100.00 | 420.00 |
| 02/23/2024 | KP17 | Emails with S&C re FTX EU joinder | 0.10 | 2,100.00 | 210.00 |
| 02/25/2024 | FM7 | Review S&C correspondence regarding Anthropic PSA | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 14
51281-00002
Invoice No. 2392710

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2024 | BK12 | Correspond with G. Silber and J. MacDonald re: PSA and related diligence for [5005] (0.3); participate in M&A update call with J. MacDonald (S&C), E. Gilad, G. Sasson, T. Sadler and F. Merola (0.4) | 0.70 | 1,835.00 | 1,284.50 |
| 02/26/2024 | EG18 | Call with S&C, B. Kelly, G. Sasson, T. Sadler, and F. Merola regarding M&A/ventures update | 0.40 | 2,100.00 | 840.00 |
| 02/26/2024 | FM7 | Correspond with S&C regarding Anthropic APA (0.2); attend M&A update telephone conference with S&C, E. Gilad, B. Kelly, T. Sadler, and G. Sasson (0.4) | 0.60 | 2,100.00 | 1,260.00 |
| 02/26/2024 | GS13 | Telephone conference with S&C M&A, E. Gilad, B. Kelly, T. Sadler, and F. Merola regarding ongoing sale matters | 0.40 | 1,835.00 | 734.00 |
| 02/26/2024 | TS21 | Correspond with S&C, Jefferies, E. Gilad and B. Kelly regarding Anthropic PSA (.5); call with S&C, B. Kelly, E. Gilad, G. Sasson, and F. Merola regarding venture sales (.4) | 0.90 | 1,365.00 | 1,228.50 |
| 02/27/2024 | BK12 | Prepare comments on PSA for sale of [5005] equity for J. MacDonald | 0.30 | 1,835.00 | 550.50 |
| 02/27/2024 | FM7 | Review S&C correspondence regarding Anthropic APA (0.2); review S&C correspondence regarding sale procedures order changes (0.2) | 0.40 | 2,100.00 | 840.00 |
| 02/27/2024 | GS13 | Telephone conference with Debtors' advisors regarding claims update | 0.70 | 1,835.00 | 1,284.50 |
| 02/27/2024 | KP17 | Emails with S&C re plan process and open matters | 0.40 | 2,100.00 | 840.00 |
| 02/27/2024 | KP17 | Call with A. Dietderich re proposed token sale | 0.20 | 2,100.00 | 420.00 |
| 02/28/2024 | FM7 | Review S&C correspondence regarding Anthropic APA | 0.20 | 2,100.00 | 420.00 |
| 02/28/2024 | IS6 | Participate in update call with the Debtors, K. Pasquale regarding case issues | 0.70 | 1,395.00 | 976.50 |
| 02/28/2024 | KP17 | Call with S&C, I. Sasson re pending and upcoming case matters | 0.70 | 2,100.00 | 1,470.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 15
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2024 | LK19 | Correspond with J. Kapoor (S&C) regarding deposition of Dr. Howell | 0.10 | 985.00 | 98.50 |
| 02/29/2024 | BK12 | Correspond with J. MacDonald re: form PSA for [5005] | 0.30 | 1,835.00 | 550.50 |
| 02/29/2024 | FM7 | Review J. MacDonald correspondence regarding Anthropic bidder questionnaire (0.2); review S&C correspondence regarding posting Anthropic APA (0.2) | 0.40 | 2,100.00 | 840.00 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **50.90** | | **94,690.00** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2024 | EG18 | Review correspondence with FTI regarding token analysis (.2); call with FTI regarding same (.1) | 0.30 | 2,100.00 | 630.00 |
| 02/08/2024 | LK19 | Analyze Galaxy digital asset management reporting (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.1) | 0.30 | 985.00 | 295.50 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **0.60** | | **925.50** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | BK12 | Review and respond to E. Gilad emails re: [5005] sale procedures and provide comments re: same (0.6); review draft motion re: [5005] sale procedures (1.2); participate in M&A update call with R. Hamilton, E. Gilad, C. Xu and F. Merola (0.2); respond to I. Sasson email re: motion to sell [5031] claim and related information (0.3); correspond with L. Koch re: capital call motion (0.1); review documents re: same (0.3) | 2.70 | 1,835.00 | 4,954.50 |
| 02/01/2024 | CX3 | Review 5089 memo and related case law and prepare summary of same | 0.50 | 1,185.00 | 592.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 16
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | CX3 | Update ventures tracker (0.3); attend ventures update call with Jefferies, E. Gilad, B. Kelly, and F. Merola (0.2) | 0.50 | 1,185.00 | 592.50 |
| 02/01/2024 | EG18 | Review and edit Anthropic sale procedures (0.6); telephone conferences with Jefferies regarding Anthropic sale procedures (1.5); correspond with Jefferies regarding same (0.5); participate in Jefferies M&A/ventures update telephone conference with B. Kelly, C. Xu and F. Merola (0.2) | 2.80 | 2,100.00 | 5,880.00 |
| 02/01/2024 | FM7 | Review T. Sadler correspondence regarding Anthropic sale procedures (0.2); review updated venture tracker (0.2); participate in Jefferies M&A/ventures update telephone conference with E. Gilad, B. Kelly, C. Xu (0.2); review motion regarding sale of Genesis claim (0.2); review motion regarding de minimis capital calls (0.2) | 1.00 | 2,100.00 | 2,100.00 |
| 02/01/2024 | JI2 | Analyze de minimis asset order amendment (.9); correspond with E. Gilad and L. Koch re same (.4) | 1.30 | 1,295.00 | 1,683.50 |
| 02/01/2024 | JM59 | Review and comment on monetization agreements with Wintermute/Wincent | 0.30 | 1,890.00 | 567.00 |
| 02/01/2024 | LK19 | Analyze motion to amend de minimis asset sale procedures order (0.3); summarize same for B. Kelly and E. Gilad (0.2) | 0.50 | 985.00 | 492.50 |
| 02/01/2024 | TS21 | Revise Anthropic sale procedures (.5); review Anthropic sale procedures motion (.7) | 1.20 | 1,365.00 | 1,638.00 |
| 02/02/2024 | BK12 | Review internal markup of motion re: [5005] sale procedures (0.3); correspond with E. Gilad re: same (0.2); review S&C revised draft of [5005] sale procedures (0.6); correspond with E. Gilad, M. O'Hara and T. Sadler re: same (0.2); prepare update to UCC members re: [5005] sale procedures motion (0.2) | 1.50 | 1,835.00 | 2,752.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 17
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2024 | EG18 | Telephone conference with FTI regarding Anthropic sale procedures (0.4); correspond with B. Kelly, K. Pasquale regarding Anthropic sale procedures (0.3); telephone conferences with Jefferies regarding same (0.6); discussion with local counsel regarding Anthropic sale procedures (0.3); review latest draft of Debtor-proposed sale procedures for Anthropic (0.6) | 2.20 | 2,100.00 | 4,620.00 |
| 02/02/2024 | ECS3 | Correspond with Jefferies, E. Gilad, B. Kelly on Anthropic sale | 0.40 | 1,835.00 | 734.00 |
| 02/02/2024 | FM7 | Review revised Anthropic sale procedures (0.3); correspond with Jefferies regarding Anthropic sale procedures (0.2); review E. Gilad correspondence regarding Anthropic sale procedures (0.2) | 0.70 | 2,100.00 | 1,470.00 |
| 02/02/2024 | JM59 | Review monetization agreements with service providers | 0.30 | 1,890.00 | 567.00 |
| 02/02/2024 | KP17 | Correspond with parties, Jefferies, E. Gilad re Anthropic sale procedures (.5); review markups of same (.4) | 0.90 | 2,100.00 | 1,890.00 |
| 02/02/2024 | KH18 | Analyze Anthropic sale issues | 0.40 | 2,300.00 | 920.00 |
| 02/02/2024 | LK19 | Email E. Gilad regarding summary of [5005] sale procedures motion | 0.30 | 985.00 | 295.50 |
| 02/02/2024 | TS21 | Review revised Anthropic sale procedures (.6); correspond with B. Kelly and E. Gilad re same (.7) | 1.30 | 1,365.00 | 1,774.50 |
| 02/03/2024 | BK12 | Review C. Xu emails re: sale procedures motion for [5005] and related filings (0.6); follow up correspondence with K. Hansen, K. Pasquale, E. Gilad and M. O'Hara re: same (0.9) | 1.50 | 1,835.00 | 2,752.50 |
| 02/03/2024 | EG18 | Correspond with B. Kelly, K. Pasquale, Jefferies regarding Anthropic sale procedures motion (0.5); prepare draft comments on same (0.2) | 0.70 | 2,100.00 | 1,470.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 18
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2024 | FM7 | Review E. Gilad correspondence to PWP regarding Anthropic (0.2); review B. Kelly correspondence regarding Anthropic (0.2); review Anthropic sale motion and motion to shorten time (0.2) | 0.60 | 2,100.00 | 1,260.00 |
| 02/03/2024 | KP17 | Correspond with Jefferies, B. Kelly re Anthropic sale motion (.3); review filed motion and subsequent motion (.4); correspond with E. Gilad, Jefferies re same (.3) | 1.00 | 2,100.00 | 2,100.00 |
| 02/04/2024 | EG18 | Correspond with B. Kelly, K. Pasquale regarding Anthropic sale procedures | 0.20 | 2,100.00 | 420.00 |
| 02/04/2024 | LM20 | Prepare summary re Anthropic sale procedures motion and related filings | 1.20 | 985.00 | 1,182.00 |
| 02/05/2024 | BK12 | Review Genesis motion re: settlement agreement and related documents (0.9); correspond with E. Gilad and T. Sadler re: same (0.2); review internal comments re: S&C M&A update (0.1) | 1.20 | 1,835.00 | 2,202.00 |
| 02/05/2024 | FM7 | Review B. Kelly correspondence regarding Genesis sale motion (0.2); review I. Sasson correspondence regarding Genesis sale motion (0.2); review E. Gilad correspondence regarding Anthropic (0.2); review K. Hansen correspondence regarding Anthropic (0.2) | 0.80 | 2,100.00 | 1,680.00 |
| 02/05/2024 | JM59 | Analyze issues re monetization agreements with service providers | 0.30 | 1,890.00 | 567.00 |
| 02/05/2024 | LK19 | Correspond with B. Kelly and T. Sadler regarding coin monetization motion matters | 0.30 | 985.00 | 295.50 |
| 02/06/2024 | BK12 | Correspond with T. Sadler re: [5031] sale motion and related matters | 1.10 | 1,835.00 | 2,018.50 |
| 02/06/2024 | CX3 | Review and draft issues list regarding Debtors' motion to sell Genesis Global Capital claims | 1.60 | 1,185.00 | 1,896.00 |
| 02/06/2024 | EG18 | Correspond with Jefferies regarding Anthropic and Genesis sale motions (.5); discussions with Jefferies regarding Anthropic and Genesis sale motions (.3) | 0.80 | 2,100.00 | 1,680.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 19
51281-00002
Invoice No. 2392710

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2024 | FM7 | Review Jefferies correspondence regarding Anthropic dilution | 0.20 | 2,100.00 | 420.00 |
| 02/06/2024 | GS15 | Email D. Hariton re Anthropic sale tax consequences | 0.40 | 1,850.00 | 740.00 |
| 02/06/2024 | KH18 | Analyze Anthropic sale issues | 0.40 | 2,300.00 | 920.00 |
| 02/06/2024 | TS21 | Review motion for order approving debtors' Genesis sale (.8); draft issues list re same (.9); correspond with C. Xu and B. Kelly re same (.5) | 2.20 | 1,365.00 | 3,003.00 |
| 02/07/2024 | BK12 | Respond to R. Hamilton email re: PSA for sale of [5005] (0.2); review draft documents re: same (0.4); review email from G. Silber re: question related to [5005] sale (0.3); follow-up correspondence with C. Xu re same (0.2) | 1.10 | 1,835.00 | 2,018.50 |
| 02/07/2024 | FM7 | Review Jefferies correspondence regarding Anthropic APA | 0.20 | 2,100.00 | 420.00 |
| 02/07/2024 | JM59 | Further review monetization agreements with service providers | 0.20 | 1,890.00 | 378.00 |
| 02/07/2024 | KH18 | Continue analyzing Anthropic sale issues (.5); analyze issues regarding sale of Genesis claim (.4) | 0.90 | 2,300.00 | 2,070.00 |
| 02/08/2024 | BK12 | Correspond with E. Gilad re: [5005] sale procedures and related matters (0.2); call with E. Gilad, K. Pasquale, N. Wong, C. Xu and G. Silber re: same and bankruptcy related issues (0.4); correspond with E. Gilad and G. Silber re: same (0.4); participate in M&A update call with R. Hamilton, E. Gilad, K. Pasquale, F. Merola and C. Xu (0.5); review latest [5005] documents posted to data room (0.2); review form PSA from prior sale process for [5005] and term sheet for equity raise (1.1); review draft sale orders for [5005] and [5031] (1.2) | 4.00 | 1,835.00 | 7,340.00 |
| 02/08/2024 | CX3 | Analyze tax issues and related authority regarding Anthropic sale | 2.50 | 1,185.00 | 2,962.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 20
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2024 | CX3 | Attend ventures transaction update telephone conference with Jefferies, E. Gilad, K. Pasquale, B. Kelly, and F. Merola | 0.50 | 1,185.00 | 592.50 |
| 02/08/2024 | CX3 | Further analyze tax issues and related authority regarding Anthropic sale (1.4); telephone conference with G. Silber, K. Pasquale, B. Kelly, N. Wong and E. Gilad on same (0.4) | 1.80 | 1,185.00 | 2,133.00 |
| 02/08/2024 | EG18 | Correspond with B. Kelly, K. Pasquale regarding Anthropic and Genesis claim sale motions (0.3); call with K. Pasquale, B. Kelly, G. Silber, N. Wong and C. Xu regarding Anthropic sale and related tax issues (0.4); tax analysis regarding same (0.2); telephone conference with Jefferies, K. Pasquale, B. Kelly, F. Merola, C. Xu regarding Anthropic sale procedures (0.5); review Anthropic deal documents (1.5); mark up Anthropic sale procedures (0.6); further correspond with B. Kelly regarding same (0.4) | 3.90 | 2,100.00 | 8,190.00 |
| 02/08/2024 | FM7 | Review Jefferies correspondence regarding Anthropic APA (0.2); review E. Gilad correspondence regarding Anthropic and Genesis sale motions (0.2); participate in M&A/ventures update telephone conference with Jefferies, E. Gilad, K. Pasquale, B. Kelly, C. Xu (0.5); review Jefferies correspondence regarding Anthropic dilution (0.2); review mark up of Anthropic sale procedures (0.2); review PWP correspondence regarding de minimis offer summary (0.2) | 1.50 | 2,100.00 | 3,150.00 |
| 02/08/2024 | GS15 | Call with K. Pasquale, E. Gilad, N. Wong, B. Kelly, and C. Xu re IRS claims against partnerships in connection with Anthropic sale (.4); analyze authority regarding same (.6) | 1.00 | 1,850.00 | 1,850.00 |
| 02/08/2024 | JM59 | Further review monetization agreements with service providers | 0.10 | 1,890.00 | 189.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 21
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2024 | KP17 | Conference with G. Silber, N. Wong, B. Kelly, E. Gilad and C. Xu re tax issues related to Anthropic sale | 0.40 | 2,100.00 | 840.00 |
| 02/08/2024 | KP17 | Call with Jefferies, E. Gilad, B. Kelly, C. Xu and F. Merola re Anthropic sale (.5); review documents from Jefferies re Anthropic sale (.8); analyze issues re same (.7) | 2.00 | 2,100.00 | 4,200.00 |
| 02/08/2024 | LK19 | Analyze case law and statutory authority regarding application of section 363 sales standards (1.7); correspond with E. Gilad regarding same (0.3) | 2.00 | 985.00 | 1,970.00 |
| 02/08/2024 | MM57 | Correspond with C. Xu re: Anthropic data room | 0.20 | 565.00 | 113.00 |
| 02/08/2024 | NKW1 | Conference with G. Silber, E. Gilad, K. Pasquale, B. Kelly, and C. Xu regarding Anthropic sale and related tax issues (.4); correspond with C. Xu regarding same (.2); analyze Internal Revenue Service audit procedures for partnerships in relation to partner income (1.7) | 2.30 | 985.00 | 2,265.50 |
| 02/09/2024 | BK12 | Review E. Gilad emails and internal markup of [5005] sale procedures (0.4); call with M. O'Hara, K. Pasquale, L. Koch and E. Gilad re: same (0.6); correspond with M. O'Hara, K. Pasquale and T. Sadler re: markup of [5005] sale procedures (0.8); review E. Gilad email and documents re: Vault sale (0.6); correspond with C. Xu re: same (0.1) | 2.50 | 1,835.00 | 4,587.50 |
| 02/09/2024 | CX3 | Review UCC markup of Anthropic sale procedures and E. Gilad email on same | 0.20 | 1,185.00 | 237.00 |
| 02/09/2024 | CX3 | Review Anthropic sales procedure markup by S&C and prepare comparison chart | 0.40 | 1,185.00 | 474.00 |
| 02/09/2024 | EG18 | Telephone conference with Jefferies, K. Pasquale, B. Kelly and L. Koch regarding Anthropic sale procedures proposal (0.6); prepare Anthropic term sheet proposal and subsequent revisions to same (2.6) | 3.20 | 2,100.00 | 6,720.00 |

