## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Fourteenth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 29082 | Name on file | FTX EU Ltd. | BULL | 1,088,313.000000000000000 | FTX Trading Ltd. | 0.108831303900000 |
| | | | USDT | 9.000000000000000 | | 0.086784442611755 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26599 | Name on file | FTX Trading Ltd. | SOL | 3,015,919,501.000000000000000 | FTX Trading Ltd. | 30.159195014382700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21910 | Name on file | FTX Trading Ltd. | ALGO | 17.660000000000000 | West Realm Shires Services Inc. | 61.105350800000000 |
| | | | BTC | 34.380000000000000 | | 0.002065450000000 |
| | | | ETH | 35.660000000000000 | | 0.028812590000000 |
| | | | LINK | 18.740000000000000 | | 2.802503130000000 |
| | | | MATIC | 45.120000000000000 | | 45.430941640000000 |
| | | | SOL | 12.780000000000000 | | 0.791402300000000 |
| | | | USD | | | 0.000329631141441 |
| | | | USDT | 19.850000000000000 | | 19.848551740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31056 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 6,746,229.000000000000000 | | 0.026478880000000 |
| | | | ETH | 0.037108100000000 | | 0.037108100000000 |
| | | | ETHW | 0.036643730000000 | | 0.036643730000000 |
| | | | EUR | 30.064720570000000 | | 30.064720570000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.009270000000000 | | 0.009203484699077 |
| | | | USDT | 0.000270827556130 | | 0.000270827556130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27717 | Name on file | FTX EU Ltd. | ETH | 1,315,006.000000000000000 | FTX Trading Ltd. | 0.131506060000000 |
| | | | ETHW | 13,044,205.000000000000000 | | 0.130442050000000 |
| | | | USDT | 117,175.000000000000000 | | 1,171.750250470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23951 | Name on file | FTX Trading Ltd. | BCH | 0.410000000000000 | West Realm Shires Services Inc. | 0.409942840000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.000000020000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | 304.000000000000000 | | 0.030406690000000 |
| | | | SHIB | | | 11.000000000000000 |
| | | | SOL | 345.000000000000000 | | 3.458065920000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | | | 382.546907886470000 |
| | | | USDC | 75.230000000000000 | | 0.000000000000000 |
| | | | USDT | | | 75.239685519026900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60446 | Name on file | FTX EU Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BNB | 82,496,313.824963130000000 | | 0.824963130000000 |
| | | | DOGE | 0.000000004675550 | | 0.000000004675550 |
| | | | ETH | 0.001165906400000 | | 0.001165906400000 |
| | | | EUR | 0.000000487605500 | | 0.000000487605500 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83589 | Name on file | FTX Trading Ltd. | BTC | 1,620.48000000000000 | West Realm Shires Services Inc. | 0.08808594000000000 |
| | | | DOGE | 0.17646548000000000 | | 2.00000000000000 |
| | | | ETH | 44.39000000000000 | | 0.03401680000000000 |
| | | | ETHW | 0.15020407000000000 | | 0.03371584000000000 |
| | | | GRT | 0.07564874000000000 | | 1.00000000000000 |
| | | | KSHIB | | | 2,638.76680927000000 |
| | | | MATIC | 64.50000000000000 | | 66.37654223000000000 |
| | | | SHIB | 368.95000000000000 | | 36,686.837.56277620000000 |
| | | | TRX | 0.18311411000000000 | | 3.04394600000000000 |
| | | | USD | | | 37,012.07577636050000 |
| | | | USDC | 37,000.13000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61259 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SUSHI | 178,245.00000000000000 | | 17.83013547000000000 |
| | | | USD | | | 0.00000009723140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15075 | Name on file | FTX Trading Ltd. | ATLAS | 390.00000000000000 | FTX Trading Ltd. | 390.00000000000000 |
| | | | CRO | 25,258,276,961.00000000000000 | | 252.58276961000000000 |
| | | | POLIS | 609,878.00000000000000 | | 6.09878000000000000 |
| | | | USD | | | 0.34362800571065-0 |
| | | | USDT | | | 0.00000501066256-29 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26849 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.00000002000000 |
| | | | BULL | 2,007,618.00000000000000 | | 0.02007618480000 |
| | | | DOGE | 19,376,462,693.00000000000000 | | 193.76462693000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETH | 8,899,506.00000000000000 | | 0.08899506000000000 |
| | | | ETHBULL | 559.00000000000000 | | 0.05590000000000000 |
| | | | ETHW | 8,899,506.00000000000000 | | 0.08899506000000000 |
| | | | EUR | 0.55000000000000 | | 0.54890904941-7242 |
| | | | USD | -78.72000000000000 | | -78.71791924075-2300 |
| | | | USDT | | | 0.00000000741-73-79 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32613 | Name on file | FTX Trading Ltd. | ATLAS | 12.57017725033000 | FTX Trading Ltd. | 12,570.17725033000000 |
| | | | POLIS | 41,424,237,522.00000000000000 | | 414.24237522000000000 |
| | | | USD | 0.09000000000000 | | 0.08627516750000 |
| | | | USDT | | | 0.00000000145428-288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6343 | Name on file | West Realm Shires Services Inc. | AVAX | | FTX Trading Ltd. | 3.34542899869-28000 |
| | | | AVAX-PERP | | | -0.00000000000003 |
| | | | BNB | | | 0.00001071337-0870 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 50.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | 99,997,476.00000000000000 | | 0.99997476560-4761 |
| | | | LUNC-PERP | | | 0.00000000000007 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | MATIC | 4,106,606,616.000000000000000 | | 41.066066167002400 |
| | | | NEAR | | | 0.092956200000000 |
| | | | USD | | | -102.327889145454000 |
| | | | USDT | | | 0.001307034321854 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28065 | Name on file | FTX Trading Ltd. | BTC | 796,786.000000000000000 | FTX Trading Ltd. | 0.007967861750615 |
| | | | ETH | 1,517,931.000000000000000 | | 0.151793100000000 |
| | | | USD | 0.480000000000000 | | 0.475462375226024 |
| | | | USDT | | | 0.000000007081988 |
| | | | XRP | 65.000000000000000 | | 65.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 28963 | Name on file | FTX Trading Ltd. | BTC | 55,951,602.000000000000000 | FTX Trading Ltd. | 0.559516020000000 |
| | | | ETH | 135,097,759.000000000000000 | | 1.350977590000000 |
| | | | ETHW | 135,097,759.000000000000000 | | 1.350977590000000 |
| | | | EUR | | | 0.000387662002875 |
| | | | FTT | 26,063,282,062.000000000000000 | | 260.632820620000000 |
| | | | SOL | 1,330,166,422.000000000000000 | | 133.016642200000000 |
| | | | SRM | 2.006978027900000 | | 2,006.978027900000000 |
| | | | USD | | | 0.000000054889989 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| B1556 | Name on file | FTX Trading Ltd. | APE | 573,652,984.000000000000000 | FTX Trading Ltd. | 573.652984000000000 |
| | | | AVAX | 57.000000000000000 | | 5.700000000000000 |
| | | | AXS-PERP | | | 0.000000000000028 |
| | | | BTC | | | 0.000084310000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000085 |
| | | | ENJ | 25,100.000000000000000 | | 251.000000000000000 |
| | | | MANA | 15,400.000000000000000 | | 154.000000000000000 |
| | | | MATIC | 26,000.000000000000000 | | 260.000000000000000 |
| | | | USD | 15.522420000000000 | | 15,522.419974079100000 |
| | | | USDT | | | 0.000000002750883 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80681 | Name on file | FTX Trading Ltd. | BRZ | 804.785100000000000 | West Realm Shires Services Inc. | 804.785133950000000 |
| | | | BTC | | | 0.007054020000000 |
| | | | CUSDT | 6,462.090600000000000 | | 6,462.090553740000000 |
| | | | DOGE | 18,941,662.000000000000000 | | 18,941.661978730000000 |
| | | | ETH | 0.047463730000000 | | 0.047463730000000 |
| | | | ETHW | | | 0.047463730000000 |
| | | | KSHIB | | | 912.944875450000000 |
| | | | LTC | | | 0.077788890000000 |
| | | | SHIB | 6.034600000000000 | | 6,034,628.414363910000000 |
| | | | SOL | 0.289827400000000 | | 0.289827400000000 |
| | | | SUSHI | 93.347300000000000 | | 93.347302110000000 |
| | | | TRX | 3,953.172300000000000 | | 3,953.172294530000000 |
| | | | XRP | 286,588.820000000000000 | | 0.000000000000000 |
| | | | USD | | | 10.009041968788100000 |
| | | | YFI | | | 0.001070780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| S8221 | Name on file | FTX Trading Ltd. | BAT | 50.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BCH | | | 0.059415830000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.001006270000000 |

| Claim | | | Asserted Claims | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 4.00000000000000000 |
| | | | DOGE | 100.00000000000000000 | | 13.10827268000000000 |
| | | | ETH | 100.00000000000000000 | | 0.02359519000000000 |
| | | | ETHW | | | 0.02359519000000000 |
| | | | FTT | 50.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | | | 0.20166151000000000 |
| | | | SOL | 50.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 50.00000000000000000 | | 496.13419250000000000 |
| | | | USD | | | 0.00109707938384200 |
| | | | USDT | 100.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8354 | Name on file | FTX Trading Ltd. | BTC | 547.00000000000000000 | FTX Trading Ltd. | 0.05470000000000000 |
| | | | EUR | 2.48144875000000000 | | 2.48144875000000000 |
| | | | FTT | 2,509,471,673.00000000000000000 | | 25.09471673653377000 |
| | | | HT | | | 1.00000000000000000 |
| | | | USD | 0.00487523738605000 | | 0.00487523738605000 |
| | | | USDT | 27.56660000000000000 | | 27,566.59622560320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33594 | Name on file | FTX Trading Ltd. | AVAX | 18.00000000000000000 | FTX Trading Ltd. | 18.00000000000000000 |
| | | | AVAX-PERP | | | -0.00000000000000001 |
| | | | BTC | 3,928,999.00000000000000000 | | 0.03928999000000000 |
| | | | BTC-PERP | | | 0.10410000000000000 |
| | | | DOT | 17.00000000000000000 | | 17.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | EUR | | | 0.00000000507071841 |
| | | | FTM | 1,040.00000000000000000 | | 1,040.00000000000000000 |
| | | | GALA | 1,530.00000000000000000 | | 1,530.00000000000000000 |
| | | | MANA | 258.00000000000000000 | | 258.00000000000000000 |
| | | | MATIC | 2,149,667.00000000000000000 | | 2,149.66700000000000000 |
| | | | SAND | 19,427,844,213.00000000000000000 | | 194.27844213000000000 |
| | | | SOL | 746.00000000000000000 | | 7.46000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000003 |
| | | | USD | 1.90428000000000000 | | 1,904.27717421805000000 |
| | | | VET-PERP | | | 81,413.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65764 | Name on file | FTX Trading Ltd. | BNB | 1,113,515,116.00000000000000000 | FTX Trading Ltd. | 11.13515116000000000 |
| | | | FTT | 65,000,001.00000000000000000 | | 0.65000001000000000 |
| | | | FTX BEYOND #92 | 1.00000000000000000 | | 0.00000000000000000 |
| | | | FTX NIGHT #323 | 1.00000000000000000 | | 0.00000000000000000 |
| | | | NFT (345690471541310473/FTX BEYOND #92) | | | 1.00000000000000000 |
| | | | NFT (386077288856833500/FTX NIGHT #323) | | | 1.00000000000000000 |
| | | | SOL | 123,074,049.00000000000000000 | | 1.23074049000000000 |
| | | | TRX | | | 0.00000100000000000 |
| | | | USD | | | 0.00000001044317800 |
| | | | USDT | | | 0.00000029933104880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26511 | Name on file | FTX Trading Ltd. | LTC | 719,973.00000000000000000 | FTX Trading Ltd. | 0.00719973000000000 |
| | | | RAY | 5,292,196,809.00000000000000000 | | 52.92196809000000000 |
| | | | RUNE | 459,355.00000000000000000 | | 0.04593550000000000 |
| | | | USD | 48,426.00000000000000000 | | 484.26333326326900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22407 | Name on file | FTX EU Ltd. | AGLD | | FTX Trading Ltd. | 141.59130000000000000 |
| | | | ALCX | | | 0.00077740000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALPHA | | | 420.95448722981200000 |
| | | | ASD | 28,669,681,799.00000000000000 | | 286.69681799516000000 |
| | | | ATOM | | | 4.59926000000000000 |
| | | | AVAX | | | 4.29940000000000000 |
| | | | BADGER | | | 10.17316000000000000 |
| | | | BCH | 1,759,774.00000000000000 | | 0.17597740800000000 |
| | | | BICO | | | 16.99300000000000000 |
| | | | BNB | 339,872.00000000000000 | | 0.33987200000000000 |
| | | | BNT | | | 23.22246069462040000 |
| | | | BTC | 188,918.00000000000000 | | 0.01889180007400000 |
| | | | CEL | 7,372.00000000000000 | | 0.07372000000000000 |
| | | | COMP | | | 1.38089520000000000 |
| | | | CRV | | | 0.99780000000000000 |
| | | | DENT | 849,724.00000000000000 | | 8,497.24000000000000 |
| | | | DOGE | 537,613,656.00000000000000 | | 537.61365600000000 |
| | | | ETH | 5.00000000000000 | | 0.05894540000000000 |
| | | | ETHW | | | 0.01296100000000000 |
| | | | FIDA | 589,824.00000000000000 | | 58.98240000000000000 |
| | | | FTM | 1,079,824.00000000000000 | | 107.98240000000000000 |
| | | | FTT | 419,946.00000000000000 | | 4.19946000000000000 |
| | | | GRT | 2,838,524.00000000000000 | | 283.85240000000000000 |
| | | | JETON COMPOSÉ (COMP) | 13,808,952.00000000000000 | | 0.00000000000000000 |
| | | | JOE | | | 153.90760000000000000 |
| | | | KIN | 679,864.00000000000000 | | 679.86400000000000 |
| | | | LINA | | | 2,259.50000000000000 |
| | | | LOOKS | | | 90.97580000000000000 |
| | | | MOB | | | 0.49807750407505S |
| | | | MTL | | | 20.29596000000000000 |
| | | | NEXO | | | 41.00000000000000000 |
| | | | PERP | | | 42.34548000000000000 |
| | | | PROM | | | 3.52757200000000000 |
| | | | PUNDIX | | | 0.09212000000000000 |
| | | | RAY | 11,813,089,187.00000000000000 | | 118.13089187935600000 |
| | | | REN | | | 124.88600000000000000 |
| | | | RSR | | | 7,388.30711246977000 |
| | | | RUNE | 410,254,044.00000000000000 | | 4.10254044954315O |
| | | | SAND | 66.00000000000000 | | 66.99160000000000000 |
| | | | SKL | | | 257.81440000000000000 |
| | | | SPELL | | | 98.56000000000000000 |
| | | | SRM | 38,999.00000000000000 | | 38.99900000000000000 |
| | | | STMX | | | 3,518.94000000000000 |
| | | | SXP | 7,827,984.00000000000000 | | 78.27984000000000000 |
| | | | TLM | | | 1,072.85440000000000 |
| | | | USD | 318.12000000000000 | | 318.11598126669600O |
| | | | USDT | | | 0.00000000274521700 |
| | | | WRX | 161,956.00000000000000 | | 161.95600000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33235 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ETH | 19,999,433.00000000000000 | | 19.99943300000000000 |
| | | | ETH-PERP | | | -0.00000000000000026 |
| | | | ETHW | | | 19.99943300000000000 |
| | | | USD | 85.00000000000000 | | 0.84623554565202900 |
| | | | USDT | | | 0.00000000230000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate such customer's claim to the modified quantities and amounts.