Official Committee of Unsecured Creditors of FTX Trading           Page 22
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2024 | FM7 | Review FTX EU stipulation (0.2); review E. Gilad correspondence regarding Anthropic (0.2); review Jefferies correspondence regarding Anthropic sale procedures (0.2); review Jefferies correspondence regarding Anthropic dilution (0.2); review report of sale of de minimis assets (0.2); review motion for sale of digital custody (0.2) | 1.20 | 2,100.00 | 2,520.00 |
| 02/09/2024 | JM59 | Analyze issues re monetization agreements with service providers | 0.40 | 1,890.00 | 756.00 |
| 02/09/2024 | KP17 | Call with Jefferies, E. Gilad, B. Kelly, L. Koch re Anthropic sale procedures (.6); review drafts of term sheet re same (.6); analyze issues re same (.7); review debtors' draft revised order re Anthropic sale procedures (.3) | 2.20 | 2,100.00 | 4,620.00 |
| 02/09/2024 | KH18 | Analyze Anthropic sale procedures (.9); analyze issues regarding sale of Genesis claim (.6) | 1.50 | 2,300.00 | 3,450.00 |
| 02/09/2024 | LK19 | Attend call with E. Gilad, K. Pasquale, B. Kelly, Jefferies, and FTI regarding Anthropic sale motion | 0.60 | 985.00 | 591.00 |
| 02/09/2024 | LK19 | Analyze case law and statutory authority regarding section 363 sales for Anthropic motion response | 1.10 | 985.00 | 1,083.50 |
| 02/09/2024 | NKW1 | Review partnership tax liability and Bloomberg portfolio on Internal Revenue Service auditing process in connection with Anthropic sale motion (2.2); correspond with G. Silber regarding the same (.2) | 2.40 | 985.00 | 2,364.00 |
| 02/09/2024 | TS21 | Correspond with B. Kelly, E. Gilad, and C. Xu regarding Anthropic sale procedures (.5); review revised Anthropic sale procedures (.6); draft summary of same and changes (.9) | 2.00 | 1,365.00 | 2,730.00 |
| 02/10/2024 | EG18 | Review updated draft Anthropic sale procedures (0.4); prepare summary memo regarding same (0.7) | 1.10 | 2,100.00 | 2,310.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 23
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2024 | BK12 | Review motion and related documents re: digital custody sale (0.4); correspond with R. Hamilton and C. Xu re: same (0.2); review further markup of sale procedures for [5005] (0.4); correspond with E. Gilad re: same (0.3) | 1.30 | 1,835.00 | 2,385.50 |
| 02/11/2024 | CX3 | Review Debtor VDR for 5153 document | 0.20 | 1,185.00 | 237.00 |
| 02/11/2024 | EG18 | Review and comment on Anthropic sale procedures delivered by debtors (.9); correspond with Jefferies regarding same (.2) | 1.10 | 2,100.00 | 2,310.00 |
| 02/11/2024 | KP17 | Review draft markup to Debtors' Anthropic sale order (.2); emails with E. Gilad, B. Kelly re same (.2) | 0.40 | 2,100.00 | 840.00 |
| 02/12/2024 | BK12 | Correspond with R. Hamilton and E. Gilad re: capital call update from J. MacDonald (0.6); review documents re: sale of [5005] investment (0.6); correspond with R. Hamilton re: same (0.2) | 1.40 | 1,835.00 | 2,569.00 |
| 02/12/2024 | CX3 | Review VDR for 5076 documents | 0.40 | 1,185.00 | 474.00 |
| 02/12/2024 | EG18 | Review asset sale term sheet proposal from third party (1.1); correspond with B. Kelly regarding same (.1) | 1.20 | 2,100.00 | 2,520.00 |
| 02/12/2024 | EG18 | Analyze Genesis claim sale motion (1.2); analyze authority regarding Genesis claim sale motion (1.3); correspond with B. Kelly, K. Pasquale regarding same (.2); conference with K. Pasquale regarding same (.2) | 2.90 | 2,100.00 | 6,090.00 |
| 02/12/2024 | EG18 | Review and comment on updated Anthropic sale procedures order | 0.40 | 2,100.00 | 840.00 |
| 02/12/2024 | ECS3 | Correspond with E. Gilad regarding potential customer list sale (.4); analyze issues regarding same (.3) | 0.70 | 1,835.00 | 1,284.50 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 24
51281-00002
Invoice No. 2392710

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2024 | FM7 | Review E. Gilad correspondence regarding Anthropic sale procedures (0.2); review Jefferies correspondence regarding Paradigm capital call (0.2); review Moelis correspondence regarding customer list transaction (0.2); review Jefferies correspondence regarding Arcana (0.2) | 0.80 | 2,100.00 | 1,680.00 |
| 02/12/2024 | IS6 | Review and comment on Anthropic sale order (.3); review Genesis sale motion and proposed response (.4) | 0.70 | 1,395.00 | 976.50 |
| 02/12/2024 | JM59 | Analyze and comment on monetization agreements with service providers | 0.70 | 1,890.00 | 1,323.00 |
| 02/12/2024 | KP17 | Review revised drafts of Anthropic sale procedures order (.3); emails with E. Gilad re same (.2); analyze Genesis claim sale motion (.6); conference with E. Gilad re same (.2) | 1.30 | 2,100.00 | 2,730.00 |
| 02/12/2024 | LK19 | Analyze documents produced by the Debtors re: PE funds (0.6); summarize same for B. Kelly and F. Merola (0.2) | 0.80 | 985.00 | 788.00 |
| 02/13/2024 | BK12 | Review documents re: proposed sale of [5005] and related investment documents (1.3); review E. Gilad email re: sale of [5031] (0.4); review and comment on Jefferies UCC slide re: dilution to investment in [5005] (0.8); review and comment on Jefferies UCC slide re: venture summary (0.7) | 3.20 | 1,835.00 | 5,872.00 |
| 02/13/2024 | CX3 | Review revised draft Anthropic sale order (.4); revise term sheet comparison chart (.3) | 0.70 | 1,185.00 | 829.50 |
| 02/13/2024 | EG18 | Telephone conference and correspond with FTI regarding token monetization | 0.60 | 2,100.00 | 1,260.00 |
| 02/13/2024 | EG18 | Correspond with B. Kelly, K. Pasquale regarding potential objection to Genesis sale motion (.3); prepare outline with respect to Genesis sale motion (1.4) | 1.70 | 2,100.00 | 3,570.00 |
| 02/13/2024 | EG18 | Review Anthropic term sheet and update from debtors (.6); prepare comments on same (.2); telephone conference with Jefferies regarding same (.3) | 1.10 | 2,100.00 | 2,310.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 25
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2024 | FM7 | Review Jefferies correspondence regarding Arcana issues (0.2); review G. Sasson correspondence regarding Genesis claim sale objection (0.2); review Jefferies slide regarding Anthropic dilution (0.2); review Jefferies ventures update (0.2); correspond with B. Kelly and Jefferies regarding ventures update (0.2); review Jefferies Anthropic sale update (0.2) | 1.20 | 2,100.00 | 2,520.00 |
| 02/13/2024 | JM59 | Review and comment on issues re monetization agreements with service providers | 0.40 | 1,890.00 | 756.00 |
| 02/13/2024 | LK19 | Draft objection to Genesis claim sale procedures motion (2.2); analyze case law regarding same (0.1); correspond with E. Gilad and J. Iaffaldano regarding same (0.3) | 2.60 | 985.00 | 2,561.00 |
| 02/13/2024 | TS21 | Review revised Anthropic sale order (.5); update summary of same and changes (.8); correspond with C. Xu re same (.2) | 1.50 | 1,365.00 | 2,047.50 |
| 02/14/2024 | BK12 | Review email from T. Shea with details re: updated 2.0 bid and related documents (0.6); correspond with E. Gilad re: asset bid (0.3) | 0.90 | 1,835.00 | 1,651.50 |
| 02/14/2024 | EG18 | Telephone conference with Jefferies regarding asset bid (0.8); correspond with B. Kelly regarding same (0.2); further telephone conference with Jefferies regarding same (0.2); conference with K. Pasquale regarding Genesis claim sale motion (0.2) | 1.40 | 2,100.00 | 2,940.00 |
| 02/14/2024 | ECS3 | Correspond with Jefferies on potential 6003 transaction | 0.50 | 1,835.00 | 917.50 |
| 02/14/2024 | FM7 | Review E. Gilad correspondence regarding Genesis claim sale (0.2); review E. Gilad correspondence regarding 6003 proposal regarding customer list (0.2); review E. Sibbitt correspondence regarding 6003 transaction (0.1) | 0.50 | 2,100.00 | 1,050.00 |
| 02/14/2024 | IS6 | Call with DPW re 6003 proposal (.5); follow up analysis re same (.4) | 0.90 | 1,395.00 | 1,255.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 26
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2024 | JI2 | Draft portions of objection to Genesis sale motion (4.1); analyze caselaw re same (1.6); correspond with L. Koch re same (.6) | 6.30 | 1,295.00 | 8,158.50 |
| 02/14/2024 | KP17 | Conference with E. Gilad re Genesis claim sale motion (.2); review outline for objection to same (.2) | 0.40 | 2,100.00 | 840.00 |
| 02/14/2024 | LK19 | Analyze case law and statutory authority regarding standard for objecting to section 363 sale (1.3); revise objection to Genesis claim sale motion (0.7); correspond with E. Gilad and J. Iaffaldano regarding same (0.2) | 2.20 | 985.00 | 2,167.00 |
| 02/15/2024 | BK12 | Review notes and prepare questions for M&A update call (0.2); participate in M&A update call with M. O'Hara, C. Xu (0.3); review process letter for [5005] bidders (0.2) | 0.70 | 1,835.00 | 1,284.50 |
| 02/15/2024 | CX3 | Attend telephone conference with Jefferies, B. Kelly on ventures updates (.3); update T. Sadler re same (.2) | 0.50 | 1,185.00 | 592.50 |
| 02/15/2024 | EG18 | Telephone conference with FTI regarding token monetization (0.6); analyze token monetization issues (0.9) | 1.50 | 2,100.00 | 3,150.00 |
| 02/15/2024 | FM7 | Review C. Xu's venture update | 0.20 | 2,100.00 | 420.00 |
| 02/15/2024 | FM7 | Review withdrawal of Genesis sale motion (0.1); review motion regarding sale of 5148 (0.2); review motion regarding sale of digital custody (0.2); review Anthropic sale process letter (0.2) | 0.70 | 2,100.00 | 1,470.00 |
| 02/15/2024 | KP17 | Analyze FTX EU sale agreement | 0.90 | 2,100.00 | 1,890.00 |
| 02/15/2024 | KH18 | Analyze Anthropic sale issues (.5); analyze Genesis sale issues (.4) | 0.90 | 2,300.00 | 2,070.00 |
| 02/16/2024 | BK12 | Review transaction documents re: sale of [5152] equity in share exchange transaction (1.3); review [5152] governance documents (2.3); correspond with E. Simpson, R. Hamilton and G. Sasson re: same (1.1); review revised sale procedures for [5005] (0.3) | 5.00 | 1,835.00 | 9,175.00 |
| 02/16/2024 | EG18 | Analyze customer objection to Anthropic sale motion and issues raised | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 27
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2024 | EG18 | Review Anthropic sale process letter from PWP (.3); prepare comments regarding same (.2) | 0.50 | 2,100.00 | 1,050.00 |
| 02/16/2024 | EG18 | Review and comment on sale documents regarding token sales | 0.30 | 2,100.00 | 630.00 |
| 02/16/2024 | EG18 | Analyze Genesis issues and related authority | 1.00 | 2,100.00 | 2,100.00 |
| 02/16/2024 | FM7 | Correspond with M. Friedrick regarding 6003 inquiry (0.1); review order amending de minimis sale procedures regarding capital calls (0.1) | 0.20 | 2,100.00 | 420.00 |
| 02/16/2024 | KP17 | Review objections to Anthropic sale motion | 0.70 | 2,100.00 | 1,470.00 |
| 02/16/2024 | KC27 | Review and prepare summaries of objections to Anthropic sale motion | 0.70 | 1,185.00 | 829.50 |
| 02/17/2024 | EG18 | Review revised Anthropic sale procedures (.9); prepare comments regarding same (.2); correspond with Jefferies regarding same (.2) | 1.30 | 2,100.00 | 2,730.00 |
| 02/18/2024 | EG18 | Conference with K. Pasquale regarding customer objection to Anthropic sale procedures (.2); analyze issues raised in customer objection to Anthropic sale procedures (.5) | 0.70 | 2,100.00 | 1,470.00 |
| 02/18/2024 | EG18 | Review potential asset sale bid (.7); correspond with B. Kelly regarding same (.2); telephone conference with Jefferies regarding potential asset sale (.2) | 1.10 | 2,100.00 | 2,310.00 |
| 02/18/2024 | KP17 | Conference with E. Gilad re Anthropic sale motion objections (.2); analyze issues regarding same (.2) | 0.40 | 2,100.00 | 840.00 |
| 02/19/2024 | BK12 | Respond to E. Gilad email re: [5152] sale (0.1); review documents re: same (0.5); follow up correspondence with T. Sadler and E. Simpson re same (0.5); review Jefferies draft UCC deck re: [5152] sale (0.6); correspond with E. Gilad re: same (0.2) | 1.90 | 1,835.00 | 3,486.50 |
| 02/19/2024 | EG18 | Telephone conference with FTI regarding specified token monetization | 0.80 | 2,100.00 | 1,680.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 28
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2024 | EG18 | Review Debtors' Anthropic sale motion reply (.4); correspond with B. Kelly, K. Pasquale regarding same (.2); conference with K. Pasquale regarding same (.2) | 0.80 | 2,100.00 | 1,680.00 |
| 02/19/2024 | EG18 | Discussions with Jefferies regarding potential asset sale | 1.10 | 2,100.00 | 2,310.00 |
| 02/19/2024 | FM7 | Review omnibus reply regarding Anthropic sale motion | 0.20 | 2,100.00 | 420.00 |
| 02/19/2024 | IS6 | Analyze objections to and reply in support of Anthropic sale | 1.30 | 1,395.00 | 1,813.50 |
| 02/19/2024 | KP17 | Review debtors' reply re Anthropic sale (.3); conference with E. Gilad re same (.2) | 0.50 | 2,100.00 | 1,050.00 |
| 02/19/2024 | KC27 | Review and summarize reply in support of Anthropic sale motion | 0.40 | 1,185.00 | 474.00 |
| 02/20/2024 | BK12 | Review and comment on draft slide re: sale of [5152] investment (0.9); review updated draft slide re: sale of [5152] investment (0.2); correspond with K. Pasquale and D. Homrich re: same (0.2); review draft governance documents for [5152] investment (0.6); correspond with T. Sadler re: same (0.1); review M&A issues discussed in debtor call (0.2); review [5120] warrant token documents (1.3); correspond with E. Gilad and R. Hamilton re: same (0.3); analyze issues and authority re: same (0.6); review and respond to E. Gilad email re: revised [5005] sale procedures order (0.3) | 4.70 | 1,835.00 | 8,624.50 |
| 02/20/2024 | EG18 | Telephone conference with FTI regarding token monetization | 0.60 | 2,100.00 | 1,260.00 |
| 02/20/2024 | EG18 | Review and comment on potential asset sale documents | 2.30 | 2,100.00 | 4,830.00 |
| 02/20/2024 | EG18 | Review revised Anthropic sale procedures | 0.70 | 2,100.00 | 1,470.00 |
| 02/20/2024 | FM7 | Review Jefferies correspondence regarding 5120 | 0.20 | 2,100.00 | 420.00 |
| 02/20/2024 | FM7 | Review Jefferies sale documents regarding 5152 | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 29
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2024 | IS6 | Review submissions to prepare for Anthropic sale hearing | 1.10 | 1,395.00 | 1,534.50 |
| 02/20/2024 | KP17 | Review debtors' revised Anthropic sale order (.2); analyze Anthropic sale motion objections, debtors' reply, and precedent re customer property issues in prep for court hearing (3.3) | 3.50 | 2,100.00 | 7,350.00 |
| 02/20/2024 | KH18 | Analyze coin related sale issues | 0.50 | 2,300.00 | 1,150.00 |
| 02/20/2024 | ML30 | Correspond with I. Sasson re documents needed for Anthropic sale motion hearing (.2); research and prepare same for I. Sasson (.9) | 1.10 | 565.00 | 621.50 |
| 02/21/2024 | BK12 | Correspond with E. Gilad and R. Hamilton re: sale of [5152] investment (0.4); correspond with E. Simpson re: proposed sale of [5152] investment (0.2); review documents re: same (0.8) | 1.40 | 1,835.00 | 2,569.00 |
| 02/21/2024 | EG18 | Revise Anthropic sale procedures order (.7); telephone conference with U.S. Trustee regarding same (.7); review and comment on Anthropic sale memo to UCC (.7) | 2.10 | 2,100.00 | 4,410.00 |
| 02/21/2024 | FM7 | Review B. Kelly correspondence regarding 5120 | 0.20 | 2,100.00 | 420.00 |
| 02/21/2024 | IS6 | Further review submissions, legal issues, and caselaw to prepare for Anthropic sale hearing | 2.00 | 1,395.00 | 2,790.00 |
| 02/21/2024 | KP17 | Review debtors' further revised Anthropic sale order | 0.20 | 2,100.00 | 420.00 |
| 02/21/2024 | TS21 | Analyze 5152 de minimis sale documents and org documents (1.7); correspond with B. Kelly regarding same (.3) | 2.00 | 1,365.00 | 2,730.00 |
| 02/22/2024 | EG18 | Correspond with FTI, K. Pasquale regarding token monetization matters (.3); analyze token monetization issues (.3) | 0.60 | 2,100.00 | 1,260.00 |
| 02/22/2024 | KP17 | Emails with FTI re Galaxy requests (.2); conference with FTI re token monetization issue (.8); further emails and call with S. Simms (FTI) re same (.8) | 1.80 | 2,100.00 | 3,780.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 30
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2024 | KP17 | Review revised Anthropic sale order | 0.20 | 2,100.00 | 420.00 |
| 02/22/2024 | LK19 | Review documents produced by the Debtors regarding locked [5094] (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2) | 0.40 | 985.00 | 394.00 |
| 02/23/2024 | BK12 | Review and respond to E. Simpson emails re: [5152] sale (0.2); review [5152] sale documents (0.2); correspond with E. Gilad re: same (0.1); review draft PSA for sale of [5005] (0.6); correspond with E. Gilad and T. Sadler re: same (0.2) | 1.30 | 1,835.00 | 2,385.50 |
| 02/23/2024 | EG18 | Correspond with UCC advisors regarding token monetization | 0.30 | 2,100.00 | 630.00 |
| 02/23/2024 | EG18 | Review Anthropic PSA (.4); correspond with B. Kelly regarding same (.1) | 0.50 | 2,100.00 | 1,050.00 |
| 02/23/2024 | KP17 | Emails with S. Simms, E. Gilad re token monetization issue | 0.30 | 2,100.00 | 630.00 |
| 02/23/2024 | TS21 | Analyze Anthropic PSA (1.7); correspond with B. Kelly and E. Gilad regarding same (.8) | 2.50 | 1,365.00 | 3,412.50 |
| 02/24/2024 | BK12 | Review PSA re: sale of [5005] interests (0.7); respond to T. Sadler comments re: same (0.2) | 0.90 | 1,835.00 | 1,651.50 |
| 02/25/2024 | GS15 | Review draft bid SPA for tax provisions and issues | 0.60 | 1,850.00 | 1,110.00 |
| 02/26/2024 | DM26 | Monitor Anthropic management's 2/26/24 presentation | 0.90 | 565.00 | 508.50 |
| 02/26/2024 | ECS3 | Review proposed 5094 sales (.4); analyze securities law issues and comment on proposed tweet (1.1) | 1.50 | 1,835.00 | 2,752.50 |
| 02/26/2024 | FM7 | Monitor Anthropic management webinar | 0.90 | 2,100.00 | 1,890.00 |
| 02/26/2024 | FM7 | Correspond with Jefferies re Anthropic APA (0.2); review documents regarding capital call ventures (0.2); review T. Sadler correspondence regarding Anthropic APA (0.1) | 0.50 | 2,100.00 | 1,050.00 |
| 02/26/2024 | GS15 | Review draft bid SPA for tax provisions and issues | 0.70 | 1,850.00 | 1,295.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 31
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2024 | JM59 | Analyze monetization issues re: 5094 | 0.30 | 1,890.00 | 567.00 |
| 02/27/2024 | BK12 | Review PSA for sale of [5005] equity (1.0); respond to D. Homrich email questions re: UCC deck (0.2); review FTX EU settlement documents (0.6) | 1.80 | 1,835.00 | 3,303.00 |
| 02/27/2024 | EG18 | Conference with K. Pasquale re proposed token sale (.2); discussions with FTI regarding token monetization (.3) | 0.50 | 2,100.00 | 1,050.00 |
| 02/27/2024 | ECS3 | Review FTX ventures documents | 1.00 | 1,835.00 | 1,835.00 |
| 02/27/2024 | FM7 | Review B. Kelly correspondence regarding Anthropic APA | 0.20 | 2,100.00 | 420.00 |
| 02/27/2024 | FM7 | Review Jefferies ventures update (0.2); review B. Kelly correspondence regarding ventures update (0.2) | 0.40 | 2,100.00 | 840.00 |
| 02/27/2024 | KP17 | Conference with E. Gilad re proposed token sale (.2); analyze available information re same (.4) | 0.60 | 2,100.00 | 1,260.00 |
| 02/27/2024 | LK19 | Correspond with L. Hultgren regarding Anthropic sale | 0.20 | 985.00 | 197.00 |
| 02/28/2024 | BK12 | Review form PSA for [5005] as updated to reflect issuer comments (0.4); correspond with E. Gilad and T. Sadler re: same (0.1) | 0.50 | 1,835.00 | 917.50 |
| 02/28/2024 | EG18 | Conference with K. Pasquale and FTI regarding proposed token sale (.2); correspond with K. Pasquale and FTI regarding same (.3) | 0.50 | 2,100.00 | 1,050.00 |
| 02/28/2024 | FM7 | Review Orrick comments regarding Anthropic APA (0.3); review motion regarding sale of FTX EU subsidiary (0.2) | 0.50 | 2,100.00 | 1,050.00 |
| 02/28/2024 | KP17 | Emails with FTI, E. Gilad re proposed token sale (.3); call with FTI, E. Gilad re same (.2) | 0.50 | 2,100.00 | 1,050.00 |
| 02/28/2024 | LK19 | Analyze recent filings regarding Anthropic sale motion (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 0.50 | 985.00 | 492.50 |