| 31599 | Name on file | FTX Trading Ltd. | ATLAS | 4,122,622,346,122.00000000000000 | FTX Trading Ltd. | 41,226.22346122000000000 |
|---|---|---|---|---|---|---|
| | | | EUR | 3,038.00000000000000 | | 30.37667072014760O |
| | | | RNDR | 1,514,490,253.00000000000000 | | 1,514.49025300000000 |
| | | | USD | | | 0.01290253589373S |
| | | | USDT | | | 0.00871150000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31059 | Name on file | FTX Trading Ltd. | ETH | 1,000.000000000000000 | West Realm Shires Services Inc. | 0.794849910000000 |
| | | | ETHBULL | 1,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 16.680000000000000 |
| | | | USD | | | 199.857963305332000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21833 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.000000005885499 |
| | | | MER | | | 100.943700000000000 |
| | | | MERCURIAL (MER) | 1,009,437.000000000000000 | | 0.000000000000000 |
| | | | SOL | 3,639,190,672.000000000000000 | | 36.391906727624100 |
| | | | USD | | | 0.000000297989354 |
| | | | USDT | | | 0.000000227010823 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30919 | Name on file | FTX EU Ltd. | BTC | 112,700,863.000000000000000 | FTX Trading Ltd. | 1.127008630000000 |
| | | | ETH | 341,586,911.000000000000000 | | 3.415869112869720 |
| | | | EUR | | | 0.000070720000000 |
| | | | FTT | 2,705,904,031.000000000000000 | | 27.059040310000000 |
| | | | SOL | 200,094,906.000000000000000 | | 20.009490600000000 |
| | | | USD | | | 0.003998852542102 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52717 | Name on file | FTX Trading Ltd. | BTC | 100,289,687.002896864052770 | FTX Trading Ltd. | 1.002896864052770 |
| | | | USD | 138,406.933648144000000 | | 138,406.933648144000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33664 | Name on file | FTX EU Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BNB | | | 0.000000005776000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DYDX | | | 0.000000006052621 |
| | | | FTT | 259,582,868.000000000000000 | | 2.595828688010570 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | | | 0.000000007104101 |
| | | | SAND | 262,345.000000000000000 | | 0.002623458948230 |
| | | | SOL | 946.000000000000000 | | 0.000094604426539 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | XRP | 103,759,567.000000000000000 | | 103.759567008700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31863* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000045500000 |
| | | | ETH | 0.241159420000000 | | 0.241159420000000 |
| | | | ETHW | 0.241113220000000 | | 0.241113220000000 |
| | | | EUR | 0.030400000000000 | | 0.030409180000000 |
| | | | USD | 3,378,533,329,183.000000000000000 | | 3,379.533291840190000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 23936 | Name on file | FTX Trading Ltd. | BTC | 1,000.000000000000000 | West Realm Shires Services Inc. | 0.008669710000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 500.000000000000000 | | 0.253818400000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | | | 0.25362584000000000 |
| | | | TRX | | | 2.00000000000000000 |
| | | | USD | | | 0.001597422701966 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78175 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000000005 | FTX Trading Ltd. | -0.00000000000000005 |
| | | | ATOM-PERP | -0.00000000000000006 | | -0.00000000000000006 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.000000004212764 | | 0.000000004212764 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.01186896000000000 | | 0.01186896000000000 |
| | | | BTC-PERP | 0.01720000000000000 | | 0.01720000000000000 |
| | | | CRO-PERP | 990.00000000000000000 | | 990.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000010 | | 0.00000000000000010 |
| | | | ENJ-PERP | 178.00000000000000000 | | 178.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.15677375000000000 | | 0.15677375000000000 |
| | | | ETH-PERP | 0.27500000000000000 | | 0.27500000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GALA-PERP | 3,040.00000000000000000 | | 3,040.00000000000000000 |
| | | | LINK-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | LUNC-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | NEAR-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | SOL | 0.00000000200000000 | | 0.00000000200000000 |
| | | | SOL-PERP | 3.13000000000000000 | | 3.13000000000000000 |
| | | | SUN | 6.07652286777000000 | | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | USD | 453.039040609051000 | | 453.039040609051000 |
| | | | USDT | 19,874,942,541.00000000000000000 | | 0.002791259043400 |
| | | | XRP | 0.00000000455577 | | 0.00000000455577 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34343 | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 0.00350932000000000 |
| | | | AVAX | 34.25093495000000000 | | 34.25093495000000000 |
| | | | BAT | | | 1.00000000000000000 |
| | | | BRZ | | | 2.00000000000000000 |
| | | | BTC | 0.06228666000000000 | | 0.06228666000000000 |
| | | | ETH | 1.10004607000000000 | | 1.10004607000000000 |
| | | | ETHW | | | 1.10297255000000000 |
| | | | MATIC | 220.70570705000000000 | | 220.70570705000000000 |
| | | | NEAR | | | 56.20880467000000000 |
| | | | NEAR PROTOCOL | 56.20880467000000000 | | 0.00000000000000000 |
| | | | SHIB | 2,009,715,476,849,344.00000000000000000 | | 20,097,154.76849344000000000 |
| | | | SOL | 5.48757070000000000 | | 5.48757070000000000 |
| | | | TRX | 602.69266597000000000 | | 602.69266597000000000 |
| | | | UNI | 8.72920185000000000 | | 8.72920185000000000 |
| | | | USD | | | 0.307676260203595 |
| | | | USDT | | | 2.04562405000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30759 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.00000000000000001 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000100000000 |
| | | | BULL | | | 0.00000000200000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | ETH | 31,323,406.00000000000000000 | | 0.31323406092926540 |
| | | | ETHBULL | | | 0.00000000400000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 1.76563368000000000 |
| | | | EUR | 757,113.00000000000000000 | | 7,571.130213632700000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | | | 0.000000008494951 |
| | | | SPELL | | | 4,800.000000000000000 |
| | | | USD | | | 1.467884680253380 |
| | | | USDT | | | 0.000000023434410 |
| | | | XRP | | | 0.999430000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts held in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32873 | Name on file | FTX Trading Ltd. | ALICE | | FTX Trading Ltd. | 51.590490120000000 |
| | | | ALICE-PERP | | | -0.000000000000007 |
| | | | ALIEN WORLDS | | | 0.000000000000000 |
| | | | BAT | 11,317,913,724.000000000000000 | | 145.973092200000000 |
| | | | BOBA | 1,459,730,922.000000000000000 | | 124.976250000000000 |
| | | | CQT | 12,497,625.000000000000000 | | 52.990232100000000 |
| | | | CRO | 529,902,321.000000000000000 | | 609.885770000000000 |
| | | | DFL | 609,887,577.000000000000000 | | 609.885770000000000 |
| | | | DOGE | 1,349,751,195.000000000000000 | | 1,349.751195000000000 |
| | | | ENJ | 8,748,387,375.000000000000000 | | 874.838737500000000 |
| | | | ENJIN COIN | | | 59.988942000000000 |
| | | | FTT | 59,988,942.000000000000000 | | 0.000000000000000 |
| | | | GALA | 20,970,574.000000000000000 | | 2.097057400000000 |
| | | | GODS | 989,817,543.000000000000000 | | 9.898175430000000 |
| | | | IMX | 2,254,100,025.000000000000000 | | 22.541000250000000 |
| | | | LINK | 2,249,576,889.000000000000000 | | 22.495768890000000 |
| | | | LINK-PERP | | | 0.000000000000007 |
| | | | MANA | 549,898,635.000000000000000 | | 54.989863500000000 |
| | | | MYNEIGHBORALICE | 5,159,049,012.000000000000000 | | 0.000000000000000 |
| | | | OMG | | | 0.471595000000000 |
| | | | RAY | 9,296,504.000000000000000 | | 92.965040000000000 |
| | | | SAND | 529,902,321.000000000000000 | | 52.990232100000000 |
| | | | SHIB | 439,918,908.000000000000000 | | 4,399.189080000000000 |
| | | | SOL | 97,923,602.000000000000000 | | 0.979236020000000 |
| | | | STARS | 269,962.000000000000000 | | 26.996200000000000 |
| | | | TLM | | | 1,131.791372400000000 |
| | | | USD | | | 0.000000009933496 |
| | | | USDT | | | 0.000005796209444 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts held in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27085 | Name on file | FTX Trading Ltd. | ATOM | 614,600,265.000000000000000 | FTX Trading Ltd. | 6.146002653374920 |
| | | | BTC | 7,529,138.000000000000000 | | 0.075291389300000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CINVEX (CVX) | 3.000000000000000 | | 0.000000000000000 |
| | | | CRV | 7.000000000000000 | | 7.000000000000000 |
| | | | CVX | | | 3.000000000000000 |
| | | | ETH | 45,295,923.000000000000000 | | 0.452959236780930 |
| | | | ETHW | | | 0.181977884000000 |
| | | | EUR | 14.000000000000000 | | 1.400000003975000 |
| | | | FTT | 2,507,507,153.000000000000000 | | 25.075071531719100 |
| | | | LUNC-PERP | | | 0.000000000000014 |
| | | | SOL | 807,647,684.000000000000000 | | 8.076476844000000 |
| | | | STARGATE FINANCE | 56.000000000000000 | | 0.000000000000000 |
| | | | STG | | | 56.000000000000000 |
| | | | SUSHI | | | 58.863560614607600 |
| | | | TRX | | | 10.000078000000000 |
| | | | USD | 4,473.000000000000000 | | 44.733187601701600 |
| | | | USDT | 150.000000000000000 | | 1.500000002120010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts held in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17363 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 0.000000006530867 |
| | | | ETHW | 8.491000000000000 | | 8.491044510000000 |
| | | | KILO SHIBA INU | | | 0.000000000000000 |
| | | | KSHIB | 5,229.592400000000000 | | 5,229.592424910000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB | 5,431,000,000.000000000000000 | | | 5,403,148.122458750000000 |
| | | | SOL | 7.216590000000000 | | | 7.216946360000000 |
| | | | TETHER | 1.061500000000000 | | | 0.000000000000000 |
| | | | TRX | 26,917,644.000000000000000 | | | 26,917.644432162700000 |
| | | | USD | | | | 0.000000098562519 |
| | | | USDT | | | | 1.061458113768270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79600 | Name on file | FTX Trading Ltd. | ATLAS | 5,199,064.000000000000000 | | FTX Trading Ltd. | 519.906400000000000 |
| | | | BNB | | | | 0.000000085313384 |
| | | | BTC | 10,101,769.000000000000000 | | | 0.201253923672900 |
| | | | CRO | 16,234,652.000000000000000 | | | 1,890.126241650000000 |
| | | | DOGE | | | | 2,526.886280590000000 |
| | | | DOT | 2,077,913,563.000000000000000 | | | 50.314526350000000 |
| | | | ETH | 108,280,578.000000000000000 | | | 5.059064658696410 |
| | | | ETHW | | | | 5.059064661877870 |
| | | | EUR | 22,000.000000000000000 | | | 0.000000011862276 |
| | | | FTM | | | | 1,035.724710920000000 |
| | | | FTT | | | | 0.000000060035442 |
| | | | RSR | 349,937.000000000000000 | | | 349.937000000000000 |
| | | | SOL | 49,991.000000000000000 | | | 0.000000000000000 |
| | | | USD | | | | 0.959304547857021 |
| | | | USDT | | | | 164.863724357229000 |
| | | | XRP | 100,009,095.000000000000000 | | | 14,900.830122470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71939 | Name on file | FTX EU Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | 1,346.000000000000000 | | | 0.134646955146000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78986 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 3.226646850000000 |
| | | | BRZ | | | | 6.312051610000000 |
| | | | BTC | 3,800.000000000000000 | | | 0.080644770138905 |
| | | | CUSDT | | | | 8.000000000000000 |
| | | | DOGE | | | | 9.074016021626900 |
| | | | GRT | | | | 4.180635320000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | TRX | | | | 8.000000000000000 |
| | | | USD | | | | 1,297.980385124340000 |
| | | | USDT | | | | 3.252169250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17518 | Name on file | FTX Trading Ltd. | BTC | 500.000000000000000 | | West Realm Shires Services Inc. | 0.011293050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82551 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 655.280000000000000 | | | 0.038914570000000 |
| | | | CUSDT | | | | 8.000000000000000 |
| | | | DOGE | 0.080000000000000 | | | 2.000000000000000 |
| | | | ETH | 655.080000000000000 | | | 0.514923510000000 |
| | | | ETHW | | | | 0.514707310000000 |
| | | | GRT | | | | 2.039377870000000 |
| | | | LINK | 47.600000000000000 | | | 6.922442060000000 |
| | | | SHIB | | | | 4.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 8.48000000000000 | | | 0.535476490000000 |
| | | | USD | 0.58000000000000 | | | 0.581664083249614 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63875 | Name on file | FTX Trading Ltd. | BTC | 3,104,911.00000000000000 | | FTX Trading Ltd. | 0.004349110000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.000000000000000 |
| | | | USD | 44.30481194999600 | | | 44.304811949996000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 62589 | Name on file | FTX Trading Ltd. | BRZ | 0.13837000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 10,553.00000000000000 | | | 1.076176200000000 |
| | | | ETHW | | | | 1.075724140000000 |
| | | | SOL | 21.03590000000000 | | | 21.452065830000000 |
| | | | TRX | 0.04778250000000 | | | 1.000000000000000 |
| | | | USD | 377.78000000000000 | | | 385.254913585059000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8253 | Name on file | FTX Trading Ltd. | ATLAS | 2.95973092200000 | | FTX Trading Ltd. | 2,959.730922000000000 |
| | | | BTC | 9,187.00000000000000 | | | 0.000091872370000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 25.195958700000000 |
| | | | FTT (FTT) | 251,959,587.00000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.001558000000000 |
| | | | USD | 5,448.77038980190000 | | | 5,448.770389801900000 |
| | | | USDT | 1.04325000000000 | | | 1,043.250969355000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30295 | Name on file | FTX Trading Ltd. | ACTION FRAX FXS | 53.00000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCX | 879.00000000000000 | | | 0.879000000000000 |
| | | | APT | | | | 4.000000000000000 |
| | | | ATLAS | 14,993,863.00000000000000 | | | 1,499.386300000000000 |
| | | | ATOM | 107.00000000000000 | | | 10.700000000000000 |
| | | | AVAX | 9.00000000000000 | | | 0.900000000000000 |