Official Committee of Unsecured Creditors of FTX Trading                        Page 32
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/29/2024 | BK12 | Correspond with E. Gilad and T. Sadler re: form PSA for [5005] (0.2); participate in M&A update call with R. Hamilton, G. Sasson, T. Sadler, and F. Merola (0.3); follow-up review of items discussed (0.1); review bidder questionnaire for [5005] sale (0.3) | 0.90 | 1,835.00 | 1,651.50 |
| 02/29/2024 | FM7 | Review E. Gilad correspondence regarding Anthropic APA (0.2); review PWP correspondence regarding de minimis offer summary (0.2); join Jefferies M&A update telephone conference with G. Sasson, B. Kelly and T. Sadler (0.3) | 0.70 | 2,100.00 | 1,470.00 |
| 02/29/2024 | GS13 | Call with Jefferies, B. Kelly, T. Sadler, and F. Merola regarding M&A/ventures update | 0.30 | 1,835.00 | 550.50 |
| 02/29/2024 | JM59 | Analyze issues regarding monetization re: 5094 | 0.50 | 1,890.00 | 945.00 |
| 02/29/2024 | KH18 | Analyze monetization issues and precedent (.4); correspond with E. Gilad regarding same (.2) | 0.60 | 2,300.00 | 1,380.00 |
| 02/29/2024 | TS21 | Review revised Anthropic PSA (.6); correspond with B. Kelly and E. Gilad re same (.2); call with Jefferies, B. Kelly, G. Sasson, and F. Merola regarding venture sales updates (.3) | 1.10 | 1,365.00 | 1,501.50 |
| | | **Subtotal: B130  Asset Disposition** | **190.20** | | **333,644.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | EG18 | Telephone conference with UCC member regarding Anthropic sale procedures | 0.60 | 2,100.00 | 1,260.00 |
| 02/01/2024 | KP17 | Emails with committee re BlockFi mediation | 0.20 | 2,100.00 | 420.00 |
| 02/01/2024 | LK19 | Email Committee member regarding digital assets estimation motion | 0.10 | 985.00 | 98.50 |
| 02/02/2024 | BK12 | Participate in UCC call re: [5005] sale procedures and related matters | 1.10 | 1,835.00 | 2,018.50 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 33
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2024 | EG18 | Participate in UCC meeting | 1.10 | 2,100.00 | 2,310.00 |
| 02/02/2024 | EG18 | Discussion with AHC counsel regarding Anthropic sale procedures | 0.70 | 2,100.00 | 1,470.00 |
| 02/02/2024 | ECS3 | Review correspondence with committee on Anthropic sale | 0.10 | 1,835.00 | 183.50 |
| 02/02/2024 | FM7 | Participate in UCC meeting (1.1); review K. Pasquale correspondence with UCC regarding BlockFi settlement (0.2) | 1.30 | 2,100.00 | 2,730.00 |
| 02/02/2024 | GS13 | Participate in committee meeting | 1.10 | 1,835.00 | 2,018.50 |
| 02/02/2024 | IS6 | Participate in Committee meeting re Anthropic and BlockFi | 1.10 | 1,395.00 | 1,534.50 |
| 02/02/2024 | JI2 | Attend UCC meeting | 1.10 | 1,295.00 | 1,424.50 |
| 02/02/2024 | KP17 | Review advisor presentations and annotate agenda for Committee meeting (.3); participate in Committee meeting (1.1); email Committee re BlockFi settlement (.3) | 1.70 | 2,100.00 | 3,570.00 |
| 02/02/2024 | KH18 | Telephone conference with UCC regarding Anthropic sale issues | 1.10 | 2,300.00 | 2,530.00 |
| 02/02/2024 | LK19 | Attend and take minutes during Committee meeting | 1.10 | 985.00 | 1,083.50 |
| 02/02/2024 | TS21 | Meeting with UCC regarding Anthropic sale | 1.10 | 1,365.00 | 1,501.50 |
| 02/03/2024 | EG18 | Telephone conference with AHC counsel regarding Anthropic sale procedures motion | 0.50 | 2,100.00 | 1,050.00 |
| 02/05/2024 | BK12 | Call with E. Gilad, C. Delo and E. Broderick re: [5005] procedures (0.4); pre-call with E. Gilad re: same (0.3) | 0.70 | 1,835.00 | 1,284.50 |
| 02/05/2024 | CD5 | Correspond with LK Greenbacker regarding update on UCC meeting | 0.30 | 1,890.00 | 567.00 |
| 02/05/2024 | EG18 | Prepare outline for Anthropic discussion with AHC (.3); call with B. Kelly re prep for AHC discussion (.3); participate in telephone conference with AHC and B. Kelly regarding Anthropic sale motion and sale procedures (.4) | 1.00 | 2,100.00 | 2,100.00 |
| 02/05/2024 | FM7 | Review FTI correspondence regarding UCC professionals telephone conference | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 34
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2024 | LK19 | Correspond with K. Pasquale and G. Sasson regarding agenda and presentations for 02/07/24 Committee meeting | 0.20 | 985.00 | 197.00 |
| 02/06/2024 | BK12 | Participate in UCC advisor call regarding case issues and prep for UCC meeting | 1.00 | 1,835.00 | 1,835.00 |
| 02/06/2024 | CD5 | Participate in weekly UCC advisors call regarding case matters and prep for UCC meeting | 1.00 | 1,890.00 | 1,890.00 |
| 02/06/2024 | EG18 | Participate in weekly UCC advisor telephone conference regarding case issues and to prepare for UCC meeting | 1.00 | 2,100.00 | 2,100.00 |
| 02/06/2024 | ECS3 | Attend UCC advisors call re case updates and prep for UCC meeting | 1.00 | 1,835.00 | 1,835.00 |
| 02/06/2024 | FM7 | Participate in UCC professionals telephone conference regarding case matters and prep for UCC meeting (1.0); correspond with UCC regarding equity committee (0.2); review UCC correspondence regarding UCC meeting agenda (0.2); review FTI UCC deck regarding filed claims overview (0.2) | 1.60 | 2,100.00 | 3,360.00 |
| 02/06/2024 | GS13 | Prep telephone conference with UCC advisors for UCC meeting | 1.00 | 1,835.00 | 1,835.00 |
| 02/06/2024 | IS6 | Attend UCC professionals call regarding case matters and upcoming UCC meeting | 1.00 | 1,395.00 | 1,395.00 |
| 02/06/2024 | IS6 | Call with creditor re updated plan process and waterfall | 0.30 | 1,395.00 | 418.50 |
| 02/06/2024 | JI2 | Call with FTI and Jefferies re UCC meeting agenda (1.0); prepare UCC meeting agenda (.2) | 1.20 | 1,295.00 | 1,554.00 |
| 02/06/2024 | KP17 | Call with FTI and Jefferies in prep for Committee meeting (1.0); review draft FTI claims deck re same (.3); revise agenda for Committee meeting (.2); review draft FTI decks re plan issues (.7); outline issues and prepare presentations for Committee meeting (1.4) | 3.60 | 2,100.00 | 7,560.00 |