| | | | BTC | 6,714,448.00000000000000 | | | 0.067144489750000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CRV | 31.00000000000000 | | | 31.000000000000000 |
| | | | DOGE | 1,865.00000000000000 | | | 1,865.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ETH | 23,696,559.00000000000000 | | | 0.236965597496664 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 97,292.00000000000000 | | | 0.000972920000000 |
| | | | EUR | | | | 0.000000059585589 |
| | | | FTM | 55.00000000000000 | | | 55.000000000000000 |
| | | | FTT | 5,733,904,734.00000000000000 | | | 57.339047348704000 |
| | | | FXS-PERP | | | | 5.300000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | MNGO | | | | 320.000000000000000 |
| | | | POLIS | 4,459,312,295.00000000000000 | | | 44.593122950000000 |
| | | | SOL | 1,038,096,442.00000000000000 | | | 10.380964420000000 |
| | | | SUN | 2,713.00000000000000 | | | 2,713.000000000000000 |
| | | | USD | | | | 349.827287561882000 |
| | | | USDC | 34,983.00000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000103834200898 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|  | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. |
| 7799 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.000000000000014 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000302305 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | ETH | 2,042.000000000000000 | | 2.042000000920000 |
| | | | ETHBULL | | | 0.000000005528398 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | SAND | 1,627.000000000000000 | | 1,627.000000000000000 |
| | | | USD | 0.190844066990036 | | 0.190844066990036 |
| | | | USDT | | | 0.001509328206832 |
| | | | YFII-PERP | | | 0.000000000000000 |
|  | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. |
| 9150 | Name on file | FTX Trading Ltd. | LINK | 53,789,778.000000000000000 | FTX Trading Ltd. | 53.789778000000000 |
| | | | MATIC | 19,196,352.000000000000000 | | 191.963520000000000 |
| | | | USD | 0.719436676125000 | | 0.719436676125000 |
|  | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. |
| 84014 | Name on file | FTX Trading Ltd. | BTC | 32.720000000000000 | West Realm Shires Services Inc. | 0.001585050000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.002512101750548 |
|  | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim. |
| 7794 | Name on file | FTX Trading Ltd. | AURY | 1,699,677.000000000000000 | FTX Trading Ltd. | 16.996770000000000 |
| | | | POLIS | 37,785,218.000000000000000 | | 37.785218000000000 |
| | | | TONCOIN | | | 0.000000010000000 |
| | | | USD | 19.498994690668500 | | 19.498994690668500 |
|  | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. |
| 29907 | Name on file | FTX EU Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.000000000000003 |
| | | | AVAX | 40,993,986.000000000000000 | | 4.099398600000000 |
| | | | BTC | 513,621.000000000000000 | | 0.005136213066927 |
| | | | ETH | | | 0.000000006385407 |
| | | | FTT | 107,708,194.000000000000000 | | 1.077081940000000 |
| | | | LRC | 11,788,261,055.000000000000000 | | 117.882610553980000 |
| | | | LTC | 305,954,256.000000000000000 | | 3.059542560000000 |
| | | | MANA | 5,257,585,432.000000000000000 | | 525.758543203520000 |
| | | | MATIC | 23,996,508.000000000000000 | | 239.965080000000000 |
| | | | RAY | 108,978,854.000000000000000 | | 108.978854001602000 |
| | | | SOL | 382,944,128.000000000000000 | | 3.829441280000000 |
| | | | SUSHI | 86,983,122.000000000000000 | | 86.983122000000000 |
| | | | TONCOIN | 210,372,895.000000000000000 | | 2.103728950000000 |
| | | | TRX | 73,505,208,686.000000000000000 | | 735.052086868100000 |
| | | | UBXT | | | 0.000000000513016 |
| | | | USD | | | 0.000000006393018 |
| | | | USDT | | | 0.000000004286943 |
| | | | XRP | 4,539,515.000000000000000 | | 453.951500006105000 |
|  | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim. |
| 70741 | Name on file | FTX EU Ltd. | EUR | | FTX Trading Ltd. | 0.019712863079983 |
| | | | FTT | | | 20.009824280000000 |
| | | | USD | 3,990,758.000000000000000 | | 0.919649200000000 |
| | | | USDT | | | 1,837.343861786000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14653 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | | | 0.000000000000028 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | EUR | 6,424,480,790,000,000.000000000000000 | | 0.642448079000000 |
| | | | LTC | | | 36.360000000000000 |
| | | | POLIS | | | 245.200000000000000 |
| | | | SOL-PERP | | | -0.000000000000014 |
| | | | SUSHI | | | 343.500000000000000 |
| | | | USD | 2.577843002855000 | | 2.577843002854550 |
| | | | USDT | | | 0.000000001732134 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| B0595 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | AVAX | 1,349.890000000000000 | | 102.050647465071000 |
| | | | BTC | | | 0.415354779930876 |
| | | | BULL | 7,000.280000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 1,660.414134913480000 |
| | | | DOGEBULL | 139.230000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.161016287500000 |
| | | | ETHBULL | 1,384.060000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.000000007500000 |
| | | | LTC | | | 0.000000009900000 |
| | | | SHIB | | | 86,253,443.945289200000000 |
| | | | SOL | 438.000000000000000 | | 30.784563690034200 |
| | | | SUSHI | 341.350000000000000 | | 305.781867460000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UNI | | | 0.000000007420000 |
| | | | USD | 2.420000000000000 | | 2.425361441367410 |
| | | | USDT | | | 0.000000005715473 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62817 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ETH | 0.169000000000000 | | 0.169000000000000 |
| | | | ETHW | 0.169000000000000 | | 0.169000000000000 |
| | | | LTC | 380,924,744.000000000000000 | | 0.000000000000000 |
| | | | LTCBULL | 148,988.220000000000000 | | 148,988.220000000000000 |
| | | | SOL | 2.660997980000000 | | 2.660997980000000 |
| | | | USD | -1.063860163500000 | | -1.063860163500000 |
| | | | USDT | 2.670557366741180 | | 2.670557366741180 |
| | | | XRP | 0.017000000000000 | | 0.017000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8612 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE | | | 3.278660000000000 |
| | | | ADABULL | | | 0.000000000585000 |
| | | | ATLAS | | | 1,600.000000000000000 |
| | | | AVAX | | | 0.597140000000000 |
| | | | BNB | | | 0.000000003839867 |
| | | | BNBBULL | | | 0.000000003415000 |
| | | | BTC | 1,499,614.000000000000000 | | 0.014996140900000 |
| | | | BULL | | | 0.000000016352000 |
| | | | CHZ | 9,152.000000000000000 | | 9,152.434000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000001170000 |
| | | | EUR | 0.000000002934025 | | 0.000000002934025 |
| | | | FTT | | | 0.132022581235469 |
| | | | LINK | 3,428.000000000000000 | | 34.281200000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | LINKBULL | | | 0.00000000205000000 |
| | | | LTC | | | 0.11801400000000000 |
| | | | ROOK | | | 0.00070623600000000 |
| | | | USD | 1,794.63196461773000 | | 1,794.63196461773000 |
| | | | USDT | 89,101.00000000000000 | | 891.01367567205400 |
| | | | XRP | | | 669.01965556000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37059 | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 0.00000154196356 |
| | | | FTT | 2,773,226,692.00000000000000 | | 27.73222072000000 |
| | | | SOL | 5,641,618,381.00000000000000 | | 50.30800192000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34063 | Name on file | FTX Trading Ltd. | BTC | 8,917,964.00000000000000 | FTX Trading Ltd. | 0.08917964000000000 |
| | | | USD | | | 0.00007707785884000 |
| | | | WBTC | | | 0.00000000262500945 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22706 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000004000000 |
| | | | BAL | | | 0.00000009000000 |
| | | | BTC | | | 0.00000000280000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP | 52,570,011.00000000000000 | | 0.52570011001000 |
| | | | COPE | 8,898,537.00000000000000 | | 88.98537000000000 |
| | | | ETH | | | 0.00000009400000 |
| | | | SOL | | | 0.00000000300000 |
| | | | USD | 6.16000000000000 | | 6.15706627624078 |
| | | | USDT | 87,130.00000000000000 | | 871.30442070983500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38911 | Name on file | FTX Trading Ltd. | ETH | 3.86962751000000 | West Realm Shires Services Inc. | 3.86962751005386 |
| | | | ETHW | | | 0.00000000408630 |
| | | | GRT | 450,942,882,472.00000000000000 | | 4,509.42882472526000 |
| | | | LINK | | | 0.00000003286064 |
| | | | SHIB | 1,000,584,167,554,994.00000000000000 | | 10,005,841.67554990000000 |
| | | | SOL | 23.45467640000000 | | 23.45467640246710 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | | | 0.00000148944691 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23990 | Name on file | FTX EU Ltd. | ANC | | FTX Trading Ltd. | 0.00000000906000 |
| | | | BNB | | | 0.00000000510000 |
| | | | ETH | | | 0.00000009442673 |
| | | | MATIC | | | 0.00000008600000 |
| | | | TRX | 16,576,097,769.00000000000000 | | 165.76097769074000 |
| | | | USD | | | 0.00000626358460 |
| | | | USDT | | | 0.00000112944114300 |
| | | | XRP | | | 0.00000000644245 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8249 | Name on file | FTX EU Ltd. | EUR | 0.00000000056623725 | FTX Trading Ltd. | 0.00000000056623725 |
| | | | FTM | 36,739,300,779.00000000000000 | | 367.39300779000000 |
| | | | MATIC | 2,097,853.00000000000000 | | 209.78530000000000 |
| | | | RAY | | | 0.00000000858000 |
| | | | SOL | 494.00000000000000 | | 4.94000000000000 |
| | | | USD | 0.110637260767647 | | 0.110637260767647 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | | | 0.00000010685817 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31821 | Name on file | FTX EU Ltd. | BTC | 2,279,566.000000000000000 | FTX Trading Ltd. | 0.022795668000000 |
| | | | EUR | 192.000000000000000 | | 1.922450790000000 |
| | | | USD | | | 0.000000008467817 |
| | | | USDT | | | 0.000000008562970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49100 | Name on file | FTX Trading Ltd. | BNB | 499,000.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.013466780000000 | | 0.000000000000000 |
| | | | NFT (413802188445413545/BAHRAIN TICKET STUB #2496) | | | 1.000000000000000 |
| | | | NFT (420142638854643975/HUMPTY DUMPTY #56) | | | 1.000000000000000 |
| | | | USD | | | 1.000000000000000 |
| | | | USDC | 981,187.000000000000000 | | 0.000000000000000 |
| | | | USDT | 499.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44242 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.000000007630437 |
| | | | DOGE | | | 0.000000009267681 |
| | | | ETH | 21,504,772.000000000000000 | | 0.215047720000000 |
| | | | EUR | | | 0.000000025985463 |
| | | | GST | | | 0.000000009961225 |
| | | | SOL | | | 0.000000005390935 |
| | | | USD | | | 0.000000004983343 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14538 | Name on file | FTX Trading Ltd. | BTC | 100.000000000000000 | West Realm Shires Services Inc. | 0.001752390000000 |
| | | | DOGE | 1,000.000000000000000 | | 336.000000000000000 |
| | | | ETH | 50.000000000000000 | | 0.012000000000000 |
| | | | ETHW | | | 0.012000000000000 |
| | | | LINK | | | 2.000000000000000 |
| | | | LTC | 100.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.120000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.013364828800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35030 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | 18.899999999999900 |
| | | | AUDIO | | | 0.998066060000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BRL | 4,094.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 4,094.000000000000000 | | 4,094.477563498670000 |
| | | | BTC | 5,084,621.000000000000000 | | 0.050846215630100 |
| | | | BTC-PERP | | | 0.057600000000000 |
| | | | DOT-PERP | | | -0.000000000000003 |
| | | | EOS-PERP | | | -0.000000000000010 |
| | | | ETH | 1,993,977.000000000000000 | | 0.019939770000000 |
| | | | ETH-PERP | | | 2.154000000000000 |
| | | | ETHW | 2,088,443.000000000000000 | | 0.020884480000000 |
| | | | FTT | | | 0.000000004409927 |
| | | | FTT-PERP | | | 0.000000000000026 |
| | | | LINK | | | 0.000000004562010 |
| | | | LINK-PERP | | | 60.300000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SAND-PERP | | | 69.000000000000000 |
| | | | SOL | 79,632.000000000000000 | | 0.007963200000000 |
| | | | SOL-PERP | | | 0.000000000000040 |
| | | | THETA-PERP | | | 0.000000000000010 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | 1,454.000000000000000 | | -1,454.260494392250000 |
| | | | USDT | | | 0.009070015320527 |
| | | | XRP | | | 0.000000000027004997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34028 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 42,161,122.000000000000000 | | 0.421611220000000 |
| | | | ETH | 5,636.000000000000000 | | 5.636000000000000 |
| | | | ETHW | 5,628.000000000000000 | | 5.628000000000000 |
| | | | EUR | 0.030000000000000 | | 0.031747218000000 |
| | | | USD | 0.770000000000000 | | 0.765797501500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69265 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 885,996.000000000000000 | | 0.008859960000000 |
| | | | EUR | 930,592,113,140.000000000000000 | | 0.000093059211314 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80694 | Name on file | FTX Trading Ltd. | BTC | 2,499,564.000000000000000 | FTX Trading Ltd. | 0.024995644442309 |
| | | | ETHW | 20,888,821.000000000000000 | | 2.088882100000000 |
| | | | EUR | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | FTT | 17.000000000000000 | | 16.800000000000000 |
| | | | LTC | 512.000000000000000 | | 5.120000000000000 |
| | | | SOL | 49,291,126.000000000000000 | | 4.929112600000000 |
| | | | USD | 1,297,727.000000000000000 | | 12,977.267913644500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71368 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 200.000000000000000 | | 293.681644740000000 |
| | | | ETH | 300.000000000000000 | | 0.076253050000000 |
| | | | ETHW | | | 0.076253050000000 |
| | | | LINK | 400.000000000000000 | | 9.122690080000000 |
| | | | TRX | | | 330.249819010000000 |
| | | | USD | | | 0.000016243482219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28953 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 4,574,499.000000000000000 | | 0.045744990000000 |