Official Committee of Unsecured Creditors of FTX Trading                                            Page 35
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2024 | KH18 | Lead UCC advisor telephone conference regarding case issues, deliverables, and upcoming committee meeting | 1.00 | 2,300.00 | 2,300.00 |
| 02/06/2024 | LK19 | Attend UCC advisors meeting to prepare for 02/07/24 Committee meeting | 1.00 | 985.00 | 985.00 |
| 02/06/2024 | LK19 | Draft agenda for 02/07/24 Committee meeting (0.5); email Committee members regarding agenda and presentation documents for 02/07/24 Committee meeting (0.3) | 0.80 | 985.00 | 788.00 |
| 02/07/2024 | BK12 | Participate in update call with UCC re: [5005] sale procedures and pending case matters | 1.50 | 1,835.00 | 2,752.50 |
| 02/07/2024 | EG18 | Participate in UCC meeting | 1.50 | 2,100.00 | 3,150.00 |
| 02/07/2024 | EG18 | Telephone conferences with UCC members regarding Anthropic sale and case questions | 0.70 | 2,100.00 | 1,470.00 |
| 02/07/2024 | FM7 | Participate in UCC meeting | 1.50 | 2,100.00 | 3,150.00 |
| 02/07/2024 | GS13 | Participate in UCC meeting | 1.50 | 1,835.00 | 2,752.50 |
| 02/07/2024 | IS6 | Attend committee meeting (1.5); call with Coincident and K. Pasquale re open questions on BlockFi settlement and plan (.7) | 2.20 | 1,395.00 | 3,069.00 |
| 02/07/2024 | JI2 | Attend UCC meeting | 1.50 | 1,295.00 | 1,942.50 |
| 02/07/2024 | KP17 | Review advisor presentations and certain referenced documents to prepare for Committee meeting (.4); participate in Committee meeting (1.5); call with committee member and I. Sasson re BlockFi settlement issues and questions (.7); call with creditor re plan issues and questions (.5) | 3.10 | 2,100.00 | 6,510.00 |
| 02/07/2024 | KH18 | Lead UCC telephone conference (1.5); review advisor presentations and notes to prepare for same (.4) | 1.90 | 2,300.00 | 4,370.00 |
| 02/07/2024 | LK19 | Attend and take minutes during Committee meeting (1.5); prepare follow-up notes regarding same (0.2) | 1.70 | 985.00 | 1,674.50 |
| 02/07/2024 | TS21 | Meeting with UCC | 1.50 | 1,365.00 | 2,047.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 36
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2024 | BK12 | Call with UCC members and E. Gilad re: markup of [5005] sale procedures | 0.50 | 1,835.00 | 917.50 |
| 02/09/2024 | EG18 | Telephone conferences with UCC members, Jefferies, K. Pasquale regarding Anthropic, sale questions, and case matters (1.1); further telephone conferences with UCC members regarding same (1.9); follow up telephone conference with Jefferies, B. Kelly, and UCC members regarding Anthropic sale and sale procedures (0.5) | 3.50 | 2,100.00 | 7,350.00 |
| 02/09/2024 | KP17 | Calls with certain Committee members, Jefferies, E. Gilad re [5005] sale procedures | 1.10 | 2,100.00 | 2,310.00 |
| 02/12/2024 | BK12 | Participate in UCC advisor update call to prepare for UCC meeting | 0.70 | 1,835.00 | 1,284.50 |
| 02/12/2024 | EG18 | Participate in UCC advisors update call to prepare for UCC meeting | 0.70 | 2,100.00 | 1,470.00 |
| 02/12/2024 | ECS3 | Attend UCC advisors call re case updates and prep for UCC meeting | 0.70 | 1,835.00 | 1,284.50 |
| 02/12/2024 | FM7 | Attend UCC professional update call regarding case matters and prep for UCC meeting | 0.70 | 2,100.00 | 1,470.00 |
| 02/12/2024 | GS13 | Telephone conference with UCC professionals to review pending matters | 0.70 | 1,835.00 | 1,284.50 |
| 02/12/2024 | IS6 | Attend UCC professionals call regarding case updates and upcoming UCC meeting | 0.70 | 1,395.00 | 976.50 |
| 02/12/2024 | JI2 | Call with UCC advisors re pending matters and UCC meeting prep | 0.70 | 1,295.00 | 906.50 |
| 02/12/2024 | KP17 | Call with FTI, Jefferies re prep for Committee meeting (.7); outline issues for Committee meeting (.4) | 1.10 | 2,100.00 | 2,310.00 |
| 02/12/2024 | KH18 | Call with UCC advisors regarding prep for UCC meeting and case issues | 0.70 | 2,300.00 | 1,610.00 |
| 02/12/2024 | LK19 | Attend UCC advisors meeting to prep for 02/14/24 Committee meeting (0.7); draft agenda for 02/14/24 Committee meeting (0.3) | 1.00 | 985.00 | 985.00 |
| 02/12/2024 | TS21 | Call with UCC advisors regarding prep for UCC meeting and case updates | 0.70 | 1,365.00 | 955.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 37
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2024 | EG18 | Telephone conference with K. Hansen regarding Committee issues and upcoming case matters | 0.20 | 2,100.00 | 420.00 |
| 02/13/2024 | EG18 | Telephone conference with AHC regarding examiner and plan updates | 0.70 | 2,100.00 | 1,470.00 |
| 02/13/2024 | FM7 | Review UCC correspondence regarding token portfolio (0.2); review UCC correspondence regarding ventures update (0.1); review UCC correspondence regarding agenda and meeting presentations (0.2) | 0.50 | 2,100.00 | 1,050.00 |
| 02/13/2024 | GS13 | Review and revise committee update documents for committee telephone conference | 1.20 | 1,835.00 | 2,202.00 |
| 02/13/2024 | KP17 | Call with AHC counsel re case updates (.7); emails with creditor re claim issue (.2); review UCC advisor presentations and certain referenced documents to prepare for Committee meeting (.7) | 1.60 | 2,100.00 | 3,360.00 |
| 02/13/2024 | KH18 | Review advisor presentations and Committee issues to prepare for committee telephone conference (.6); conference with E. Gilad regarding same (.2) | 0.80 | 2,300.00 | 1,840.00 |
| 02/13/2024 | LK19 | Draft agenda for 02/14/24 Committee meeting (0.4); review and comment on advisor presentations for 02/14/24 Committee meeting (1.5); correspond with Committee members regarding agenda and advisor presentation documents for 02/14/24 Committee meeting (0.5) | 2.40 | 985.00 | 2,364.00 |
| 02/14/2024 | BK12 | Participate in UCC update call | 1.50 | 1,835.00 | 2,752.50 |
| 02/14/2024 | EG18 | Participate in UCC meeting | 1.50 | 2,100.00 | 3,150.00 |
| 02/14/2024 | EG18 | Telephone conferences with committee members regarding Genesis sale motion | 1.60 | 2,100.00 | 3,360.00 |
| 02/14/2024 | FM7 | Participate in UCC meeting | 1.50 | 2,100.00 | 3,150.00 |
| 02/14/2024 | GS13 | Participate in committee telephone conference | 1.50 | 1,835.00 | 2,752.50 |
| 02/14/2024 | IS6 | Participate in committee meeting | 1.50 | 1,395.00 | 2,092.50 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 38
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2024 | JI2 | Attend UCC meeting | 1.50 | 1,295.00 | 1,942.50 |
| 02/14/2024 | KP17 | Review and annotate Committee meeting agenda (.4); participate in Committee meeting (1.5); emails with committee member re equity committee (.4); call with creditor's counsel re plan issues (.4) | 2.70 | 2,100.00 | 5,670.00 |
| 02/14/2024 | KH18 | Review case issues, agenda, and notes to prepare for UCC meeting (.4); lead UCC meeting (1.5) | 1.90 | 2,300.00 | 4,370.00 |
| 02/14/2024 | LK19 | Attend and take minutes during Committee meeting | 1.50 | 985.00 | 1,477.50 |
| 02/14/2024 | TS21 | Meeting with UCC (1.5); prepare follow up notes regarding certain ventures (.1) | 1.60 | 1,365.00 | 2,184.00 |
| 02/15/2024 | LK19 | Correspond with K. Pasquale regarding 02/19/24 UCC advisors meeting to prepare for 02/21/24 Committee meeting | 0.10 | 985.00 | 98.50 |
| 02/16/2024 | EG18 | Telephone conference with AHC regarding AHC plan memo | 0.60 | 2,100.00 | 1,260.00 |
| 02/16/2024 | IS6 | Call with AHC professionals re postpetition interest analysis (.6); follow up review of issues discussed (.4) | 1.00 | 1,395.00 | 1,395.00 |
| 02/16/2024 | KP17 | Call with AHC professionals re plan and postpetition interest (.6); email committee re pref equity committee denial (.2); call with creditor re plan updates (.4) | 1.20 | 2,100.00 | 2,520.00 |
| 02/19/2024 | EG18 | Participate in UCC advisors telephone conference regarding upcoming UCC meeting and case issues (.3); review and comment on advisor presentations for same (.2) | 0.50 | 2,100.00 | 1,050.00 |
| 02/19/2024 | ECS3 | Attend UCC advisors call re case updates and prep for UCC meeting (.3); follow up review of ventures items discussed and sale matters (.7) | 1.00 | 1,835.00 | 1,835.00 |
| 02/19/2024 | IS6 | Participate in UCC professionals call regarding pending and upcoming Committee matters | 0.30 | 1,395.00 | 418.50 |
| 02/19/2024 | JI2 | Call with FTI and Jefferies re UCC updates | 0.30 | 1,295.00 | 388.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 39
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2024 | KP17 | Call with FTI, Jefferies in prep for Committee meeting (.3); outline agenda and talking points for committee meeting (.2); review and revise FTI decks for Committee re plan proposal and FTX EU (1.1) | 1.60 | 2,100.00 | 3,360.00 |
| 02/19/2024 | KH18 | Participate in UCC advisor telephone conference regarding case issues and prep for UCC meeting | 0.30 | 2,300.00 | 690.00 |
| 02/19/2024 | LK19 | Attend UCC advisors meeting regarding 02/21/24 Committee meeting (0.3); draft agenda for Committee meeting (0.2) | 0.50 | 985.00 | 492.50 |
| 02/20/2024 | FM7 | Review UCC correspondence regarding agenda and presentations for Committee meetings (0.2); review FTX EU overview for UCC (0.2) | 0.40 | 2,100.00 | 840.00 |
| 02/20/2024 | KP17 | Review presentation documents in prep for Committee meeting (.8); draft outlines for committee meeting discussions (.5) | 1.30 | 2,100.00 | 2,730.00 |
| 02/20/2024 | KH18 | Review advisor presentations, case issues, and notes to prepare for UCC meeting | 1.00 | 2,300.00 | 2,300.00 |
| 02/20/2024 | LK19 | Draft agenda for 02/21/24 Committee meeting (0.3); correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson, FTI, and Jefferies regarding same (0.3); review and comment on advisor presentation documents for 02/21/24 Committee meeting (1.2); email Committee members regarding agenda and advisor presentations for 02/21/24 Committee meeting (0.2) | 2.00 | 985.00 | 1,970.00 |
| 02/21/2024 | BK12 | UCC update call | 2.10 | 1,835.00 | 3,853.50 |
| 02/21/2024 | EG18 | Participate in portion UCC meeting | 1.30 | 2,100.00 | 2,730.00 |
| 02/21/2024 | EG18 | Participate in telephone conference with AHC regarding plan issues | 0.80 | 2,100.00 | 1,680.00 |
| 02/21/2024 | FM7 | Participate in UCC meeting (2.1); review UCC correspondence regarding Anthropic sale procedures (0.2) | 2.30 | 2,100.00 | 4,830.00 |
| 02/21/2024 | GS13 | Participate in Committee meeting (2.1); review advisor presentations re same (.2) | 2.30 | 1,835.00 | 4,220.50 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 40
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2024 | IS6 | Participate in committee meeting | 2.10 | 1,395.00 | 2,929.50 |
| 02/21/2024 | IS6 | Attend call with AHC advisors re accretion class proposal | 0.80 | 1,395.00 | 1,116.00 |
| 02/21/2024 | JI2 | Attend UCC meeting | 2.10 | 1,295.00 | 2,719.50 |
| 02/21/2024 | KP17 | Review advisor presentations and prepare notes for Committee meeting (.4); participate in Committee meeting (2.1); call with AHC re plan issues (.8); call with creditors' counsel re same (.4); call with AHC counsel re plan issue update (.3) | 4.00 | 2,100.00 | 8,400.00 |
| 02/21/2024 | KH18 | Lead Committee meeting (2.1); follow up review of issues raised on telephone conference (.1) | 2.20 | 2,300.00 | 5,060.00 |
| 02/21/2024 | LK19 | Attend and take minutes during Committee meeting | 2.10 | 985.00 | 2,068.50 |
| 02/21/2024 | TS21 | Participate in meeting with UCC | 2.10 | 1,365.00 | 2,866.50 |
| 02/23/2024 | KP17 | Call with creditor re plan issues and Anthropic sale | 0.60 | 2,100.00 | 1,260.00 |
| 02/26/2024 | EG18 | Participate in UCC advisors telephone conference regarding case issues and agenda for UCC meeting (.5); review certain items discussed in prep for UCC meeting (.1) | 0.60 | 2,100.00 | 1,260.00 |
| 02/26/2024 | ECS3 | Attend UCC advisors call re case updates and prep for UCC meeting | 0.50 | 1,835.00 | 917.50 |
| 02/26/2024 | FM7 | Attend UCC professionals telephone conference regarding case matters and prep for UCC meeting | 0.50 | 2,100.00 | 1,050.00 |
| 02/26/2024 | GS13 | Telephone conference with UCC advisors to review pending matters in advance of committee telephone conference (.5); conference with K. Pasquale re same and Committee deliverables (.3); prepare follow up notes regarding same (.1) | 0.90 | 1,835.00 | 1,651.50 |
| 02/26/2024 | IS6 | Attend UCC professionals call re case matters and prep for UCC meeting | 0.50 | 1,395.00 | 697.50 |
| 02/26/2024 | KP17 | Conference with G. Sasson re case issues and Committee action items | 0.30 | 2,100.00 | 630.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 41
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2024 | KP17 | Call with FTI, Jefferies in prep for Committee meeting | 0.50 | 2,100.00 | 1,050.00 |
| 02/26/2024 | LK19 | Attend UCC advisors meeting to prepare for 02/28/24 Committee meeting | 0.50 | 985.00 | 492.50 |
| 02/26/2024 | TS21 | Participate in call to prepare for UCC meeting with UCC advisors | 0.50 | 1,365.00 | 682.50 |
| 02/27/2024 | EG18 | Prepare notes on token monetization issues for subcommittee telephone conference (.1); participate in token monetization subcommittee telephone conference (.8) | 0.90 | 2,100.00 | 1,890.00 |
| 02/27/2024 | FM7 | Review UCC correspondence regarding committee minutes (0.1); review Jefferies' Genesis Digital presentation for UCC (0.2) | 0.30 | 2,100.00 | 630.00 |
| 02/27/2024 | GS13 | Telephone conference with monetization subcommittee regarding crypto sales | 0.80 | 1,835.00 | 1,468.00 |
| 02/27/2024 | KP17 | Prepare outline for Committee meeting | 0.30 | 2,100.00 | 630.00 |
| 02/27/2024 | KP17 | Conference with UCC monetization subcommittee re proposed token sale (.8); correspond with token monetization subcommittee re same (.3) | 1.10 | 2,100.00 | 2,310.00 |
| 02/27/2024 | LK19 | Review and comment on advisor presentation documents for 02/28/24 Committee meeting (0.2); draft agenda for 02/28/24 Committee meeting (0.2); correspond with Committee members, K. Pasquale, E. Gilad, and G. Sasson regarding same (0.4) | 0.80 | 985.00 | 788.00 |
| 02/28/2024 | BK12 | Participate in portion of UCC update call | 0.30 | 1,835.00 | 550.50 |
| 02/28/2024 | EG18 | Prepare notes for further monetization subcommittee telephone conference (.2); participate in token monetization subcommittee telephone conference regarding specified token monetization (.4) | 0.60 | 2,100.00 | 1,260.00 |
| 02/28/2024 | EG18 | Participate in UCC meeting | 0.50 | 2,100.00 | 1,050.00 |
| 02/28/2024 | FM7 | Participate in UCC meeting | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 42
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2024 | GS13 | Participate in Committee telephone conference (.5); review certain items discussed and open issues regarding same (.1) | 0.60 | 1,835.00 | 1,101.00 |
| 02/28/2024 | IS6 | Participate in Committee meeting (.5); prepare notes re Committee member questions and required follow up (.3) | 0.80 | 1,395.00 | 1,116.00 |
| 02/28/2024 | JI2 | Attend UCC meeting | 0.50 | 1,295.00 | 647.50 |
| 02/28/2024 | KP17 | Review notes and advisor presentations for Committee meeting (.4); participate in Committee meeting (.5); call with creditor re plan updates (.4); emails with committee members re token monetization issue (.3) | 1.60 | 2,100.00 | 3,360.00 |
| 02/28/2024 | KH18 | Review advisor presentations and prepare notes for UCC meeting (.5); lead UCC meeting (.5) | 1.00 | 2,300.00 | 2,300.00 |
| 02/28/2024 | LK19 | Attend and take minutes during Committee meeting | 0.50 | 985.00 | 492.50 |
| 02/28/2024 | TS21 | Participate in UCC meeting | 0.50 | 1,365.00 | 682.50 |
| 02/29/2024 | GS13 | Telephone conference with customer regarding case updates and inquiries | 0.60 | 1,835.00 | 1,101.00 |
| 02/29/2024 | KP17 | Call with creditor's counsel re case updates and inquiries (.5); emails with committee member re token issue (.2) | 0.70 | 2,100.00 | 1,470.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **144.30** | | **258,648.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | ML30 | Follow up correspondence with K. Pasquale, I. Sasson re 2.6.24 hearing and related documents | 0.20 | 565.00 | 113.00 |
| 02/21/2024 | KP17 | Review submissions and open issues to prepare for court hearing re Anthropic sale motion and examiner status conference | 1.10 | 2,100.00 | 2,310.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 43
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2024 | ML30 | Prepare for 2.22.24 hearing (.2); prepare reference materials re Anthropic sale for hearing (.3); correspond with K. Pasquale re additional hearing reference materials (.2); prepare same for K. Pasquale (.3) | 1.00 | 565.00 | 565.00 |
| 02/22/2024 | IS6 | Continue reviewing briefs and issues and prepare hearing notes for Anthropic and examiner hearing (2.2); attend omnibus hearing on Anthropic and examiner issues (2.1) | 4.30 | 1,395.00 | 5,998.50 |
| 02/22/2024 | JI2 | Attend hearing on Anthropic sale motion and examiner appointment telephonically | 2.10 | 1,295.00 | 2,719.50 |
| 02/22/2024 | KP17 | Prepare hearing notes and outline (1.7); participate in court hearing on Anthropic sale motion and examiner appointment (2.1) | 3.80 | 2,100.00 | 7,980.00 |
| 02/22/2024 | KH18 | Review update from omnibus hearing | 0.50 | 2,300.00 | 1,150.00 |
| 02/22/2024 | ML30 | Monitor parts of the omnibus hearing (1.6); correspond with I. Sasson re 2.26.24 Genesis hearing (.2) | 1.80 | 565.00 | 1,017.00 |
| 02/23/2024 | LK19 | Correspond with D. Laskin regarding transcript of 02/22/24 hearing | 0.10 | 985.00 | 98.50 |
| 02/26/2024 | IS6 | Listen to part of Genesis confirmation hearing re distribution principles | 1.20 | 1,395.00 | 1,674.00 |
| 02/26/2024 | JI2 | Monitor Genesis confirmation hearing (3.7); correspond with I. Sasson re same (.3) | 4.00 | 1,295.00 | 5,180.00 |
| 02/26/2024 | ML30 | Monitor Genesis plan confirmation hearing | 3.70 | 565.00 | 2,090.50 |
| 02/27/2024 | ML30 | Research regarding Genesis plan confirmation hearing (.3); prepare hearing line for 2/28/24 Genesis closing for I. Sasson (.1); prepare hearing lines for 2/29/24 Alameda hearing re motions to dismiss for K. Pasquale and I. Sasson (.2); correspond with K. Pasquale and I. Sasson re same (.1); correspond with L. Koch re additional hearing and case calendaring matters (.2) | 0.90 | 565.00 | 508.50 |
| 02/28/2024 | IS6 | Attend Genesis hearing on settlement with NY AG | 2.20 | 1,395.00 | 3,069.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 44
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2024 | ML30 | Monitor portion of Genesis plan confirmation hearing | 0.70 | 565.00 | 395.50 |
| 02/28/2024 | MM57 | Monitor portion of hearing re Genesis NYAG rule 9019 motion and amended plan | 1.10 | 565.00 | 621.50 |
| 02/29/2024 | IS6 | Telephonically attend Embed hearing on motion to dismiss | 1.50 | 1,395.00 | 2,092.50 |
| 02/29/2024 | KP17 | Participate (zoom) in court hearing re Giles motion to dismiss oral argument | 1.50 | 2,100.00 | 3,150.00 |
| 02/29/2024 | ML30 | Monitor the Alameda adversary proceeding hearing re motions to dismiss | 1.50 | 565.00 | 847.50 |
| | **Subtotal: B155  Court Hearings** | | **33.20** | | **41,580.50** |