| | | | EUR | | | 0.000000429855087 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15661 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 23.039734410000000 |
| | | | AVAX | 5.220000000000000 | | 0.338886790000000 |
| | | | BAT | | | 25.390843770000000 |
| | | | BRZ | 9.110000000000000 | | 48.506651570000000 |
| | | | BTC | 11.850000000000000 | | 0.006285600000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DAI | 25.990000000000000 | | 26.051640800000000 |
| | | | DOGE | 25.170000000000000 | | 432.992799210000000 |
| | | | ETH | 11.910000000000000 | | 0.009328620000000 |
| | | | ETHW | 7.000000000000000 | | 0.009216840000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GBP | 30.580000000000000 | | |
| | | | GRT | | | 27.768023180000000 |
| | | | KSHIB | | | 22.163542780000000 |
| | | | LINK | | | 1,064.944040540000000 |
| | | | LTC | 7.460000000000000 | | 0.132784400000000 |
| | | | MARKER | 20.550000000000000 | | 0.145287510000000 |
| | | | MATIC | | | 0.000000000000000 |
| | | | MKR | | | 9.526270010000000 |
| | | | SHIB | 7.890000000000000 | | 0.022795270000000 |
| | | | SUSHI | 13.020000000000000 | | 796,635.258172230000000 |
| | | | TETHER | 10.370000000000000 | | 11.464051220000000 |
| | | | TRX | 6.050000000000000 | | 0.000000000000000 |
| | | | UNI | 8.490000000000000 | | 99.133793910000000 |
| | | | USD | 3.230000000000000 | | 1.473652800000000 |
| | | | USDT | | | 3.247468499791820 |
| | | | YEARN.FINANCE | 10.330000000000000 | | 10.439197000000000 |
| | | | YFI | | | 0.001340240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14049 | Name on file | FTX Trading Ltd. | ALGO | 9,240,817,029.000000000000000 | FTX Trading Ltd. | 924.081702906324000 |
| | | | AVAX | | | 0.000000001796710 |
| | | | BNB | | | 0.000000005757353 |
| | | | BTC | | | 0.000000000450000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000007589639 |
| | | | ETH | | | 0.000000003275676 |
| | | | EUR | | | 0.000000008269344 |
| | | | FTM | | | 0.000000008000000 |
| | | | FTT | | | 0.000000012398620 |
| | | | LUNC | | | 0.000000005459729 |
| | | | NEAR | | | 0.000000009053989 |
| | | | RUNE | | | 0.000000003000000 |
| | | | SOL | | | 0.000000002136707 |
| | | | USD | | | 0.000000102488160 |
| | | | USDT | | | 0.000000008364582 |
| | | | XRP | | | 0.000000006683055 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48642 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.915660900000000 |
| | | | AAVE | 0.019590170000000 | | 0.019590170000000 |
| | | | ALGO | 301.886463600000000 | | 301.886463600000000 |
| | | | APE | 0.099668260000000 | | 0.099668260000000 |
| | | | ATOM | 0.395313460000000 | | 0.395313460000000 |
| | | | ATOM-PERP | | | 0.000000000000227 |
| | | | AVAX | 0.297887390000000 | | 0.297887390000000 |
| | | | AXS | 0.099834130000000 | | 0.099834130000000 |
| | | | BCH | 9.858000000000000 | | 0.000985808900000 |
| | | | BNB | 0.019940340000000 | | 0.019940340000000 |
| | | | BNT | | | 0.000000004398776 |
| | | | BTC | 0.000985800000000 | | 0.092236059764387 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.167965808102634 |
| | | | CRO | 19.852636000000000 | | 19.852636000000000 |
| | | | DMG | 2,673.582847000000000 | | 2,673.582847000000000 |
| | | | DOGE | 1.882957137655640 | | 1.882957137655640 |
| | | | DOGEBULL | | | 9.969600000000000 |
| | | | DOT | 0.095193000000000 | | 0.095193000000000 |
| | | | ENJ | | | 0.908230000000000 |
| | | | ETH | 0.533476960000000 | | 0.533476965358607 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | ETHW | 0.002787170000000 | | 0.002787171000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTM | 5.792715700000000 | | 5.792715700000000 |
| | | | FTT | 4.503479090000000 | | 4.503479090000000 |
| | | | GMX | | | 0.019244978000000 |
| | | | JST | | | 9.967700000000000 |
| | | | LDO | 2.950121200000000 | | 2.950121200000000 |
| | | | LINK | 0.291675530000000 | | 0.291675530000000 |
| | | | LINKBULL | | | 973.683100000000000 |
| | | | LTC | 0.009939180000000 | | 0.009939181000000 |
| | | | MATIC | 2.903012270000000 | | 2.903012277491220 |
| | | | MATICBULL | | | 61.298520000000000 |
| | | | NEAR | | | 0.186415760000000 |
| | | | RSR | | | 0.000000008770904 |
| | | | SHIB | 23,660,458.304658180000000 | | 23,660,458.304658200000000 |
| | | | SOL | 0.029125960000000 | | 0.029125962000000 |
| | | | STSOL | | | 6.487250700000000 |
| | | | TONCOIN | 0.099152220000000 | | 0.099152220000000 |
| | | | TRX | 3.595843400000000 | | 3.595843400000000 |
| | | | TSLA | | | 0.428332238791389 |
| | | | UBXT | 94.000000000000000 | | 94.000000000000000 |
| | | | USD | 231.800000000000000 | | 231.798493254516060 |
| | | | XRP | 219.894735790000000 | | 219.894735794290000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21037 | Name on file | FTK Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 9,091.000000000000000 |
| | | | ALPHA FINANCE | 9,091.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 1,623.000000000000000 |
| | | | ARS | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 0.000000000000000 | | 0.000000000000000 |
| | | | BRL | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 0.000000000000000 | | 0.000000000000000 |
| | | | GHS | 0.000000000000000 | | 0.000000000000000 |
| | | | GOG | | | 11,432.136290860000000 |
| | | | GUILD OF GUARDIAN | 11,432.136290860000000 | | 0.000000000000000 |
| | | | NFT (57160092859633701/THE HILL BY FTX #35822) | | | 1.000000000000000 |
| | | | RON-PERP | | | 2,047.600000000000000 |
| | | | USD | 83,148,059,639.000000000000000 | | -831.480596385622000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 13138 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AUDIO-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AVAX | 148,006,808.480068070000000 | | 1.480068070000000 |
| | | | CVX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FIL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FLM-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | FLOW-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | JASMY-PERP | 11,200.000000000000000 | | 11,200.000000000000000 |
| | | | USD | 3.000000000000000 | | -33.394328876826600 |
| | | | USDT | 0.000000012548373 | | 0.000000012548373 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30879 | Name on file | FTX Trading Ltd. | ATLAS | 9,098,362.000000000000000 | FTX Trading Ltd. | 909.836200000000000 |
| | | | AVAX-PERP | | | 0.000000000000001 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | 49,967,792.000000000000000 | | 0.499677929132718 |
| | | | ETH | 16,502,379.000000000000000 | | 1.650237900000000 |
| | | | ETHW | 2,379.000000000000000 | | 0.000237900000000 |
| | | | GMT | 307.000000000000000 | | 307.000000000000000 |
| | | | POLIS | 15,297,246.000000000000000 | | 15.297246000000000 |
| | | | SOL | | | 0.000000005160000 |
| | | | USD | | | 1.218526570664410 |
| | | | USDT | | | 0.000000001485966 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 17682 | Name on file | FTX Trading Ltd. | BTC | 1,800.000000000000000 | West Realm Shires Services Inc. | 0.090112840000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000023070615336 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6899 | Name on file | FTX Trading Ltd. | BTC | 819,623.000000000000000 | FTX Trading Ltd. | 0.008196232520000 |
| | | | USD | 16.000000000000000 | | 0.161566046302703 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30635 | Name on file | FTX Trading Ltd. | BTC | 1,582,715.000000000000000 | FTX Trading Ltd. | 0.015827150000000 |
| | | | SAND | 1.136217039650000 | | 1,136.217039652050000 |
| | | | SHIB | 73,000,000.000000000000000 | | 73,000,000.000000000000000 |
| | | | USD | | | 0.000000069267327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7367 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.000000000066999 |
| | | | TOMO | 43,184,057,826.000000000000000 | | 431.840578262774000 |
| | | | TRX | | | 0.000000009398572 |
| | | | USD | 0.000000006797425 | | 0.000000006797425 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76442 | Name on file | FTX Trading Ltd. | BTC | 384.850000000000000 | West Realm Shires Services Inc. | 0.018890210000000 |
| | | | DOGE | 0.259917340000000 | | 2.000000000000000 |
| | | | ETH | 76.490000000000000 | | 0.049257300000000 |
| | | | ETHW | 0.298623120000000 | | 0.048643610000000 |
| | | | LINK | 102.520000000000000 | | 13.092158820000000 |
| | | | LTC | 87.040000000000000 | | 1.443105880000000 |
| | | | MKR | 54.300000000000000 | | 0.063222360000000 |
| | | | SHIB | 0.000073600000000 | | 6.000000000000000 |
| | | | SOL | 56.290000000000000 | | 1.799516450000000 |
| | | | SUSHI | 110.720000000000000 | | 72.736379040000000 |
| | | | TRX | 0.062304810000000 | | 1.000000000000000 |
| | | | USD | | | 0.001904182068010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7218 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 0.000000001143619 |
| | | | APT | | | 0.000000002500000 |
| | | | AVAX | | | 0.000000003600000 |
| | | | ETH | 35,876,544.000000000000000 | | 0.358765440000000 |
| | | | ETHW | | | 0.000695870000000 |
| | | | FTM | | | 1.000000000000000 |
| | | | MPLX | 0.256806000000000 | | 0.256806000000000 |
| | | | SOL | 0.001928670000000 | | 0.001928679766183 |
| | | | USD | 0.488445975789224 | | 0.488445975789224 |
| | | | USDT | | | 0.000000078098981 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| Reason | | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9608 | Name on file | FTX Trading Ltd. | APT | 0.43170000000000000 | FTX Trading Ltd. | 0.43170000000000000 |
| | | | BTC | 35.70440000000000000 | | 0.00000000000000000 |
| | | | DOGE | 0.11057500000000000 | | 0.11057500000000000 |
| | | | ETHW | 0.00068050000000000 | | 0.00068050000000000 |
| | | | FTT | 0.01790500000000000 | | 0.01790500000000000 |
| | | | TRX | 0.00000200000000000 | | 0.00000200000000000 |
| | | | UNI | 0.02806250000000000 | | 0.02806250000000000 |
| | | | USD | 1.81754654640000 | | 1.81754654640000 |
| | | | USDT | 606,948.328099625000000 | | 606,948.328099625000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58386 | Name on file | FTX Trading Ltd. | AUD | 30,000.000000000000000 | FTX Trading Ltd. | 2,060.612602977950000 |
| | | | BTC | 300,000.000000000000000 | | 6.76532832526710 |
| | | | ETH | 30,000.000000000000000 | | 13.68048562626870 0 |
| | | | ETHW | | | 12.16928630472540 0 |
| | | | EUR | | | 0.00000001125615 3 |
| | | | FTM | | | 863.048892060000000 |
| | | | MANA | 5,000.000000000000000 | | 0.00000000000000000 |
| | | | SOL | 80,000.000000000000000 | | 326.872181381218000 |
| | | | USD | | | 0.14320007763756 |
| | | | USDT | | | 0.00011538826525 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84412 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 5.079344110000000 |
| | | | BTC | 4,000.000000000000000 | | 0.00000000000000000 |
| | | | CUSDT | | | 6.00000000000000000 |
| | | | DOGE | | | 3.00000000000000000 |
| | | | ETH | 2,000.000000000000000 | | 1.674363870000000 |
| | | | ETHW | | | 1.673660570000000 |
| | | | SHIB | | | 3.00000000000000000 |
| | | | TRX | | | 2.00000000000000000 |
| | | | USD | | | 183.798021574025000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30033 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000033280000 |
| | | | DOGE | 40,002,859,791.000000000000000 | | 400.028597910087000 |
| | | | LINK | | | 0.000000004260739 |
| | | | LOOKS | 2,386,231,937.000000000000000 | | 23.862319370000000 |
| | | | RAY | 2,630,845,065.000000000000000 | | 26.308450652662300 |
| | | | REEF | 91,504.000000000000000 | | 9.150400000000000 |
| | | | SOL | | | 0.00000000000000000 |
| | | | SXP | 123,574,422.000000000000000 | | 123.574422000000000 |
| | | | USD | | | 0.00000016976630 |
| | | | USDT | | | 0.000000026493716 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24830 | Name on file | FTX Trading Ltd. | BTC | 200.000000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | USD | | | 207.484559480000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19289 | Name on file | FTX Trading Ltd. | POLIS | 6,820,026.099960000000000 | FTX Trading Ltd. | 34.099960000000000 |
| | | | USD | 0.67259121500000 | | 0.67259121500000 |
| | | | USDT | 0.00000001127698 7 | | 0.00000001127698 7 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82069 | Name on file | FTX Trading Ltd. | BTC | 17.63700000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BULL | 3.36500000000000 | | 0.00000000000000 |
| | | | ETH | 358.76400000000000 | | 0.00000000000000 |
| | | | ETHBULL | 2,736.66500000000000 | | 0.00000000000000 |
| | | | USD | 250,034.00000000000000 | | 0.61141018325675 |
| | | | USDC | 33,589.55430000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32241 | Name on file | FTX Trading Ltd. | 1INCH | 7,020,851,353.00000000000000 | FTX Trading Ltd. | 70.20851353000000 |
| | | | ATLAS | | | 2,589.59369842000000 |
| | | | AVAX | 132.98707960000000 | | 132.98707960000000 |
| | | | DOT | 26,126,468.00000000000000 | | 261.26468000000000 |
| | | | ETH | 13.64657013000000 | | 13.64657013000000 |
| | | | ETHW | 6.05776431000000 | | 6.05776431000000 |
| | | | EUR | | | 0.00000912064246 |
| | | | FTM | 230.86665456000000 | | 230.86665456000000 |
| | | | FTT | 10.00000000000000 | | 10.00000000000000 |
| | | | LINK | 159.18450000000000 | | 159.18448000000000 |
| | | | SOL | 2.94347987000000 | | 2.94347987000000 |
| | | | USD | 1.01000000000000 | | 1.00667705452270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56965 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | -0.00000000000005 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | USD | 1,098,157.93000000000000 | | 17,767.42498934260000 |
| | | | USDT | 0.00000000273711 | | 0.00000000273711 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79185 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 8.00000000000000 |
| | | | APE | | | 0.00001804000000 |
| | | | BAO | | | 34.00000000000000 |
| | | | BLT | | | 20.42113600000000 |
| | | | BNB | | | 0.00001008434915 9 |
| | | | CHZ | | | 1.00000000000000 |
| | | | DENT | | | 16.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | 2.30410000000000 | | 2.30462517150000 |
| | | | ETHW | | | 2.30365724150000 |
| | | | FTT | 6.22780000000000 | | 6.22920045000000 |
| | | | GALA | | | 0.05316196449803 9 |
| | | | HOLY | | | 1.03098142000000 |
| | | | KIN | | | 34.00000000000000 |
| | | | LOOKS | | | 47.72467289000000 |