**B162    Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | JI2 | Draft parts of response to fee examiner (1.6); correspond with G. Sasson and L. Koch re same (.2) | 1.80 | 1,295.00 | 2,331.00 |
| 02/01/2024 | LK19 | Draft portions of letter response to Fee Examiner's report regarding fourth interim fee period | 4.20 | 985.00 | 4,137.00 |
| 02/02/2024 | LK19 | Correspond with K. Traxler regarding January invoice (0.2); continue drafting letter response to fee examiner's report on the fourth interim fee period (2.3); correspond with G. Sasson and J. Iaffaldano regarding same (0.2) | 2.70 | 985.00 | 2,659.50 |
| 02/05/2024 | LK19 | Draft portions of response to Fee Examiner's report re fourth interim fee period | 3.10 | 985.00 | 3,053.50 |
| 02/06/2024 | JI2 | Draft parts of response to fee examiner letter | 4.60 | 1,295.00 | 5,957.00 |
| 02/06/2024 | KH18 | Respond to fee examiner inquiries | 0.30 | 2,300.00 | 690.00 |
| 02/06/2024 | LK19 | Continue drafting letter response to Fee Examiner's report on the fourth interim fee period (4.6); correspond with J. Iaffaldano and G. Sasson regarding same (0.3) | 4.90 | 985.00 | 4,826.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 45
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/07/2024 | LK19 | Review and revise response letter to fee examiner's report on the fourth interim fee period (3.2); correspond with J. Iaffaldano and G. Sasson regarding same (0.2); review December invoice for privilege and confidentiality of litigation, investigation, and venture targets (1.0) | 4.40 | 985.00 | 4,334.00 |
| 02/08/2024 | LK19 | Analyze caselaw and statutory authority regarding reasonableness of fees for letter response to fee examiner's report (0.4); draft portions of letter response to fee examiner's report (0.4); review December invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (4.2); correspond with G. Sasson regarding same (0.3) | 5.30 | 985.00 | 5,220.50 |
| 02/09/2024 | GS13 | Revise and supplement letter response to fee examiner | 3.40 | 1,835.00 | 6,239.00 |
| 02/09/2024 | LK19 | Review monthly invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (1.3); correspond with G. Sasson and C. Edge regarding same (0.2); revise and supplement letter response to Fee Examiner's report per G. Sasson's comments (3.1) | 4.60 | 985.00 | 4,531.00 |
| 02/12/2024 | GS13 | Review and revise response letter to fee examiner | 2.10 | 1,835.00 | 3,853.50 |
| 02/12/2024 | KP17 | Revise draft response to fee examiner letter and review cited precedent | 1.60 | 2,100.00 | 3,360.00 |
| 02/12/2024 | LK19 | Correspond with C. Edge regarding December services and fees (0.1); review and revise letter response to Fee Examiner (2.1); analyze caselaw and statutory authority regarding review of professional fees under section 330 (0.8); correspond with K. Pasquale and G. Sasson regarding same (0.5) | 3.50 | 985.00 | 3,447.50 |
| 02/13/2024 | GS13 | Review and revise response letter to fee examiner (.6); emails with L. Koch regarding same (.3) | 0.90 | 1,835.00 | 1,651.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 46
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2024 | KP17 | Revise and supplement draft response to fee examiner letter and review cited precedent | 2.80 | 2,100.00 | 5,880.00 |
| 02/13/2024 | LK19 | Revise letter response to Fee Examiner (2.4); correspond with K. Pasquale and G. Sasson regarding same (0.4); review December invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (0.4); correspond with C. Edge and G. Sasson regarding same (0.1) | 3.30 | 985.00 | 3,250.50 |
| 02/14/2024 | LK19 | Correspond with G. Sasson regarding fee examiner response letter (0.2); review December invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (0.8); correspond with C. Edge, K. Hansen, E. Gilad regarding same (0.4) | 1.40 | 985.00 | 1,379.00 |
| 02/15/2024 | GS13 | Review and revise letter response to fee examiner (1.2); emails with L. Koch regarding same (.2) | 1.40 | 1,835.00 | 2,569.00 |
| 02/15/2024 | LK19 | Review and comment on CNO for PH November invoice (0.1); revise letter response to fee examiner for fourth interim fee period (0.3); correspond with G. Sasson regarding same (0.2) | 0.60 | 985.00 | 591.00 |
| 02/16/2024 | LK19 | Correspond with G. Sasson regarding letter response to fee examiner (0.1); correspond with C. Edge regarding December invoice (0.1) | 0.20 | 985.00 | 197.00 |
| 02/18/2024 | LK19 | Prepare memo to K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding fee examiner negotiations (0.4); correspond with G. Sasson, K. Hansen, and E. Gilad regarding same (0.3) | 0.70 | 985.00 | 689.50 |
| 02/19/2024 | KAT2 | Prepare parts of December fee application (.3); correspond with L. Koch and C. Edge regarding same (.1) | 0.40 | 1,120.00 | 448.00 |
| 02/19/2024 | LK19 | Revise letter response to Fee Examiner (0.4); correspond with G. Sasson regarding same (0.2) | 0.60 | 985.00 | 591.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 47
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2024 | LK19 | Revise letter response to Fee Examiner (0.2); correspond with G. Sasson regarding same (0.1); revise fee application for December services (0.4); correspond with C. Edge, G. Sasson regarding same (0.2) | 0.90 | 985.00 | 886.50 |
| 02/21/2024 | LK19 | Review invoice for December 2023 services and December fee application (0.2); correspond with G. Sasson and J. Kochenash (YCST) regarding same (0.3) | 0.50 | 985.00 | 492.50 |
| 02/22/2024 | LK19 | Correspond with U.S. Trustee and Fee Examiner regarding December invoice and fee application | 0.10 | 985.00 | 98.50 |
| 02/26/2024 | KAT2 | Prepare UST Appendix B information for January services | 0.20 | 1,120.00 | 224.00 |
| 02/27/2024 | LK19 | Correspond with C. Edge and K. Traxler regarding fee matter | 0.10 | 985.00 | 98.50 |
| 02/29/2024 | KAT2 | Correspond with L. Koch and C. Edge regarding fee matters | 0.30 | 1,120.00 | 336.00 |
| 02/29/2024 | LK19 | Correspond with K. Traxler, C. Edge, and G. Sasson regarding invoice for January services | 0.20 | 985.00 | 197.00 |
| | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | | **61.10** | | **74,219.50** |

**B166    Fee/Compensation Matters (Other Professionals)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2024 | EG18 | Review and comment on Galaxy fee increase declaration proposed by Debtors | 0.50 | 2,100.00 | 1,050.00 |
| 02/05/2024 | EG18 | Review updated Galaxy fee increase declaration | 0.10 | 2,100.00 | 210.00 |
| 02/05/2024 | LK19 | Revise UCC members expense reimbursement motion (1.1); correspond with K. Pasquale, G. Sasson, and J. Kochenash (YCST) regarding same (0.2) | 1.30 | 985.00 | 1,280.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 48
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2024 | LK19 | Review UCC members' expense reimbursement application (0.2); correspond with J. Kochenash (YCST) regarding same (0.1) | 0.30 | 985.00 | 295.50 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **2.20** | | **2,836.00** |

**B188    Examiner Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2024 | KP17 | Call with examiner candidate | 0.60 | 2,100.00 | 1,260.00 |
| 02/27/2024 | IS6 | Conference with K. Pasquale regarding UST application to appoint examiner (.3); review scope of examiner appointment and next steps (.4) | 0.70 | 1,395.00 | 976.50 |
| 02/27/2024 | KAT2 | Correspond with L. Koch regarding examiner matters (.1); correspond with C. Edge regarding same (.1) | 0.20 | 1,120.00 | 224.00 |
| 02/27/2024 | KP17 | Review UST examiner application (.8); conference with I. Sasson re same (.3) | 1.10 | 2,100.00 | 2,310.00 |
| 02/27/2024 | LK19 | Review UST's application for appointment of examiner (0.5); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2) | 0.70 | 985.00 | 689.50 |
| 02/28/2024 | IS6 | Analyze disinterestedness of examiner | 0.30 | 1,395.00 | 418.50 |
| 02/28/2024 | JI2 | Review issues re examiner motion | 0.40 | 1,295.00 | 518.00 |
| 02/28/2024 | KP17 | Analyze U.S. Trustee examiner application for disinterestedness and additional issues | 1.20 | 2,100.00 | 2,520.00 |
| 02/28/2024 | LK19 | Correspond with K. Pasquale and I. Sasson regarding examiner's disinterestedness (0.3); analyze examiner's disinterestedness and related caselaw (1.7) | 2.00 | 985.00 | 1,970.00 |
| | | **Subtotal: B188  Examiner Matters** | **7.20** | | **10,886.50** |

Official Committee of Unsecured Creditors of FTX Trading                     Page 49
51281-00002
Invoice No. 2392710