| | | | NFT (36399036276167 7981/FTX AU - WE ARE HERE! #49371) | | | 1.00000000000000 |
| | | | NFT (49473559058849 9907/FTX EU - WE ARE HERE! #233057) | | | 1.00000000000000 |
| | | | NFT (57316981382985 0290/FTX AU - WE ARE HERE! #49380) | | | 1.00000000000000 |
| | | | RSR | | | 4.00000000000000 |
| | | | SAND | 34.29830000000000 | | 34.30582294000000 |
| | | | SECO | | | 1.05025369000000 |
| | | | SHIB | 138,080,000,000,000,000.00 000000000000 | | 13,811,178.041398300000 00 |
| | | | SOL | 18.17290000000000 | | 18.17688264632600 0 |
| | | | TRX | | | 13.00208399000000 |
| | | | UBXT | | | 5.00000000000000 |
| | | | USD | | | 0.00000029685571 7 |
| | | | USDT | | | 0.00435780697985 3 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 29403 | Name on file | FTX EU Ltd. | BTC | 2,549,578.00000000000000 | FTX Trading Ltd. | 0.02549578000000 |
| | | | SOL | 6,158,768.00000000000000 | | 6.15876800000000 |
| | | | USD | 0.60000000000000 | | 0.59730667000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28106 | Name on file | FTX Trading Ltd. | ATOM | 129.00000000000000 | FTX Trading Ltd. | 12.90000000000000 |
| | | | BTC | 236,105.00000000000000 | | 0.02361050902350 |
| | | | FTT | 949.00000000000000 | | 94.90000000000000 |
| | | | LTC | 2,499,525.00000000000000 | | 2.49952500000000 |
| | | | SUSHI | 239,954,685.00000000000000 | | 239.95468500000000 |
| | | | TRX | | | 0.00001300000000 |
| | | | USD | 2.00000000000000 | | 0.02048146543250 |
| | | | USDT | 1,403.00000000000000 | | 14.02889541160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60413 | Name on file | FTX Trading Ltd. | BTC | 0.50000000000000 | West Realm Shires Services Inc. | 0.01307687280000 |
| | | | ETH | 100.00000000000000 | | 0.00000000000000 |
| | | | USD | | | 0.00350331175052 |
| | | | USDT | | | 0.00007300449365 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 50257 | Name on file | FTX Trading Ltd. | ASD | 0.00000000005222000 | FTX Trading Ltd. | 0.00000000005222000 |
| | | | AUDIO | 0.00000004670223 | | 0.00000004670223 |
| | | | BAO | 1.00000007541000 | | 1.00000007541000 |
| | | | BNB | 0.00000008241363 | | 0.00000008241363 |
| | | | BOBA | 0.00000000539866 | | 0.00000000539866 |
| | | | BTC | 22,042,609.00000000000000 | | 0.00000007725700 |
| | | | CHZ | 0.00000007111767 | | 0.00000007111767 |
| | | | DENT | 1.00000008672000 | | 1.00000008672000 |
| | | | DOGE | 0.00000007574675 | | 0.00000007574675 |
| | | | ETH | 7,048,722.00000000000000 | | 0.00000000551061 |
| | | | ETHW | 0.00000007252737 | | 0.00000007252737 |
| | | | EUR | 0.00000003763494 | | 0.00000003763494 |
| | | | HNT | 0.00000000456280 | | 0.00000000456280 |
| | | | KIN | 142.584181057529000 | | 142.584181057529000 |
| | | | LINA | 1,875.768463011710000 | | 1,875.768463011710000 |
| | | | LINK | 0.00000000798000 | | 0.00000000798000 |
| | | | LUNC | 0.00000001651560 | | 0.00000001651560 |
| | | | MATIC | 0.00000000106084 | | 0.00000000106084 |
| | | | MKR | 0.00000005968691 | | 0.00000005968691 |
| | | | REEF | 1,955.111140011540000 | | 1,955.111140011540000 |
| | | | RUNE | 0.00000000829814 | | 0.00000000829814 |
| | | | SAND | 0.00000004754170 | | 0.00000004754170 |
| | | | SECO | 0.00000000833832 | | 0.00000000833832 |
| | | | SNX | 0.00000003775000 | | 0.00000003775000 |
| | | | SOL | 0.00000008216723 | | 0.00000008216723 |
| | | | SPA | 604.659095506907000 | | 604.659095506907000 |
| | | | SUSHI | 0.00000000087379 | | 0.00000000087379 |
| | | | SXP | 0.00000000613200 | | 0.00000000613200 |
| | | | TRX | 465.820835135480000 | | 465.820835135480000 |
| | | | UBXT | 0.00000001352868 | | 0.00000001352868 |
| | | | USD | 0.00000000247306 | | 0.00000000247306 |
| | | | USDT | 13,520.278000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00242655228640 51 | | 0.00242655286405 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 32506 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000007754250 |
| | | | BTC | 233,118.000000000000000 | | 0.023311807902750 |
| | | | DOGE | | | 0.000000009825750 |
| | | | ENJ | | | 130.977127400000000 |
| | | | ENJIN MUNT (ENJ) | 1,309,771,274.000000000000000 | | 0.000000000000000 |
| | | | ETH | 5,060,608.000000000000000 | | 0.506060807872409 |
| | | | ETHW | 30,823,082.000000000000000 | | 0.308230829212120 |
| | | | EUR | | | 0.000009513631716 |
| | | | FTT | 216,820,192.000000000000000 | | 2.168201924466690 |
| | | | HNT | 1,039,818,416.000000000000000 | | 10.398184160000000 |
| | | | LINK | | | 0.000000008040030 |
| | | | MATIC | 1,292,028,875.000000000000000 | | 129.202887506555000 |
| | | | RUNE | | | 0.000000004110820 |
| | | | SOL | | | 0.000000000532720 |
| | | | USD | | | 0.000075860553009 |
| | | | USDT | | | 0.000000001262754 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81189 | Name on file | FTX Trading Ltd. | BRZ | 1,000.000000000000000 | West Realm Shires Services Inc. | 0.000002870000000 |
| | | | DOGE | 700.000000000000000 | | 1.000000000000000 |
| | | | ETH | 3,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1,000.000000000000000 | | 0.000000000000000 |
| | | | TRX | 2,000.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.003397305739962 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76416 | Name on file | FTX Trading Ltd. | AVAX | 5,000.000000000000000 | West Realm Shires Services Inc. | 0.500000000000000 |
| | | | BTC | | | 0.001300000000000 |
| | | | DOGE | | | 500.000000000000000 |
| | | | ETH | | | 0.025000000000000 |
| | | | ETHW | | | 0.025000000000000 |
| | | | LTC | | | 0.500000000000000 |
| | | | SOL | | | 0.500000000000000 |
| | | | SUSHI | | | 7.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 2.303680972000000 |
| | | | USDT | | | 60.640000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33984 | Name on file | FTX EU Ltd. | BTC | 8,631.000000000000000 | FTX Trading Ltd. | 0.008631000000000 |
| | | | CHZ | 12,477,525,439.000000000000000 | | 124.775254390000000 |
| | | | ETH | 28,875,176.000000000000000 | | 0.288751760000000 |
| | | | ETHW | 2,666,862.000000000000000 | | 0.266686200000000 |
| | | | FTM | 4,402,668,888.000000000000000 | | 44.026688880000000 |
| | | | LINK | 1,139,986,845.000000000000000 | | 11.399868450000000 |
| | | | MANA | 1,657,307,501.000000000000000 | | 16.573075010000000 |
| | | | MATIC | 10,018,090,239.000000000000000 | | 100.180902390000000 |
| | | | SOL | 171,462,135.000000000000000 | | 1.714623150000000 |
| | | | USD | | | 0.030839555977889 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33423 | Name on file | FTX Trading Ltd. | BTC | 15,776,739.000000000000000 | FTX Trading Ltd. | 0.157767395360320 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000028 |
| | | | ETH | 2.000000000000000 | | 0.200000007852466 |
| | | | ETHW | | | 0.200000007678939 |
| | | | EUR | | | 0.000127106757131 |
| | | | GALA | | | 0.000000002739917 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL-PERP | | | -0.000000000000028 |
| | | | USD | 382.000000000000000 | | 3.820273917168740 |
| | | | USDT | | | 0.000289534467817 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38025 | Name on file | FTX Trading Ltd. | ETH | 8,387,677.000000000000000 | FTX Trading Ltd. | 0.000000002149341 |
| | | | EUR | 147.123192402456000 | | 147.123192402456000 |
| | | | FTT | 29.000000000000000 | | 0.000000009548352 |
| | | | TRX | 320.992200001794000 | | 320.992200001794000 |
| | | | USD | 0.000001775477060 | | 0.000001775477060 |
| | | | USDT | 0.064299925961481 | | 0.064299925961481 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 15022 | Name on file | FTX Trading Ltd. | BTC | 1,490.000000000000000 | West Realm Shires Services Inc. | 0.024905080000000 |
| | | | USD | | | 0.000605199629059 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52599 | Name on file | FTX Trading Ltd. | BTC | 10,044,354.000000000000000 | FTX Trading Ltd. | 0.100443542500000 |
| | | | ETH | 78,856,305.000000000000000 | | 0.788563050000000 |
| | | | ETHW | | | 0.000006350000000 |
| | | | USD | | | 0.000052988090859 |
| | | | USDT | 689,885.000000000000000 | | 6,898.850778758300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 28702 | Name on file | FTX Trading Ltd. | BTC | 15,906.000000000000000 | FTX Trading Ltd. | 0.000159060000000 |
| | | | DAI | 55,925,747,035.000000000000000 | | 559.257470350000000 |
| | | | ETH | 3,900.000000000000000 | | 0.039000001000000 |
| | | | ETHW | | | 0.039000008281695 |
| | | | FTT | 95.000000000000000 | | 0.095000000000000 |
| | | | GENE | | | 0.060000000000000 |
| | | | TRX | | | 0.803992000000000 |
| | | | USD | 27,807.220000000000000 | | 27,807.222983545500000 |
| | | | USDT | 1,152.790000000000000 | | 1,152.786392691820000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79675 | Name on file | FTX Trading Ltd. | BTC | 450.000000000000000 | West Realm Shires Services Inc. | 0.013786890000000 |
| | | | ETH | 1,100.000000000000000 | | 0.262750150000000 |
| | | | ETHW | | | 0.262750150000000 |
| | | | USD | 8.000000000000000 | | 3.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15703 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | FTT | 55,080,767.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 138,147,247.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 200.000000000000000 | | 0.000000000000000 |
| | | | NFT (294923788783224274/FTX EU – WE ARE HERE! #81199) | | | 1.000000000000000 |
| | | | SOL | 190,242,362.000000000000000 | | 0.000000000000000 |
| | | | SRM | 10,960,090,465.000000000000000 | | 0.000000000000000 |
| | | | STEP | 7.499530000000000 | | 0.000000000000000 |
| | | | USD | 27.831150000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000003346617 |
| | | | USTC | 532,111.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64068 | Name on file | FTX Trading Ltd. | BNB | 0.000000008875000 | FTX Trading Ltd. | 0.000000008875000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC | 0.000000007846639 | | 0.000000007846639 |
| | | | CONV | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | CRO | 90.000000002500000 | | 90.000000002500000 |
| | | | DOGE | 0.000000006919675 | | 0.000000006919675 |
| | | | ETH | 0.000000002337000 | | 0.000000002337000 |
| | | | KSHIB | 4,198.318586450000000 | | 4,198.318586450000000 |
| | | | LUNA2 | 1.586418575000000 | | 1.586418575000000 |
| | | | LUNA2_LOCKED | 3.701643342000000 | | 3.701643342000000 |
| | | | LUNC | 245,245.984766600000000 | | 245,245.984766600000000 |
| | | | MANA | 248.875781230000000 | | 248.875781230000000 |
| | | | MATIC | 0.000000009915583 | | 0.000000009915583 |
| | | | RUNE | 46.351453114750100 | | 46.351453114750100 |
| | | | SAND | 243.889872739780000 | | 243.889872739780000 |
| | | | SHIB | 7,718,182.820935890000000 | | 7,718,182.820935890000000 |
| | | | SOL | 0.000000006825927 | | 0.000000006825927 |
| | | | TRX | 0.000000002225000 | | 0.000000002225000 |
| | | | USD | 165,151,511,900,288.000000000000000 | | 0.000000016517265 |
| | | | USDT | 0.000000001895395 | | 0.000000001895395 |
| | | | XRP | 0.000000005134000 | | 0.000000005134000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. | | | | | | |
| 55306 | Name on file | FTX EU Ltd. | ETH | 4,622.367500000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | USD | | | 4,622.367527080000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim. | | | | | | |
| 30774 | Name on file | FTX Trading Ltd. | BAT | | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 25,414,696.000000000000000 | | 0.254146968178939 |
| | | | DOT | | | 0.000000004295574 |
| | | | ETH | 500,328,758.000000000000000 | | 5.003287586517900 |
| | | | ETHW | 530,328,758.000000000000000 | | 5.303287586412090 |
| | | | EUR | 3,352.000000000000000 | | 33.521899079000000 |
| | | | LINK | | | 0.000000010000000 |
| | | | MATIC | | | 0.000000009962060 |
| | | | USD | | | 0.000000830266282 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. | | | | | | |
| 32818 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 208,396,925.000000000000000 | | 2.083969258804060 |
| | | | FTT | | | 0.037978208563254 |
| | | | GBTC | | | 0.000000000131343 |
| | | | KIN | | | 1.000000000000000 |
| | | | STETH | | | 0.000000004045137 |
| | | | USD | | | 0.000018244309014 |
| | | | USDT | | | 0.000000696573202 0 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. | | | | | | |
| 65782 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 49,914.000000000000000 | FTX Trading Ltd. | 49,914.000000000000000 |
| | | | APE | 0.049679355000000 | | 0.049679355000000 |
| | | | ASD | 14,994.677422030000000 | | 14,994.677422030000000 |
| | | | BAND-PERP | 42,864.100000000000000 | | 42,864.100000000000000 |
| | | | BNT-PERP | 25,948.300000000000000 | | 25,948.300000000000000 |
| | | | BOBA | 163.570872440000000 | | 163.570872440000000 |
| | | | BTC | 2.000084640000000 | | 2.000084640000000 |
| | | | C98-PERP | 256,565.000000000000000 | | 256,565.000000000000000 |
| | | | CHR-PERP | 22,999.000000000000000 | | 22,999.000000000000000 |
| | | | CHZ-PERP | 519,100.000000000000000 | | 519,100.000000000000000 |
| | | | CLV-PERP | 12,345.000000000000000 | | 12,345.000000000000000 |
| | | | CRO-PERP | 18,000.000000000000000 | | 18,000.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DMG | 0.049299260000000 | | 0.049299260000000 |
| | | | ENS-PERP | 1,097.690000000000000 | | 1,097.690000000000000 |
| | | | EOS-PERP | 1,845.500000000000000 | | 1,845.500000000000000 |
| | | | FTT | 185,532.191161969000000 | | 185,532.191161969000000 |
| | | | FTT-PERP | 657,840.700000000000000 | | 657,840.700000000000000 |
| | | | GAL-PERP | 113.800000000000000 | | 113.800000000000000 |
| | | | HNT | 5,125.830753520000000 | | 5,125.830753520000000 |
| | | | HT-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | IOTA-PERP | 64,726.000000000000000 | | 64,726.000000000000000 |
| | | | JASMY-PERP | 151,300.000000000000000 | | 151,300.000000000000000 |
| | | | JPY-PERP | 8,700.000000000000000 | | 8,700.000000000000000 |
| | | | LINA | 1,175,804.418298780000000 | | 1,175,804.418298780000000 |
| | | | LUNC-PERP | 136,120,000.000000000000000 | | 136,120,000.000000000000000 |
| | | | MTL-PERP | 88,835.800000000000000 | | 88,835.800000000000000 |
| | | | MVDA10-PERP | 0.113700000000000 | | 0.113700000000000 |
| | | | PERP | 11,360.119960500000000 | | 11,360.119960500000000 |
| | | | PERP-PERP | 85,100.700000000000000 | | 85,100.700000000000000 |
| | | | PROM | 2.480007400000000 | | 2.480007400000000 |