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 02/06/2024 | JI2 | Review draft stipulation re extending redaction deadline (.3); correspond with K. Pasquale re same (.1) | 0.40 | 1,295.00 | 518.00 |
| 02/06/2024 | KP17 | Analyze issues re letter request to U.S. Trustee for equity committee | 1.70 | 2,100.00 | 3,570.00 |
| 02/07/2024 | KP17 | Analyze equity committee request and outline response to same (1.6); review MDL pleadings and additional documents in connection with equity committee request (.8) | 2.40 | 2,100.00 | 5,040.00 |
| 02/07/2024 | LM20 | Correspond with J. Iaffaldano re MDL litigation in connection with request for appointment of equity committee | 0.20 | 985.00 | 197.00 |
| 02/08/2024 | JI2 | Draft parts of letter response re appointment of equity committee | 6.80 | 1,295.00 | 8,806.00 |
| 02/09/2024 | IS6 | Analyze authority and precedent re equity committee appointment | 0.70 | 1,395.00 | 976.50 |
| 02/09/2024 | JI2 | Draft letter response re appointment of equity committee | 8.60 | 1,295.00 | 11,137.00 |
| 02/10/2024 | KP17 | Revise and supplement draft response to request for equity committee | 2.40 | 2,100.00 | 5,040.00 |
| 02/11/2024 | IS6 | Revise and supplement draft response to equity committee letter | 1.70 | 1,395.00 | 2,371.50 |
| 02/11/2024 | KP17 | Review revised draft equity committee response | 0.60 | 2,100.00 | 1,260.00 |
| 02/12/2024 | IS6 | Review and comment on revised draft of equity committee response letter | 0.70 | 1,395.00 | 976.50 |
| 02/12/2024 | JI2 | Prepare parts of letter response re appointment of equity committee | 5.20 | 1,295.00 | 6,734.00 |
| 02/13/2024 | BK12 | Review and comment on letters (request to U.S. Trustee and UCC response) re: appointment of pref equity committee and related documents | 0.90 | 1,835.00 | 1,651.50 |
| 02/13/2024 | JI2 | Revise and supplement letter re appointment of equity committee | 2.60 | 1,295.00 | 3,367.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 50
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2024 | KP17 | Review debtors' draft letter to UST re equity committee | 0.30 | 2,100.00 | 630.00 |
| 02/13/2024 | LK19 | Review and comment on equity committee letter to U.S. Trustee (0.6); correspond with I. Sasson regarding same (0.2) | 0.80 | 985.00 | 788.00 |
| 02/14/2024 | JI2 | Revise and supplement letter re appointment of equity committee | 2.30 | 1,295.00 | 2,978.50 |
| 02/14/2024 | KP17 | Emails to U.S. Trustee regarding pref holders / pref equity committee request | 0.20 | 2,100.00 | 420.00 |
| | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | **38.50** | | **56,461.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | IS6 | Participate in BlockFi mediation | 8.80 | 1,395.00 | 12,276.00 |
| 02/01/2024 | JI2 | Correspond with K. Pasquale and L. Koch re Lorem Ipsum adversary proceeding | 0.30 | 1,295.00 | 388.50 |
| 02/01/2024 | KP17 | Participate in mediation (J. Goldbatt) re BlockFi (8.8); review Embed settlement agreement (.2) | 9.00 | 2,100.00 | 18,900.00 |
| 02/01/2024 | KP17 | Review FTI draft deck re BlockFi mediation (.2); emails with FTI re same (.1) | 0.30 | 2,100.00 | 630.00 |
| 02/01/2024 | KH18 | Review certain submissions and notes to prepare for BlockFi mediation (.2); participate in BlockFi mediation (8.8) | 9.00 | 2,300.00 | 20,700.00 |
| 02/01/2024 | LK19 | Correspond with K. Pasquale regarding BlockFi mediation and settlement | 0.10 | 985.00 | 98.50 |
| 02/01/2024 | LK19 | Analyze recent filings in pending adversary proceedings (1.1); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.8) | 1.90 | 985.00 | 1,871.50 |
| 02/02/2024 | EG18 | Correspond with K. Pasquale, K. Hansen regarding BlockFi settlement | 0.40 | 2,100.00 | 840.00 |
| 02/02/2024 | KP17 | Analyze Kavuri complaint, defenses, strategy (1.6); review Debtors' draft BlockFi settlement term sheet (.3) | 1.90 | 2,100.00 | 3,990.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 51
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2024 | LK19 | Analyze case law and statutory authority regarding equitable doctrine of laches | 1.10 | 985.00 | 1,083.50 |
| 02/03/2024 | KP17 | Analyze open BlockFi settlement issue and precedent | 0.50 | 2,100.00 | 1,050.00 |
| 02/06/2024 | FM7 | Review FTX EU cooperating term sheet | 0.30 | 2,100.00 | 630.00 |
| 02/06/2024 | IS6 | Analyze JOL Bahamas motions posted to JOL PWC site | 1.50 | 1,395.00 | 2,092.50 |
| 02/06/2024 | IS6 | Conference with K. Pasquale regarding Debtors' draft BlockFi settlement term sheet (.2); review and markup BlockFi settlement term sheet (.6); analyze issues re same (.5) | 1.30 | 1,395.00 | 1,813.50 |
| 02/06/2024 | KP17 | Review and revise debtors' draft BlockFi term sheet (.4); conference with I. Sasson re same (.2); analyze open BlockFi settlement issues (.8); review debtors' FTX Europe settlement deck (.6) | 2.00 | 2,100.00 | 4,200.00 |
| 02/06/2024 | LK19 | Review FTX Europe settlement analysis deck (0.2); summarize same for K. Pasquale (0.2); correspond with K. Pasquale regarding Leslie Stuart adversary (0.1) | 0.50 | 985.00 | 492.50 |
| 02/07/2024 | KP17 | Analyze ByBit defendants' four motions to dismiss adversary proceeding (.8); analyze debtors' draft adversary complaint (1.1) | 1.90 | 2,100.00 | 3,990.00 |
| 02/08/2024 | KP17 | Further analyze draft adversary complaint | 0.60 | 2,100.00 | 1,260.00 |
| 02/09/2024 | KP17 | Correspond with parties re Embed/Giles stay motion (.2); analyze Giles' stay position (.2); analyze certain documents re FTX EU settlement (1.3) | 1.70 | 2,100.00 | 3,570.00 |
| 02/10/2024 | KP17 | Analyze debtors' reply to Burgess motion to dismiss | 1.10 | 2,100.00 | 2,310.00 |
| 02/12/2024 | IS6 | Review customer property adversary proceeding (.3); review Burges adversary complaint as it relates to same (.6) | 0.90 | 1,395.00 | 1,255.50 |
| 02/12/2024 | LK19 | Correspond with D. Laskin and R. Poppiti (YCST) regarding customer property adversary complaint | 0.20 | 985.00 | 197.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 52
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2024 | IS6 | Call with K. Pasquale and J. Iaffaldano re customer property adversary proceeding (.3); review and revise draft BlockFi settlement agreement (.8) | 1.10 | 1,395.00 | 1,534.50 |
| 02/13/2024 | JI2 | Discussion with K. Pasquale and I. Sasson re Kavuri adversary proceeding (.3); review complaint re same (.7) | 1.00 | 1,295.00 | 1,295.00 |
| 02/13/2024 | KP17 | Review debtors' draft BlockFi settlement agreement (.6); correspond with I. Sasson re same (.2); conference with J. Iaffaldano and I. Sasson re Kavuri complaint (.3) | 1.10 | 2,100.00 | 2,310.00 |
| 02/14/2024 | JI2 | Draft summary of 5154 settlement | 0.30 | 1,295.00 | 388.50 |
| 02/14/2024 | KP17 | Call with L. Richenderfer, R. Poppiti re pending litigation matters (.4); emails with K. Hansen, I. Sasson re same (.2); analyze additional information re FTX Europe proposal and related litigation (.8) | 1.40 | 2,100.00 | 2,940.00 |
| 02/14/2024 | ML30 | Review the JPL Bahamas website (.1); update K. Pasquale re new pleading (.1) | 0.20 | 565.00 | 113.00 |
| 02/15/2024 | KP17 | Analyze FTX Europe solvency issues in prep for meeting with debtors | 1.40 | 2,100.00 | 2,940.00 |
| 02/16/2024 | JI2 | Correspond with K. Pasquale re 5154 settlement | 0.30 | 1,295.00 | 388.50 |
| 02/16/2024 | KP17 | Analyze debtors' deck re FTX EU settlement issue (.4); analyze FTX EU settlement issues (1.3); review BlockFi's markup of draft settlement agreement (.3) | 2.00 | 2,100.00 | 4,200.00 |
| 02/17/2024 | KP17 | Review MDL complaint against S&C | 0.70 | 2,100.00 | 1,470.00 |
| 02/17/2024 | LK19 | Correspond with K. Pasquale and M. Laskowski regarding S&C class action complaint | 0.20 | 985.00 | 197.00 |
| 02/19/2024 | IS6 | Review and comment on FTX Europe settlement presentation | 0.70 | 1,395.00 | 976.50 |
| 02/20/2024 | KP17 | Review FTX EU draft rule 9019 motion and related settlement papers (.4); review revised draft BlockFi settlement agreement (.2) | 0.60 | 2,100.00 | 1,260.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 53
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare weekly summary re same for working group (.2) | 0.40 | 565.00 | 226.00 |
| 02/21/2024 | KP17 | Revise debtors' draft FTX Europe settlement motion | 0.80 | 2,100.00 | 1,680.00 |
| 02/21/2024 | ML30 | Correspond with L. Miliotes re certain MDL pleadings needed (.2); research and prepare same for L. Miliotes (.5) | 0.70 | 565.00 | 395.50 |
| 02/22/2024 | JI2 | Prepare joinder re FTX EU settlement (.9); correspond with K. Pasquale re same (.2); review FTX EU settlement motion (.4) | 1.50 | 1,295.00 | 1,942.50 |
| 02/22/2024 | KP17 | Review court decision re K5 motion to stay | 0.10 | 2,100.00 | 210.00 |
| 02/22/2024 | LK19 | Analyze case law and statutory authority regarding Committee intervention (1.6); correspond with J. Iaffaldano regarding same (0.2) | 1.80 | 985.00 | 1,773.00 |
| 02/23/2024 | JI2 | Draft joinder re FTX EU settlement (.7); prepare same for filing (.1); correspond with R. Poppiti re same (.1) | 0.90 | 1,295.00 | 1,165.50 |
| 02/23/2024 | KP17 | Revise FTX EU joinder | 0.10 | 2,100.00 | 210.00 |
| 02/23/2024 | LM20 | Review MDL amended complaint and prepare summary re same | 0.90 | 985.00 | 886.50 |
| 02/26/2024 | LK19 | Analyze case law and statutory authority regarding intervention by Committee under rule 1109 (1.1); correspond with J. Iaffaldano regarding same (0.2) | 1.30 | 985.00 | 1,280.50 |
| 02/26/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare weekly summary for working group (.3) | 0.50 | 565.00 | 282.50 |
| 02/27/2024 | JI2 | Correspond with L. Koch and I. Sasson re adversary proceeding intervention | 0.30 | 1,295.00 | 388.50 |
| 02/27/2024 | KP17 | Analyze intervention precedent re adversary proceeding | 0.60 | 2,100.00 | 1,260.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 54
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2024 | LK19 | Analyze caselaw and statutory authority regarding intervention by Committee (0.6); correspond with K. Pasquale, I. Sasson, and J. Iaffaldano regarding same (0.3) | 0.90 | 985.00 | 886.50 |
| 02/28/2024 | KP17 | Review debtors' edits to draft Burgess protective order (.3); review motions to dismiss in prep for Rocket/Giles court hearing (.8) | 1.10 | 2,100.00 | 2,310.00 |
| 02/29/2024 | JI2 | Draft agreed order re adversary proceeding intervention | 1.20 | 1,295.00 | 1,554.00 |
| 02/29/2024 | JI2 | Review issues re proposed preference settlements (.5); correspond with K. Pasquale re same (.1) | 0.60 | 1,295.00 | 777.00 |
| 02/29/2024 | JI2 | Analyze issues and caselaw re intervention in adversary proceedings | 1.30 | 1,295.00 | 1,683.50 |
| 02/29/2024 | KP17 | Review information re estate small settlements | 0.20 | 2,100.00 | 420.00 |
| | | **Subtotal: B191  General Litigation** | **71.50** | | **122,983.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | IS6 | Travel back to NY from Delaware after BlockFi mediation (bill at 1/2 rate) | 2.20 | 697.50 | 1,534.50 |
| 02/01/2024 | KP17 | Return travel to NY from Wilmington after 1/31/24 court hearing and 2/1/24 BlockFi mediation (bill at 1/2 rate) | 2.00 | 1,050.00 | 2,100.00 |
| 02/04/2024 | KP17 | Travel from NY to Washington, D.C. for meeting with IRS (non-working time only) (bill at 1/2 rate) | 2.00 | 1,050.00 | 2,100.00 |
| 02/05/2024 | IS6 | Round trip travel to Washington, D.C. from NY for IRS and DOJ meeting (bill at 1/2 rate) | 3.90 | 697.50 | 2,720.25 |
| 02/05/2024 | KP17 | Return travel to NY from IRS meeting in Washington, D.C. (non-working time only) (bill at 1/2 rate) | 1.50 | 1,050.00 | 1,575.00 |
| 02/22/2024 | IS6 | Travel to/from Delaware/NY for Anthropic sale hearing (bill at 1/2 rate) | 1.90 | 697.50 | 1,325.25 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 55
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2024 | KP17 | Return travel from court hearing in DE to NY (non-working time only) (bill at 1/2 rate) | 1.50 | 1,050.00 | 1,575.00 |
| | | **Subtotal: B195  Non-Working Travel** | **15.00** | | **12,930.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2024 | GS13 | Review and revise Committee meeting minutes | 0.30 | 1,835.00 | 550.50 |
| 02/02/2024 | LK19 | Draft minutes of 01/30/24 Committee meeting (0.7); correspond with K. Pasquale and G. Sasson regarding same (0.2); draft minutes of 02/02/24 Committee meeting (0.5); correspond with E. Gilad regarding same (0.3) | 1.70 | 985.00 | 1,674.50 |
| 02/04/2024 | EG18 | Edit minutes from prior UCC meeting | 0.20 | 2,100.00 | 420.00 |
| 02/04/2024 | LK19 | Revise minutes from 02/02/24 Committee meeting (0.2); correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding same (0.1) | 0.30 | 985.00 | 295.50 |
| 02/12/2024 | LK19 | Draft minutes of 02/07/24 Committee meeting (1.0); correspond with G. Sasson regarding same (0.1) | 1.10 | 985.00 | 1,083.50 |
| 02/16/2024 | LK19 | Draft minutes of 02/14/24 Committee meeting (1.1); correspond with E. Gilad and G. Sasson regarding same (0.1) | 1.20 | 985.00 | 1,182.00 |
| 02/19/2024 | LK19 | Revise minutes from 02/14/24 Committee meeting (0.3); correspond with K. Pasquale and E. Gilad regarding same (0.2) | 0.50 | 985.00 | 492.50 |
| 02/22/2024 | LK19 | Review minutes and notes of 01/03/24 Committee meeting (0.5); correspond with K. Pasquale and E. Gilad regarding same (0.2) | 0.70 | 985.00 | 689.50 |
| 02/27/2024 | KP17 | Revise Committee meeting minutes | 0.20 | 2,100.00 | 420.00 |
| 02/27/2024 | LK19 | Draft minutes of 02/21/24 Committee meeting (0.6); correspond with K. Pasquale regarding same (0.2) | 0.80 | 985.00 | 788.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 56
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/29/2024 | LK19 | Draft minutes of 02/28/24 Committee meeting (0.5); correspond with G. Sasson regarding same (0.1) | 0.60 | 985.00 | 591.00 |
| | | **Subtotal: B210  Business Operations** | **7.60** | | **8,187.00** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2024 | GS13 | Review MORs (1.8); correspond with FTI regarding same (.3) | 2.10 | 1,835.00 | 3,853.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **2.10** | | **3,853.50** |

**B215    Regulatory Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2024 | LED | Correspond with G. Sasson regarding surety bonds | 0.30 | 1,590.00 | 477.00 |
| | | **Subtotal: B215  Regulatory Matters** | **0.30** | | **477.00** |

**B230    Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2024 | FM7 | Review FTI cash flow update | 0.30 | 2,100.00 | 630.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **0.30** | | **630.00** |