| | | | PROM-PERP | 10,781.620000000000000 | | 10,781.620000000000000 |
| | | | RUNE-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | RVN-PERP | 31,540.000000000000000 | | 31,540.000000000000000 |
| | | | SKL-PERP | 2,916,506.000000000000000 | | 2,916,506.000000000000000 |
| | | | STG | 0.067180000000000 | | 0.067180000000000 |
| | | | STG-PERP | 29,998.000000000000000 | | 29,998.000000000000000 |
| | | | STX-PERP | 752.000000000000000 | | 752.000000000000000 |
| | | | SXP | 61,611.593717250000000 | | 61,611.593717250000000 |
| | | | SXP-PERP | 440,857.677550000000000 | | 440,857.677550000000000 |
| | | | TRU | 6,183.023076970000000 | | 6,183.023076970000000 |
| | | | TRX | 0.414487530000000 | | 0.414487530000000 |
| | | | TRYB-PERP | 493,298.000000000000000 | | 493,298.000000000000000 |
| | | | USD | 1,307,983.650300000000000 | | -640,344.401206409000000 |
| | | | USDT | 264,212.071518975000000 | | 264,212.071518975000000 |
| | | | WAVES-PERP | 7,762.000000000000000 | | 7,762.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27821 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | | | 0.000000001681943 |
| | | | SOL | 4,064,998,147.000000000000000 | | 40.649981471557300 |
| | | | SOL-PERP | | | 0.000000000000031 |
| | | | USD | 1.000000000000000 | | 0.009911643230011 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76408 | Name on file | FTX Trading Ltd. | ATLAS | 6.150000000000000 | FTX Trading Ltd. | 6,150.000000000000000 |
| | | | C98 | 1,871.000000000000000 | | 1,871.000000000000000 |
| | | | CONV | 23,640.000000000000000 | | 23,640.000000000000000 |
| | | | KIN | 3,110,000.000000000000000 | | 3,110,000.000000000000000 |
| | | | MNGO | 3,130.000000000000000 | | 3,130.000000000000000 |
| | | | SOL | 16,905,863,156.000000000000000 | | 169.058631560000000 |
| | | | TRX | | | 0.000434000000000 |
| | | | USD | | | 0.000000011093380 |
| | | | USDT | 3,141.000000000000000 | | 3,141.000000002110000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78510 | Name on file | FTX Trading Ltd. | BTC | 48,766,823.000000000000000 | FTX Trading Ltd. | 0.488363618309970 |
| | | | DOGE | | | 23.466267200000000 |
| | | | ETH | 189,741,913.000000000000000 | | 1.951282370300000 |
| | | | ETHW | | | 1.951282370300000 |
| | | | FTT | 397.000000000000000 | | 3.970087217065420 |
| | | | LINK | 662,440,712.000000000000000 | | 66.254071260000000 |
| | | | SHIB | 3.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 4.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | USD | | | 0.000000028292330 |
| | | | USDT | 180,486.000000000000000 | | 1,816.725542970280000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57974 | Name on file | FTX Trading Ltd. | DOGE | 202.000000000000000 | West Realm Shires Services Inc. | 202.000000000000000 |
| | | | SHIB | 22,100,153.000000000000000 | | 91,312.997347480000000 |
| | | | USD | | | 2.488005108600000 |
| | | | USDT | 310,000.000000000000000 | | 0.190000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40423 | Name on file | FTX Trading Ltd. | BTC | 18.283000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 175,122.150000000000000 | | 0.000000000000000 |
| | | | KIN | 2,411,493.531911570000000 | | 0.000000000000000 |
| | | | LTC | 9.704341080000000 | | 0.000000000000000 |
| | | | NFT (43441676330042512S/THE 2974 COLLECTION #0530) | | | 1.000000000000000 |
| | | | NFT (44847240393S440959/BIRTHDAY CAKE #0530) | | | 1.000000000000000 |
| | | | SC 2974 | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 381,234.560000000000000 | | 1,077.464610188490000 |
| | | | XRP | 9,470.769031000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26751 | Name on file | FTX Trading Ltd. | BRZ | | FTX Trading Ltd. | 0.000000004932781 |
| | | | BTC | 4,058.000000000000000 | | 0.000040584220390 |
| | | | ETH | 49.000000000000000 | | 0.000049002356500 |
| | | | ETHW | | | 0.000000023356500 |
| | | | SOL | 159,361,826.000000000000000 | | 1.593618260000000 |
| | | | USD | 3.247300000000000 | | 3,247.296111880080000 |
| | | | USDT | | | 0.000000008427100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20617 | Name on file | FTX Trading Ltd. | DOGE | 50.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 369.641438730000000 |
| | | | ETH | 100.000000000000000 | | 0.056418210000000 |
| | | | ETHW | | | 0.055720040000000 |
| | | | SHIB | 20.000000000000000 | | 5,813,320.406681160000000 |
| | | | USD | | | 0.000022873222780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55216 | Name on file | FTX Trading Ltd. | BTC | 20.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | 2,000.000000000000000 | | 59.247407440000000 |
| | | | ETH | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.003832343956757 |
| | | | USDC | 5.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81668 | Name on file | FTX Trading Ltd. | BTC | 55.260000000000000 | West Realm Shires Services Inc. | 0.002894890000000 |
| | | | DOGE | 0.120000000000000 | | 2.000000000000000 |
| | | | ETH | 19.920000000000000 | | 0.015236900000000 |
| | | | ETHW | 0.100000000000000 | | 0.015045380000000 |
| | | | SHIB | 0.000009420000000 | | 3.000000000000000 |
| | | | TRX | 0.060000000000000 | | 1.000000000000000 |
| | | | USD | 3.030000000000000 | | 3.047043269105030 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 41456 | Name on file | FTX EU Ltd. | BTC | 639,878.000000000000000 | FTX Trading Ltd. | 0.006398784000000 |
| | | | CHZ | 549.895500000000000 | | 549.895500000000000 |
| | | | USDT | 93.087852258606800 | | 93.087852258606800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28659 | Name on file | FTX Trading Ltd. | BCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BEAR | 8,994,015.000000000000000 | | 8,994.015000000000000 |
| | | | BTC | | | 0.000087469209949 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COPE | 517.000000000000000 | | 517.904585000000000 |
| | | | EOS-PERP | | | 0.000000000000909 |
| | | | FTT | | | 0.084971000000000 |
| | | | LINK-PERP | | | 0.000000000000014 |
| | | | LTC | 7,221,282.000000000000000 | | 0.722128200000000 |
| | | | LTC-PERP | | | 0.000000000000002 |
| | | | SOL | 16.000000000000000 | | 16.420610200000000 |
| | | | STEP | 2,091.000000000000000 | | 2,091.077814000000000 |
| | | | SXPBULL | 10.000000000000000 | | 9.998100000000000 |
| | | | USD | | | -62.148243280922200 |
| | | | USDT | | | 0.001009893097463 |
| | | | WRX | 2,600.000000000000000 | | 2,600.324040000000000 |
| | | | XRP | 266.000000000000000 | | 266.009814393786000 |
| | | | XRPBULL | | | 0.041616000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33526 | Name on file | FTX Trading Ltd. | BTC | 571,612.000000000000000 | FTX Trading Ltd. | 0.005716120000000 |
| | | | TRX | | | 0.109388720000000 |
| | | | USD | | | 0.100095396382595 |
| | | | USDT | | | 0.206661738996168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72699 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000058 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000468 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | LTC-PERP | | | -0.000000000000001 |
| | | | LUNC-PERP | | | -0.000000000000007 |
| | | | SOL-PERP | | | 0.000000000000010 |
| | | | USD | | | 0.000944491776427 |
| | | | USDT | 962,887,291,164.000000000000000 | | 96,288.729116405400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79637 | Name on file | FTX Trading Ltd. | CUSDT | 40.000000000000000 | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | DOGE | 483.157841000000000 | | 48.031578410000000 |
| | | | ETH | 31.380400000000000 | | 0.003138040000000 |
| | | | ETHW | 31.380400000000000 | | 0.003138040000000 |
| | | | GRT | 147.913536000000000 | | 14.791353600000000 |
| | | | TRX | 674.767599300000000 | | 67.476759930000000 |
| | | | UNI | 100.350784000000000 | | 1.003507840000000 |
| | | | USD | 843,401.000000000000000 | | 0.000008434017891 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55067 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.000000002632026 |
| | | | BCH | | | 0.000000005222825 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC | 10.000000000000000 | | 0.000000007903479 |
| | | | CUSDT | | | 0.000000002738401 |
| | | | DOGE | | | 0.000000002754129 |
| | | | ETH | 13.000000000000000 | | 0.000000006118983 |
| | | | ETHW | | | 0.000000046846673 |
| | | | FTX | 3.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 0.000000007915662 |
| | | | HONG KONG | 10,000,000.000000000000 | | 0.000000000000000 |
| | | | KSHIB | | | 0.000000008847113 |
| | | | LINK | | | 0.000000001628719 |
| | | | MATIC | | | 0.000591332574757 |
| | | | MERCEDES SOLANA | 2.000000000000000 | | 0.000000000000000 |
| | | | NFT (452975815709501987/THE HILL BY FTX #271) | | | 1.000000000000000 |
| | | | NFT (483629784963290339/FTX X CAL: THE DECISION #2) | | | 1.000000000000000 |
| | | | NFT (495163230394553661/FTX - OFF THE GRID MIAMI #2829) | | | 1.000000000000000 |
| | | | NFT (559085550687789832/WELCOME TO DOPAMINE) | | | 1.000000000000000 |
| | | | NFT (576136087144905356/MIAMI TICKET STUB #796) | | | 1.000000000000000 |
| | | | SHIB | 500,000.000000000000 | | 1.000000001594010 |
| | | | SOL | 100,000.000000000000 | | 0.000000004681187 |
| | | | SUSHI | | | 0.000000004795670 |
| | | | TRX | | | 0.000000007590985 |
| | | | USD | | | 98.000895003853700 |
| | | | USDT | 100.000000000000000 | | 0.000000000035488 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8968 | Name on file | FTX EU Ltd. | APE-PERP | | FTX Trading Ltd. | -0.000000000000113 |
| | | | BNB | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000350000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000014 |
| | | | CRV | 36,047,983,375.000000000000000 | | 360.479833750000000 |
| | | | ETH | | | 0.000000006900000 |
| | | | FTT | | | 0.208021564567985 |
| | | | FTT (FTT) | 20,802,156.000000000000 | | 0.000000000000000 |
| | | | LOOKS | 2,810.000000000000 | | 2,810.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000007 |
| | | | SOL-PERP | | | 0.000000000000003 |
| | | | USD | 0.000000030779104 | | 0.000000030779104 |
| | | | USDT | | | 0.000000000558732 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27431 | Name on file | FTX Trading Ltd. | BRZ | | FTX Trading Ltd. | 0.000000004000000 |
| | | | BTC | 2,113,928.000000000000 | | 0.021139288825300 |
| | | | ETH | 3,975,933.000000000000 | | 0.039759338000000 |
| | | | EUR | | | 0.000000024005727 |
| | | | FTT | 44,148,693.000000000000 | | 0.441486932623677 |
| | | | PAXG | 1,341,848.000000000000 | | 0.013418480000000 |
| | | | TRX | | | 0.000007000000000 |
| | | | USD | 43,941.000000000000 | | 439.410317780804000 |
| | | | USDT | 10,959.000000000000 | | 109.587792806847000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 18392 | Name on file | FTX Trading Ltd. | BTC | 12,802,450.000000000000 | FTX Trading Ltd. | 0.128024500000000 |
| | | | SOL | 25.000000000000 | | 2.500000000000000 |
| | | | USD | | | 2.496233755904750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45688 | Name on file | West Realm Shires Services Inc. | BTC | 214.000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | | | 0.000000010962710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20450 | Name on file | FTX Trading Ltd. | APE-PERP | 78.20000000000000 | FTX Trading Ltd. | 78.20000000000000 |
| | | | AVAX-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | BTC | 12,474,995.000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.001700000000000 | | 0.001700000000000 |
| | | | DOT-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | ENS-PERP | 2.310000000000000 | | 2.310000000000000 |
| | | | EOS-PERP | 414.600000000000000 | | 414.600000000000000 |
| | | | ETCBULL | 0.154129790000000 | | 0.154129790000000 |
| | | | ETC-PERP | 7.300000000000010 | | 7.300000000000010 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | GRT-PERP | 460.000000000000000 | | 460.000000000000000 |
| | | | KNC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | RSR-PERP | 10,690.000000000000000 | | 10,690.000000000000000 |
| | | | SHIB-PERP | 36,000,000.000000000000 | | 36,000,000.000000000000 |
| | | | SKL-PERP | 328.000000000000000 | | 328.000000000000000 |
| | | | USD | 4,448.450000000000000 | | 735.336106011018000 |
| | | | XMR-PERP | 1.730000000000000 | | 1.730000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31025 | Name on file | FTX Trading Ltd. | ADA | 75.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | 10.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | | | 51.224213740000000 |
| | | | DOGE | | | 475.385586390000000 |
| | | | EGLD | 0.300000000000000 | | 0.000000000000000 |
| | | | ETH | 10.000000000000000 | | 0.001543990000000 |
| | | | ETHW | | | 0.001530310000000 |
| | | | GSX | 10,000.000000000000000 | | 0.000000000000000 |
| | | | LTC | 101.000000000000000 | | 2.459045030000000 |
| | | | MATIC | | | 44.579602520000000 |
| | | | NFT (334820074927831438/AUSTRALIA TICKET STUB #16) | | | 1.000000000000000 |
| | | | OMC | 275.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 1,000.000000000000000 | | 0.000000000000000 |
| | | | SHIB | | | 5.000000000000000 |
| | | | SOL | | | 1.078753850000000 |
| | | | TRX | | | 1,970.974220260000000 |
| | | | USD | 0.000000000000000 | | 0.583208435889972 |
| | | | USDC | 1,350.000000000000000 | | 0.000000000000000 |
| | | | YFI | | | 0.001146900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32681 | Name on file | FTX EU Ltd. | EUR | 5.864180000000000 | FTX Trading Ltd. | 5,864.179560417070000 |
| | | | SOL | 1,656,721,692.000000000000 | | 16.567216920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28088 | Name on file | FTX EU Ltd. | BTC | 1,029,814.000000000000 | FTX Trading Ltd. | 0.010298146000000 |
| | | | USD | 15,878.000000000000000 | | 158.784396469000000 |
| | | | USDT | 111.000000000000000 | | 1.110000007107740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31954 | Name on file | FTX EU Ltd. | BTC | 39,828,587.000000000000 | FTX Trading Ltd. | 0.398285878000000 |
| | | | ETH | 20,969,335.000000000000 | | 0.209693350000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EUR | | | | 0.000056423745482 |
| | | | USD | | | | 0.000002786577008 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23567 | Name on file | FTX Trading Ltd. | BTC | | 7,472,319.000000000000000 | FTX Trading Ltd. | 0.074723198324666 |