**B240    Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2024 | NKW1 | Review Sections 6225 and 6231 of the Internal Revenue Code, Internal Revenue Service Notice of Proposed Partnership Adjustments and McKee partnership regarding partnership tax liability (2.4); correspond with G. Silber regarding the same (.3) | 2.70 | 985.00 | 2,659.50 |
| 02/14/2024 | KP17 | Analyze proposed IRS settlement structure | 0.40 | 2,100.00 | 840.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 57
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2024 | GS15 | Call with S. Joffe (FTI) regarding case updates from S&C tax and IRS process updates | 0.40 | 1,850.00 | 740.00 |
| 02/24/2024 | GS15 | Review tax provisions/issues in stock sale agreement | 0.50 | 1,850.00 | 925.00 |
| 02/26/2024 | NKW1 | Review Anthropic purchase and sale agreement (.6); correspond with G. Silber re tax issues re same (.2) | 0.80 | 985.00 | 788.00 |
| | | **Subtotal: B240  Tax Issues** | **4.80** | | **5,952.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | EJO | Prepare memo for I. Sasson and K. Pasquale summarizing results of investigation into 5144 | 1.10 | 985.00 | 1,083.50 |
| 02/01/2024 | LK19 | Email UnitedLex and M. Lopez regarding production of documents from the Debtors | 0.20 | 985.00 | 197.00 |
| 02/01/2024 | MOL | Review recently received documents and prepare same for working group review | 0.30 | 395.00 | 118.50 |
| 02/02/2024 | EJO | Continue preparing memo for I. Sasson and K. Pasquale summarizing results of investigation into 5144 | 1.10 | 985.00 | 1,083.50 |
| 02/05/2024 | DM26 | Research regarding precedent UCC standing motion and related pleadings for E. Gilad | 0.90 | 565.00 | 508.50 |
| 02/06/2024 | LK19 | Correspond with M. Lopez and UnitedLex regarding production from the Debtors | 0.20 | 985.00 | 197.00 |
| 02/08/2024 | KP17 | Analyze certain documents re potential litigation claims [5150; 3010; 3019] | 3.20 | 2,100.00 | 6,720.00 |
| 02/15/2024 | KP17 | Analyze recently received documents re [3010] (1.5); analyze recently received documents re PE funds (.6); analyze recently received documents re banks (.8) | 2.90 | 2,100.00 | 6,090.00 |
| 02/28/2024 | LK19 | Correspond with UnitedLex, K. Pasquale and D. O'Hara (S&C) regarding documents from [3001] | 0.20 | 985.00 | 197.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 58
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/29/2024 | KP17 | Review select recently produced [3001] documents | 1.80 | 2,100.00 | 3,780.00 |
| | | **Subtotal: B261  Investigations** | **11.90** | | **19,975.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | GS13 | Telephone conference with FTI regarding crypto values (.5); review draft deck regarding same (.3) | 0.80 | 1,835.00 | 1,468.00 |
| 02/02/2024 | KP17 | Review IRS documents in prep for 2/4/24 meeting (2.6); analyze expert report and documents produced by MAPS expert re token estimation (2.2) | 4.80 | 2,100.00 | 10,080.00 |
| 02/04/2024 | IS6 | Review submissions to prepare for meeting with IRS and Debtors | 1.10 | 1,395.00 | 1,534.50 |
| 02/04/2024 | KP17 | Review submissions and claim documents to prepare for meeting with IRS and Debtors | 1.50 | 2,100.00 | 3,150.00 |
| 02/05/2024 | EG18 | Analysis regarding IRS claim | 0.30 | 2,100.00 | 630.00 |
| 02/05/2024 | IS6 | Review claim documents and notes to prepare for meeting with IRS and Debtors (1.4); follow up analysis of IRS claim settlement structure and related issues (1.9) | 3.30 | 1,395.00 | 4,603.50 |
| 02/05/2024 | KP17 | Review additional documents in prep for meeting with IRS and Debtors (1.3); analyze potential settlement structures and plan information re IRS claim (1.9) | 3.20 | 2,100.00 | 6,720.00 |
| 02/05/2024 | KP17 | Email K. Hansen, E. Gilad re IRS meeting and claim update | 0.30 | 2,100.00 | 630.00 |
| 02/06/2024 | LK19 | Correspond with I. Sasson and K. Pasquale regarding MAPS expert for claim disputes and equity committee letter (0.4); analyze issues regarding MAPS expert deposition (0.5) | 0.90 | 985.00 | 886.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 59
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2024 | GS15 | Call with S. Joffe (FTI) re potential IRS claims relating to FTX ventures sales (.5); correspond with I. Sasson and K. Pasquale re IRS claims against bankrupt partnerships (.6) | 1.10 | 1,850.00 | 2,035.00 |
| 02/08/2024 | EG18 | Analyze IRS/tax claim issues (.6); analyze authority re same (.4) | 1.00 | 2,100.00 | 2,100.00 |
| 02/08/2024 | KP17 | Analyze supplemental expert report re Maps, OXY estimation | 0.30 | 2,100.00 | 630.00 |
| 02/08/2024 | KH18 | Analyze governmental related claims issues | 0.80 | 2,300.00 | 1,840.00 |
| 02/08/2024 | LK19 | Conduct legal and factual analysis regarding Maps and Oxy expert report | 0.80 | 985.00 | 788.00 |
| 02/09/2024 | IS6 | Analyze responses to omnibus claim objections | 1.20 | 1,395.00 | 1,674.00 |
| 02/09/2024 | KP17 | Analyze certain documents and OXY, Maps, Serum issues re token estimation litigation | 3.80 | 2,100.00 | 7,980.00 |
| 02/09/2024 | KC27 | Prepare summary of responses to claim objections (1.1); correspond with J. Iaffaldano regarding same (.1) | 1.20 | 1,185.00 | 1,422.00 |
| 02/09/2024 | LK19 | Correspond with K. Pasquale regarding claim objections | 0.20 | 985.00 | 197.00 |
| 02/09/2024 | MM57 | Research re: CFTC claims (.4); correspond with I. Sasson re: same (.1) | 0.50 | 565.00 | 282.50 |
| 02/11/2024 | GS15 | Correspond with N. Wong re caselaw and statutory authority re IRS claims against partnerships | 0.30 | 1,850.00 | 555.00 |
| 02/12/2024 | GS15 | Analyze authority re IRS claims against partnerships | 0.60 | 1,850.00 | 1,110.00 |
| 02/12/2024 | IS6 | Analyze MAPS, SERUM, OXY expert reports | 1.60 | 1,395.00 | 2,232.00 |
| 02/12/2024 | KP17 | Review debtors' rebuttal expert reports re MAPS and OXY | 2.40 | 2,100.00 | 5,040.00 |
| 02/12/2024 | LK19 | Analyze Maps and Oxy expert report and related issues | 2.90 | 985.00 | 2,856.50 |
| 02/13/2024 | IS6 | Analyze Debtors' response to the MAPS and OXY expert report | 1.50 | 1,395.00 | 2,092.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 60
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2024 | JI2 | Review presentation re claims reconciliation | 0.40 | 1,295.00 | 518.00 |
| 02/13/2024 | KP17 | Continue analysis of debtors' rebuttal expert reports re MAPS and OXY | 2.20 | 2,100.00 | 4,620.00 |
| 02/14/2024 | KL12 | Research regarding the MAPS and OXY expert disclosures | 1.30 | 420.00 | 546.00 |
| 02/14/2024 | KP17 | Call with D. O'Donnell re MAPS and OXY claims | 0.20 | 2,100.00 | 420.00 |
| 02/14/2024 | KC27 | Analyze case law regarding certain proofs of claim | 0.90 | 1,185.00 | 1,066.50 |
| 02/14/2024 | LK19 | Legal and factual analysis regarding MAPS and OXY expert report | 1.70 | 985.00 | 1,674.50 |
| 02/15/2024 | KL12 | Research related to the MAPS and OXY expert disclosures | 0.50 | 420.00 | 210.00 |
| 02/15/2024 | KP17 | Analyze MAPS and OXY expert issues in prep for depositions and hearing | 2.60 | 2,100.00 | 5,460.00 |
| 02/15/2024 | LK19 | Legal and factual analysis regarding digital asset estimation for adjourned tokens | 2.40 | 985.00 | 2,364.00 |
| 02/16/2024 | KH18 | Analyze authority regarding certain claims | 1.30 | 2,300.00 | 2,990.00 |
| 02/16/2024 | KC27 | Analyze case law regarding reinstated claims (2.1); correspond with I. Sasson regarding same (.1) | 2.20 | 1,185.00 | 2,607.00 |
| 02/16/2024 | LK19 | Analyze findings regarding MAPS and OXY expert report | 1.40 | 985.00 | 1,379.00 |
| 02/19/2024 | KC27 | Review and summarize 14th, 15th, 16th and 17th omnibus claims objections | 0.40 | 1,185.00 | 474.00 |
| 02/19/2024 | LK19 | Email K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding omnibus claims objections (0.1); review omnibus customer claim objection backup prepared by Debtors (0.3) | 0.40 | 985.00 | 394.00 |
| 02/20/2024 | KC27 | Review debtors' claims objections (.5); correspond with I. Sasson regarding same (.1) | 0.60 | 1,185.00 | 711.00 |
| 02/21/2024 | JI2 | Analyze claims issues | 0.70 | 1,295.00 | 906.50 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 61
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2024 | KP17 | Conference with L. Koch re expert deposition of Konstantinidis (.4); analyze certain source documents re same (1.6); analyze Gkatzimas/TMSI expert report re token estimation (.7) | 2.70 | 2,100.00 | 5,670.00 |
| 02/21/2024 | LK19 | Conference with K. Pasquale regarding deposition of MAPS and Vault expert witness (0.4); legal and factual analysis regarding expert issues and deposition (0.4) | 0.80 | 985.00 | 788.00 |
| 02/22/2024 | KP17 | Analyze FTI deck re Maps and Oxy expert issues (1.3); review reports and supporting and related documents in prep for token estimation expert depositions (1.5) | 2.80 | 2,100.00 | 5,880.00 |
| 02/22/2024 | LK19 | Correspond with K. Pasquale and I. Sasson regarding customer claims issues (0.3); review documents prepared by FTI and Debtors regarding same (0.4) | 0.70 | 985.00 | 689.50 |
| 02/22/2024 | LK19 | Draft parts of outline for Konstantinidis deposition | 1.70 | 985.00 | 1,674.50 |
| 02/23/2024 | IS6 | Call with FTI, K. Pasquale, and L. Koch re estimation motion questions for expert (.5); further meeting with K. Pasquale and L. Koch regarding expert deposition (.2); follow up analysis re MAPS and OXY expert report (.3) | 1.00 | 1,395.00 | 1,395.00 |
| 02/23/2024 | KP17 | Prepare for token estimation expert depositions by analyzing expert reports, public information, prior statements, and related reports (5.1); supplement outlines for depositions (2.4); call with FTI, L. Koch and I. Sasson regarding OXY and MAPS expert report (.5); follow up conference with L. Koch and I. Sasson regarding expert depositions (.2) | 8.20 | 2,100.00 | 17,220.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 62
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2024 | LK19 | Meeting with K. Pasquale, I. Sasson, and FTI regarding OXY and MAPS expert report (0.5); follow up meeting with K. Pasquale and I. Sasson regarding same and upcoming deposition (0.2); legal and factual analysis regarding OXY and MAPS expert report (1.1); draft parts of outline for deposition of OXY and MAPS expert (2.8); correspond with M. Laskowski, C. Watson (FTI), and K. Pasquale regarding same (0.4) | 5.00 | 985.00 | 4,925.00 |
| 02/23/2024 | ML30 | Correspond with K. Pasquale re MAPS documents needed (.2); research and prepare same for K. Pasquale (.5); correspond with L. Koch re precedent needed in preparation for OXY and MAPS depositions (.3); research re same (.6); correspond with K. Pasquale re deposition prep (.2); analyze certain case documents for same (.5); highlight requested terms (.3); follow up correspondence with K. Pasquale re same (.1) | 2.70 | 565.00 | 1,525.50 |
| 02/24/2024 | KP17 | Continue prep for token estimation expert depositions by analyzing expert reports, public information, and prior statements (1.3); supplement depo outlines (.5) | 1.80 | 2,100.00 | 3,780.00 |
| 02/24/2024 | LK19 | Continue drafting outline for Konstantinidis deposition | 1.40 | 985.00 | 1,379.00 |
| 02/25/2024 | KP17 | Continue preparing for token estimation expert depositions by analyzing expert reports, public information, and prior statements (3.1); revise and supplement depo outlines (1.1) | 4.20 | 2,100.00 | 8,820.00 |
| 02/25/2024 | LK19 | Correspond with K. Pasquale regarding Konstantinidis deposition | 0.20 | 985.00 | 197.00 |
| 02/26/2024 | FM7 | Review FTX claims overview (0.2); review order regarding objection to claims (0.1) | 0.30 | 2,100.00 | 630.00 |
| 02/26/2024 | KP17 | Participate in Howell expert deposition re token estimation (7.6); review expert report, issues, and notes to prepare for Konstantinidis expert deposition (1.3) | 8.90 | 2,100.00 | 18,690.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 63
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2024 | LK19 | Attend and take notes during portions of deposition of Sabrina T. Howell | 6.60 | 985.00 | 6,501.00 |
| 02/27/2024 | GS13 | Review claims update | 0.20 | 1,835.00 | 367.00 |
| 02/27/2024 | KP17 | Participate in deposition of MAPS/OXY expert, Konstantinidis | 3.20 | 2,100.00 | 6,720.00 |
| 02/27/2024 | LK19 | Attend and take notes during deposition of F. Konstantinidis (expert regarding MAPS/OXY claims) | 3.20 | 985.00 | 3,152.00 |
| 02/27/2024 | LK19 | Correspond with K. Pasquale regarding estimation motion reply issues | 0.20 | 985.00 | 197.00 |
| 02/28/2024 | KP17 | Analyze select documents re IRS claims and proposals | 1.40 | 2,100.00 | 2,940.00 |
| 02/28/2024 | KH18 | Analyze coin claim related issues | 0.70 | 2,300.00 | 1,610.00 |
| 02/29/2024 | KP17 | Review issues, documents and supplement outline for Lu deposition re token estimation (1.3); analyze caselaw re customer property claims (1.4) | 2.70 | 2,100.00 | 5,670.00 |
| | **Subtotal: B310  Claims Administration and Objections** | | **116.20** | | **189,298.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | EG18 | Strategic analysis regarding Genesis plan, plan distributions, and plan timing in relation to FTX plan | 1.10 | 2,100.00 | 2,310.00 |
| 02/01/2024 | JI2 | Review objections to Genesis plan to inform Committee plan analysis (.4); correspond with E. Gilad re Genesis confirmation timeline (.2) | 0.60 | 1,295.00 | 777.00 |
| 02/05/2024 | KP17 | Review supplemental recovery analysis data from debtors | 0.60 | 2,100.00 | 1,260.00 |
| 02/05/2024 | KH18 | Analyze and comment on plan distribution issues | 1.50 | 2,300.00 | 3,450.00 |
| 02/06/2024 | IS6 | Analyze DCG objection re Genesis distribution principles to inform Committee analysis of FTX plan | 0.80 | 1,395.00 | 1,116.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 64
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2024 | KP17 | Analyze DCG objection to confirmation and distribution scheme in Genesis cases to inform Committee analysis of FTX plan | 1.40 | 2,100.00 | 2,940.00 |
| 02/06/2024 | KH18 | Continue analyzing plan distribution issues | 1.30 | 2,300.00 | 2,990.00 |
| 02/06/2024 | LK19 | Correspond with I. Sasson and J. Iaffaldano regarding UCC plan recommendation letter | 0.10 | 985.00 | 98.50 |
| 02/07/2024 | EG18 | Analyze FTI supplemental plan documents/data | 1.10 | 2,100.00 | 2,310.00 |
| 02/07/2024 | IS6 | Analyze objections to Genesis distribution principles to inform Committee approach (1.4); call with FTI, K. Hansen, K. Pasquale re value distribution, postpetition interest, and open plan issues (1.2) | 2.60 | 1,395.00 | 3,627.00 |
| 02/07/2024 | KP17 | Analyze plan issues re subordination and postpetition interest | 1.30 | 2,100.00 | 2,730.00 |
| 02/07/2024 | KP17 | Call with FTI, K. Hansen, I. Sasson re plan scenario analyses | 1.20 | 2,100.00 | 2,520.00 |
| 02/07/2024 | KH18 | Analyze plan distribution issues (.9); prepare comments on same (.2); discussion with FTI, K. Pasquale and I. Sasson on plan distribution issues (1.2) | 2.30 | 2,300.00 | 5,290.00 |
| 02/07/2024 | LK19 | Email I. Sasson regarding UCC plan recommendation letter | 0.10 | 985.00 | 98.50 |
| 02/08/2024 | KH18 | Analyze plan recovery and distribution issues | 1.20 | 2,300.00 | 2,760.00 |
| 02/09/2024 | KH18 | Analyze and comment on postpetition interest related issues | 1.00 | 2,300.00 | 2,300.00 |
| 02/12/2024 | EG18 | Analyze and consider strategic options regarding plan distribution principles (1.9); analyze Genesis plan regarding same (1.2) | 3.10 | 2,100.00 | 6,510.00 |
| 02/12/2024 | KH18 | Further analyze and comment on postpetition interest related issues | 1.40 | 2,300.00 | 3,220.00 |
| 02/12/2024 | KC27 | Analyze case law regarding subordination of proofs of claim | 4.00 | 1,185.00 | 4,740.00 |
| 02/12/2024 | LK19 | Analyze Genesis distribution principles to inform Committee's plan analysis (0.4); correspond with I. Sasson and E. Gilad regarding same (0.2) | 0.60 | 985.00 | 591.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 65
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2024 | EG18 | Further analyze and consider strategic options regarding plan distribution principles (2.3); analyze Genesis plan provisions regarding same (1.0) | 3.30 | 2,100.00 | 6,930.00 |
| 02/13/2024 | FM7 | Review FTI deck regarding supplemental plan considerations | 0.20 | 2,100.00 | 420.00 |
| 02/13/2024 | IS6 | Call with K. Pasquale regarding plan proposal (.3); analyze and draft revised distribution waterfall re in-kind distribution and customer property settlement (3.2) | 3.50 | 1,395.00 | 4,882.50 |
| 02/13/2024 | KP17 | Conference with I. Sasson re plan proposal (.3); analyze potential plan structure re same (.8) | 1.10 | 2,100.00 | 2,310.00 |
| 02/13/2024 | KH18 | Review distribution related documents (.8); analyze and comment on plan distribution issues (.4) | 1.20 | 2,300.00 | 2,760.00 |
| 02/14/2024 | EG18 | Review deck regarding plan distribution principles concept | 0.40 | 2,100.00 | 840.00 |
| 02/14/2024 | IS6 | Analyze price appreciation class (.8); call with FTI, K. Hansen, K. Pasquale, L. Koch re same (.5) | 1.30 | 1,395.00 | 1,813.50 |
| 02/14/2024 | KP17 | Analyze potential creditor recovery construct (1.4); call with FTI, K. Hansen, L. Koch and I. Sasson re same (.5) | 1.90 | 2,100.00 | 3,990.00 |
| 02/14/2024 | KH18 | Further analyze and comment on plan related distribution issues (1.7); discussion with FTI, K. Pasquale, L. Koch and I. Sasson regarding waterfall analysis (.5) | 2.20 | 2,300.00 | 5,060.00 |
| 02/14/2024 | LK19 | Call with FTI, K. Hansen, K. Pasquale, I. Sasson regarding alternative distribution and waterfall analyses (0.5); analyze alternative distribution and waterfall issues (0.7) | 1.20 | 985.00 | 1,182.00 |
| 02/15/2024 | EG18 | Analyze certain plan provisions and issues (1.4); analyze caselaw and precedent regarding same (.7); prepare comments on same (.4) | 2.50 | 2,100.00 | 5,250.00 |
| 02/15/2024 | IS6 | Analyze equitable subordination of section 502(h) claims | 1.00 | 1,395.00 | 1,395.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 66
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2024 | IS6 | Analyze revised distribution principles and par recovery | 1.80 | 1,395.00 | 2,511.00 |
| 02/15/2024 | KP17 | Emails with FTI re plan issues | 0.30 | 2,100.00 | 630.00 |
| 02/15/2024 | KH18 | Review and comment on plan waterfall analysis | 1.10 | 2,300.00 | 2,530.00 |
| 02/16/2024 | EG18 | Analyze plan memo prepared by AHC | 0.70 | 2,100.00 | 1,470.00 |
| 02/16/2024 | IS6 | Analyze AHC memo re postpetition interest (.7); review and comment on revised distribution principles presentation (.9); call with FTI, K. Hansen, K. Pasquale, L. Koch re same (.6); review replies in support of GGC distribution principles (.7) | 2.90 | 1,395.00 | 4,045.50 |
| 02/16/2024 | KP17 | Review and revise FTI analysis re proposed plan structure (.9); call with FTI, K. Hansen L. Koch, I. Sasson re same (.6); review Genesis reply pleadings re distribution principles as applicable to FTX (1.1) | 2.60 | 2,100.00 | 5,460.00 |
| 02/16/2024 | KP17 | Analyze AHC memo re postpetition interest | 0.40 | 2,100.00 | 840.00 |
| 02/16/2024 | KH18 | Review AHC plan memo (.6); analyze recovery and distribution issues (.8); discuss same with K. Pasquale, L. Koch, I. Sasson and FTI (.6) | 2.00 | 2,300.00 | 4,600.00 |
| 02/16/2024 | LK19 | Call with K. Hansen, K. Pasquale, I. Sasson, and FTI regarding plan proposals (0.6); analyze issues regarding customer property appreciation issues (0.6) | 1.20 | 985.00 | 1,182.00 |
| 02/16/2024 | LK19 | Analyze documents prepared by AHC regarding liquidity facility | 0.40 | 985.00 | 394.00 |
| 02/19/2024 | KP17 | Review YCST memo and precedent re postpetition interest (.7); analyze plan structure alternatives re creditor recoveries (.6) | 1.30 | 2,100.00 | 2,730.00 |
| 02/19/2024 | KP17 | Call with R. Poppiti re postpetition interest issue | 0.30 | 2,100.00 | 630.00 |
| 02/19/2024 | KH18 | Analyze and comment on plan related concerns | 1.00 | 2,300.00 | 2,300.00 |
| 02/19/2024 | LK19 | Analyze documents prepared by FTI regarding accretion class | 0.50 | 985.00 | 492.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 67
51281-00002
Invoice No. 2392710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2024 | EG18 | Analyze recovery deck documents and data | 0.80 | 2,100.00 | 1,680.00 |
| 02/20/2024 | EG18 | Analyze plan issues and related caselaw | 0.70 | 2,100.00 | 1,470.00 |
| 02/20/2024 | IS6 | Revise customer accretion proposal | 1.50 | 1,395.00 | 2,092.50 |
| 02/20/2024 | KP17 | Analyze issues and authority re section 502(h) claims | 1.20 | 2,100.00 | 2,520.00 |
| 02/20/2024 | KH18 | Analyze and comment on plan recovery alternatives | 0.50 | 2,300.00 | 1,150.00 |
| 02/21/2024 | IS6 | Review issues and notes re accretion class proposal | 0.60 | 1,395.00 | 837.00 |
| 02/21/2024 | KP17 | Review and revise FTI deck re creditor recoveries (.5); analyze plan recovery proposals (.6) | 1.10 | 2,100.00 | 2,310.00 |
| 02/27/2024 | EG18 | Discussions with K. Pasquale, I. Sasson, J. Iaffaldano regarding plan timing | 0.40 | 2,100.00 | 840.00 |
| 02/27/2024 | IS6 | Conference with K. Pasquale, E. Gilad, J. Iaffaldano re plan issues and process (.4); draft letter to debtors re plan timing and process (3.3) | 3.70 | 1,395.00 | 5,161.50 |
| 02/27/2024 | JI2 | Discussion with E. Gilad, I. Sasson and K. Pasquale re Genesis hearing in connection with Committee plan issues, process (.4); prepare summary notes regarding same for K. Pasquale and E. Gilad (.5) | 0.90 | 1,295.00 | 1,165.50 |
| 02/27/2024 | KP17 | Conference with I. Sasson, E. Gilad and J. Iaffaldano re plan issues, process | 0.40 | 2,100.00 | 840.00 |
| 02/27/2024 | LK19 | Review and comment on letter to Debtors regarding plan process (0.6); correspond with I. Sasson regarding same (0.2) | 0.80 | 985.00 | 788.00 |
| 02/28/2024 | KP17 | Analyze plan structure issues per latest information | 1.30 | 2,100.00 | 2,730.00 |
| 02/29/2024 | KH18 | Analyze and comment on plan issues | 0.90 | 2,300.00 | 2,070.00 |
| | **Subtotal:** | **B320  Plan and Disclosure Statement (including Business Plan)** | **78.40** | | **143,940.50** |
| | **Total** | | **921.70** | | **1,474,303.50** |