| | | | ETH | | 30,628,709.000000000000000 | | 0.306287099798312 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 28183 | Name on file | FTX Trading Ltd. | BAT | | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | 3.000000000000000 | | 3.000000000000000 |
| | | | CUSDT | | 6.000000000000000 | | 6.000000000000000 |
| | | | DOGE | | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | | 3.457000000000000 | | 3.457173320000000 |
| | | | GRT | | | | 2.003854680000000 |
| | | | TRX | | 8.000000000000000 | | 8.000000000000000 |
| | | | USD | | 1,734,459.000000000000000 | | 17,344.588327375400000 |
| | | | USDT | | 3.210000000000000 | | 3.211489550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51707 | Name on file | FTX Trading Ltd. | BTC | | 13,495,214.000000000000000 | FTX Trading Ltd. | 0.134952140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79785 | Name on file | FTX Trading Ltd. | BTC | | 27,780,162.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CELO-PERP | | | | 0.000000000000000 |
| | | | DAWN-PERP | | | | 0.000000000000003 |
| | | | TRX | | | | 0.000770000000000 |
| | | | USD | | | | -88.900039986472600 |
| | | | USDT | | | | 199.170476000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26762 | Name on file | FTX Trading Ltd. | BTC-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | 246,283,274.000000000000000 | | 2.462832740000000 |
| | | | ETH-PERP | | | | -0.000000000000001 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -5.042544247337330 |
| | | | USDT | | 564.000000000000000 | | 5.643622435499980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10294 | Name on file | FTX Trading Ltd. | BTC | | 9.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | | | | 5.000000000000000 |
| | | | ETH | | 5.000000000000000 | | 0.000000000000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | TRX | | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | | | | 2,837.865376387920000 |
| | | | USDC | | 2,800.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | | 0.000000011489001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83017 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000005 |
| | | | ADABULL | | | | 0.000000008664000 |
| | | | ALICE-PERP | | | | 0.000000000000355 |
| | | | ALTBULL | | | | 0.000000002200000 |
| | | | APE-PERP | | | | -0.000000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ATOM-PERP | | | 0.000000000000033 |
| | | | AUDIO-PERP | | | 0.000000000000227 |
| | | | AVAX-PERP | | | 0.000000000000039 |
| | | | AXS-PERP | | | -0.000000000000010 |
| | | | BAL | | | 0.000000040000000 |
| | | | BCH | | | 0.000000022000000 |
| | | | BCH-PERP | | | -0.000000000000001 |
| | | | BNB | | | 0.000000007046790 |
| | | | BNBBULL | | | 0.000000009240000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | 508,925.000000000000000 | | 0.005089254665521 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000002000000 |
| | | | CAKE-PERP | | | 0.000000000000111 |
| | | | CLV-PERP | | | 0.000000000003637 |
| | | | COMP | | | 0.000000007215000 |
| | | | COMPBULL | | | 0.000000006600000 |
| | | | COMP-PERP | | | 0.000000000000054 |
| | | | DEFIBULL | | | 0.000000003000000 |
| | | | DODO-PERP | | | -0.000000000000454 |
| | | | DOGEBULL | | | 0.000000004980000 |
| | | | DOT-PERP | | | 0.000000000000149 |
| | | | DYDX-PERP | | | 0.000000000000177 |
| | | | EGLD-PERP | | | 0.000000000000005 |
| | | | ENS-PERP | | | 0.000000000000028 |
| | | | EOS-PERP | | | 0.000000000000127 |
| | | | ETCBULL | | | 0.000000007800000 |
| | | | ETC-PERP | | | -0.000000000000014 |
| | | | ETH | | | 0.000000004969272 |
| | | | ETHBULL | | | 0.000000001780000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000010112599 |
| | | | FIL-PERP | | | 0.000000000000003 |
| | | | FLOW-PERP | | | -0.000000000000113 |
| | | | FTT | | 2,500,000,001.000000000000000 | | 25.000000016438200 |
| | | | FTT-PERP | | | 0.000000000000014 |
| | | | HNT-PERP | | | 0.000000000000024 |
| | | | ICP-PERP | | | 0.000000000000028 |
| | | | KSM-PERP | | | 0.000000000000004 |
| | | | LINK-PERP | | | -0.000000000000154 |
| | | | LTC-PERP | | | 0.000000000000007 |
| | | | LUNC-PERP | | | 0.000000003725332 |
| | | | MKR | | | 0.000000093000000 |
| | | | NEAR-PERP | | | 0.000000000000393 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000005 |
| | | | POLIS-PERP | | | -0.000000000000042 |
| | | | RUNE-PERP | | | 0.000000000000170 |
| | | | SOL | | | 0.000000001000000 |
| | | | SOL-PERP | | | 0.000000000000016 |
| | | | STORJ-PERP | | | 0.000000000000113 |
| | | | UNI-PERP | | | 0.000000000000220 |
| | | | USD | | 12.000000000000000 | | 0.115098952476796 |
| | | | USDT | | | 0.000000021733622 |
| | | | VETBULL | | | 0.000000006000000 |
| | | | XMR-PERP | | | -0.000000000000005 |
| | | | XTZ-PERP | | | 0.000000000000092 |
| | | | ZEC-PERP | | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69046 | Name on file | FTX Trading Ltd. | DOT | 79,405.004798260000000 | FTX Trading Ltd. | 79,405.004798260000000 |
| | | | ETH | 360.787000000000000 | | 360.787000000000000 |
| | | | ETHW | 64.718000000000000 | | 64.718000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 21,389.456052400000000 | | 21,389.456052400000000 |
| | | | TRX | -0.000000030012514 | | -0.000000030012514 |
| | | | USD | 985,637.721313913858985 | | -985,637.721313914000000 |
| | | | USDT | 0.000000009911648 | | 0.000000009911648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30242 | Name on file | FTX Trading Ltd. | CHZ | | FTX Trading Ltd. | 0.000000001417746 |
| | | | ETHW | 330,193,948.000000000000 | | 33.019394800000000 |
| | | | USD | | | 0.141914871146008 |
| | | | USDT | | | 0.000000006688272 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8790 | Name on file | FTX Trading Ltd. | BTC | 28,426,513.000000000000 | FTX Trading Ltd. | 0.284261300000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | 0.000014139850243 | | 0.000014139850243 |
| | | | USDT | | | 0.000000005919112 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8206 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 25.595252804400000 |
| | | | FTT (FTT) | 255,952,528.000000000000 | | 466.949041050000000 |
| | | | OXY | | | |
| | | | RAY | 15,994,016,419.000000000000 | | 159.940164191800000 |
| | | | SOL | 3,745.000000000000 | | 3.745000000000000 |
| | | | SRM | 16,640,432,488.000000000000 | | 166.404324884800000 |
| | | | USD | 70.184228564829000 | | 70.184228564829000 |
| | | | USDT | | | 0.006554855000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33528 | Name on file | FTX Trading Ltd. | BTC | 15,669,758.000000000000 | FTX Trading Ltd. | 0.156697587000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 406.000000000000 | | 0.406000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 0.430000000000000 | | 0.425341045341101 |
| | | | SOL | | | 0.000000007062698 |
| | | | SOL-PERP | | | -0.000000000000001 |
| | | | USD | 0.880000000000000 | | 0.879510637855664 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77971 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 4,000.000000000000 | | 0.079236070000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | USD | 1,000.000000000000 | | 0.199384704357552 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32917 | Name on file | FTX Trading Ltd. | AURY | 1.000000000000000 | FTX Trading Ltd. | 0.000000012336000 |
| | | | BAO | | | 1.000000000000000 |
| | | | ETH | 1,641,957.000000000000 | | 0.164195703176996 |
| | | | ETHW | | | 0.000000005600000 |
| | | | EUR | | | 0.000000004882147 |
| | | | FTT | 13,794.000000000000 | | 0.000137947929870 |
| | | | SOL | 250,200,993.000000000000 | | 25.020099300000000 |
| | | | USD | 0.180000000000000 | | 0.178303229223252 |
| | | | USDT | 197,609.000000000000 | | 1,976.092625700840000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8299 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 415,921.000000000000000 | | 0.004159217549500 |
| | | | CEL | | | 0.099600000000000 |
| | | | EUR | 0.000000004550752 | | 0.000000004550752 |
| | | | USD | 2.584955698896190 | | 2.584955698896190 |
| | | | USDT | | | 0.848482453547934 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 17459 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 0.000000000341998 |
| | | | ETH | 7.827700000000000 | | 7.827672646222000 |
| | | | ETHW | 7.824600000000000 | | 7.824575996222000 |
| | | | GRT | | | 2.000000000000000 |
| | | | SHIB | 30,000,000,000.000000000000000 | | 30,017,973.423289100000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000130572833170 |
| | | | USDT | | | 0.000224320000274 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6492 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADAHALF | 0.000000001000000 | | 0.000000001000000 |
| | | | BTC | 10.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200503 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200506 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200509 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200518 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 1,000.000000000000000 | | 0.000000000000000 |
| | | | HALF | 0.000000004000000 | | 0.000000004000000 |
| | | | MOB | 0.494400000000000 | | 0.494400000000000 |
| | | | RAY | 0.000000000000000 | | -0.914314601276869 |
| | | | USD | 1,000.000000000000000 | | 0.000000002942870 |
| | | | USDT | 0.647486624073887 | | 0.647486624073887 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8294 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 182.871734237650000 | | 182,871.734237650000000 |
| | | | DENT | | | 0.000000009046142 |
| | | | LOOKS | 9,219,278,767.000000000000000 | | 92.192787672594000 |
| | | | USD | 0.007144467637373 | | 0.007144467637373 |
| | | | USDT | | | 0.000000016354222 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33237 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 16,049,762.000000000000000 | | 0.160497625509121 |
| | | | ETH | 608.000000000000000 | | 0.000000608000000 |
| | | | ETHW | | | 0.000000608000000 |
| | | | USD | | | 0.004943398472821 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83521 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 180,022.000000000000000 | | 0.001800229356395 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 238,325,244.000000000000000 | | 2.383252440000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | | | 0.000000010074540 |
| | | | USDT | | | 0.000000126545928 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 28081 | Name on file | FTX Trading Ltd. | BTC | 3,000.000000000000000 | West Realm Shires Services Inc. | 0.027173099418544 |
| | | | DOGE | 1,000.000000000000000 | | 1,917.099515853470000 |
| | | | DOT | 1,000.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2,000.000000000000000 | | 0.899219001695822 |
| | | | ETHW | | | 0.000119001695821 |
| | | | GRT | | | 0.000000004041600 |
| | | | KSHIB | | | 0.000000002336622 |
| | | | LINK | | | 0.000000001456730 |
| | | | LTC | 1,000.000000000000000 | | 0.000000009950000 |
| | | | MATIC | 1,000.000000000000000 | | 0.000000000000000 |
| | | | NFT (492315246909747047/BIANCO E NERO ALBUM  #5) | | | 1.000000000000000 |
| | | | SHIB | 1,000.000000000000000 | | 24,900.000000005300000 |
| | | | SOL | 1,000.000000000000000 | | 46.089280009369600 |
| | | | SUSHI | | | 0.000000000000000 |
| | | | USD | | | 5.676556983486350 |
| | | | USDC | 5,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 7125 | Name on file | FTX Trading Ltd. | APT | 19,506,472.000000000000000 | FTX Trading Ltd. | 195.064720000000000 |
| | | | FTT-PERP | | | 0.200000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 0.040000000000000 | | 0.042626106475307 |
| | | | USDT | | | 0.000000012919642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 18364 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000008440000 |
| | | | SHIB | | | 880,026.110427700000000 |
| | | | USD | 900,000,000,000.000000000000000 | | 0.000000008233665 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 14663 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 700.000000000000000 | | 2,188.603135400000000 |
| | | | ETH | 3,500.000000000000000 | | 0.711743280000000 |
| | | | ETHW | | | 0.711743280000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000020235961188 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 26796 | Name on file | FTX Trading Ltd. | BTC | 264,496.000000000000000 | FTX Trading Ltd. | 0.264496000000000 |
| | | | USD | | | 2.416852601787170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 70480 | Name on file | FTX Trading Ltd. | BRZ | | FTX Trading Ltd. | 0.867520000000000 |
| | | | ETHW | 253,640,039.000000000000000 | | 2.536400390000000 |
| | | | LTC | 326,969.000000000000000 | | 3.269694290000000 |
| | | | SOL | 49,891,018.000000000000000 | | 4.989101800000000 |
| | | | USD | | | 0.447624860000000 |
| | | | USDT | 1,757,064,728.000000000000000 | | 8.776754959127220 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11515 | Name on file | FTX Trading Ltd. | USD | | West Realm Shires Services Inc. | 0.00000008696779 |
| | | | USDT | 150,000.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32725 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.00000000000014 |
| | | | BTC | 180,131.00000000000000 | | 0.00180131550000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00036919020653 |
| | | | ETH-PERP | | | -0.00000000000113 |
| | | | ETHW | | | -0.00037391677952 |
| | | | FTT | 2,669,660,609.00000000000000 | | 26.69660609239090 |
| | | | GMT | | | 0.01791500000000 |
| | | | LUNC-PERP | | | 0.00000000001477 |
| | | | SOL | | | 0.00993780000000 |
| | | | SWEAT | | | 83.73760000000000 |
| | | | TONCOIN | | | 123.30000000000000 |
| | | | TRX | 3,000.00000000000000 | | 3,000.00000000000000 |
| | | | USD | 12,161,077.00000000000000 | | 121,610.76994730300000 |
| | | | USDT | | | 0.00000000040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72499 | Name on file | FTX Trading Ltd. | BAO | 2.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BICO | 2,483,993,703.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 1,024,156,387.00000000000000 | | 0.00000000000000 |
| | | | IMX | 45.00000000000000 | | 45.00000000000000 |
| | | | USD | 0.01536563000000 | | 0.01536563000000 |
| | | | USDT | 0.00000000736536 | | 0.00000000736536 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68825 | Name on file | FTX Trading Ltd. | BTC | 5,000.00000000000000 | West Realm Shires Services Inc. | 0.00554163000000 |