Official Committee of Unsecured Creditors of FTX Trading                                Page 68
51281-00002
Invoice No. 2392710

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| KH18 | Kris Hansen | Partner | 52.70 | 2,300.00 | 121,210.00 |
| EG18 | Erez Gilad | Partner | 93.90 | 2,100.00 | 197,190.00 |
| FM7 | Frank Merola | Partner | 30.70 | 2,100.00 | 64,470.00 |
| KP17 | Ken Pasquale | Partner | 196.50 | 2,100.00 | 412,650.00 |
| KP17 | Ken Pasquale | Partner | 7.00 | 1,050.00 | 7,350.00 |
| CD5 | Chris Daniel | Partner | 1.30 | 1,890.00 | 2,457.00 |
| JM59 | Jaime Madell | Partner | 3.50 | 1,890.00 | 6,615.00 |
| GS13 | Gabe Sasson | Partner | 27.90 | 1,835.00 | 51,196.50 |
| BK12 | Brian Kelly | Partner | 59.00 | 1,835.00 | 108,265.00 |
| ECS3 | Eric C. Sibbitt | Partner | 7.40 | 1,835.00 | 13,579.00 |
| GS15 | Gary Silber | Of Counsel | 9.80 | 1,850.00 | 18,130.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 0.30 | 1,590.00 | 477.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 1.10 | 1,120.00 | 1,232.00 |
| IS6 | Isaac Sasson | Associate | 88.40 | 1,395.00 | 123,318.00 |
| IS6 | Isaac Sasson | Associate | 8.00 | 697.50 | 5,580.00 |
| TS21 | Tess Sadler | Associate | 23.70 | 1,365.00 | 32,350.50 |
| JI2 | Jack Iaffaldano | Associate | 72.80 | 1,295.00 | 94,276.00 |
| CX3 | Christine Xu | Associate | 15.10 | 1,185.00 | 17,893.50 |
| KC27 | Kristin Catalano | Associate | 13.30 | 1,185.00 | 15,760.50 |
| NKW1 | Nicole K. Wong | Associate | 8.60 | 985.00 | 8,471.00 |
| LK19 | Leonie Koch | Associate | 132.90 | 985.00 | 130,906.50 |
| LM20 | Lanie Miliotes | Associate | 4.90 | 985.00 | 4,826.50 |
| EJO | Erik J. Oakley | Associate | 2.20 | 985.00 | 2,167.00 |
| ML30 | Mat Laskowski | Paralegal | 46.60 | 565.00 | 26,329.00 |
| DM26 | David Mohamed | Paralegal | 2.10 | 565.00 | 1,186.50 |
| MM57 | Michael Magzamen | Paralegal | 9.60 | 565.00 | 5,424.00 |
| KL12 | Kelly Liu | Other Timekeeper | 1.80 | 420.00 | 756.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 0.60 | 395.00 | 237.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 69
51281-00002
Invoice No. 2392710

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/21/2024 | Photocopy Charges (Color) | 665.00 | 0.50 | 332.50 |
| 02/23/2024 | Photocopy Charges (Color) | 162.00 | 0.50 | 81.00 |
| 02/26/2024 | Photocopy Charges (Color) | 1,185.00 | 0.50 | 592.50 |
| 01/17/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-86 dated 01/28/2024; Jack Iaffaldano; Number of People: 1; Restaurant: NAYA - Middle Eastern Grill; Location: New York; Working dinner; Order # 911224990646777 dated 01/17/2024 | | | 20.00 |
| 01/29/2024 | Computer Search (Other) | | | 0.09 |
| 01/30/2024 | Computer Search (Other) | | | 0.18 |
| 01/31/2024 | UnitedLex Invoices - Unitedlex Corp, Invoice# 094842 Dated 01/31/24, UnitedLex – DSAI January 2024 Charges – Outside Professional Services | | | 87,724.22 |
| 01/31/2024 | Lexis/On Line Search - Courtlink Use - Charges for January, 2024 | | | 10.71 |
| 02/01/2024 | Taxi/Ground Transportation - Leonie Koch; 01/24/2024; Return train fare to Wilmington, DE from New York, NY for the January 31 hearing in the FTX matter on digital assets estimation. | | | 216.00 |
| 02/01/2024 | Computer Search (Other) | | | 6.39 |
| 02/02/2024 | Computer Search (Other) | | | 0.09 |
| 02/02/2024 | Computer Search (Other) | | | 2.34 |
| 02/05/2024 | Computer Search (Other) | | | 13.23 |
| 02/06/2024 | Computer Search (Other) | | | 0.09 |
| 02/07/2024 | Computer Search (Other) | | | 0.18 |
| 02/07/2024 | Computer Search (Other) | | | 0.36 |
| 02/08/2024 | Westlaw | | | 81.69 |
| 02/08/2024 | Computer Search (Other) | | | 0.09 |
| 02/08/2024 | Computer Search (Other) | | | 2.07 |
| 02/09/2024 | Computer Search (Other) | | | 0.18 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 70
51281-00002
Invoice No. 2392710

| | | |
|---|---|---:|
| 02/09/2024 | Computer Search (Other) | 1.08 |
| 02/12/2024 | Lexis/On Line Search | 150.73 |
| 02/12/2024 | Lexis/On Line Search | 50.25 |
| 02/12/2024 | Westlaw | 53.49 |
| 02/12/2024 | Westlaw | 53.49 |
| 02/12/2024 | Westlaw | 53.88 |
| 02/12/2024 | Computer Search (Other) | 0.18 |
| 02/12/2024 | Computer Search (Other) | 28.44 |
| 02/13/2024 | Westlaw | 26.75 |
| 02/13/2024 | Computer Search (Other) | 4.32 |
| 02/14/2024 | Travel Expense - Meals - Ken Pasquale; 01/31/2024; Restaurant: The Quoin Restaurant; City: Wilmington ; Dinner; Number of people: 3; dinner expense for Ken Pasquale, Kris Hansen, Isaac Sasson in connection with travel to Wilmington, DE for client hearing and BlockFi mediation | 119.00 |
| 02/14/2024 | Lodging - Isaac Sasson; 02/01/2024; Hotel: Courtyard; Check-in date: 01/31/2024; Check-out date: 02/01/2024; hotel lodging expense in connection with travel to Wilmington, DE for client hearing and BlockFi mediation | 231.05 |
| 02/14/2024 | Lodging - Kris Hansen; 01/31/2024; Hotel: The Quoin Hotel ; City: Wilmington; Check-in date: 01/31/2024; Check-out date: 02/1/2024; hotel lodging expense in connection with travel to Wilmington, DE for client court hearing | 349.17 |
| 02/14/2024 | Lodging - Ken Pasquale; 02/01/2024; Hotel: Hotel Du Pont ; City: Wilmington, DE; Check-in date: 01/30/2024; Check-out date: 02/01/2024; travel to Wilmington, DE for client hearing and BlockFi mediation | 700.00 |
| 02/14/2024 | Taxi/Ground Transportation - Isaac Sasson; 01/24/2024; train fare expense for travel to Wilmington, DE from NYC for client hearing and BlockFi mediation | 108.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 71
51281-00002
Invoice No. 2392710

| | | |
|---|---|---|
| 02/14/2024 | Taxi/Ground Transportation - Ken Pasquale; 01/30/2024; From/To: Train Station/Hotel ; Service Type: Taxi; taxi expense for car ride to hotel from train station in connection with travel to Wilmington, DE for client hearing and BlockFi mediation | 20.00 |
| 02/14/2024 | Taxi/Ground Transportation - Isaac Sasson; 01/24/2024; train fare expense for travel from Wilmington, DE to NYC for client hearing and BlockFi mediation | 214.00 |
| 02/14/2024 | Taxi/Ground Transportation - Ken Pasquale; 01/17/2024; From/To: New York, NY/Wilmington, DE; ACELA; Client Court Hearing; 010064772239; USD 01006477223900040000 | 318.00 |
| 02/14/2024 | Taxi/Ground Transportation - Isaac Sasson; 01/31/2024; From/To: home/Penn Station; Service Type: Lyft; taxi expense for car ride; Travel to Wilmington; 010064770766; USD 01006477076600030000 | 53.96 |
| 02/14/2024 | Taxi/Ground Transportation - Isaac Sasson; 02/01/2024; From/To: Penn Station/home; Service Type: Lyft; taxi expense for car ride home from late night work; Travel to Wilmington; 010064770766; USD 01006477076600050000 | 70.26 |
| 02/14/2024 | Lexis/On Line Search | 50.25 |
| 02/14/2024 | Westlaw | 106.98 |
| 02/14/2024 | Westlaw | 26.75 |
| 02/14/2024 | Computer Search (Other) | 0.18 |
| 02/15/2024 | Computer Search (Other) | 0.18 |
| 02/15/2024 | Computer Search (Other) | 0.18 |
| 02/16/2024 | Westlaw | 26.75 |
| 02/16/2024 | Computer Search (Other) | 0.09 |
| 02/17/2024 | Computer Search (Other) | 5.76 |
| 02/19/2024 | Westlaw | 153.20 |
| 02/19/2024 | Computer Search (Other) | 13.05 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 72
51281-00002
Invoice No. 2392710

| | | |
|---|---|---|
| 02/20/2024 | Westlaw | 106.98 |
| 02/20/2024 | Computer Search (Other) | 0.45 |
| 02/20/2024 | Computer Search (Other) | 3.15 |
| 02/21/2024 | Airfare - Isaac Sasson; 02/01/2024; From/To: EWR/DCA; Airfare Class: Economy; Airfare expense for travel to Washington, DC | 280.30 |
| 02/21/2024 | Taxi/Ground Transportation - Isaac Sasson; 02/05/2024; From/To: Train Station/Hotel ; Service Type: Lyft; Taxi expenses in connection with travel to Washington, DC | 124.59 |
| 02/21/2024 | Taxi/Ground Transportation - Isaac Sasson; 02/05/2024; To/From: WDC/New York, NY; ACELA'; Train fare expenses in connection with travel to Washington, DC | 170.00 |
| 02/21/2024 | Vendor Expense - Isaac Sasson; 02/01/2024; Airfare expense for travel to Washington, DC.; Airline Ticketing Fees | 34.00 |
| 02/21/2024 | Computer Search (Other) | 2.79 |
| 02/21/2024 | Computer Search (Other) | 3.24 |
| 02/22/2024 | Lodging - Ken Pasquale; 02/05/2024; Hotel: Westin; City: WDC; Check-in date: 02/04/2024; Check-out date: 02/05/2024; meeting with Debtors, DOJ/IRS 2/4/24-2/5/25 | 225.00 |
| 02/22/2024 | Taxi/Ground Transportation - Ken Pasquale; 02/04/2024; From/To: Hotel/Meeting ; Service Type: Taxi; meeting with Debtors, DOJ/IRS 2/4/24-2/5/25 | 15.00 |
| 02/22/2024 | Taxi/Ground Transportation - Ken Pasquale; 01/23/2024; From/To: NYC/WDC (roundtrip); meeting with Debtors, DOJ/IRS 2/4/24-2/5/25 | 248.00 |
| 02/22/2024 | Taxi/Ground Transportation - Ken Pasquale; 02/05/2024; From/To: Hotel/Train ; Service Type: Uber; meeting with Debtors, DOJ/IRS 2/4/24-2/5/25 | 30.92 |
| 02/22/2024 | Taxi/Ground Transportation - Ken Pasquale; 02/05/2024; From/To: Meeting/Hotel ; Service Type: Uber; meeting with Debtors, DOJ/IRS 2/4/24-2/5/25 | 41.66 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 73
51281-00002
Invoice No. 2392710

| | | |
|---|---|---:|
| 02/22/2024 | Westlaw | 26.73 |
| 02/22/2024 | Computer Search (Other) | 10.98 |
| 02/22/2024 | Computer Search (Other) | 5.04 |
| 02/23/2024 | Westlaw | 26.75 |
| 02/23/2024 | Computer Search (Other) | 3.51 |
| 02/26/2024 | Computer Search (Other) | 18.18 |
| 02/26/2024 | Computer Search (Other) | 4.41 |
| 02/27/2024 | Computer Search (Other) | 0.09 |
| 02/27/2024 | Computer Search (Other) | 4.77 |
| 02/28/2024 | Westlaw | 105.72 |
| 02/28/2024 | Computer Search (Other) | 0.18 |
| 02/28/2024 | Computer Search (Other) | 1.62 |
| **Total Costs incurred and advanced** | | **$93,567.39** |

| | |
|---|---:|
| **Current Fees and Costs** | **$1,567,870.89** |
| **Total Balance Due - Due Upon Receipt** | **$1,567,870.89** |

**<u>EXHIBIT B</u>**

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---:|
| Airfare | $280.30 |
| Computer Search | $1,248.26 |
| Lodging | $1,505.22 |
| Taxi/Ground Transportation | $1,630.39 |
| In-house Color Reproduction Charges (2,012 copies at $0.50 per page) | $1,006.00 |
| Meals | $139.00 |
| Outside Professional Services | $87,724.22 |
| Vendor Expense | $34.00 |
| **TOTAL:** | **$93,567.39** |