| | | | DOGE | 1,500.00000000000000 | | 1.00000000000000 |
| | | | SOL | 1,500.00000000000000 | | 1.78854856000000 |
| | | | USD | 5,000.00000000000000 | | 0.00000010678196 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32608 | Name on file | FTX Trading Ltd. | AVAX | 401,044,386.00000000000000 | FTX Trading Ltd. | 4.01044386355996O |
| | | | BTC | 751,829.00000000000000 | | 0.00751829934000O |
| | | | ETH | 4,443,791.00000000000000 | | 0.04443791400986O |
| | | | ETHW | 4,584,738.00000000000000 | | 0.04584738400986O |
| | | | EUR | | | 0.00000000381677O |
| | | | FTT | 206,467,998.00000000000000 | | 2.06467998504863O |
| | | | SOL | 27,435,103.00000000000000 | | 2.74351030000000O |
| | | | USD | | | 0.00000005495433O |
| | | | USDT | | | 0.00000347428872O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28523 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.00000000000007 |
| | | | BTC | 92,211.00000000000000 | | 0.00092221000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | -0.00000000000028 |
| | | | ETH | 9,853.00000000000000 | | 0.00098530678368 |
| | | | ETH-PERP | | | -0.00000000000001 |
| | | | EUR | 1,764.29000000000000 | | 1,764.28833413582000 |
| | | | SOL-PERP | | | 0.00000000000014 |
| | | | USD | | | 0.00994102284757 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | | | | 0.000000005539568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 78710 | Name on file | FTX Trading Ltd. | BAT | | 150.000000000000000 | West Realm Shires Services Inc. | 0.000000008244613 |
| | | | BTC | | 0.005000000000000 | | 0.002691734124524 |
| | | | ETH | | | | 0.000000082399876 |
| | | | ETHW | | | | 0.000000000861180 |
| | | | MATIC | | 30.000000000000000 | | 0.000000000000000 |
| | | | SHIB | | 300,000,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | | 80.000000000000000 | | 0.000000000000000 |
| | | | USD | | 180.000000000000000 | | 0.184073826538192 |
| | | | USDT | | 0.184073826538192 | | 0.000164733057810 |
| | | | XRP | | 3.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 42784 | Name on file | FTX Trading Ltd. | BTC | | 1.933411706968250 | FTX Trading Ltd. | 1.933411706968250 |
| | | | BTC-PERP | | | | -0.000000000000005 |
| | | | ETH | | 2,228.225258575000000 | | 2,228.225258575000000 |
| | | | ETH-PERP | | | | -0.000000000001818 |
| | | | ETHW | | 49.802936975000000 | | 49.802936975000000 |
| | | | EUR | | 2,174.949750000000000 | | 2,174.949750000000000 |
| | | | USD | | 24,212.504768414222775 | | 3,280,105.284768420000000 |
| | | | USDC | | 3,255,892.780000000000000 | | 0.000000000000000 |
| | | | USDT | | 395,966.903126750000000 | | 21,010.803126750000000 |
| | | | WBTC | | 0.008584635000000 | | 0.008584635000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22321 | Name on file | FTX Trading Ltd. | ETH | | 10,043,505.000000000000000 | FTX Trading Ltd. | 0.100435050000000 |
| | | | USD | | | | 0.000000012632403 |
| | | | USDT | | | | 0.000011535765934 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 27744 | Name on file | FTX EU Ltd. | DOGE | | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | 253,414,667.000000000000000 | | 2.534146700000000 |
| | | | ETHW | | | | 2.533082320000000 |
| | | | EUR | | | | 1.643036109805230 |
| | | | MATH | | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | | 2.000000000000000 | | 2.000000000000000 |
| | | | USDT | | | | 0.107827492985459 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 13641 | Name on file | FTX Trading Ltd. | BTC | | 14,479,033.000000000000000 | FTX Trading Ltd. | 0.144790335252830 |
| | | | FTT | | | | 0.000000006557076 |
| | | | USD | | | | 1.121790827738800 |
| | | | USDT | | | | 0.000000054346125 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38725 | Name on file | FTX Trading Ltd. | BNB | | 21,490,348.000000000000000 | FTX Trading Ltd. | 0.000000009546826 |
| | | | BTC | | | | 0.214903480943150 |
| | | | EUR | | | | 0.000000014976519 |
| | | | USD | | | | 0.000000004751449 |
| | | | USDT | | 479.000000000000000 | | 4.787701498354950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| 26540 | Name on file | FTX Trading Ltd. | AKRO | | | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | | 0.00003492000000 | | | 0.00124180000000 |
| | | | DENT | | | | | 2.00000000000000 |
| | | | ETH | | 0.00189116000000 | | | 0.01871624000000 |
| | | | ETHW | | | | | 0.01848351000000 |
| | | | FTT | | | | | 0.00010973000000 |
| | | | IMX | | | | | 109.92945338648000 |
| | | | KIN | | | | | 4.00000000000000 |
| | | | LUNC | | 6,079,571,138,188.00000000000000 | | | 0.00000000000000 |
| | | | MATIC | | 74.35400956000000 | | | 0.00000000000000 |
| | | | NFT (33632368093603763D/FTX EU - WE ARE HERE! #153903) | | | | | 1.00000000000000 |
| | | | NFT (348566154330525480/MEXICO TICKET STUB #1682) | | | | | 1.00000000000000 |
| | | | NFT (358642174409411817/SILVERSTONE TICKET STUB #575) | | | | | 1.00000000000000 |
| | | | NFT (375740768264687899/AUSTRIA TICKET STUB #912) | | | | | 1.00000000000000 |
| | | | NFT (401492002318960159/MONZA TICKET STUB #1309) | | | | | 1.00000000000000 |
| | | | NFT (402377113339461984/NETHERLANDS TICKET STUB #1494) | | | | | 1.00000000000000 |
| | | | NFT (428688818553085522/THE HILL BY FTX #5437) | | | | | 1.00000000000000 |
| | | | NFT (442220915933623872/JAPAN TICKET STUB #1680) | | | | | 1.00000000000000 |
| | | | NFT (493969320054764061/FTX EU - WE ARE HERE! #154050) | | | | | 1.00000000000000 |
| | | | NFT (518502242813332434/FTX EU - WE ARE HERE! #153968) | | | | | 1.00000000000000 |
| | | | NFT (547745900252379368/AUSTIN TICKET STUB #1079) | | | | | 1.00000000000000 |
| | | | NFT (556225170598505297/BELGIUM TICKET STUB #1436) | | | | | 1.00000000000000 |
| | | | SOL | | | | | 0.00000014980000 |
| | | | SXP | | | | | 1.00105079000000 |
| | | | TRX | | | | | 1.00000000000000 |
| | | | UBXT | | | | | 3.00000000000000 |
| | | | USD | | 1,679.23000000000000 | | | 0.00000000654018 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7628 | Name on file | FTX Trading Ltd. | ATLAS | | 1.75966560000000 | | FTX Trading Ltd. | 1,759.66560000000000 |
| | | | AXS | | 4,199,202.00000000000000 | | | 4.19920200000000 |
| | | | LOOKS | | 11,086,795.00000000000000 | | | 110.86795000000000 |
| | | | USD | | 0.12269240450000 | | | 0.12269240450000 |
| | | | USDT | | | | | 0.00000000004764185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30765 | Name on file | FTX EU Ltd. | BNB | | 995,725.00000000000000 | | FTX Trading Ltd. | 0.00995725000000 |
| | | | BTC | | 1,279,781.00000000000000 | | | 0.01279781120000 |
| | | | FTT | | | | | 155.07055250000000 |
| | | | USD | | 169.84000000000000 | | | 169.83667615531100 |
| | | | USDT | | 106.00000000000000 | | | 106.13228510150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55255 | Name on file | FTX Trading Ltd. | ALICE | | 17,954.00000000000000 | | FTX Trading Ltd. | 179.54534547000000 |
| | | | ATLAS | | 45.54974866456000 | | | 45,549.74866456560000 |
| | | | AVAX | | | | | 0.00000000454234 |
| | | | BTC-PERP | | | | | 0.00000000000000 |
| | | | CAKE-PERP | | | | | 0.00000000000000 |
| | | | CHZ | | 50,000,090,248.00000000000000 | | | 500.00090248000000 |
| | | | COMP-PERP | | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | | 0.00000000000000 |
| | | | ENJ | | 45,291.00000000000000 | | | 452.91846000000000 |
| | | | EOS-PERP | | | | | 0.00000000000003 |
| | | | ETC-PERP | | | | | 0.00000000000000 |
| | | | ETH | | | | | 0.00000001000000 |
| | | | FTM | | 84,178.00000000000000 | | | 0.84178000000000 |
| | | | FTT-PERP | | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | | 0.00000000000001 |
| | | | LINA | | 4.91763901800000 | | | 4,917.63901800984000 |
| | | | RAY | | 1.01773654000000 | | | 1,017.73654000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | RUNE-PERP | | | -0.000000000000010 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000010000000 |
| | | | STEP | | | 0.000000010000000 |
| | | | SXP-PERP | | | -0.000000000000024 |
| | | | TRX | | | 0.000324000000000 |
| | | | USD | | | 0.000000035878366 |
| | | | USDT | 27,285.000000000000 | | 272.850905963326000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15217 | Name on file | FTX Trading Ltd. | BRZ | 5.000000000000000 | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | BTC | 391.600000000000000 | | 0.023234430000000 |
| | | | DOGE | 8.000000000000000 | | 8.009210720000000 |
| | | | MATIC | 39.000000000000000 | | 39.054060180000000 |
| | | | SHIB | | | 88.000000000000000 |
| | | | SOL | 1.700000000000000 | | 1.783095140000000 |
| | | | TRX | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 175.780000000000000 | | 175.783243995056000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32844 | Name on file | FTX Trading Ltd. | ALEPH | 382.000000000000000 | FTX Trading Ltd. | 382.000000000000000 |
| | | | ALIBABA (BABA) | 2.000000000000000 | | 0.000000000000000 |
| | | | APE | 106,328.000000000000 | | 0.106328000000000 |
| | | | APE-PERP | | | 0.000000000000113 |
| | | | ATOM | 154.000000000000000 | | 15.400000000000000 |
| | | | BABA | | | 2.000000000000000 |
| | | | BNTX | | | 3.000000000000000 |
| | | | BTC | 1,249,999.000000000000 | | 0.012499960000000 |
| | | | BTC-PERP | | | 0.000000000000001 |
| | | | CEL | 92,242.000000000000 | | 0.092242000000000 |
| | | | CEL-PERP | | | 0.000000000000227 |
| | | | COIN | | | 0.920000000000000 |
| | | | CRO | 1.220000000000000 | | 1,220.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000007 |
| | | | ETH | 15,997,893.000000000000 | | 0.159978930000000 |
| | | | ETH-PERP | | | 0.000000000000008 |
| | | | ETHW | 97,894.000000000000 | | 0.000978941223329 |
| | | | FTT | 368,525,044.000000000000 | | 36.852504400000000 |
| | | | FTT-PERP | | | -0.000000000000092 |
| | | | LINK | 1.000000000000000 | | 0.000000010000000 |
| | | | LTC | 26,903.000000000000 | | 0.000269030000000 |
| | | | LTC-PERP | | | -0.000000000000007 |
| | | | LUNC-PERP | | | 0.000000005587935 |
| | | | MANA | 444.000000000000000 | | 0.004440000000000 |
| | | | MATIC | | | 0.000000009717280 |
| | | | PAYPAL PYPL | 2.665000000000000 | | 0.000000000000000 |
| | | | PYPL | | | 2.665000000000000 |
| | | | SOL | 726.000000000000000 | | 7.260000001987600 |
| | | | SOL-PERP | | | 0.000000000000042 |
| | | | USD | 1.989560000000000 | | 1,989.560791704260000 |
| | | | USDT | | | 0.000000001483961 |
| | | | XRP | 206,524,701.000000000000 | | 206.524701000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29427 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000193340000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | 447.000000000000000 | | 44.700000000000000 |
| | | | EUR | 310.830000000000000 | | 310.826240770815000 |
| | | | FTT | | | 7.889395630000000 |
| | | | LINK | 4,871,094,134.000000000000 | | 48.710941340000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MANA | | | 0.247667460000000 |
| | | | MATIC | 279.000000000000000 | | 279.000000000000000 |
| | | | OMG | | | 0.156008480000000 |
| | | | RSR | 23.710000000000000 | | 23.710000000000000 |
| | | | USD | | | 0.000000003704234 |
| | | | USDT | | | 0.000000011093345 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31386 | Name on file | West Realm Shires Services Inc. | ALGO | 2,867,032,506,590.000000000000000 | West Realm Shires Services Inc. | 2,867.032506590000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.621301920000000 | | 0.621301920000000 |
| | | | ETHW | 0.621041100000000 | | 0.621041100000000 |
| | | | MATIC | 1,776.156985600000000 | | 1,776.156985600000000 |
| | | | SHIB | 22,533,721,027,267,990.000000000000000 | | 22,553,721.027268000000000 |
| | | | SOL | 28.451065170000000 | | 28.451065170000000 |
| | | | USD | | | 0.000000005672689 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33629 | Name on file | FTX EU Ltd. | BULL | | FTX Trading Ltd. | 0.000000004000000 |
| | | | FTT | | | 0.000000008570329 |
| | | | HXRO | 5,143,564,759.000000000000000 | | 51.435647592021100 |
| | | | STEP | 56,377,958,441.000000000000000 | | 563.779584418952000 |
| | | | USD | | | 0.038900992298468 |
| | | | VETBULL | 305,536.000000000000000 | | 3.055360000000000 |
| | | | XRPBULL | 81,948.000000000000000 | | 81.948000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 19263 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 10,000.000000000000000 | | 0.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 199.221331156217000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77900 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.075299300000000 | | 0.075299300000000 |
| | | | DOGE | 126,023,605,998.000000000000000 | | 1,260.236059980000000 |
| | | | ETH | 1.031148680000000 | | 1.031148680000000 |
| | | | ETHW | 1.024904110000000 | | 1.024904110000000 |
| | | | USD | 27.070000000000000 | | 27.066992814870900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32033 | Name on file | FTX Trading Ltd. | BTC | 9,688,255.000000000000000 | FTX Trading Ltd. | 0.096882558000000 |
| | | | ETH | 4,459,478.000000000000000 | | 0.445947800000000 |
| | | | ETHW | 2,899,478.000000000000000 | | 0.289947800000000 |
| | | | SOL | 78,185,924.000000000000000 | | 7.818592400000000 |
| | | | USD | 119.000000000000000 | | 1.185844352000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31931 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000005 |
| | | | ATLAS | | | 131.981664240000000 |
| | | | AVAX | | | 0.000000018200000 |
| | | | BNB | | | 0.000000006867833 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CEL-PERP | | | -0.000000000000056 |
| | | | ETH | | | 0.00000006191700 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | | | 0.000000008659375 |
| | | | FXS-PERP | | | 0.00000000000007 |
| | | | SAND | | | 0.000000009897645 |
| | | | SOL | 222,584,364.000000000000000 | | 2.225843640000000 |
| | | | USD | | | 138.730460066489000 |
| | | | USDC | 13,873.000000000000 | | 0.000000000000000 |
| | | | USDT | 12,169.000000000000 | | 121.692459775003000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 34590 | Name on file | FTX EU Ltd. | BTC | 6,467,562.000000000000000 | FTX Trading Ltd. | 0.064675620573911 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | USD | | | 0.636951857934892 |
| | | | USDT | | | 0.000000010483347 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.