## EXHIBIT A

**Proposed Order**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref No. __** |

## ORDER SUSTAINING DEBTORS' TWENTY-FOURTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN <u>SUPERSEDED CLAIMS (CUSTOMER CLAIMS)</u>

Upon the twenty-fourth omnibus objection (the "<u>Objection</u>")[2] of FTX Trading

Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "<u>Debtors</u>"), for entry of

an order (this "<u>Order</u>") sustaining the Objection and disallowing and expunging in their entirety

the Superseded Claims set forth in <u>Schedule 1</u> attached hereto; and this Court having jurisdiction

to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing*

*Order of Reference* from the United States District Court for the District of Delaware, dated

February 29, 2012; and this Court being able to issue a final order consistent with Article III of

the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this

district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

notice of the Objection and the relief requested therein has been provided in accordance with the

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.    The Objection is SUSTAINED as set forth herein.

2.    Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.    Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.    This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.    To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order with respect to each Superseded Claim. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.       The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.       Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.       Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

-3-

9.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____

      Wilmington, Delaware

                                                        The Honorable John T. Dorsey

                                                         United States Bankruptcy Judge

# SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Twenty-Fourth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 84110 | Name on file | FTX Trading Ltd. | USD | 35,942.580000000000000 | 92599 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.167757238904065 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 14.007552341856200 |
| | | | | | | | | CEL-PERP | -0.000000000000454 |
| | | | | | | | | DOGE | 0.932030886070831 |
| | | | | | | | | DOT | 0.006932421519821 |
| | | | | | | | | ETH | 0.000015289535395 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.141859522199254 |
| | | | | | | | | SOL | -0.005881623081595 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.002823000000000 |
| | | | | | | | | USD | 0.059145932300069 |
| | | | | | | | | USDT | 0.005639937980551 |
| | | | | | | | | XRP | 0.987610298933225 |
| 83069 | Name on file | FTX Trading Ltd. | BTC | 0.500000000000000 | 84961 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000000342507 |
| | | | ETH | 11.000000000000000 | | | | BTC | 0.277604190000000 |
| | | | | | | | | ETH | 7.482828028262790 |
| | | | | | | | | ETHW | 7.482828028690460 |
| | | | | | | | | USD | 28.958273512438400 |
| 18089 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000010000000 | 41646 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000010000000 |
| | | | APE-PERP | -0.000000000001818 | | | | APE-PERP | -0.000000000001818 |
| | | | AUDIO-PERP | -0.000000000003637 | | | | AUDIO-PERP | -0.000000000003637 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 174,630.000000000000000 | | | | CHZ-PERP | 174,630.000000000000000 |
| | | | COMP-PERP | 0.000000000000028 | | | | COMP-PERP | 0.000000000000028 |
| | | | CVX | 1,161.100000000000000 | | | | CVX | 1,161.100000000000000 |
| | | | CVX-PERP | 0.000000000000454 | | | | CVX-PERP | 0.000000000000454 |
| | | | DAI | 20,000.163666530000000 | | | | DAI | 20,000.163666530000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000454 | | | | ETC-PERP | 0.000000000000454 |
| | | | ETH | 16.239308870000000 | | | | ETH | 16.239308870000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHBULL | 0.000000045000000 | | | | ETHBULL | 0.000000045000000 |
| | | | ETH-PERP | 0.000000000000005 | | | | ETH-PERP | 0.000000000000005 |
| | | | ETHW | 0.000000008471467 | | | | ETHW | 0.000000008471467 |
| | | | EUR | 24,347.000000000000000 | | | | EUR | 24,347.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 26.600000000000000 | | | | FTT | 26.600000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000005684 | | | | FXS-PERP | 0.000000000005684 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000029103 | | | | GST-PERP | -0.000000000029103 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.206109189700000 | | | | LUNA2 | 0.206109189700000 |
| | | | LUNA2_LOCKED | 0.480921442700000 | | | | LUNA2_LOCKED | 0.480921442700000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000001818 | | | | MTL-PERP | -0.000000000001818 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ROOK | 53.475000002617100 | | | | ROOK | 53.475000002617100 |
| | | | ROOK-PERP | 0.000000000000028 | | | | ROOK-PERP | 0.000000000000028 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 87,812.350000000000000 | | | | USD | 58,084.925118173700000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 46470 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92415 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.000000007698150 | | | | AURY | 0.000000007698150 |
| | | | AVAX | 0.000000001231908 | | | | AVAX | 0.000000001231908 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | | | BNB-PERP | 0.000000000000007 |
| | | | BTC | 0.000028162705745 | | | | BTC | 0.000028162705745 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000909 | | | | CAKE-PERP | 0.000000000000909 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.00000001000000 | | | | ETH | 0.00000001000000 |
| | | | ETH-PERP | -0.00000000000007 | | | | ETH-PERP | -0.00000000000007 |
| | | | EUR | 0.00000000706548 | | | | EUR | 0.00000000706548 |
| | | | FTT | 0.00000000682753 | | | | FTT | 0.00000000682753 |
| | | | FTT-PERP | -0.00000000000728 | | | | FTT-PERP | -0.00000000000728 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000454 | | | | LINK-PERP | 0.00000000000454 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000113 | | | | SNX-PERP | 0.00000000000113 |
| | | | SOL | 0.00000001246938 | | | | SOL | 0.00000001246938 |
| | | | SOL-PERP | 0.00000000000035 | | | | SOL-PERP | 0.00000000000035 |
| | | | SUSHI | 0.00000008634310 | | | | SUSHI | 0.00000008634310 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 79,251.10697300100000 | | | | TRX | 79,251.10697300100000 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |
| | | | USD | 29,990.00000000000000 | | | | USD | 11.15340918795930 |
| | | | USDT | 0.26884769783250 | | | | USDT | 0.26884769783250 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 88181 | Name on file | FTX Trading Ltd. | 1INCH | 128.00000000000000 | 88423 | Name on file | FTX Trading Ltd. | 1INCH | 128.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00000005731168 | | | | AAVE | 0.00000005731168 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO | 457.00000000000000 | | | | ALGO | 457.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 61.40000000000000 | | | | APE | 61.40000000000000 |
| | | | APE-PERP | 0.00000000000056 | | | | APE-PERP | 0.00000000000056 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM | 30.00000000000000 | | | | ATOM | 30.00000000000000 |
| | | | ATOM-PERP | 0.00000000000014 | | | | ATOM-PERP | 0.00000000000014 |
| | | | AVAX | 8.19877780000000 | | | | AVAX | 8.19877780000000 |
| | | | AVAX-PERP | -0.00000000000014 | | | | AVAX-PERP | -0.00000000000014 |
| | | | AXS-1230 | 0.00000000000000 | | | | AXS-1230 | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAT | 807.77855605000000 | | | | BAT | 807.77855605000000 |
| | | | BCH | 0.00078351000000 | | | | BCH | 0.00078351000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.87396549473949 | | | | BNB | 0.87396549473949 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000113 | | | | BOBA-PERP | 0.00000000000113 |
| | | | BTC | 0.03954022701034 | | | | BTC | 0.03954022701034 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000014 | | | | CAKE-PERP | -0.00000000000014 |
| | | | CEL | 32.50000000000000 | | | | CEL | 32.50000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ | 750.00000000000000 | | | | CHZ | 750.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 4.29980000000000 | | | | COMP | 4.29980000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO | 530.22507382000000 | | | | CRO | 530.22507382000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CVC | 1,675.00000000000000 | | | | CVC | 1,675.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DODO | 1,250.00000000000000 | | | | DODO | 1,250.00000000000000 |
| | | | DODO-PERP | 0.00000000001364 | | | | DODO-PERP | 0.00000000001364 |
| | | | DOGE-0930 | 0.00000000000000 | | | | DOGE-0930 | 0.00000000000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 78.10553769085010 | | | | DOT | 78.10553769085010 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ | 273.50059145000000 | | | | ENJ | 273.50059145000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000003 | | | | ETC-PERP | 0.00000000000003 |
| | | | ETH | 1.45323560000000 | | | | ETH | 1.45323560000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 12.88481483744370 | | | | ETHW | 12.88481483744370 |
| | | | EUR | 7,953.10301604675000 | | | | EUR | 7,953.10301604675000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 75.93293398000000 | | | | FTT | 75.93293398000000 |
| | | | FTT-PERP | 0.00000000000014 | | | | FTT-PERP | 0.00000000000014 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GALA | 840.00000000000000 | | | | GALA | 840.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT | 197.54647809615400 | | | | GMT | 197.54647809615400 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 781.00000000000000 | | | | GRT | 781.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000085 | | | | ICP-PERP | -0.00000000000085 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KNC | 0.08026238201274 8 | | | | KNC | 0.08026238201274 8 |
| | | | LDO | 45.00000000000000 | | | | LDO | 45.00000000000000 |
| | | | LINA | 4,040.00000000000000 | | | | LINA | 4,040.00000000000000 |
| | | | LINK | 12.90000000000000 | | | | LINK | 12.90000000000000 |
| | | | LINK-PERP | -0.00000000000028 | | | | LINK-PERP | -0.00000000000028 |
| | | | LRC | 0.53601665000000 | | | | LRC | 0.53601665000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 8.05632663000000 | | | | LTC | 8.05632663000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.19802417500000 | | | | LUNA2 | 1.19802417500000 |
| | | | LUNA2_LOCKED | 2.79538974200000 | | | | LUNA2_LOCKED | 2.79538974200000 |
| | | | LUNA2-PERP | 0.00000000000056 | | | | LUNA2-PERP | 0.00000000000056 |
| | | | LUNC | 257,739.21000000300000 | | | | LUNC | 257,739.21000000300000 |
| | | | LUNC-PERP | -0.00000000000001 | | | | LUNC-PERP | -0.00000000000001 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 264.12164510624000 | | | | MATIC | 264.12164510624000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA | 6.75000000000000 | | | | MEDIA | 6.75000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR | 201.30000000000000 | | | | NEAR | 201.30000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | NEXO | 121.00000000000000 | | | | NEXO | 121.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE | 2,940.00000000000000 | | | | PEOPLE | 2,940.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY | 0.59411480000000 | | | | RAY | 0.59411480000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR | 10,820.00000000000000 | | | | RSR | 10,820.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 249.16421915000000 | | | | SAND | 249.16421915000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 35,200,000.00000000000000 | | | | SHIB | 35,200,000.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLRS | 167.02836623000000 | | | | SLRS | 167.02836623000000 |
| | | | SNX | 0.00000000000000 | | | | SNX | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 46.17491072616640 0 | | | | SOL | 46.17491072616640 0 |
| | | | SOL-PERP | -0.00000000000001 | | | | SOL-PERP | -0.00000000000003 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUN | 17,081.45000000000000 | | | | SUN | 17,081.45000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 1,561.67273093150000 | | | | TRX | 1,561.67273093150000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000005 | | | | UNI-PERP | 0.00000000000005 |
| | | | USD | -3,000.00000000000000 | | | | USD | -10,822.43554929240000 |
| | | | USDT | -83.08819956750470 0 | | | | USDT | -83.08819956750470 0 |
| | | | USD | 0.00892741498395 8 | | | | USD | 0.00892741498395 8 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VETBULL | 189.73396385000000 | | | | VETBULL | 189.73396385000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES | 30.50000000000000 | | | | WAVES | 30.50000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP | 2,253.72017074980000 | | | | XRP | 2,253.72017074980000 |
| | | | XRPBULL | 2.51200000000000 | | | | XRPBULL | 2.51200000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.01400000000000 | | | | YFI | 0.01400000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 60753 | Name on file | FTX Trading Ltd. | FTT | 319.13616000000000 | 62097 | Name on file | FTX Trading Ltd. | FTT | 319.13616000000000 |
| | | | TRX | 0.15843400000000 | | | | TRX | 0.15843400000000 |
| | | | USD | 39,963.00000000000000 | | | | USD | 39,963.00000000000000 |
| | | | USDT | 172,488.03451512100000 | | | | USDT | 172,488.03451512100000 |
| | | | XRP | 0.24800000000000 | | | | XRP | 0.24800000000000 |
| 72487 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 72888 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000115 | | | | AAVE-PERP | 0.00000000000115 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000113 | | | | ATOM-PERP | 0.00000000000113 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | -0.00000000000071 |
| | | | BRZ | 0.39442000000000 | | | | BRZ | 0.39442000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.000000002928945 | | | | BTC | 0.000000002928945 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | -0.000000000000248 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000010 | | | | EGLD-PERP | 0.000000000000010 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.082329760000000 | | | | FTT | 0.082329760000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT | 0.819513940000000 | | | | GRT | 0.819513940000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 0.042138230000000 | | | | LINK | 0.042138230000000 |
| | | | LRC | 0.000000008991877 | | | | LRC | 0.000000008991877 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000010 | | | | LUNC-PERP | 0.000000000000010 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000009863067 | | | | MATIC | 0.000000009863067 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001406673 | | | | SOL | 0.000000001406673 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000045000000000 | | | | TRX | 0.000045000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 9,455.449594913330000 | | | | USD | 9,455.449594913330000 |
| | | | USDT | 55.636919588989400 | | | | USDT | 55.636919588989400 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 17214 | Name on file | FTX EU Ltd. | EUR | 22,850.000000000000000 | 59352 | Name on file | FTX Trading Ltd. | EUR | 22,800.000000000000000 |
| 31061 | Name on file | FTX Trading Ltd. | BTC | 0.022006900000000 | 60641 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 |
| | | | USDT | 33,093.000000000000000 | | | | BRZ | 0.000000014250000 |
| | | | | | | | | BTC | 0.022006909640000 |
| | | | | | | | | FTT | 0.000000002203469 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000071252934181 |
| | | | | | | | | USDT | 330.927243520752000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 23310 | Name on file | Quoine Pte Ltd | POLIS | 5,200.000000000000000 | 88639 | Name on file | FTX Trading Ltd. | POLIS | 10,000.000000000000000 |
| | | | USD | 5,500.000000000000000 | | | | TRY | 300,000.000000000000000 |
| | | | | | | | | USD | 10,000.000000000000000 |
| 9153 | Name on file | FTX Trading Ltd. | ASD | 160,126.900000000000000 | 55366 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | BTC | 0.083083100000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ETHW | 528.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | LUNC | 3,445,930,981.000000000000000 | | | | ASD | 160,126.902800000000000 |
| | | | USD | 201,777.467948868000000 | | | | ASD-PERP | -0.000000004656610 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | | | | | | BRZ | 100.000000000000000 |
| | | | | | | | | BTC | 0.083083100000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTT | 1,000,000.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000087311 |
| | | | | | | | | DYDX-PERP | 0.000000000005820 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 528.838608910000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2.284470528181250 |
| | | | | | | | | GAL-PERP | -0.000000000003637 |
| | | | | | | | | GARI | 0.844315390000000 |
| | | | | | | | | GST-PERP | -0.000000000116415 |
| | | | | | | | | HT | 2.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | INDI | 1,410.000000000000000 |
| | | | | | | | | JST | 50.000000000000000 |
| | | | | | | | | LUNA2 | 3.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 5,539.120902000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 3,445,930,981.389973000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000170 |
| | | | | | | | | MCB | 0.000000010000000 |
| | | | | | | | | MEDIA | 0.005373000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000010000000 |
| | | | | | | | | PUNDIX-PERP | -0.000000000009094 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | -29,958.000000000000000 |
| | | | | | | | | SRM | 2.766435750000000 |
| | | | | | | | | SRM_LOCKED | 41.033564250000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 12.857020000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TRX | 26.521282000000000 |
| | | | | | | | | TRY | 177.011481260000000 |
| | | | | | | | | UMEE | 4.000000000000000 |
| | | | | | | | | USD | 201,777.467948868000000 |
| | | | | | | | | USDT | 0.007470568749986 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000838080000000 |
| | | | | | | | | YFI-PERP | -0.000000000000028 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 9694 | Name on file | FTX Trading Ltd. | CEL | | 55716 | Name on file | FTX Trading Ltd. | BNT-PERP | 0.000000000000000 |
| | | | ETCHEDGE | | | | | BTC-0325 | 0.000000000000000 |
| | | | ETC | | | | | BTC-0624 | 0.000000000000000 |
| | | | OKBHEDGE | | | | | BTC-0930 | 0.000000000000000 |
| | | | USD | 20,000.000000000000 | | | | BTC-MOVE-20211014 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.023821557228635 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CEL-0930 | -0.000000000009094 |
| | | | | | | | | CEL-1230 | 0.000000000000738 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 3,324.400000000000000 |
| | | | | | | | | ETCHEDGE | 371.194644000000000 |
| | | | | | | | | ETC-PERP | 99.100000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | OKBHEDGE | 0.004943000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000599000000000 |
| | | | | | | | | TRX-1230 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,939.910000000000000 |
| | | | | | | | | USDT | 2,949.911170005520000 |
| | | | | | | | | USDT-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 8071 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | 66741 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 |
| | | | BTC | 0.000000900002300 | | | | BTC | 0.000000900002300 |
| | | | ETH | 0.000000003400000 | | | | ETH | 0.000000003400000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 0.000354139284200 | | | | LUNA2 | 0.000354139284200 |
| | | | LUNA2_LOCKED | 0.000826324996500 | | | | LUNA2_LOCKED | 0.000826324996500 |
| | | | LUNC | 62.731381703360000 | | | | LUNC | 62.731381703360000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | STETH | 0.000000000971611 | | | | STETH | 0.000000000971611 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 0.003871440228696 | | | | USD | 0.003871440228696 |
| | | | USDT | 5,555.617340442783883 | | | | USDT | 5,575.600297554449803 |
| | | | USTC | 0.009350130000000 | | | | USTC | 0.009350130000000 |
| 26114 | Name on file | West Realm Shires Services Inc. | BTC | 1.161000900000000 | 93723 | Name on file | West Realm Shires Services Inc. | BTC | 1.161000900000000 |
| | | | ETH | 14.004126000000000 | | | | ETH | 14.004126000000000 |
| | | | ETHW | 0.000445000000000 | | | | ETHW | 0.000445000000000 |
| | | | SOL | 1,102.934880000000000 | | | | SOL | 596.256440000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 4.185259069005330 |
| | | | USDT | 0.000000093000651 | | | | USDT | 0.000000093000651 |
| 9726 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54923 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 17.844227000000000 | | | | ATOM | 17.844227000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 21.739259210000000 | | | | AVAX | 21.739259210000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 75.800000000000000 | | | | AXS-PERP | 75.800000000000000 |
| | | | BNB | 1.665861520000000 | | | | BNB | 1.665861520000000 |
| | | | BNB-PERP | 3.100000000000000 | | | | BNB-PERP | 3.100000000000000 |
| | | | BTC | 0.211193100000000 | | | | BTC | 0.211193100000000 |
| | | | BTC-PERP | 0.271600000000000 | | | | BTC-PERP | 0.271600000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | | | COMP-PERP | 0.000000000000001 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 989.000000000000000 | | | | DOGE | 989.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 32.071866000000000 | | | | DOT | 32.071866000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 1,585.000000000000000 | | | | ENJ-PERP | 1,585.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.998920000000000 | | | | FTT | 5.998920000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 8,313.000000000000000 | | | | HBAR-PERP | 8,313.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000014 | | | | KNC-PERP | -0.000000000000014 |
| | | | KSM-PERP | 10.980000000000000 | | | | KSM-PERP | 10.980000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 140.800000000000000 | | | | LINK-PERP | 140.800000000000000 |
| | | | LTC-PERP | 11.070000000000000 | | | | LTC-PERP | 11.070000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 1,938.000000000000000 | | | | MINA-PERP | 1,938.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR | 55.229800000000000 | | | | NEAR | 55.229800000000000 |
| | | | NEAR-PERP | 110.300000000000000 | | | | NEAR-PERP | 110.300000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 145.340000000000000 | | | | RAY | 145.340000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE | 96.057050000000000 | | | | RUNE | 96.057050000000000 |
| | | | RUNE-PERP | 206.900000000000000 | | | | RUNE-PERP | 206.900000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 272.000000000000000 | | | | SNX-PERP | 272.000000000000000 |
| | | | SOL | 4.520000000000000 | | | | SOL | 4.520000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 204.545000000000000 | | | | SRM | 204.545000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 320.500000000000000 | | | | THETA-PERP | 320.500000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 283.100000000000000 | | | | UNI-PERP | 283.100000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000012654980 | | | | USDT | 0.000000012654980 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 117.500000000000000 | | | | WAVES-PERP | 117.500000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 6.200000000000000 | | | | ZEC-PERP | 6.200000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 49137 | Name on file | FTX Trading Ltd. | AAVE | 0.003997656021020 | 77798 | Name on file | FTX Trading Ltd. | AAVE | 0.003997656021020 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ATOM | 3,584.514873821260000 | | | | ATOM | 3,584.514873821260000 |
| | | | ATOMBULL | 9.458000000000000 | | | | ATOMBULL | 9.458000000000000 |
| | | | ATOM-PERP | 1,215.000000000000000 | | | | ATOM-PERP | 1,215.000000000000000 |
| | | | BTC | 0.000072290000000 | | | | BTC | 0.000072290000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | USD | -1,246.780000000000000 | | | | USD | -3,786.670000000000000 |
| | | | XRP | 43,007.447039893400000 | | | | XRP | 43,007.447039893400000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 12944 | Name on file | FTX Trading Ltd. | EUR | 0.000000009807565 | 59577 | Name on file | FTX Trading Ltd. | EUR | 0.000000009807565 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | USD | 6,733.330000000000000 | | | | USD | 6,733.330000000000000 |
| | | | USDT | 6,733.326154560000000 | | | | USDT | 6,733.326154560000000 |
| 47813 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 | 89744 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 |
| | | | BNB | 0.000000006173500 | | | | BNB | 0.000000006173500 |
| | | | BTC | 1.376479876060000 | | | | BTC | 1.376479876060000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 18.216983773563700 | | | | ETH | 18.216983773563700 |
| | | | ETHW | 1.008757726394060 | | | | ETHW | 1.008757726394060 |
| | | | FTT | 0.096753700000000 | | | | FTT | 0.096753700000000 |
| | | | LINK | 0.027146000000000 | | | | LINK | 0.027146000000000 |
| | | | MKR | 1.484732700000000 | | | | MKR | 1.484732700000000 |
| | | | TRX | 0.000020000000000 | | | | TRX | 0.000020000000000 |
| | | | USD | 42,000.000000000000000 | | | | USD | 42,000.000000000000000 |
| | | | USDT | 57.118151306022000 | | | | USDT | 57.118151306022000 |
| 48250 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 | 89744 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 |
| | | | BNB | 0.000000006173500 | | | | BNB | 0.000000006173500 |
| | | | BTC | 1.376479876060000 | | | | BTC | 1.376479876060000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 18.216983773563700 | | | | ETH | 18.216983773563700 |
| | | | ETHW | 1.008757726394060 | | | | ETHW | 1.008757726394060 |
| | | | FTT | 0.096753700000000 | | | | FTT | 0.096753700000000 |
| | | | LINK | 0.027146000000000 | | | | LINK | 0.027146000000000 |
| | | | MKR | 1.484732700000000 | | | | MKR | 1.484732700000000 |
| | | | TRX | 0.000020000000000 | | | | TRX | 0.000020000000000 |
| | | | USD | 42,000.000000000000000 | | | | USD | 5.026487565351730 |
| | | | USDT | 57.118151306022000 | | | | USDT | 57.118151306022000 |
| 50915 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 | 71805 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 |
| | | | PERP | 9,858.300000000000000 | | | | PERP | 9,858.300000000000000 |
| 57511 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 | 71805 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 |
| | | | PERP | 9,858.300000000000000 | | | | PERP | 9,858.300000000000000 |
| 69628 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 | 71805 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 |
| | | | PERP | 9,858.300000000000000 | | | | PERP | 9,858.300000000000000 |
| 68364 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007216950 | 91770 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007216950 |
| | | | AVAX-PERP | 225.100000000000000 | | | | AVAX-PERP | 225.100000000000000 |
| | | | BNB | 0.000000005837766 | | | | BNB | 0.000000005837766 |
| | | | BTC | 0.000000013516933 | | | | BTC | 0.000000013516933 |
| | | | EOS-PERP | 5,318.000000000000000 | | | | EOS-PERP | 5,318.000000000000000 |
| | | | ETH | 0.000000015258663 | | | | ETH | 0.000000015258663 |
| | | | ETHW | 0.000000005115401 | | | | ETHW | 0.000000005115401 |
| | | | FTT | 0.000000000917799 | | | | FTT | 0.000000000917799 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | -0.000000000000071 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000010 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | -0.00000000000611 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000436410 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | -0.00000000000019 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00001600000000 |
| | | | USD | 2,883.00000000000000 | | | | USD | 2,883.72250000000000 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000010566231 |
| 23192 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 89238 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BTC | 3.78591249000000 | | | | BTC | 3.78591249000000 |
| | | | BTC-PERP | 2.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 4.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000007 | | | | LTC-PERP | 0.00000000000007 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000014 | | | | SOL-PERP | -0.00000000000014 |
| | | | THETA-PERP | 0.00000000000501 | | | | THETA-PERP | 0.00000000000501 |
| | | | USD | 23,996.64300000000000 | | | | USD | 23,996.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 15615 | Name on file | FTX Trading Ltd. | 3521430843947956679/MECH #1750 | 1.00000000000000 | 90947 | Name on file | FTX Trading Ltd. | 3521430843947956679/MECH #1750 | 1.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO | 500.00000000000000 | | | | ALGO | 500.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000454 | | | | APE-PERP | 0.00000000000454 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000003 | | | | ATOM-PERP | -0.00000000000003 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 10.00000000000000 | | | | AVAX | 10.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 3.00338155252870 | | | | BNB | 3.00338155252870 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.10023185213680 | | | | BTC | 0.10023185213680 |
| | | | BTC-PERP | 0.26220000000003 | | | | BTC-PERP | 0.26220000000003 |
| | | | CELO-PERP | 0.00000000000014 | | | | CELO-PERP | 0.00000000000014 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 298.00000000000000 | | | | DOGE | 298.00000000000000 |
| | | | DOT | 30.00000000000000 | | | | DOT | 30.00000000000000 |
| | | | DOT-PERP | 0.00000000000138 | | | | DOT-PERP | 0.00000000000138 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000003 | | | | EGLD-PERP | -0.00000000000003 |
| | | | ETH | 1.50605733271384O | | | | ETH | 1.50605733271384O |
| | | | ETH-PERP | 1.12600000000000 | | | | ETH-PERP | 1.12600000000000 |
| | | | ETHW | 1.50605733271384O | | | | ETHW | 1.50605733271384O |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 51.09359950000000 | | | | FTT | 51.09359950000000 |
| | | | FTT-PERP | -0.00000000000023 | | | | FTT-PERP | -0.00000000000023 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK | 100.02864609307400 | | | | LINK | 100.02864609307400 |
| | | | LINK-PERP | 0.00000000000014 | | | | LINK-PERP | 0.00000000000014 |
| | | | LUNC-PERP | -0.00000000007274 | | | | LUNC-PERP | -0.00000000007274 |
| | | | MATIC | 500.00000000000000 | | | | MATIC | 500.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 200.00000000000000 | | | | SAND | 200.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 10.00886950000000 | | | | SOL | 10.00886950000000 |
| | | | SOL-PERP | 0.00000000000003 | | | | SOL-PERP | 0.00000000000003 |
| | | | SRM | 100.80378082000000 | | | | SRM | 100.80378082000000 |
| | | | SRM_LOCKED | 0.62013762000000 | | | | SRM_LOCKED | 0.62013762000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | UNI | 100.99575255000000 | | | | UNI | 100.99575255000000 |
| | | | USD | 9,914.71000000000000 | | | | USD | 8,490.29000000000000 |
| | | | USDT | 0.00000013635784 | | | | USDT | 0.00000013635784 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 500.92732500000000 | | | | XRP | 500.92732500000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 20623 | Name on file | FTX Trading Ltd. | 56985031420055916/THE HILL BY FTX #20365 | 1.00000000000000 | 60349 | Name on file | FTX Trading Ltd. | 56985031420055916/THE HILL BY FTX #20365 | 1.00000000000000 |
| | | | ALGO | 199.90350700000000 | | | | ALGO | 199.90350700000000 |
| | | | MINA-PERP | 6,000.00000000000000 | | | | MINA-PERP | 6,000.00000000000000 |
| | | | TRX | 0.00084100000000 | | | | TRX | 0.00084100000000 |
| | | | USD | 3,076.00000000000000 | | | | USD | 3,076.15000000000000 |
| | | | USDT | 1,309.28181286552000 | | | | USDT | 1,309.28181286552000 |
| 77508 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000028 | 77543 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000028 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 1.00000000000000 | | | | APE-PERP | 1.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC | 0.05245858941647 | | | | BTC | 0.05245858941647 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | ETH | 0.00048000000000 | | | | ETH | 0.00048000000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-PERP | -0.05000000000005 | | | | ETH-PERP | -0.05000000000005 |
| | | | ETHW | 0.00048000000000 | | | | ETHW | 0.00048000000000 |
| | | | FTM | 100.00000000000000 | | | | FTM | 100.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LOOKS | 99.98100000000000 | | | | LOOKS | 99.98100000000000 |
| | | | LUNA2 | 1.17765935800000 | | | | LUNA2 | 1.17765935800000 |
| | | | LUNA2_LOCKED | 2.74787183500000 | | | | LUNA2_LOCKED | 2.74787183500000 |
| | | | LUNC | 256,437.80460796000000 | | | | LUNC | 256,437.80460796000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO | 1,710.00000000000000 | | | | MNGO | 1,710.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 1.89000000000000 | | | | SOL | 1.89000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI | 0.49995442850000 | | | | SUSHI | 0.49995442850000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 7,635.65003727050000 | | | | USDT | 7,635.65003727050000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 7401 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 64419 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 700.00000000001000 | | | | ATOM-PERP | 700.00000000001000 |
| | | | BTC | 0.17713129000000 | | | | BTC | 0.17713129000000 |
| | | | CEL | 746.60000000000000 | | | | CEL | 746.60000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DOGE | 6,492.30000000000000 | | | | DOGE | 6,492.30000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000830240 | | | | ETH | 0.00000000830240 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 33.70000000000000 | | | | FTT | 33.70000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000227 | | | | SOL-PERP | -0.00000000000227 |
| | | | TRX | 0.00000900000000 | | | | TRX | 0.00000900000000 |
| | | | USD | 2,000.00000000000000 | | | | USD | -3,000.00000000000000 |
| | | | USDT | 6.42320063885200 | | | | USDT | 6.42320063885200 |
| | | | XRP | 3,914.40669500000000 | | | | XRP | 3,914.40669500000000 |
| 20139 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001889208 | 30280 | Name on file | FTX Trading Ltd. | AURY | 10.05708961000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | BTC | 0.74670275000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | DOGE | 10.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | REN | 20,426.89180298000000 |
| | | | ALPHA | 0.98288100000000 | | | | SOL | 0.52000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | TRX | 18.99810900000000 |
| | | | AMPL | 0.00000000871058 | | | | USD | 32,326.78000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | USDC | 13,407.45900000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | USDT | 6,909.64000000000000 |
| | | | ATOM-PERP | 0.00000000000087 | | | | | |
| | | | AURY | 10.05708961000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.00000000500000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.74670275000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | COMP-PERP | -0.00000000000001 | | | | | |
| | | | CRO-PERP | 0.00000000000000 | | | | | |
| | | | CRV | 0.98724150000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOGE | 10.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | ENS | 2.50001250000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.09392543101629 | | | | | |
| | | | ETH-PERP | -0.00000000000008 | | | | | |
| | | | ETHW | 0.00098492000000 | | | | | |
| | | | FTT | 0.00000154900250 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | HT-PERP | 0.00000000000000 | | | | | |
| | | | IMX | 0.00044850000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000 | | | | | |
| | | | LEO-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.00110959121900 | | | | | |
| | | | LUNA2_LOCKED | 0.00258904617700 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MER | 0.00896000000000 | | | | | |
| | | | MID-PERP | 0.00000000000000 | | | | | |
| | | | NEAR | 9.99819500000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | OP-PERP | 0.00000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OXY | 0.01017500000000 | | | | | |
| | | | RAY | 0.00081500000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | REN | 20,426.89180298700000 | | | | | |
| | | | RUNE-PERP | 0.00000000000000 | | | | | |
| | | | SAND | 0.00002500000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SLP | 0.26240000000000 | | | | | |
| | | | SOL | 0.52000000000000 | | | | | |
| | | | SRM | 37.99386300000000 | | | | | |
| | | | STARS | 0.00131000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | THETA-PERP | 0.00000000000000 | | | | | |
| | | | TOMO-PERP | 0.00000000000227 | | | | | |
| | | | TRU-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 9.99810900000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | TULIP-PERP | 0.00000000000000 | | | | | |
| | | | POC Other Fiat Assertions: UNCOMPLETED TRANSFERS TO WALLET(REDACTED) | 1,812.00000000000000 | | | | | |
| | | | POC Other Fiat Assertions: UNCOMPLETED TRANSFER TO WALLET(REDACTED) | 240.00000000000000 | | | | | |
| | | | USD | 23,326.78042919840000 | | | | | |
| | | | USDC | 12,507.45000000000000 | | | | | |
| | | | US DOLLAR (USD) | 9,000.00000000000000 | | | | | |
| | | | USDT | 5,757.64173648260000 | | | | | |
| | | | USTC | 0.15706800000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | YFI | 0.01600008000000 | | | | | |
| | | | YFII-PERP | 0.00000000000000 | | | | | |
| 13344 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 61911 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000056 | | | | ATOM-PERP | 0.00000000000056 |
| | | | BTC | 0.33029820000000 | | | | BTC | 0.33029820000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO-PERP | 24,570.00000000000000 | | | | CRO-PERP | 24,570.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000071 | | | | LTC-PERP | 0.00000000000071 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000056 | | | | SOL-PERP | -0.00000000000056 |
| | | | STEP | 860.14514600000000 | | | | STEP | 860.14514600000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 18,343.23526100160000 | | | | USDT | 18,343.23526100160000 |
| 34298 | Name on file | FTX Trading Ltd. | BCH | 0.00000124000000 | 87036 | Name on file | FTX Trading Ltd. | BCH | 0.00000124000000 |
| | | | BTC | 2.81377893000000 | | | | BNB-PERP | -11.10000000000000 |
| | | | ETH | 0.04447795000000 | | | | BTC | 2.81377893449710 |
| | | | ETHW | 0.04447795000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | FTT | 25.09493000000000 | | | | BTC-1230 | -1.00000000000000 |
| | | | LUNA2 | 4.68377556000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | OKB | -0.01346950000000 | | | | BTC-20210924 | 0.00000000000001 |
| | | | SOL | 0.00000480000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | SRM | 10.86656551000000 | | | | BTC-MOVE-0101 | 0.00000000000000 |
| | | | SUSHI | 11.40240316000000 | | | | BTC-MOVE-0102 | 0.00000000000000 |
| | | | UNI | 2.09618097000000 | | | | BTC-MOVE-0103 | 0.00000000000000 |
| | | | USD | 31,205.06000000000000 | | | | BTC-MOVE-0104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0208 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210608 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211230 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0520 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0715 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210702 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210709 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210716 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210827 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210903 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210910 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210917 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211008 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211015 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211022 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211029 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211224 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -1.74849999999990 |
| | | | | | | | | CAKE-PERP | 1,300.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.04447795098721 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -12.20400000000000 |
| | | | | | | | | ETHW | 0.04447795098721 |
| | | | | | | | | FTT | 25.09493000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 2,500.00000000000000 |
| | | | | | | | | LTC-0325 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 4.68377556300000 |
| | | | | | | | | LUNA2_LOCKED | 10.92880965000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | -1,200.00000000000000 |
| | | | | | | | | OKB | -0.01346949000809 |
| | | | | | | | | OKB-PERP | 230.00000000000000 |
| | | | | | | | | OMG-20211231 | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000480000000 |
| | | | | | | | | SOL-0624 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 10.86656551000000 |
| | | | | | | | | SRM_LOCKED | 120.71343449000000 |
| | | | | | | | | SUSHI | 11.40240316394010 |
| | | | | | | | | SUSHI-0325 | 0.00000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 2.09618097568646 |
| | | | | | | | | UNI-20211231 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | -1,426.00000000000000 |
| | | | | | | | | USD | 31,205.05723547890000 |
| | | | | | | | | USDT | 0.00040827800360 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| 50052 | Name on file | FTX EU Ltd. | AAPL | 2.83000000000000 | 93399 | Name on file | FTX Trading Ltd. | 10.000 EUR | 0.00000000000000 |
| | | | AMD | 98.68000000000000 | | | | AAPL | 2.83000000000000 |
| | | | BABA | 75.38500000000000 | | | | AMD | 197.36000000000000 |
| | | | BCH | -0.00052577581650 | | | | BABA | 75.38500000000000 |
| | | | BNB | 38.41000000000000 | | | | BCH | -0.00052577581650 |
| | | | BNTX | 0.00050876474576 | | | | BNB | 38.41000000000000 |
| | | | BTC | 0.00050876474576 | | | | BNTX | 0.00050876474576 |
| | | | DOGE | 1,111.00000000000000 | | | | BTC | 0.00050876474576 |
| | | | ETC-PERP | -0.00000000000124 | | | | DOGE | 1,111.00000000000000 |
| | | | ETH | 0.16842436362719 | | | | ETC-PERP | -0.00000000000124 |
| | | | ETHE | 0.00000002662159 | | | | ETH | 0.16842436362719 |
| | | | ETHW | 0.00000005305894 | | | | ETHE | 0.00000002662159 |
| | | | EUR | 10,000.00000000000000 | | | | ETHW | 0.00000005305894 |
| | | | FTT | 0.00007058218259 | | | | EUR | 0.24496000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT | 0.00007058218259 |
| | | | HBAR-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LTC | -0.00096919720703 | | | | HBAR-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00035322001260 | | | | LTC | -0.00096919720703 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.000824180029400 | | | | LUNA2 | 0.000353220012600 |
| | | | MSTR | 0.000000002255047 | | | | LUNA2_LOCKED | 0.000824180029400 |
| | | | SOL | -0.009864297706238 | | | | MSTR | 0.000000002255047 |
| | | | TSLA | 12.660000000000000 | | | | SOL | -0.009864297706238 |
| | | | TSM | 0.000000005740096 | | | | TSLA | 12.660000000000000 |
| | | | TWTR | 0.000000084826527 | | | | TSM | 0.000000005740096 |
| | | | USD | 1,352.039352725020000 | | | | TWTR | 0.000000084826527 |
| | | | USDT | -498.485066589791000 | | | | USD | 1,352.039352725020000 |
| | | | | | | | | USDT | -498.485066589791000 |
| 31306 | Name on file | FTX Trading Ltd. | USDT | 38,898.030000000000000 | 40574 | Name on file | FTX Trading Ltd. | TRX | 0.000281000000000 |
| | | | | | | | | USD | 0.078904081900000 |
| | | | | | | | | USDT | 38,900.000000000000000 |
| 9751 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54522 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000113 | | | | AVAX-PERP | -0.000000000000113 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009582200 | | | | BTC | 0.000000009582200 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 5,000.000000000000000 | | | | CRO | 5,000.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000014 | | | | EGLD-PERP | 0.000000000000014 |
| | | | ETH-PERP | 15.000000000000000 | | | | ETH-PERP | 15.000000000000000 |
| | | | FTT | 151.135575500000000 | | | | FTT | 151.135575500000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000056 | | | | LTC-PERP | 0.000000000000056 |
| | | | LUNC-PERP | 0.000000000000454 | | | | LUNC-PERP | 0.000000000000454 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001818 | | | | NEAR-PERP | -0.000000000001818 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 158,572.200000000000000 | | | | STEP-PERP | 158,572.200000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 7,424.440000000000000 | | | | USD | 7,424.440000000000000 |
| | | | USDT | 0.000000026704076 | | | | USDT | 0.000000026704076 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 87914 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000007 | 88805 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 4,000.000000000000000 | | | | ALGO-PERP | 4,000.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000004774 | | | | BAND-PERP | -0.000000000004774 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003327401 | | | | BTC | 0.000000003327401 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000227 | | | | DYDX-PERP | 0.000000000000227 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000014 | | | | ETH-PERP | -0.000000000000014 |
| | | | FLOW-PERP | -0.000000000000227 | | | | FLOW-PERP | -0.000000000000227 |
| | | | FTM | 0.000000023539560 | | | | FTM | 0.000000023539560 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | -0.000000000802077 | | | | FTT | -0.000000000802077 |
| | | | FTT-PERP | 800.000000000000000 | | | | FTT-PERP | 800.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000369 | | | | KAVA-PERP | -0.000000000000369 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KIN-PERP | 0.0000000000000 | | | | KIN-PERP | 0.0000000000000 |
| | | | LEO-PERP | 0.0000000000000 | | | | LEO-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000007 | | | | LTC-PERP | 0.0000000000007 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |
| | | | MATIC | 0.0000000128320 | | | | MATIC | 0.0000000128320 |
| | | | MATIC-PERP | 1,000.0000000000000 | | | | MATIC-PERP | 1,000.0000000000000 |
| | | | MOB-PERP | 0.0000000000000 | | | | MOB-PERP | 0.0000000000000 |
| | | | MTA-PERP | 0.0000000000000 | | | | MTA-PERP | 0.0000000000000 |
| | | | MTL-PERP | 0.0000000000000 | | | | MTL-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 | | | | OKB-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | PROM-PERP | 0.0000000000000 | | | | PROM-PERP | 0.0000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000 | | | | PUNDIX-PERP | 0.0000000000000 |
| | | | QTUM-PERP | -0.0000000000113 | | | | QTUM-PERP | -0.0000000000113 |
| | | | RAMP-PERP | 0.0000000000000 | | | | RAMP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000000 | | | | RNDR-PERP | 0.0000000000000 |
| | | | ROOK-PERP | 0.0000000000000 | | | | ROOK-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | -0.0000000000227 | | | | RUNE-PERP | -0.0000000000227 |
| | | | SAND | 0.0000000282980 | | | | SAND | 0.0000000282980 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | 0.0000000071202 | | | | SOL | 0.0000000071202 |
| | | | SOL-PERP | -0.0000000000099 | | | | SOL-PERP | -0.0000000000099 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM | 0.0022625430404S1 | | | | SRM | 0.0022625430404S1 |
| | | | SRM_LOCKED | 0.0933714200000000 | | | | SRM_LOCKED | 0.0933714200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000006593 | | | | STEP-PERP | -0.0000000000006593 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | USD | -270.8290471900876S28 | | | | USD | -270.8290471900876S28 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 13,798.9833969775000000 | | | | XRP | 13,798.9833969775000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 40539 | Name on file | FTX Trading Ltd. | BABA | 13.39723450300000000 | 77299 | Name on file | FTX Trading Ltd. | BABA | 13.39723460300000000 |
| | | | BABA-0325 | -0.00000000000000056 | | | | BABA-0325 | -0.00000000000000056 |
| | | | BABA-20211231 | 0.00000000000000000 | | | | BABA-20211231 | 0.00000000000000000 |
| | | | BILI | -194.79850607947100000 | | | | BILI | -194.79850607947100000 |
| | | | BILI-0325 | 0.00000000000000113 | | | | BILI-0325 | 0.00000000000000113 |
| | | | BILI-0624 | 0.00000000000000000 | | | | BILI-0624 | 0.00000000000000000 |
| | | | BILI-20211231 | 0.00000000000000000 | | | | BILI-20211231 | 0.00000000000000000 |
| | | | BTC | 0.14317566035433000 | | | | BTC | 0.14317566035433000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | DYDX | 0.07504960000000000 | | | | DYDX | 0.07504960000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000000131577100 | | | | ETH | 0.00000000131577100 |
| | | | ETH-PERP | 5.00000000000000000 | | | | ETH-PERP | 5.00000000000000000 |
| | | | ETHW | 0.00000000056844100 | | | | ETHW | 0.00000000056844100 |
| | | | EUR | 0.00000000593917101 | | | | EUR | 0.00000000593917101 |
| | | | FTT | 382.45481960000000000 | | | | FTT | 382.45481960000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | -3,000.00000000000000000 |
| | | | HT | 0.00000000022689860 | | | | HT | 0.00000000022689860 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00644522563000000 | | | | LUNA2 | 0.00644522563000000 |
| | | | LUNA2_LOCKED | 0.01503885981000000 | | | | LUNA2_LOCKED | 0.01503885981000000 |
| | | | LUNC | -0.00000000399752000 | | | | LUNC | -0.00000000399752000 |
| | | | LUNC-PERP | -0.00000041723225000 | | | | LUNC-PERP | -0.00000041723225000 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000028 | | | | OKB-PERP | 0.00000000000000028 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | -1,000.00000000000000000 |
| | | | TRX | 0.00000000079008260 | | | | TRX | 0.00000000079008260 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 32,033.17034704710000000 | | | | USD | 32,033.17034704710000000 |
| | | | USDT | 4,002.57104645008000000 | | | | USDT | 4,002.57104645008000000 |
| | | | USTC | 0.91235283818037100 | | | | USTC | 0.91235283818037100 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WBTC | 0.000000001991746 | | | | WBTC | 0.000000001991746 |
| 33651 | Name on file | FTX Trading Ltd. | AXS | 15.397156080000000 | 88946 | Name on file | FTX Trading Ltd. | ADA-PERP | 403.000000000000000 |
| | | | BTC | 0.063289520000000 | | | | ALEPH | 12.997530000000000 |
| | | | DOT | 42.192204300000000 | | | | AXS | 15.397156080000000 |
| | | | ETH | 1.159794000000000 | | | | BAO | 298,943.190000000000000 |
| | | | FTT | 8.998499190000000 | | | | BTC | 0.063289529290000 |
| | | | SHIB | 49,191,337.710000000000000 | | | | DOT | 42.192204300000000 |
| | | | SOL | 29.944490530000000 | | | | ETH | 1.159794020000000 |
| | | | USD | 19,533.000000000000000 | | | | ETHW | 1.027818329600000 |
| | | | | | | | | FTT | 8.998499190000000 |
| | | | | | | | | GODS | 2.000000000000000 |
| | | | | | | | | JOE | 10.997910000000000 |
| | | | | | | | | LUNA2 | 0.076671093810000 |
| | | | | | | | | LUNA2_LOCKED | 0.178899218900000 |
| | | | | | | | | LUNC | 16,695.292099637000000 |
| | | | | | | | | MATH | 186.864489000000000 |
| | | | | | | | | NIO | 12.922793965000000 |
| | | | | | | | | SAND | 170.968404900000000 |
| | | | | | | | | SHIB | 49,191,337.710000000000000 |
| | | | | | | | | SOL | 29.944490531000000 |
| | | | | | | | | SUSHI | 13.497435000000000 |
| | | | | | | | | TULIP | 6.098841000000000 |
| | | | | | | | | USD | 195.325120847536000 |
| | | | | | | | | XRP | 250.000000000000000 |
| 13950 | Name on file | FTX Trading Ltd. | BULL | 500.000000000000000 | 19460 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | DOGEBULL | 500.000000000000000 | | | | | |
| 10750 | Name on file | FTX EU Ltd. | BTC | 0.006600000000000 | 13330 | Name on file | FTX Trading Ltd. | AAVE | 0.343000000000000 |
| | | | CHZ | 1,218.000000000000000 | | | | ALGO | 49.000000000000000 |
| | | | ETH | 0.100000000000000 | | | | APE | 1.599867000000000 |
| | | | FTM | 400.000000000000000 | | | | ATOM | 0.899829000000000 |
| | | | SOL | 346.000000000000000 | | | | AVAX | 0.300000000000000 |
| | | | USD | 100.000000000000000 | | | | BTC | 0.005199924000000 |
| | | | | | | | | CHZ | 789.895500000000000 |
| | | | | | | | | ENJ | 15.000000000000000 |
| | | | | | | | | ETH | 0.064999050000000 |
| | | | | | | | | ETHW | 2.056999050000000 |
| | | | | | | | | FTM | 161.987460000000000 |
| | | | | | | | | FTT | 2.003198721853840 |
| | | | | | | | | GALA | 79.990500000000000 |
| | | | | | | | | LINK | 6.599335000000000 |
| | | | | | | | | LUNA2 | 0.000000642932934 |
| | | | | | | | | LUNA2_LOCKED | 0.000001500176846 |
| | | | | | | | | LUNC | 0.140000000000000 |
| | | | | | | | | MATIC | 10.000000000000000 |
| | | | | | | | | SOL | 2.019950600000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.352364396650476 |
| | | | | | | | | USDT | 0.000000000400000 |
| 27796 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | 68089 | Name on file | FTX Trading Ltd. | BTC | 0.000000012670350 |
| | | | ETH | 4.092352070000000 | | | | DOGE | 0.000000007031500 |
| | | | ETHW | 4.072346730000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTM | 203.348650190000000 | | | | ETH | 0.000000000000000 |
| | | | FTT | 14.991775500000000 | | | | ETHW | 0.000000000000000 |
| | | | GALA | 3,050.000000000000000 | | | | EUR | 0.000000008057680 |
| | | | HXRO | 499.909750000000000 | | | | FTM | 0.000000000000000 |
| | | | LINK | 23.719696510000000 | | | | FTT | 14.991775500000000 |
| | | | MAPS | 2,000.000000000000000 | | | | GALA | 3,050.000000000000000 |
| | | | MATIC | 989.678088740000000 | | | | HXRO | 499.909750000000000 |
| | | | MEDIA | 10.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | SAND | 1,534.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SHIB | 999,354.950000000000000 | | | | MAPS | 2,000.000000000000000 |
| | | | SOL | 43.224002730000000 | | | | MATIC | 0.000000000000000 |
| | | | SRM | 49.990975000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 21.580000000000000 | | | | MEDIA | 10.000000000000000 |
| | | | XRP | 1,767.810504750000000 | | | | MKR | 0.000000004023020 |
| | | | | | | | | SAND | 1,534.000000000000000 |
| | | | | | | | | SHIB | 999,354.950000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SRM | 49.990975000000000 |
| | | | | | | | | USD | 21.580169677686700 |
| | | | | | | | | XRP | 0.000000000000000 |
| 75983 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | 76006 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 |
| | | | ALPHA | 0.000000010000000 | | | | ALPHA | 0.000000010000000 |
| | | | AQUA | 915.118177600000000 | | | | AQUA | 915.118177600000000 |
| | | | AVAX | 0.000000010000000 | | | | AVAX | 0.000000010000000 |
| | | | BADGER | 0.000000020000000 | | | | BADGER | 0.000000020000000 |
| | | | BCH | 0.000000020000000 | | | | BCH | 0.000000020000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 0.005589730000000 | | | | BTC | 0.005589730000000 |
| | | | CEL | 0.327265380000000 | | | | CEL | 0.327265380000000 |
| | | | DOT | 0.000000020000000 | | | | DOT | 0.000000020000000 |
| | | | ETH | 0.000000060000000 | | | | ETH | 0.046282380000000 |
| | | | ETHW | 0.046282320000000 | | | | ETHW | 0.046282320000000 |
| | | | FTT | 29.761654030000000 | | | | FTT | 29.761654030000000 |
| | | | LINK | 0.000000010000000 | | | | LINK | 0.000000010000000 |
| | | | LUNA2 | 7.666092040000000 | | | | LUNA2 | 7.666092040000000 |
| | | | LUNC | 37.084787100000000 | | | | LUNC | 37.084787100000000 |
| | | | MATIC | 0.000000040000000 | | | | MATIC | 0.000000040000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SRM | 3,547,986.050087940000000 | | | | SRM | 3,547,986.050087940000000 |
| | | | UNI | 0.000000010000000 | | | | UNI | 0.000000010000000 |
| | | | USD | 5,999.510000000000000 | | | | USD | 5,999.510000000000000 |
| | | | USDC | 1.293218000000000 | | | | USDC | 0.000000120000000 |
| | | | USDT | 0.000000120000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 1.293218000000000 | | | | USTC | 1.293218000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XLM | 1,100.00000000000000 | | | | XLM | 1,100.00000000000000 |
| | | | XRP | 0.00000001000000 | | | | XRP | 0.00000001000000 |
| 76057 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000001000000 | 76006 | Name on file | FTX Trading Ltd. | AAVE | 0.00000001000000 |
| | | | ALPHA | 0.00000001000000 | | | | ALPHA | 0.00000001000000 |
| | | | AQUA | 915.11817760000000 | | | | AQUA | 915.11817760000000 |
| | | | AVAX | 0.00000001000000 | | | | AVAX | 0.00000001000000 |
| | | | BADGER | 0.00000002000000 | | | | BADGER | 0.00000002000000 |
| | | | BCH | 0.00000002000000 | | | | BCH | 0.00000002000000 |
| | | | BNB | 0.00000001000000 | | | | BNB | 0.00000001000000 |
| | | | BTC | 0.00558973000000 | | | | BTC | 0.00558973000000 |
| | | | CEL | 0.32726538000000 | | | | CEL | 0.32726538000000 |
| | | | DOT | 0.00000002000000 | | | | DOT | 0.00000002000000 |
| | | | ETH | 0.04628238000000 | | | | ETH | 0.04628238000000 |
| | | | ETHW | 0.04628232000000 | | | | ETHW | 0.04628232000000 |
| | | | FTT | 29.76165403000000 | | | | FTT | 29.76165403000000 |
| | | | LINK | 0.00000001000000 | | | | LINK | 0.00000001000000 |
| | | | LUNA2 | 7.66609204000000 | | | | LUNA2 | 7.66609204000000 |
| | | | LUNC | 37.08478710000000 | | | | LUNC | 37.08478710000000 |
| | | | MATIC | 0.00000004000000 | | | | MATIC | 0.00000004000000 |
| | | | SOL | 0.00000001000000 | | | | SOL | 0.00000001000000 |
| | | | SRM | 3,547,986.05008794000000 | | | | SRM | 3,547,986.05008794000000 |
| | | | UNI | 0.00000001000000 | | | | UNI | 0.00000001000000 |
| | | | USD | 5,999.51000000000000 | | | | USD | 5,999.51000000000000 |
| | | | USDC | 0.00000012000000 | | | | USDC | 0.00000012000000 |
| | | | USDT | 0.00000002000000 | | | | USDT | 0.00000002000000 |
| | | | USTC | 1.29321800000000 | | | | USTC | 1.29321800000000 |
| | | | XLM | 1,100.00000000000000 | | | | XLM | 1,100.00000000000000 |
| | | | XRP | 0.00000001000000 | | | | XRP | 0.00000001000000 |
| 76044 | Name on file | Quoine Pte Ltd | AAVE | 0.00000001000000 | 76006 | Name on file | FTX Trading Ltd. | AAVE | 0.00000001000000 |
| | | | ALPHA | 0.00000001000000 | | | | ALPHA | 0.00000001000000 |
| | | | AQUA | 915.11817760000000 | | | | AQUA | 915.11817760000000 |
| | | | AVAX | 0.00000001000000 | | | | AVAX | 0.00000001000000 |
| | | | BADGER | 0.00000002000000 | | | | BADGER | 0.00000002000000 |
| | | | BCH | 0.00000002000000 | | | | BCH | 0.00000002000000 |
| | | | BNB | 0.00000001000000 | | | | BNB | 0.00000001000000 |
| | | | BTC | 0.00558973000000 | | | | BTC | 0.00558973000000 |
| | | | CEL | 0.32726538000000 | | | | CEL | 0.32726538000000 |
| | | | DOT | 0.00000002000000 | | | | DOT | 0.00000002000000 |
| | | | ETH | 0.04628238000000 | | | | ETH | 0.04628238000000 |
| | | | ETHW | 0.04628232000000 | | | | ETHW | 0.04628232000000 |
| | | | FTT | 29.76165403000000 | | | | FTT | 29.76165403000000 |
| | | | LINK | 0.00000001000000 | | | | LINK | 0.00000001000000 |
| | | | LUNA2 | 7.66609204000000 | | | | LUNA2 | 7.66609204000000 |
| | | | LUNC | 37.08478710000000 | | | | LUNC | 37.08478710000000 |
| | | | MATIC | 0.00000004000000 | | | | MATIC | 0.00000004000000 |
| | | | SOL | 0.00000001000000 | | | | SOL | 0.00000001000000 |
| | | | SRM | 3,547,986.05008794000000 | | | | SRM | 3,547,986.05008794000000 |
| | | | UNI | 0.00000001000000 | | | | UNI | 0.00000001000000 |
| | | | USD | 5,999.51000000000000 | | | | USD | 5,999.51000000000000 |
| | | | USDC | 0.00000012000000 | | | | USDC | 0.00000012000000 |
| | | | USDT | 0.00000002000000 | | | | USDT | 0.00000002000000 |
| | | | USTC | 1.29321800000000 | | | | USTC | 1.29321800000000 |
| | | | XLM | 1,100.00000000000000 | | | | XLM | 1,100.00000000000000 |
| | | | XRP | 0.00000001000000 | | | | XRP | 0.00000001000000 |
| 12320 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000975025 | 87317 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000975025 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000407016 | | | | AVAX | 0.00000000407016 |
| | | | BNB | 0.00000423000000 | | | | BNB | 0.00000423000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 0.00000003721960 | | | | CRO | 0.00000003721960 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DAI | 0.00000000340962 | | | | DAI | 0.00000000340962 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00000002590314 | | | | ETH | 0.00000002590314 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.74795858865337 | | | | FTT | 0.74795858865337 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT | 0.00000002310619 | | | | GMT | 0.00000002310619 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL | 0.00019901000000 | | | | SOL | 0.00019901000000 |
| | | | SOL-0930 | 0.00000000000000 | | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000085 | | | | SOL-PERP | 0.00000000000085 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRX | 0.00006200500000 | | | | TRX | 0.00006200500000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.08327919618603 | | | | USD | 0.08327919618603 |
| | | | USDT | 19,989.08000017850000 | | | | USDT | 19,989.08000017850000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 0.00000004598146 | | | | XRP | 0.00000004598146 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 11682 | Name on file | FTX Trading Ltd. | FTT | 29.99400000000000 | 86075 | Name on file | FTX Trading Ltd. | FTT | 29.99400000000000 |
| | | | TRX | 0.00004200000000 | | | | TRX | 0.00004200000000 |
| | | | USDT | 14,149.63466000000000 | | | | USDT | 14,224.27466000000000 |
| 85629 | Name on file | FTX Trading Ltd. | 1INCH | 1,458.77125043851000 | 35845 | Name on file | FTX Trading Ltd. | 1INCH | 1,458.77125043000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 3.99023586476500 | | | | BNB | 3.99023586476500 |
| | | | BTC | 0.00050006000000 | | | | BTC | 0.00050006000000 |
| | | | CRO | 7,810.10895000000000 | | | | CRO | 7,810.10895000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV | 3,519.2383150000000000 | | | | CRV | 3,519.2383150000000000 |
| | | | DOGE | 3,225.5754990726300000 | | | | DOGE | 3,225.5754990726300000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 127.9916968072300000 | | | | ETH | 127.9916968072300000 |
| | | | ETH-PERP | 0.0000000000000113 | | | | ETH-PERP | 0.0000000000000113 |
| | | | ETHW | 0.0004128866840300 | | | | ETHW | 0.0004128866840300 |
| | | | FTM | 5,082.7750946759800000 | | | | FTM | 5,082.7750946759800000 |
| | | | FTT | 168.3013809500000000 | | | | FTT | 168.3013809500000000 |
| | | | GALA | 29,521.8291500000000000 | | | | GALA | 29,521.8291500000000000 |
| | | | LUNA2 | 13.2708760800000000 | | | | LUNA2 | 13.2708760800000000 |
| | | | LUNA2_LOCKED | 30.9653775200000000 | | | | LUNA2_LOCKED | 30.9653775200000000 |
| | | | LUNC | 2,889,761.2062928800000000 | | | | LUNC | 2,889,761.2062928800000000 |
| | | | MANA | 2,165.7784800000000000 | | | | MANA | 2,165.7784800000000000 |
| | | | RAY | 33.9275123587302000 | | | | RAY | 33.9275123587302000 |
| | | | SAND | 1,079.4093700000000000 | | | | SAND | 1,079.4093700000000000 |
| | | | SHIB | 330,204,631.0000000000000000 | | | | SHIB | 330,204,631.0000000000000000 |
| | | | SOL | 179.6893389408590000 | | | | SOL | 179.6893389408590000 |
| | | | SPELL | 280,911.0585000000000000 | | | | SPELL | 280,911.0585000000000000 |
| | | | TONCOIN | 338.8232600000000000 | | | | TONCOIN | 338.8232600000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 86,881.1231280315624665 | | | | USD | 43,440.5615640157000000 |
| | | | USDT | 0.0000073811087012 | | | | USDT | 0.0000073811087012 |
| 10310 | Name on file | FTX Trading Ltd. | 30B162871602743246/FTX EU - WE ARE HERE! #94011 | 1.0000000000000000 | 91519* | Name on file | FTX Trading Ltd. | 30B162871602743246/FTX EU - WE ARE HERE! #94011 | 1.0000000000000000 |
| | | | 33630291368848580S/THE HILL BY FTX #17252 | 1.0000000000000000 | | | | 33630291368848580S/THE HILL BY FTX #17252 | 1.0000000000000000 |
| | | | 3379115607904669271/FTX EU - WE ARE HERE! #93743 | 1.0000000000000000 | | | | 3379115607904669271/FTX EU - WE ARE HERE! #93743 | 1.0000000000000000 |
| | | | 375283870284564479/JAPAN TICKET STUB #1718 | 1.0000000000000000 | | | | 375283870284564479/JAPAN TICKET STUB #1718 | 1.0000000000000000 |
| | | | 3986876940040014735/FTX AU - WE ARE HERE! #676 | 1.0000000000000000 | | | | 3986876940040014735/FTX AU - WE ARE HERE! #676 | 1.0000000000000000 |
| | | | 4143237005245358908/FTX AU - WE ARE HERE! #679 | 1.0000000000000000 | | | | 4143237005245358908/FTX AU - WE ARE HERE! #679 | 1.0000000000000000 |
| | | | 4589141368933387031/FTX EU - WE ARE HERE! #94592 | 1.0000000000000000 | | | | 4589141368933387031/FTX EU - WE ARE HERE! #94592 | 1.0000000000000000 |
| | | | 4625468672724757301/MONTREAL TICKET STUB #1182 | 1.0000000000000000 | | | | 4625468672724757301/MONTREAL TICKET STUB #1182 | 1.0000000000000000 |
| | | | 4641133118961561061/FTX CRYPTO CUP 2022 KEY #21433 | 1.0000000000000000 | | | | 4641133118961561061/FTX CRYPTO CUP 2022 KEY #21433 | 1.0000000000000000 |
| | | | 4693873508008741841/MEXICO TICKET STUB #428 | 1.0000000000000000 | | | | 4693873508008741841/MEXICO TICKET STUB #428 | 1.0000000000000000 |
| | | | 5399961454232354121/NETHERLANDS TICKET STUB #1322 | 1.0000000000000000 | | | | 5399961454232354121/NETHERLANDS TICKET STUB #1322 | 1.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | BCH | 0.0051076700000000 | | | | BCH | 0.0051076700000000 |
| | | | BIT | 38,046.2581781400000000 | | | | BIT | 38,046.2581781400000000 |
| | | | BNB | 0.0043339800000000 | | | | BNB | 0.0043339800000000 |
| | | | BTC | 0.0000006399950300 | | | | BTC | 0.0000006399950300 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | -0.0000000015175400 | | | | ETH | -0.0000000015175400 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000081635200 | | | | FTM | 0.0000000081635200 |
| | | | FTT | 25.0093232520950000 | | | | FTT | 25.0093232520950000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | LINK | 161.1062773777051500 | | | | LINK | 161.1048060900000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000049931870 | | | | MATIC | 0.0000000049931870 |
| | | | SOL | 0.0003194400000000 | | | | MNGO | 63,603.1535870300000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL | 0.0003194400000000 |
| | | | SUSHI | 0.0000000035788700 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000004000 | | | | SUSHI | 0.0000000035788700 |
| | | | USD | 0.0000000176889907 | | | | TRX | 0.0000000000004000 |
| | | | USDC | 38,807.2172050900000000 | | | | USD | 0.0000000176889907 |
| | | | USDT | 13,642.0073259895692700 | | | | USDC | 38,807.2172050900000000 |
| | | | | | | | | USDT | 13,642.0073259133785 |
| 37135 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 76208 | Name on file | FTX Trading Ltd. | 3149164474446600450 | 1.0000000000000000 |
| | | | ARC DE TRIOMPHE | 1.0000000000000000 | | | | 522431180677872200 | 1.0000000000000000 |
| | | | BNB | 0.0004587300000000 | | | | 5275626571556655230 | 1.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000680000000000 | | | | BNB | 0.0004587300000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | EIFFEL TOWER | 1.0000000000000000 | | | | BTC | 0.0000680000000000 |
| | | | ETH | 0.0007549900000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000129 | | | | ETH | 0.0007549900000000 |
| | | | ETHW | 0.0007509700000000 | | | | ETH-PERP | -0.0000000000000129 |
| | | | FTT | 725.4579991900000000 | | | | ETHW | 0.0007509700000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT | 725.4579991900000000 |
| | | | GMT | 0.4181302500000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GMT | 0.4181302500000000 |
| | | | LOUVRE | 1.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | LUNA2 | 10.9725764400000000 | | | | LUNA2 | 10.9725764400000000 |
| | | | LUNA2_LOCKED | 24.9726354500000000 | | | | LUNA2_LOCKED | 24.9726354500000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 2,390,101.9641402800000000 | | | | LUNC | 2,390,101.9641402800000000 |
| | | | | | | | | NFT (5251281490168117097/FTX CRYPTO CUP 2022 KEY #2569) & NFT (4419759722766945877/THE HILL BY FTX #4727) & NFT (3864234627807039204/BELGIUM TICKET STUB #856) | 3.0000000000000000 |
| | | | SOL | 0.0058081300000000 | | | | SOL | 3.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.2662603500000000 | | | | SRM | 0.2662603500000000 |
| | | | SRM_LOCKED | 14.8537396500000000 | | | | SRM_LOCKED | 14.8537396500000000 |
| | | | USD | 32,000.0000000000000000 | | | | USD | 1,928.9261724972400000 |
| 78315 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 78340 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | DOT | 0.0824424171620339 | | | | DOT | 0.0824424171620339 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | FTT | 0.0207800000000000 | | | | FTT | 0.0207800000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0319179065213349 | | | | MATIC | 0.0319179065213349 |
| | | | SRM | 0.8317673500000000 | | | | SRM | 0.8317673500000000 |
| | | | SRM_LOCKED | 11.4082326500000000 | | | | SRM_LOCKED | 11.4082326500000000 |
| | | | SUSHI | 0.0000000046132000 | | | | SUSHI | 0.0000000046132000 |
| | | | TRX | 0.0427385894001800 | | | | TRX | 0.0427385894001800 |
| | | | USD | 80,919.0586717534000000 | | | | USD | 40,459.5286717534000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.00000001356130 | | | | USDT | 0.00000001356130 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000001736717958 | | | | WBTC | 0.00000001736717958 |
| 34592 | Name on file | FTX Trading Ltd. | ETH | 21.02722124000000 | 34643 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | FTT | 277.29049849000000 | | | | ETH | 0.00000000000000 |
| | | | TRX | 0.00000900000000 | | | | ETHW | 0.60556326305040 |
| | | | USDT | 8,853.68000000000000 | | | | FTT | 25.00000000000000 |
| | | | | | | | | MNGO | 470.00235000000000 |
| | | | | | | | | SAND | 1.00000000000000 |
| | | | | | | | | TRX | 0.00004100000000 |
| | | | | | | | | USD | 0.45803569100530 |
| | | | | | | | | USDT | 0.00000000039243 70 |
| 34632 | Name on file | FTX Trading Ltd. | ENS | 21.02722124000000 | 34643 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | FTT | 277.29049849000000 | | | | ETH | 0.00000000000000 |
| | | | TRX | 0.00000900000000 | | | | ETHW | 0.60556326305040 |
| | | | USDT | 8,853.67862939000000 | | | | FTT | 25.00000000000000 |
| | | | | | | | | MNGO | 470.00235000000000 |
| | | | | | | | | SAND | 1.00000000000000 |
| | | | | | | | | TRX | 0.00004100000000 |
| | | | | | | | | USD | 0.45803569100530 |
| | | | | | | | | USDT | 0.00000000039243 70 |
| 70454 | Name on file | FTX Trading Ltd. | ICP-PERP | 0.00000000000000 | 70863 | Name on file | FTX Trading Ltd. | ICP-PERP | 0.00000000000000 |
| | | | LINK | 0.04906100000000 | | | | LINK | 0.04906100000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 4.50675056000000 | | | | SRM | 4.50675056000000 |
| | | | SRM_LOCKED | 29.81702118000000 | | | | SRM_LOCKED | 29.81702118000000 |
| | | | TRX | 0.44002100000000 | | | | TRX | 0.44002100000000 |
| | | | USD | 11,475.61551732150000 | | | | USD | 11,475.61551732150000 |
| | | | USDT | 2,339.84765528708000 | | | | USDT | 2,339.84765528708000 |
| 25007 | Name on file | FTX Trading Ltd. | USD | 17,009.00000000000000 | 55520 | Name on file | FTX Trading Ltd. | USD | 10,005.20631145000000 |
| | | | USDC | 3,000.00000000000000 | | | | | |
| 48494 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 48577 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BICO | 0.65520000000000 | | | | BICO | 0.65520000000000 |
| | | | BTC | 0.00000513579250 | | | | BTC | 0.00000513579250 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.09601103427200 | | | | DAI | 0.09601103427200 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 0.03538000000000 | | | | DYDX | 0.03538000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ETH | 14.28015576000000 | | | | ETH | 14.28015576000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 8.14007788000000 | | | | ETHW | 8.14007788000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HKD | 0.00000002265273 | | | | HKD | 0.00000002265273 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX | 122,775.12000000000000 | | | | IMX | 122,775.12000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000001230270S | | | | LUNA2 | 0.00000001230270S |
| | | | LUNA2_LOCKED | 0.00000002870631.2 | | | | LUNA2_LOCKED | 0.00000002870631.2 |
| | | | LUNC | 0.00267893529145.0 | | | | LUNC | 0.00267893529145.0 |
| | | | MBS | 0.87220000000000 | | | | MBS | 0.87220000000000 |
| | | | MOB | 619.94453076465000 | | | | MOB | 619.94453076465000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SKL | 919,233.49960000000000 | | | | SKL | 919,233.49960000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | TRX | 0.00000600000000 | | | | TRX | 0.00000600000000 |
| | | | USD | 0.09448353072194 | | | | USD | 0.09448353072194 |
| | | | USDT | 0.10155010461350 | | | | USDT | 0.10155010461350 |
| 53070 | Name on file | FTX Trading Ltd. | ETH | 0.00000000010790 | 55327 | Name on file | FTX Trading Ltd. | ETH | 0.00000000010790 |
| | | | USDT | 15,979.75057230000000 | | | | USDT | 15,979.75057230000000 |
| 25156 | Name on file | FTX Trading Ltd. | BTC | 0.10133979000000 | 25160 | Name on file | FTX Trading Ltd. | BTC | 0.10133979000000 |
| | | | ETH | 2.06253453000000 | | | | ETH | 2.06253453000000 |
| | | | ETHW | 2.06215786000000 | | | | ETHW | 2.06215786000000 |
| | | | USDT | 8,137.04216240000000 | | | | USDT | 8,137.04216240000000 |
| 28681 | Name on file | FTX Trading Ltd. | 1INCH | 207.60308139000000 | 41622 | Name on file | FTX Trading Ltd. | 1INCH | 207.60308139145000 |
| | | | ATLAS | 36,708.95390000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | BIT | 300.00040000000000 | | | | 347539589657568009/FTX AU - WE ARE HERE! #48624 | 1.00000000000000 |
| | | | BTC | 0.00120457000000 | | | | 405195407764438674/FTX AU - WE ARE HERE! #9875 | 1.00000000000000 |
| | | | DYDX | 345.21748083000000 | | | | 408104537132755000/FTX AU - WE ARE HERE! #9871 | 1.00000000000000 |
| | | | FTT | 540.93190589000000 | | | | 511329422078650015/FTX EU - WE ARE HERE! #176103 | 1.00000000000000 |
| | | | POLIS | 956.01748000000000 | | | | 519938324593025876/FTX EU - WE ARE HERE! #176156 | 1.00000000000000 |
| | | | RAY | 1,758.46421645000000 | | | | AAVE | 0.00000000500000 |
| | | | SOL | 2.70000000000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | SRM | 356.83045208000000 | | | | AAVE-20210924 | 0.00000000000000 |
| | | | USD | 6,821.55000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | USDC | 4,162.11000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | USDT | 2,659.44000000000000 | | | | ALGO-20210625 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-20200626 | 0.00000000000000 |
| | | | | | | | | ALT-20200925 | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AMPL | 0.0000000119797 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000056 |
| | | | | | | | | ASD-PERP | -0.00000000008185 |
| | | | | | | | | ATLAS | 36,708.9539000000000 |
| | | | | | | | | ATOM-0325 | 0.00000000000000 |
| | | | | | | | | ATOM-20210625 | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000000014 |
| | | | | | | | | AVAX-20210924 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000003 |
| | | | | | | | | AXS | 0.00000000786801 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | -0.00000000000014 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BIT | 300.0004000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BLT | 0.1616870700000 |
| | | | | | | | | BNB | 0.0000210951966 |
| | | | | | | | | BNB-20200327 | 0.00000000000000 |
| | | | | | | | | BNB-20200925 | 0.00000000000000 |
| | | | | | | | | BNB-20210326 | 0.00000000000000 |
| | | | | | | | | BNB-20210924 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000014 |
| | | | | | | | | BNT | 0.00000007662301 |
| | | | | | | | | BNT-PERP | -0.00000000001364 |
| | | | | | | | | BOBA | 18.7172897600000 |
| | | | | | | | | BSV-20200327 | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.0012045787458 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-20200626 | 0.00000000000000 |
| | | | | | | | | BTC-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191229 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200119 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200125 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200208 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200309 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200314 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200315 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200321 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200322 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200326 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200328 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20202020Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-202003 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210529 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210531 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210603 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210607 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200117 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200605 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201127 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201204 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTMX-20200925 | 0.00000000000000 |
| | | | | | | | | BTMX-20201225 | 0.00000000000001449 |
| | | | | | | | | BTMX-20210326 | 0.00000000000000 |
| | | | | | | | | BULL | 0.0000121250000000 |
| | | | | | | | | C98 | 18.0000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CEL | 0.00000004004782 |
| | | | | | | | | CEL-PERP | 0.00000000001637 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-20210326 | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-20200925 | 0.00000000000000 |
| | | | | | | | | CREAM-20201225 | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-20210326 | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG-20201225 | -0.00000000001273 |
| | | | | | | | | DMG-PERP | 0.00000000000454 |
| | | | | | | | | DOGE | 15.0000000000000 |
| | | | | | | | | DOGEBULL | 0.00000001500000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Tickers | Ticker Quantity |
|---|---|
| DOT | 0.000000006229688 |
| DOT-20210326 | 0.000000000000000 |
| DOT-20210625 | 0.000000000000000 |
| DOT-PERP | 0.000000000000017 |
| DRGN-20210326 | 0.000000000000000 |
| DRGN-20210625 | 0.000000000000000 |
| DRGN-PERP | 0.000000000000000 |
| DYDX | 345.217480830000000 |
| DYDX-PERP | 0.000000000000000 |
| EDEN | 100.700095000000000 |
| ETC-PERP | 0.000000000000000 |
| ETH | 0.007000046232621 |
| ETH-20200327 | 0.000000000000000 |
| ETH-20200626 | 0.000000000000000 |
| ETH-20200925 | 0.000000000000000 |
| ETH-20201225 | 0.000000000000000 |
| ETH-20210326 | 0.000000000000000 |
| ETH-20210625 | 0.000000000000000 |
| ETH-PERP | 0.000000000000000 |
| ETHW | 0.003000004431241 |
| EUR | 0.000000001418313 |
| FIDA-PERP | 0.000000000000000 |
| FIL-20201225 | 0.000000000000000 |
| FIL-20210625 | 0.000000000000000 |
| FIL-PERP | -0.000000000000001 |
| FLOW-PERP | 0.000000000000000 |
| FTM-PERP | 0.000000000000000 |
| FTT | 540.931905894754000 |
| FTT-PERP | -0.000000000000016 |
| GME | 0.000000100000000 |
| GME-20210625 | 0.000000000000000 |
| GMEPRE | 0.000000001626463 |
| GMT-PERP | 0.000000000000000 |
| GRT | 0.000000013686394 |
| GRT-20210326 | 0.000000000000000 |
| GRT-20210625 | 0.000000000000000 |
| GRT-PERP | 0.000000000000000 |
| HNT-PERP | 0.000000000000000 |
| HOLY-PERP | 0.000000000000000 |
| HT-20200327 | 0.000000000000000 |
| HT-20201225 | 0.000000000000000 |
| HT-PERP | 0.000000000000021 |
| IOTA-PERP | 0.000000000000000 |
| KAVA-PERP | 0.000000000000000 |
| KIN-PERP | 0.000000000000000 |
| KNC-PERP | -0.000000000000454 |
| LINA-PERP | 0.000000000000000 |
| LINK-20200626 | 0.000000000000000 |
| LINK-20200925 | 0.000000000000000 |
| LINK-20201225 | 0.000000000000000 |
| LINK-20210625 | 0.000000000000000 |
| LINK-PERP | -0.000000000000056 |
| LTC-20201225 | 0.000000000000000 |
| LTC-20210625 | 0.000000000000000 |
| LTC-PERP | 0.000000000000000 |
| LUNA2 | 0.406276871000000 |
| LUNA2_LOCKED | 0.947979365700000 |
| LUNC-PERP | 0.000000000000000 |
| MAPS-PERP | 0.000000000000000 |
| MATIC | 0.000000003592153 |
| MATIC-PERP | 0.000000000000000 |
| MER-PERP | 0.000000000000000 |
| MID-20210326 | 0.000000000000000 |
| MID-PERP | 0.000000000000000 |
| MKR-PERP | 0.000000000000000 |
| MTA-20200925 | 0.000000000000000 |
| MTA-PERP | 0.000000000000000 |
| MTL-PERP | 0.000000000000000 |
| NEAR-PERP | 0.000000000000000 |
| OKB | 0.000000044119925 |
| OKB-20200327 | 0.000000000000000 |
| OKB-20200925 | 0.000000000000000 |
| OKB-20201225 | 0.000000000000058 |
| OKB-20210326 | 0.000000000000000 |
| OKB-20210625 | 0.000000000000000 |
| OKB-PERP | -0.000000000000085 |
| OMG | 18.789915276796900 |
| OMG-20211231 | 0.000000000000000 |
| OMG-PERP | 0.000000000000000 |
| OXY-PERP | 0.000000000000000 |
| PEOPLE-PERP | 0.000000000000000 |
| PERP-PERP | 0.000000000000000 |
| POLIS | 956.017480000000000 |
| RAY | 1,758.464216455960000 |
| RAY-PERP | 0.000000000000000 |
| REEF | 10,004.156977500000000 |
| REEF-PERP | 0.000000000000000 |
| REN-PERP | 0.000000000000000 |
| ROOK-PERP | 0.000000000000000 |
| RSR | 0.000000009394780 |
| RSR-PERP | 0.000000000000000 |
| RUNE | 0.000000801183450 |
| RUNE-20201225 | 0.000000000000227 |
| RUNE-PERP | 0.000000000000000 |
| SHIB-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNY | 36.666000000000000 |
| | | | | | | | | SOL | 2.700000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000007 |
| | | | | | | | | SRM | 234.147776630000000 |
| | | | | | | | | SRM_LOCKED | 122.682675450000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 36.500000000000000 |
| | | | | | | | | SXP-20211231 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000156 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000020130117 |
| | | | | | | | | TOMO-20201225 | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | -0.000000000000113 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000778000517498 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000017457765 |
| | | | | | | | | UNI-20210326 | 0.000000000000000 |
| | | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000006 |
| | | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,162.106629609940000 |
| | | | | | | | | USDT | 2,659.441800054490000 |
| | | | | | | | | USTC | 57.510454750000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000002 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 56859 | Name on file | FTX Trading Ltd. | FTT | | 91943 | Name on file | FTX Trading Ltd. | BTC | 0.048785620000000 |
| | | | USD | 69,990.000000000000000 | | | | FTT | 150.172270380000000 |
| | | | | | | | | LUNA2 | 0.652780400000000 |
| | | | | | | | | USD | 69,990.530000000000000 |
| | | | | | | | | USTC | 92.050000000000000 |
| 50379 | Name on file | FTX Trading Ltd. | | | 50411 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BTC | 11.991688730000000 | | | | BTC | 11.991688730000000 |
| | | | ETH | 0.000442020000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000442020000000 | | | | CAKE-PERP | -0.000000000000113 |
| | | | FTT | 0.085465090000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | HT | 0.090258420000000 | | | | ETH | 0.000442020000000 |
| | | | LUNA2 | 312.759419100000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 729.771977900000000 | | | | ETHW | 0.000442020000000 |
| | | | SRM | 16.384474020000000 | | | | FTT | 0.085465094281753 |
| | | | SRM_LOCKED | 459.212366300000000 | | | | FTT-PERP | 0.000000000000113 |
| | | | TRX | 20.000145000000000 | | | | HT | 0.090258420000000 |
| | | | USD | 0.838551270000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | USDC | 40,423.970193000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | USDT | 0.011125010000000 | | | | LUNA2 | 312.759419100000000 |
| | | | | | | | | LUNA2_LOCKED | 729.771977900000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 16.384474020000000 |
| | | | | | | | | SRM_LOCKED | 459.212366300000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000400156 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 20.000145000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.838551271898299 |
| | | | | | | | | USDT | 0.011125018315798 |
| | | | | | | | | USTC | 40,423.970193000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 6297 | Name on file | FTX Trading Ltd. | USDT | 18,696.602041620000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.302041620000000 |
| 32132 | Name on file | FTX Trading Ltd. | USD | 214,744.324554470000000 | 58298 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.015824014156233 |
| | | | | | | | | AAVE-PERP | 0.000000000000013 |
| | | | | | | | | ADABULL | 0.000014680000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD | 0.500000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AGLD-PERP | -0.000000000000471 |
| | | | | | | | | AKRO | 0.181623000000000 |
| | | | | | | | | ALCX | 0.006760001500000 |
| | | | | | | | | ALCX-PERP | 0.000000000000009 |
| | | | | | | | | ALEPH | 1.000000000000000 |
| | | | | | | | | ALGOHALF | 0.000000002500000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE | 0.100000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000397 |
| | | | | | | | | ALPHA | 1.000000000221640 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALTBULL | 0.000387449500000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.622073927801174 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000001 |
| | | | | | | | | AR-PERP | 0.000000000000042 |
| | | | | | | | | ASD | 0.102580750000000 |
| | | | | | | | | ASDBULL | 0.900000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000518 |
| | | | | | | | | ATLAS | 10.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.100000000000000 |
| | | | | | | | | ATOMBULL | 0.461893000000000 |
| | | | | | | | | ATOMHALF | 0.000000004000000 |
| | | | | | | | | ATOMHEDGE | 0.000940800000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000058 |
| | | | | | | | | AUDIO | 1.738752000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000433 |
| | | | | | | | | AURY | 1.000000000000000 |
| | | | | | | | | AVAX | 0.000000004529646 |
| | | | | | | | | AVAX-PERP | 0.000000000000010 |
| | | | | | | | | AXS | 0.191866350000000 |
| | | | | | | | | AXS-PERP | 0.000000000000039 |
| | | | | | | | | BADGER | 0.015344785000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000100 |
| | | | | | | | | BAL | 0.077000010000000 |
| | | | | | | | | BALBULL | 0.709603750000000 |
| | | | | | | | | BAL-PERP | 0.000000000000009 |
| | | | | | | | | BAND | 0.090906102557020 |
| | | | | | | | | BAND-PERP | -0.000000000000078 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAR | 0.100000000000000 |
| | | | | | | | | BAT | 1.890111500000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.001478163000000 |
| | | | | | | | | BCHBULL | 0.342000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BICO | 1.000000000000000 |
| | | | | | | | | BIT | 2.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BLT | 1.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | -0.000000000000056 |
| | | | | | | | | BNB-PERP | 0.000000000000056 |
| | | | | | | | | BNT | 0.100000009663831 |
| | | | | | | | | BNT-PERP | -0.000000000000072 |
| | | | | | | | | BOBA | 0.300000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000022 |
| | | | | | | | | BRZ | 0.460102000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | -0.000000000000001 |
| | | | | | | | | BTC | 0.000074521102824 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 21,360,000,000.000000000000000 |
| | | | | | | | | BULL | 0.000008673430000 |
| | | | | | | | | BULLSHIT | 0.016936000000000 |
| | | | | | | | | BVOL | 0.000039840000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000002 |
| | | | | | | | | CEL | 0.175640000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000255 |
| | | | | | | | | CEL-PERP | 0.000000000000338 |
| | | | | | | | | CHR | 0.652800000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 9.163195000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CITY | 0.200000000000000 |
| | | | | | | | | CLV | 0.091225450000000 |
| | | | | | | | | CLV-PERP | -0.000000000000067 |
| | | | | | | | | COMP | 0.002282946000000 |
| | | | | | | | | COMPBULL | 0.003849085000000 |
| | | | | | | | | COMPHEDGE | 0.001000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000006 |
| | | | | | | | | CONV | 11.327500000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 0.246025000000000 |
| | | | | | | | | CQT | 2.731826500000000 |
| | | | | | | | | CREAM | 0.010000050000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000073 |
| | | | | | | | | CRO | 10.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 1.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CUSDTBULL | 0.000008338000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX | 0.100000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000008 |
| | | | | | | | | DASH-PERP | 0.000000000000001 |
| | | | | | | | | DAWN | 0.100000000000000 |
| | | | | | | | | DAWN-PERP | -0.000000000002032 |
| | | | | | | | | DEFIBEAR | 4.702000000000000 |
| | | | | | | | | DEFIBULL | 0.000703943500000 |
| | | | | | | | | DEFIHALF | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 100.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 10.000000000000000 |
| | | | | | | | | DMG | 0.006913150000000 |
| | | | | | | | | DODO | 0.100000000000000 |
| | | | | | | | | DODO-PERP | -0.000000000003602 |
| | | | | | | | | DOGE | 0.383512508275000 |
| | | | | | | | | DOGEBULL | 0.000029317000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.100000001207897 |
| | | | | | | | | DOT-PERP | -0.000000000000242 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000001209 |
| | | | | | | | | EDEN | 0.100000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000001250 |
| | | | | | | | | EGLD-PERP | -0.000000000000021 |
| | | | | | | | | EMB | 5.871940000000000 |
| | | | | | | | | ENJ | 0.968600000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000030 |
| | | | | | | | | EOSBULL | 700.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000623 |
| | | | | | | | | ETCBULL | 0.190000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000017 |
| | | | | | | | | ETH | 0.001701617925754 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000068106000000 |
| | | | | | | | | ETH-PERP | 0.000000000000007 |
| | | | | | | | | ETHW | 0.001701609500000 |
| | | | | | | | | EURT | 1.000000000000000 |
| | | | | | | | | EXCHBULL | 0.000000007500000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000019 |
| | | | | | | | | FLM-PERP | -0.000000000001524 |
| | | | | | | | | FLOW-PERP | -0.000000000000587 |
| | | | | | | | | FRONT | 0.461279500000000 |
| | | | | | | | | FTM | 0.582550000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 31.661219415707800 |
| | | | | | | | | FTT-PERP | -0.000000000000008 |
| | | | | | | | | FXS-PERP | -0.000000000000053 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GALFAN | 0.181170800000000 |
| | | | | | | | | GENE | 0.100000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GODS | 0.200000000000000 |
| | | | | | | | | GRT | 0.071204072542409 |
| | | | | | | | | GRTBEAR | 2.474000000000000 |
| | | | | | | | | GRTBULL | 0.064060000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GT | 0.036097400000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HEDGE | 0.000916200000000 |
| | | | | | | | | HGET | 0.050000000000000 |
| | | | | | | | | HMT | 1.557668000000000 |
| | | | | | | | | HNT | 0.097511900000000 |
| | | | | | | | | HNT-PERP | -0.000000000000007 |
| | | | | | | | | HOLY | 0.998200000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HTBULL | 0.009776280000000 |
| | | | | | | | | HTHALF | 0.000009520000000 |
| | | | | | | | | HT-PERP | -0.000000000000185 |
| | | | | | | | | HUM | 10.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | HXRO | 12.000000000000000 |
| | | | | | | | | IBVOL | 0.000100000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000016 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INTER | 0.136024000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JET | 1.000000000000000 |
| | | | | | | | | JST | 9.866000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000020 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.025220004503411 |
| | | | | | | | | KNC-PERP | 0.000000000000099 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000002 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | KSOS-PERP | 0.00000000000000000 |
| | | | | | | | | LEO | 0.39611350646552700 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA | 19.25400000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.03952000020240420 |
| | | | | | | | | LINKBULL | 0.02152000000000000 |
| | | | | | | | | LINKHEDGE | 0.00997400000000000 |
| | | | | | | | | LINK-PERP | -0.00000000000000220 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC | 1.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.00275473698312100 |
| | | | | | | | | LTCBEAR | 100.00000000000000000 |
| | | | | | | | | LTCBULL | 0.24600000000000000 |
| | | | | | | | | LTCHALF | 0.00007000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUA | 0.03425740000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000016 |
| | | | | | | | | MANA | 1.50065000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS | 2.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATH | 0.10460725000000000 |
| | | | | | | | | MATIC | 9.42800000544638000 |
| | | | | | | | | MATICBULL | 0.10961000000000000 |
| | | | | | | | | MATICHALF | 0.00000183520000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MBS | 1.00000000000000000 |
| | | | | | | | | MCB | 0.02000000000000000 |
| | | | | | | | | MCB-PERP | -0.00000000000000782 |
| | | | | | | | | MEDIA | 0.00428560500000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000013 |
| | | | | | | | | MER-PERP | 0.00000000000000000 |
| | | | | | | | | MID-0930 | 0.00000000000000000 |
| | | | | | | | | MID-1230 | 0.00000000000000000 |
| | | | | | | | | MID-20210625 | 0.00000000000000000 |
| | | | | | | | | MIDBULL | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | MKR | 0.00073989100000000 |
| | | | | | | | | MKRBULL | 0.00004277080000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MNGO | 9.88827500000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | MOB | 0.50000000974938118 |
| | | | | | | | | MSOL | 0.01000000000000000 |
| | | | | | | | | MTA | 0.08784300000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | MTL-PERP | -0.00000000000000598 |
| | | | | | | | | NEAR-PERP | -0.00000000000000029 |
| | | | | | | | | NEO-PERP | -0.00000000000000028 |
| | | | | | | | | OKB | 0.10000000000000000 |
| | | | | | | | | OKBBULL | 0.00000000900000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000005 |
| | | | | | | | | OMG | 0.50000000029205833 |
| | | | | | | | | OMG-PERP | 0.00000000000000047 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | | ORBS | 2.17434500000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | -0.00000000000055593 |
| | | | | | | | | PAXG | 0.00021486360000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP | 0.08549510000000000 |
| | | | | | | | | PERP-PERP | 1.19999999999999990 |
| | | | | | | | | POLIS | 0.10000000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000591 |
| | | | | | | | | PORT | 0.30000000000000000 |
| | | | | | | | | PRISM | 20.00000000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000026 |
| | | | | | | | | PSG | 0.20000000000000000 |
| | | | | | | | | PTU | 1.00000000000000000 |
| | | | | | | | | PUNDIX | 0.09862560000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000006618 |
| | | | | | | | | QI | 10.00000000000000000 |
| | | | | | | | | QTUM-PERP | -0.00000000000000009 |
| | | | | | | | | RAMP | 2.53852750000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY | 1.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REAL | 0.20000000000000000 |
| | | | | | | | | REEF | 12.29756000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | REN | 2.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR-PERP | -47,444.60000000000000000 |
| | | | | | | | | RON-PERP | -0.00000000000001170 |
| | | | | | | | | ROOK | 0.00200000800000000 |
| | | | | | | | | ROOK-PERP | -0.00000000000001164 |
| | | | | | | | | ROSE-PERP | -229,833.00000000000000000 |
| | | | | | | | | RSR | 6.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RUNE | 0.11252900000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000001997 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000000 |
| | | | | | | | | SECO | 0.70437850000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-0325 | 0.00000000000000000 |
| | | | | | | | | SHIT-0624 | 0.00000000000000001 |
| | | | | | | | | SHIT-0930 | 0.00000000000000000 |
| | | | | | | | | SHIT-1230 | 0.00000000000000000 |
| | | | | | | | | SHIT-20210625 | -0.00000000000000001 |
| | | | | | | | | SHIT-20210924 | -0.00000000000000001 |
| | | | | | | | | SHIT-PERP | 0.00000000000000018 |
| | | | | | | | | SKL | 1.95740000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000000 |
| | | | | | | | | SLND | 0.10000000000000000 |
| | | | | | | | | SLP | 2.58739500000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SLRS | 1.13970000000000000 |
| | | | | | | | | SNX | 0.00000000660404081 |
| | | | | | | | | SNX-PERP | 0.00000000000000396 |
| | | | | | | | | SNY | 0.97653600000000000 |
| | | | | | | | | SOL | 0.00374085643832 |
| | | | | | | | | SOL-PERP | -0.00000000000000010 |
| | | | | | | | | SPELL | 100.00000000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 0.39790000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | STARS | 2.00000000000000000 |
| | | | | | | | | STEP | 0.01405100000000000 |
| | | | | | | | | STEP-PERP | -0.00000000000034117 |
| | | | | | | | | STETH | 0.00000961974438 |
| | | | | | | | | STG | 2.00000000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ | 0.04894000000000000 |
| | | | | | | | | STORJ-PERP | -0.00000000000002160 |
| | | | | | | | | STSOL | 0.01000000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUN | 0.00184620000000000 |
| | | | | | | | | SUSHI | 1.50000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP | 0.00000000032395000 |
| | | | | | | | | SXPBULL | 69.89000000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000000000746 |
| | | | | | | | | THETABULL | 0.00057438000000000 |
| | | | | | | | | THETA-PERP | -0.00000000000000300 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO | 0.00000000088021145 |
| | | | | | | | | TOMOBULL | 100.00000000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000113 |
| | | | | | | | | TONCOIN | 0.10000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000255 |
| | | | | | | | | TRU | 3.07620050000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00000000085519892 |
| | | | | | | | | TRXBULL | 0.40000000000000000 |
| | | | | | | | | TRXHEDGE | 0.00096060000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TRYB | 0.08408000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000082 |
| | | | | | | | | UBXT | 1.32244900000000000 |
| | | | | | | | | UMEE | 30.00000000000000000 |
| | | | | | | | | UNI | 0.04691880000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000045 |
| | | | | | | | | UNISWAPBULL | 0.00000000476000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 214,744.32455447000000000 |
| | | | | | | | | USDT | 0.01338420968603 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VETBULL | 0.03944000000000000 |
| | | | | | | | | VETHEDGE | 0.00000055600000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | VGX | 1.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | WBTC | 0.00009986000000000 |
| | | | | | | | | WRX | 0.99520000000000000 |
| | | | | | | | | XAUT | 0.00002283625000000 |
| | | | | | | | | XAUT-PERP | 0.00000000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLMBULL | 0.02314000000000000 |
| | | | | | | | | KLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | -0.00000000000000003 |
| | | | | | | | | XRP | 1.00000000000000000 |
| | | | | | | | | XRPBULL | 0.80200000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZBULL | 0.27353525000000000 |
| | | | | | | | | XTZHEDGE | 0.00148438400000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000448 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | YGG | 1.00000000000000000 |
| | | | | | | | | ZECBEAR | 0.09324000000000000 |
| | | | | | | | | ZECBULL | 0.05454445000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000025 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX | 0.864800000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 47342 | Name on file | FTX Trading Ltd. | 387445031580431851/FTX EU - WE ARE HERE! #229915 | 1.000000000000000 | 9185 | Name on file | FTX Trading Ltd. | 387445031580431851/FTX EU - WE ARE HERE! #229915 | 1.000000000000000 |
| | | | 4147009945415893396/FTX AU - WE ARE HERE! #59506 | 1.000000000000000 | | | | 4147009945415893396/FTX AU - WE ARE HERE! #59506 | 1.000000000000000 |
| | | | 4660720390597837031/FTX EU - WE ARE HERE! #229887 | 1.000000000000000 | | | | 4660720390597837031/FTX EU - WE ARE HERE! #229887 | 1.000000000000000 |
| | | | 5544510246746595557/FTX EU - WE ARE HERE! #229861 | 1.000000000000000 | | | | 5544510246746595557/FTX EU - WE ARE HERE! #229861 | 1.000000000000000 |
| | | | BTC | 1.009512710000000 | | | | BTC | 1.009512710000000 |
| | | | FTT | 25.495250000000000 | | | | FTT | 25.495250000000000 |
| | | | LUNA2 | 0.002119320076000 | | | | LUNA2 | 0.002119320076000 |
| | | | LUNA2_LOCKED | 0.004945080176000 | | | | LUNA2_LOCKED | 0.004945080176000 |
| | | | USD | 0.000000019000000 | | | | USD | 0.000000019000000 |
| | | | USDT | 0.000000007090661 | | | | USDT | 0.000000007090661 |
| | | | USTC | 0.300000000000000 | | | | USTC | 0.300000000000000 |
| 84832 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 84834 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB | 1.835300000000000 | | | | BNB | 1.835300000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 1.002799400000000 | | | | ETH | 1.002799400000000 |
| | | | ETHW | 1.002799400000000 | | | | ETHW | 1.002799400000000 |
| | | | FTM | 1,441.711600000000000 | | | | FTM | 1,441.711600000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000227 | | | | LUNC-PERP | -0.000000000000227 |
| | | | MATIC | 10.000000000000000 | | | | MATIC | 10.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SGD | 13,503.000000000000000 | | | | SGD | 13,503.000000000000000 |
| | | | SOL | 22.475504000000000 | | | | SOL | 22.475504000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 16,045.000000000000000 | | | | USD | 16,045.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 15565 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 65392 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | TRX | 0.000076000000000 | | | | TRX | 0.000076000000000 |
| | | | TRX-PERP | 568,852.000000000000000 | | | | TRX-PERP | 568,852.000000000000000 |
| | | | USD | 20,327.000000000000000 | | | | USD | 20,327.000000000000000 |
| | | | USDT | 2.960000000000000 | | | | USDT | 2.960000000000000 |
| 15482 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.000000000000000 | 65454 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | TRX | 0.000180000000000 | | | | TRX | 0.000180000000000 |
| | | | TRX-PERP | 525,000.000000000000000 | | | | TRX-PERP | 525,000.000000000000000 |
| | | | USD | 7,865.000000000000000 | | | | USD | 7,865.000000000000000 |
| | | | USDT | 111.700000007963000 | | | | USDT | 111.700000007963000 |
| 35557 | Name on file | FTX Trading Ltd. | BNB | 17.190143630000000 | 65076 | Name on file | FTX Trading Ltd. | BNB | 17.190143630000000 |
| | | | ETH | 4.880040750000000 | | | | ETH | 4.880040750000000 |
| | | | EUR | 13,022.000000000000000 | | | | EUR | 13,022.000000000000000 |
| | | | LUNA2 | 34.802284020000000 | | | | LUNA2 | 34.802284020000000 |
| 8183 | Name on file | FTX Trading Ltd. | BNB | 17.190143631054800 | 65076 | Name on file | FTX Trading Ltd. | BNB | 17.190143630000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | ETH | 4.880040750000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | EUR | 13,022.000000000000000 |
| | | | ETH | 4.880786060000000 | | | | LUNA2 | 34.802284020000000 |
| | | | EUR | 13,022.000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 34.802284020000000 | | | | | |
| | | | LUNC | 0.000000007535600 | | | | | |
| | | | SHIB | 0.000000073564455 | | | | | |
| | | | USD | 0.000005919980489 | | | | | |
| | | | USDT | 0.000000009816038 | | | | | |
| 31380 | Name on file | FTX Trading Ltd. | BTC | 1.233000000000000 | 65169 | Name on file | West Realm Shires Services Inc. | BTC | 1.000000000000000 |
| | | | USD | 0.030000000000000 | | | | USD | 0.027982176243504 |
| 40869 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 62129 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.100000000000000 | | | | AVAX | 0.100000000000000 |
| | | | BCH-PERP | -0.000000000000021 | | | | BCH-PERP | -0.000000000000021 |
| | | | BNB-PERP | 0.000000000000003 | | | | BNB-PERP | 0.000000000000003 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | | | CAKE-PERP | 0.000000000000014 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000270 | | | | EOS-PERP | -0.000000000000270 |
| | | | ETC-PERP | -0.000000000000002 | | | | ETC-PERP | -0.000000000000002 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000200000000 | | | | LOOKS | 0.000000200000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000028 | | | | LTC-PERP | 0.000000000000028 |
| | | | LUNA2 | 0.000091847562000 | | | | LUNA2 | 0.000091847562000 |
| | | | LUNA2_LOCKED | 0.000214310978000 | | | | LUNA2_LOCKED | 0.000214310978000 |
| | | | LUNC | 20.000000000000000 | | | | LUNC | 20.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000138 | | | | SXP-PERP | -0.000000000000138 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 13,771.018613795970000 | | | | USD | 13,771.018613795970000 |
| | | | USDT | 0.000000015680410 | | | | USDT | 0.000000015680410 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 2.000000000000000 | | | | XRP | 2.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000085 | | | | XTZ-PERP | 0.000000000000085 |
| 8448 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89229 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | | | AAVE-PERP | -0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | | | APE-PERP | -0.000000000000056 |
| | | | AR-PERP | 0.000000000000028 | | | | AR-PERP | 0.000000000000028 |
| | | | ATOM-PERP | -0.000000000000028 | | | | ATOM-PERP | -0.000000000000028 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 31.900000000000000 | | | | AVAX | 31.900000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000018 | | | | AXS-PERP | 0.000000000000018 |
| | | | BAL-PERP | 0.000000000000007 | | | | BAL-PERP | 0.000000000000007 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA | 0.003120000000000 | | | | BOBA | 0.003120000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.088124683400950 | | | | BTC | 0.088124683400950 |
| | | | BUSD | 3,450.000000000000000 | | | | BUSD | 3,450.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000028 | | | | CELO-PERP | -0.000000000000028 |
| | | | COMP-PERP | -0.000000000000011 | | | | COMP-PERP | -0.000000000000011 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000007 | | | | EOS-PERP | -0.000000000000007 |
| | | | ETC-PERP | -0.000000000000007 | | | | ETC-PERP | -0.000000000000007 |
| | | | ETHW-PERP | 1,351.400000000000000 | | | | ETHW-PERP | 1,351.400000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000014 | | | | FIL-PERP | -0.000000000000014 |
| | | | FLOW-PERP | -0.000000000000014 | | | | FLOW-PERP | -0.000000000000014 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000085 | | | | GAL-PERP | 0.000000000000085 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000184 | | | | GST-PERP | -0.000000000000184 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000149 | | | | ICP-PERP | 0.000000000000149 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000312 | | | | KAVA-PERP | -0.000000000000312 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 199.966000000000000 | | | | LINK | 199.966000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC | 1,305.000000000000000 | | | | LRC | 1,305.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 21.120000000000000 | | | | LTC | 21.120000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 2,284.200000000000000 | | | | LUNA2-PERP | 2,284.200000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000007 | | | | MTL-PERP | 0.000000000000007 |
| | | | NEAR-PERP | 0.000000000000056 | | | | NEAR-PERP | 0.000000000000056 |
| | | | NEO-PERP | 0.000000000000001 | | | | NEO-PERP | 0.000000000000001 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000003 | | | | OMG-PERP | 0.000000000000003 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 116,300.000000000000000 | | | | RSR | 116,300.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000056 | | | | RUNE-PERP | -0.000000000000056 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | STMX-PERP | 0.0000000000000 | | | | STMX-PERP | 0.0000000000000 |
| | | | STX-PERP | 0.0000000000000 | | | | STX-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-PERP | -0.0000000000113 | | | | SXP-PERP | -0.0000000000113 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000 | | | | TONCOIN-PERP | 0.0000000000000 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 63,612.0007800000000 | | | | TRX | 63,612.0007800000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | UNI-PERP | -0.0000000000014 | | | | UNI-PERP | -0.0000000000014 |
| | | | USD | -2,585.0734255318750000 | | | | USD | -2,585.0000000000000 |
| | | | USDT | 0.0000000011028529 | | | | USDT | 0.0000000011028529 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XEM-PERP | 0.0000000000000 | | | | XEM-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | YFII-PERP | 0.0000000000000 | | | | YFII-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| | | | ZRX | 1,790.0000000000000 | | | | ZRX | 1,790.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | | | ZRX-PERP | 0.0000000000000 |
| 9136 | Name on file | FTX Trading Ltd. | BTC | 0.6952846026000000 | 54751 | Name on file | FTX Trading Ltd. | ATLAS | 189.9820000000000 |
| | | | ETH | 0.1119693168448121 | | | | BTC | 0.1119693168448121 |
| | | | ETHW | 0.0002845945488593 | | | | ETH | 0.6952846026000000 |
| | | | TRX | 0.0000710097687500 | | | | ETHW | 0.0002845945488593 |
| | | | USD | 8,419.3725917193600000 | | | | FTT | 0.0000001380678 |
| | | | | | | | | GMT-PERP | 0.0000000000000 |
| | | | | | | | | POLIS | 0.0983238400000000 |
| | | | | | | | | SOL | 0.0000000020000000 |
| | | | | | | | | TRX | 0.0000630000000000 |
| | | | | | | | | USD | 8,419.3725917193600000 |
| | | | | | | | | USDT | 0.0000000014715881 |
| 13048 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | 91838 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BSV-PERP | 0.0000000000000 | | | | BSV-PERP | 0.0000000000000 |
| | | | BTC | 0.7927999940000000 | | | | BTC | 0.7927999940000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FTT | 0.00000006024817 | | | | FTT | 0.00000006024817 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | TRX | 0.0000000000000 | | | | TRX | 0.0000000000000 |
| | | | USD | 13,230.9789413008000000 | | | | USD | 13,230.9789413008000000 |
| 57172 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | 92244 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BF_POINT | 200.0000000000000 | | | | BF_POINT | 200.0000000000000 |
| | | | BNB | 0.00000005862080 | | | | BNB | 0.00000005862080 |
| | | | BTC | 0.6540976300000000 | | | | BTC | 0.6540976300000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | ETH | 0.8103909300502900 | | | | ETH | 0.8103909300502900 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.8103909300502900 | | | | ETHW | 0.8103909300502900 |
| | | | EUR | 0.0000000002957113 | | | | EUR | 0.0000000002957113 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 62.1959418600000000 | | | | FTT | 62.1959418600000000 |
| | | | FTT-PERP | -6,200.1000000000000 | | | | FTT-PERP | -6,200.1000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0000000153115850 | | | | LUNA2 | 0.0000000153115850 |
| | | | LUNA2_LOCKED | 0.0000000015727033 | | | | LUNA2_LOCKED | 0.0000000015727033 |
| | | | LUNC | 0.0033341316470000 | | | | LUNC | 0.0033341316470000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RUNE-PERP | -0.0000000000056 | | | | RUNE-PERP | -0.0000000000056 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SOL | 0.2244972466693170 | | | | SOL | 0.2244972466693170 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | USD | 7,993.1942404036000000 | | | | USD | 7,993.1942404036000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| 16979 | Name on file | FTX Trading Ltd. | 5013391238405534418/THE HILL BY FTX #20994 | 1.0000000000000 | 57124* | Name on file | FTX Trading Ltd. | 5013391238405534418/THE HILL BY FTX #20994 | 1.0000000000000 |
| | | | 5112424430917065520/AUSTRIA TICKET STUB #1108 | 1.0000000000000 | | | | 5112424430917065520/AUSTRIA TICKET STUB #1108 | 1.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 0.0794000600000000 | | | | BTC | 0.0794000600000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | BULL | 105.7309525800000000 | | | | BULL | 105.7309525800000000 |
| | | | CRV-PERP | 1,663.0000000000000 | | | | CRV-PERP | 1,663.0000000000000 |
| | | | ETH | 0.0240087280000000 | | | | ETH | 0.0240087280000000 |
| | | | ETHBULL | 1,978.5668494000000000 | | | | ETHBULL | 1,978.5668494000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0240087280000000 | | | | ETHW | 0.0240087280000000 |
| | | | GAL | 0.3647618000000000 | | | | GAL | 0.3647618000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GMT | 12,465.343968000000000 | | | | GMT | 12,465.343968000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | MKR | 10.984000000000000 | | | | MKR | 10.984000000000000 |
| | | | MKR-PERP | 3.530000000000000 | | | | MKR-PERP | 3.530000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | SOL | 2.817627200000000 | | | | SOL | 2.817627200000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI | 311.555000000000000 | | | | UNI | 311.555000000000000 |
| | | | UNI-PERP | 1,000.000000000000000 | | | | UNI-PERP | 1,000.000000000000000 |
| | | | USD | 30,000.000000000000000 | | | | USD | 50,000.000000000000000 |
| | | | ZEC-PERP | 48.900000000000000 | | | | ZEC-PERP | 48.900000000000000 |
| 16335 | Name on file | FTX Trading Ltd. | AAVE | 0.000000088171800 | 64645 | Name on file | FTX Trading Ltd. | AAVE | 0.000000088171800 |
| | | | BNB | 80.346383331467100 | | | | BNB | 80.346383331467100 |
| | | | BTC | 3.588504681586930 | | | | BTC | 3.588504681586930 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 2.000000000000000 | | | | BTC-PERP | 2.000000000000000 |
| | | | ETH | 14.213077706175600 | | | | ETH | 14.213077706175600 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000006938662 | | | | ETHW | 0.000000006938662 |
| | | | FTM | 0.000000005288500 | | | | FTM | 0.000000005288500 |
| | | | FTT | 0.000000004917468 | | | | FTT | 0.000000004917468 |
| | | | LINK | 0.000000000239230 | | | | LINK | 0.000000000239230 |
| | | | LUNA2 | 0.031250499020000 | | | | LUNA2 | 0.031250499020000 |
| | | | LUNA2_LOCKED | 0.072917831060000 | | | | LUNA2_LOCKED | 0.072917831060000 |
| | | | LUNC | 0.000000003508396 | | | | LUNC | 0.000000003508396 |
| | | | SOL | 0.000000003666880 | | | | SOL | 0.000000003666880 |
| | | | UNI | 0.000000000321320 | | | | UNI | 0.000000000321320 |
| | | | USD | -43,216.020000000000000 | | | | USD | -77,432.016496366300000 |
| | | | USDT | 0.000000000675646 | | | | USDT | 0.000000000675646 |
| 48439 | Name on file | FTX Trading Ltd. | APT | 0.988204800000000 | 92425 | Name on file | FTX Trading Ltd. | APT | 0.988204800000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.179241102650000 | | | | BTC | 0.179241102650000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAD | 26,287.825995170000000 | | | | CAD | 26,287.825995170000000 |
| | | | EMB | 419.720700000000000 | | | | EMB | 419.720700000000000 |
| | | | ETH | 0.046889851100000 | | | | ETH | 0.046889851100000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.046889851100000 | | | | ETHW | 0.046889851100000 |
| | | | FIDA | 62.988628500000000 | | | | FIDA | 62.988628500000000 |
| | | | FTT | 0.021256030000000 | | | | FTT | 0.021256030000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001892543917000 | | | | LUNA2 | 0.001892543917000 |
| | | | LUNA2_LOCKED | 0.004415935807000 | | | | LUNA2_LOCKED | 0.004415935807000 |
| | | | LUNC | 412.105422515000000 | | | | LUNC | 412.105422515000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO | 5.984757000000000 | | | | MNGO | 5.984757000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | RUNE | 0.052000000000000 | | | | RUNE | 0.052000000000000 |
| | | | SHIB | 98,953.100000000000000 | | | | SHIB | 98,953.100000000000000 |
| | | | SOL | 1,440.935585520000000 | | | | SOL | 1,440.935585520000000 |
| | | | SOL-PERP | 0.000000000000001 | | | | SOL-PERP | 0.000000000000001 |
| | | | SRM | 0.923212220000000 | | | | SRM | 0.923212220000000 |
| | | | SRM_LOCKED | 0.008221470000000 | | | | SRM_LOCKED | 0.008221470000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.054457545000000 | | | | STEP | 0.054457545000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | UNI | 50.000000000000000 | | | | UNI | 50.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 38,531.165014800000000 | | | | USD | 38,531.165014800000000 |
| | | | USDT | 0.000000040877355 | | | | USDT | 0.000000040877355 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 16975 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 52517 | Name on file | FTX Trading Ltd. | ALICE | 0.022594000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | ETH | 0.000379740000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | FTT | 255.962255360000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | MATIC | 9.947275000000000 |
| | | | ALICE | 0.022594000000000 | | | | USD | 6,955.570000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | USDT | 750.680000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | YFI | 0.000099430000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000000 | | | | | |
| | | | ASD-PERP | -0.000000000001364 | | | | | |
| | | | ATOM-PERP | 0.000000000000058 | | | | | |
| | | | AVAX-PERP | -0.000000000000061 | | | | | |
| | | | AXS-PERP | -0.000000000000005 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | -0.000000000000014 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | -0.000000000000002 | | | | | |
| | | | BNB-PERP | -0.000000000000083 | | | | | |
| | | | BNT-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | -0.000000000000003 | | | | | |
| | | | BTC | 0.000000013205145 | | | | | |
| | | | BTC-PERP | -0.000000000000002 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | |
| | | | DAWN-PERP | 0.0000000000000000 | | | | | |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DMG-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | -0.0000000000000378 | | | | | |
| | | | DRGN-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000000000000795 | | | | | |
| | | | ETC-PERP | -0.0000000000000033 | | | | | |
| | | | ETH | 0.0003797414000000 | | | | | |
| | | | ETH-PERP | -0.0000000000000008 | | | | | |
| | | | ETHW | 0.0003797414000000 | | | | | |
| | | | EXCH-PERP | 0.0000000000000000 | | | | | |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FLM-PERP | -0.0000000000000028 | | | | | |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 225.9622513886800000 | | | | | |
| | | | FTT-PERP | -0.0000000000000018 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000000000014 | | | | | |
| | | | HOLY-PERP | 0.0000000000000000 | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | |
| | | | HT-PERP | 0.0000000000000019 | | | | | |
| | | | HUM-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000001 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | -0.0000000000000046 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LEO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | -0.0000000000000234 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LTC | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | -0.0000000000000095 | | | | | |
| | | | LUNC-PERP | 0.0000000000000026 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC | 9.9472750000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | |
| | | | MID-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | MTL-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | |
| | | | OKB-PERP | 0.0000000000000012 | | | | | |
| | | | OMG-PERP | 0.0000000000000127 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | -0.0000000000000005 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | PERP-PERP | 0.0000000000000006 | | | | | |
| | | | PRIV-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000049 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SECO-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000007 | | | | | |
| | | | SOL-PERP | -0.0000000000027728 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STEP-PERP | 0.0000000000000000 | | | | | |
| | | | STX-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | -0.0000000000000426 | | | | | |
| | | | THETA-PERP | -0.0000000000000568 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TOMO-PERP | -0.000000000000255 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | -0.000000000000403 | | | | | |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 6,955.5700000000000000 | | | | | |
| | | | USDT | 1,000.6784000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.000000000002673 | | | | | |
| | | | YFI | 0.0009994300000000 | | | | | |
| | | | YFII-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 50976 | Name on file | FTX Trading Ltd. | AVAX | 0.0033200000000000 | 64913 | Name on file | FTX Trading Ltd. | AVAX | 0.0033200000000000 |
| | | | BCH | 0.0000000000000000 | | | | BCH | 0.0000000000000000 |
| | | | BTC | 0.0801000095496575 | | | | BTC | 0.0801000095496575 |
| | | | ETH | 1.2179526000000000 | | | | ETH | 1.2179526000000000 |
| | | | ETHW | 0.0009526000000000 | | | | ETHW | 0.0009526000000000 |
| | | | EUR | 13.2440186700000000 | | | | EUR | 13.2440186700000000 |
| | | | FTT | 0.0000000033019708 | | | | FTT | 0.0000000033019708 |
| | | | LUNA2 | 3.9477836980000000 | | | | LUNA2 | 3.9477836980000000 |
| | | | LUNA2_LOCKED | 9.2114952940000000 | | | | LUNA2_LOCKED | 9.2114952940000000 |
| | | | USD | 11,081.1000000000000000 | | | | USD | 11,081.1000000000000000 |
| | | | USDT | 785.7117683007280000 | | | | USDT | 785.7117683007280000 |
| 20298 | Name on file | FTX Trading Ltd. | 1INCH | 0.5826779673477500 | 81107 | Name on file | FTX Trading Ltd. | 1INCH | 0.5826779673477500 |
| | | | AAVE | 0.0095150000000000 | | | | AAVE | 0.0095150000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0738660000000000 | | | | ALPHA | 0.0738660000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0055000000000000 | | | | BADGER | 0.0055000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAO | 484.3900000000000000 | | | | BAO | 484.3900000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 1.9301000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DOT-PERP | -0.000000000000056 |
| | | | DOT-PERP | -0.000000000000056 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | ETH | 0.0703427709458867 |
| | | | ETH | 0.0703427709458867 | | | | ETH-PERP | 0.0000000000000035 |
| | | | ETH-PERP | 0.0000000000000035 | | | | ETHW | 0.0003074316788466 |
| | | | ETHW | 0.0003074316788466 | | | | FIDA | 0.5595400000000000 |
| | | | FIDA | 0.5595400000000000 | | | | FTT | 0.0539169200000000 |
| | | | FTT | 0.0539169200000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | KNC | 0.0449860000000000 |
| | | | KNC | 0.0449860000000000 | | | | LINA | 6.7384000000000000 |
| | | | LINA | 6.7384000000000000 | | | | LTC | 0.0021390100000000 |
| | | | LTC | 0.0021390100000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SNX | 0.0595900000000000 |
| | | | SNX | 0.0595900000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SOL | 0.0161287005655526 |
| | | | SOL | 0.0161287005655526 | | | | SRM | 1.8744664700000000 |
| | | | SRM | 1.8744664700000000 | | | | SRM_LOCKED | 7.1255335300000000 |
| | | | SRM_LOCKED | 7.1255335300000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000818 |
| | | | UNI-PERP | 0.0000000000000818 | | | | USD | 32,022.4235888908000000 |
| | | | USD | 32,022.4235888908000000 | | | | USDT | 0.0074646378897150 |
| | | | USDT | 0.0074646378897150 | | | | USTC-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| 13202 | Name on file | FTX Trading Ltd. | AVAX-PERP | 6.4000000000000000 | 58746 | Name on file | FTX Trading Ltd. | AVAX-PERP | 6.4000000000000000 |
| | | | BNB-PERP | 0.4000000000000000 | | | | BNB-PERP | 0.4000000000000000 |
| | | | BTC-PERP | 0.0072000000000000 | | | | BTC-PERP | 0.0072000000000000 |
| | | | CRO-PERP | 1,330.0000000000000000 | | | | CRO-PERP | 1,330.0000000000000000 |
| | | | ETH-PERP | 0.1040000000000000 | | | | ETH-PERP | 0.1040000000000000 |
| | | | EUR | 0.0766707358189090 | | | | EUR | 0.0766707358189090 |
| | | | FTM-PERP | 600.0000000000000000 | | | | FTM-PERP | 600.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | -157.0000000000000000 | | | | MANA-PERP | -157.0000000000000000 |
| | | | SAND-PERP | 145.0000000000000000 | | | | SAND-PERP | 145.0000000000000000 |
| | | | SOL-PERP | 3.6100000000000000 | | | | SOL-PERP | 3.6100000000000000 |
| | | | USD | 50,393.0000000000000000 | | | | USD | -503.9599607034370000 |
| | | | USDT | 1,954.0380702500000000 | | | | USDT | 1,954.0380702500000000 |
| 73245 | Name on file | FTX Trading Ltd. | USD | 608,169.9200000000000000 | 89018 | Name on file | FTX Trading Ltd. | AAVE | 0.0002019000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS | 72,000.0000000000000000 |
| | | | | | | | | ATOM | 0.0110539600000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000010 |
| | | | | | | | | AVAX | 0.0083295235561200 |
| | | | | | | | | AVAX-PERP | 0.000000000000034 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BNB-PERP | -0.000000000000010 |
| | | | | | | | | BTC | 0.000100001000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000002 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.004472837200000 |
| | | | | | | | | DOT-PERP | 0.000000000000005 |
| | | | | | | | | ETH | 0.000441823560000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000441823560000 |
| | | | | | | | | FTM | 0.405887991867013 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.020072290000000 |
| | | | | | | | | FTT-PERP | -0.000000000000045 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000014 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.302000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 0.040000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000078 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.270706000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000364360028017 |
| | | | | | | | | SOL-PERP | -0.000000000000227 |
| | | | | | | | | SRM | 19.576642460000000 |
| | | | | | | | | SRM_LOCKED | 397.903357540000000 |
| | | | | | | | | SUSHI | 0.020000000000000 |
| | | | | | | | | USD | 575,599.932985510000000 |
| | | | | | | | | USDT | 3.470000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 82550 | Name on file | FTX Trading Ltd. | ETH | 1.500000000000000 | 83030 | Name on file | FTX Trading Ltd. | ETH | 1.500000000000000 |
| | | | ETHW | 3.000000000000000 | | | | ETHW | 3.000000000000000 |
| | | | SHIT-PERP | 2.000000000000000 | | | | SHIT-PERP | 2.000000000000000 |
| | | | TRX | 0.000110000000000 | | | | TRX | 0.000110000000000 |
| | | | USD | 432.778998740000000 | | | | USD | -432.778998740000000 |
| | | | USDT | 4,174.636960995140000 | | | | USDT | 4,174.636960995140000 |
| 79795 | Name on file | FTX Trading Ltd. | BULL | 1,000.000000000000000 | 89828 | Name on file | FTX Trading Ltd. | USD | 15,000.000000000000000 |
| | | | USD | 10,000.000000000000000 | | | | | |
| 18524 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000092192280 | 64098 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000092192280 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.337806805356709 | | | | FTT | 0.337806805356709 |
| | | | GME-20210326 | -0.000000000000001 | | | | GME-20210326 | -0.000000000000001 |
| | | | GOOGL-0624 | 0.000000000000000 | | | | GOOGL-0624 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000003183 | | | | HT-PERP | -0.000000000003183 |
| | | | KNC | 0.000000003561900 | | | | KNC | 0.000000003561900 |
| | | | LB-20210812 | 0.000000000000000 | | | | LB-20210812 | 0.000000000000000 |
| | | | LUNA2 | 0.003949366513000 | | | | LUNA2 | 0.003949366513000 |
| | | | LUNA2_LOCKED | 0.009215188531000 | | | | LUNA2_LOCKED | 0.009215188531000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFLX | 0.000000002224060 | | | | NFLX | 0.000000002224060 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV | 0.000000055540000 | | | | SLV | 0.000000055540000 |
| | | | SNX-PERP | 5,000.000000000000000 | | | | SNX-PERP | 5,000.000000000000000 |
| | | | SOL | 0.000000001022140 | | | | SOL | 0.000000001022140 |
| | | | SPY-0325 | 0.000000000000002 | | | | SPY-0325 | 0.000000000000002 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 0.000000010000000 | | | | TRX | 0.000000010000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | USD | 5,231.651060000000000 | | | | USD | 5,000.000000000000000 |
| | | | USDT | 0.000000010003637 | | | | USDT | 0.000000010003637 |
| | | | XAUT | 0.000000006983020 | | | | XAUT | 0.000000006983020 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 9550 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007951985 | 33978 | Name on file | FTX Trading Ltd. | USD | 15,153.640000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.000000009967639 | | | | | |
| | | | USD | 0.000000008987067 | | | | | |
| | | | USDT | 30,307.287995770407958 | | | | | |
| 18988 | Name on file | FTX Trading Ltd. | SRM | 1,199.760000000000000 | 92882* | Name on file | FTX Trading Ltd. | SRM | 1,199.760000000000000 |
| | | | TRX | 25,352.000000000000000 | | | | TRX | 25,352.000000000000000 |
| | | | USD | 6,040.946042109720000 | | | | USD | 6,040.946042109720000 |
| | | | USDT | 79,262.426247583151182 | | | | USDT | 79,262.420948014583657 |
| 21421 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71736 | Name on file | FTX Trading Ltd. | USD | 271.930000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0000000636295O | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | -0.0000000000000007 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 27,193.0000000000000000 | | | | | |
| | | | USDT | 271.9275529903220000 | | | | | |
| | | | USDT-PERP | 0.0000000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| 7642 | Name on file | FTX Trading Ltd. | BNB | 0.0000001000000000 | 7652 | Name on file | FTX Trading Ltd. | BNB | 0.0000000100000000 |
| | | | EUR | 0.0000000077059882 | | | | EUR | 0.0000000077059882 |
| | | | FIDA | 0.9854000000000000 | | | | FIDA | 0.9854000000000000 |
| | | | UNI | 0.0497000000000000 | | | | UNI | 0.0497000000000000 |
| | | | USDT | 8,051.0000000000000000 | | | | USDT | 80.5100000000000000 |
| 45424 | Name on file | FTX Trading Ltd. | BUSD | 97,632.8623324200000000 | 45499 | Name on file | FTX Trading Ltd. | BUSD | 97,632.8623324200000000 |
| 9695 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 37043 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADABEAR | 9,553,508.7600000000000000 | | | | ADABEAR | 9,553,508.7600000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-20201225 | 0.0000000000000000 | | | | ALT-20201225 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000006 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AURY | 0.0000000006307210 | | | | AURY | 0.0000000006307210 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0074980600000000 | | | | BNB | 0.0074980600000000 |
| | | | BNBBULL | 0.0064487561400000 | | | | BNBBULL | 0.0064487561400000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 3.1614418236370S | | | | BTC | 3.1614418236370S |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-PERP | 0.1644000000000000 | | | | BTC-PERP | 0.1644000000000000 |
| | | | BULL | 21.2040001273000 | | | | BULL | 21.2040001273000 |
| | | | BVOL | 0.0000000000000000 | | | | BVOL | 0.0000000000000000 |
| | | | CBB-PERP | 0.0000000000000000 | | | | CBB-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMPBULL | 0.0000000598000O | | | | COMPBULL | 0.0000000598000O |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DAI | 0.0235320400000000 | | | | DAI | 0.0235320400000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 2,428.5844520000000000 | | | | DOGE | 2,428.5844520000000000 |
| | | | DOGEBULL | 0.0000000461000O | | | | DOGEBULL | 0.0000000461000O |
| | | | DOGE-PERP | 1,677.0000000000000000 | | | | DOGE-PERP | 1,677.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX | 61.1961200000000000 | | | | DYDX | 61.1961200000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0895942680000000 | | | | ETH | 0.0895942680000000 |
| | | | ETHBULL | 0.0000000072200000 | | | | ETHBULL | 0.0000000072200000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0895942680000000 | | | | ETHW | 0.0895942680000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLOW-PERP | 0.0000000000003 | | | | FLOW-PERP | 0.0000000000003 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 43.27349000594500 | | | | FTT | 43.27349000594500 |
| | | | FTT-PERP | 182.90000000000000 | | | | FTT-PERP | 182.90000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | IBVOL | 0.00000003000000 | | | | IBVOL | 0.00000003000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINKBULL | 0.00000000100000 | | | | LINKBULL | 0.00000000100000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 5.10903000000000 | | | | LTC | 5.10903000000000 |
| | | | LTC-0930 | 0.00000000000000 | | | | LTC-0930 | 0.00000000000000 |
| | | | LTC-PERP | 25.33000000000000 | | | | LTC-PERP | 25.33000000000000 |
| | | | LUNA2 | 0.47141774460000 | | | | LUNA2 | 0.47141774460000 |
| | | | LUNA2_LOCKED | 1.09997473700000 | | | | LUNA2_LOCKED | 1.09997473700000 |
| | | | LUNC | 102,190.72000000000000 | | | | LUNC | 102,190.72000000000000 |
| | | | LUNC-PERP | -0.00000000021283 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000001000000 | | | | MATIC | 0.00000001000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MVDA10-PERP | 0.00000000000000 | | | | MVDA10-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000014 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 6.00000000000000 | | | | SAND | 6.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB | 498,752,811.51275100000000 | | | | SHIB | 498,752,811.51275100000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 41.65039099000000 | | | | SOL | 41.65039099000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 200.00000000000000 | | | | SRM-PERP | 200.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 13.00432700000000 | | | | TRX | 13.00432700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UBXT | 0.00000001000000 | | | | UBXT | 0.00000001000000 |
| | | | UNI | 3.79746830000000 | | | | UNI | 3.79746830000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -1,244.09708246317909B | | | | USD | -1,244.00000000000000 |
| | | | USDT | 3,281.00280121558000 | | | | USDT | 3,281.00280121558000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.30000000000000 | | | | USTC | 0.30000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XAUTBEAR | 0.00000003000000 | | | | XAUTBEAR | 0.00000003000000 |
| | | | XAUTBULL | 0.00000000866000 | | | | XAUTBULL | 0.00000000866000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | -0.00000000000001 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRPBEAR | 4,689.08529000000000 | | | | XRPBEAR | 4,689.08529000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 2,163.47000000000000 | | | | XTZ-PERP | 2,163.47000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 33081 | Name on file | FTX Trading Ltd. | BTC | 1.38851376000000 | 92430 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | FTT | 26.68536254000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | USD | | | | | BTC | 1.38851376658580 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 26.68536254641400 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | USD | -14,654.34364284480000 |
| | | | | | | | | USDT | 0.00000000507324O |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| 79298 | Name on file | FTX Trading Ltd. | USD | 15,000.00000000000000 | 79538 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000005995800 |
| | | | | | | | | AAPL | 0.00000000450000 |
| | | | | | | | | AAVE | 2.46269083428580O |
| | | | | | | | | AAVE-PERP | 0.00000000000004 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AKRO | 7,160.26416000000000 |
| | | | | | | | | ALICE | 14.94720640000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ALICE-PERP | 0.0000000000000078 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS | 5,070.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000131 |
| | | | | | | | | AVAX | 5.3104158272149000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000019 |
| | | | | | | | | AXS | 0.0000000015826300 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAT | 102.0000000000000000 |
| | | | | | | | | BNB | 0.0456717978605607 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000006523329656 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CRB-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | -0.0000000000000031 |
| | | | | | | | | CEL-PERP | 0.0000000000001563 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ | 35.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000036061 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | -0.0000000000000014 |
| | | | | | | | | DOGE | 0.0000000001242810 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | -0.0000000000000088 |
| | | | | | | | | DYDX-PERP | 0.1000000000000114 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0008899566472903 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0088899370559923 |
| | | | | | | | | EUR | 0.0000000080453518 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | -0.0000000000000085 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | 0.0463092409789050 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 3.3897109000000000 |
| | | | | | | | | FTT-PERP | -0.0000000000000181 |
| | | | | | | | | GAL | 9.8000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT | 0.0030000098403900 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000020605 |
| | | | | | | | | HNT-PERP | -0.0000000000000434 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | INJ-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 22.3977993678296500 |
| | | | | | | | | LINK-PERP | 0.0000000000000101 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 31.3976006113900000 |
| | | | | | | | | LUNA2_LOCKED | 73.2610680961700000 |
| | | | | | | | | LUNA2-PERP | -0.0000000000000658 |
| | | | | | | | | LUNC | 3,715,323.9001198200000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA | 0.5648254000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS | 44.4000000000000000 |
| | | | | | | | | POLIS-PERP | -0.0000000000000392 |
| | | | | | | | | PROM-PERP | 0.0000000000000015 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000004168 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000034469470 |
| | | | | | | | | RUNE-PERP | -0.0000000000000219 |
| | | | | | | | | SAND | 122.9917200000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB | 2,347,683.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP | 8,749.0000000000000000 |
| | | | | | | | | SNX-PERP | -0.0000000000000695 |
| | | | | | | | | SNY | 1,147.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000015 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000000014 |
| | | | | | | | | SUSHI | 0.578062402000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000256 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 24.100000000000000 |
| | | | | | | | | TONCOIN-PERP | -0.000000000000628 |
| | | | | | | | | TRX | 32.718516662472600 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000030504160 |
| | | | | | | | | TSLAPRE | -0.000000001626840 |
| | | | | | | | | UNI | 29.749904552849400 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -1,066.914753561110000 |
| | | | | | | | | USDT | 348.255896774207000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 6.999460000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000001499000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000010568300 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFII | 0.200000000000000 |
| | | | | | | | | YFII-PERP | -0.000000000000001 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 43477 | Name on file | FTX Trading Ltd. | ANC | 0.114201000000000 | 46584 | Name on file | FTX Trading Ltd. | ANC | 0.114201000000000 |
| | | | APT | 0.000000010000000 | | | | APE-PERP | 0.000000000006366 |
| | | | ATOM | 0.000000010000000 | | | | APT | 0.000000010000000 |
| | | | BNB | 0.000000002500000 | | | | ATOM | 0.000000010000000 |
| | | | BTC | 0.000000008000000 | | | | AVAX-PERP | 0.000000000001012 |
| | | | DOT | 0.000000022000000 | | | | BNB | 0.000000002500000 |
| | | | FTT | 1,000.082430000000000 | | | | BTC | 0.000000008000000 |
| | | | LUNA2 | 0.000371453259000 | | | | BTC-0624 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 346.722059054271000 | | | | BTC-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000010000000 | | | | CEL-PERP | -0.000000000054114 |
| | | | SRM | 0.277144440000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 120.072830900000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | USD | 140,493.955716509949875 | | | | DOT | 0.000000010000000 |
| | | | USDC | 1,000.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USDT | 4,834.983751708035000 | | | | FTT | 1,000.082430000000000 |
| | | | XRP | 0.000000010000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000371453259000 |
| | | | | | | | | LUNA2_LOCKED | 346.722059054271000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000010000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000002728 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.277144440000000 |
| | | | | | | | | SRM_LOCKED | 120.072830900000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 140,493.955716509949875 |
| | | | | | | | | USDC | 1,000.000000000000000 |
| | | | | | | | | USDT | 4,834.983751708040000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000010000000 |
| 10351 | Name on file | FTX Trading Ltd. | BNB | 259.999000000000000 | 18888 | Name on file | FTX Trading Ltd. | BNB | 259.999000000000000 |
| | | | BNB-PERP | 120.000000000000000 | | | | BNB-PERP | 120.000000000000000 |
| | | | BTC | 0.811207930000000 | | | | BTC | 0.811207930000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 13,357.000000000000000 | | | | LOOKS-PERP | 13,357.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SOL | 9.998000000000000 | | | | SOL | 9.998000000000000 |
| | | | TRX | 0.000070000000000 | | | | TRX | 0.000070000000000 |
| | | | USD | -7,154.624800000000000 | | | | USD | -7,154.624800000000000 |
| | | | USDT | 24,125.071169000000000 | | | | USDT | 24,125.071169000000000 |
| 16623 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 65500 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ALPHA | 1.005645330000000 | | | | ALPHA | 1.005645330000000 |
| | | | BADGER | 18.076826580000000 | | | | BADGER | 18.076826580000000 |
| | | | BTC | 2.465343810000000 | | | | BTC | 2.465343810000000 |
| | | | DYDX | 70.318362461042000 | | | | DYDX | 70.318362461042000 |
| | | | ETH | 1.728960550000000 | | | | ETH | 1.728960550000000 |
| | | | ETHW | 0.000745930000000 | | | | ETHW | 0.000745930000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SUN | 168.592965190000000 | | | | SUN | 168.592965190000000 |
| | | | USD | 8,218.700000000000000 | | | | USD | 8,218.700000000000000 |
| | | | XRP | 129,149.367214420000000 | | | | XRP | 129,149.367214420000000 |
| 22720 | Name on file | West Realm Shires Services Inc. | BTC | 0.835200000647800 | 88673* | Name on file | West Realm Shires Services Inc. | BTC | 0.939500000000000 |
| | | | USD | 54,780.660000000000000 | | | | USD | 53,830.823000000000000 |
| 15668 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 15799 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.007500000000000 | | | | BTC | 0.007500000000000 |
| | | | BTC-0331 | -1.796600000000000 | | | | BTC-0331 | -1.796600000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-PERP | 6.00000000000000 | | | | BTC-PERP | 6.00000000000000 |
| | | | ETH | 9.11743000000000 | | | | ETH | 9.11743000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000001439716 | | | | EUR | 0.00000001439716 |
| | | | FTT | 0.00000000732720 | | | | FTT | 0.00000000732720 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | USD | -1,665.56000000000000 | | | | USD | -73,949.22933791000000 |
| | | | USDT | 9,975.03061900136000 | | | | USDT | 9,975.03061900136000 |
| 26892 | Name on file | FTX Trading Ltd. | LUNC | 4,019.06173856000000 | 27068 | Name on file | FTX Trading Ltd. | SOL | 92.89577137000000 |
| | | | SOL | 908.11209487000000 | | | | | |
| 82967 | Name on file | FTX Trading Ltd. | BTC | 0.24997012000000 | 92276 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | COIN | -0.00000001000000 | | | | AAVE | 0.00000000000000 |
| | | | ENS | 0.00000001000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | ETH | 60.00168848000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ETHW | 0.00068848000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | FTT | 0.09269416000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | SRM | 107.70407431000000 | | | | AR-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 3,012.48076163000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | USD | 105,878.28000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000000113 |
| | | | | | | | | BTC | 0.24997012634982 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000007 |
| | | | | | | | | BULL | 0.00000008466000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CBSE | 0.00000000407140 |
| | | | | | | | | COIN | -0.00000001341213 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ENS | 0.00000001000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 60.00168848600000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00068848123624 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.09269416506862 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | -433,516,000.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | -0.00000000007275 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 107.70407431000000 |
| | | | | | | | | SRM_LOCKED | 3,012.48076163000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 105,878.28337379700000 |
| | | | | | | | | USDT | 0.00000000131806 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 17984 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 56315 | Name on file | FTX Trading Ltd. | 1/2 MARGIN POSITIONS | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-20210326 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000007 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000007 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE | 0.00000000258442 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000037 | | | | APE | 0.00000000258442 |
| | | | ATOM-PERP | -0.00000000000113 | | | | APE-PERP | -0.00000000000037 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | ATOM-PERP | -0.00000000000113 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000001 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | AXS-PERP | -0.00000000000001 |
| | | | BAND-PERP | -0.00000000000113 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAND-PERP | -0.00000000000113 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BF_POINT | 200.00000000000000 | | | | BCH-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BIT-PERP | 0.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BNB | 0.000000007150000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000284 | | | | BNB | 0.000000007150000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000284 |
| | | | BNB-PERP | -0.000000000000909 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BTC | 0.000094298709754 | | | | BNB-PERP | -0.000000000000909 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC | 0.000094298709754 |
| | | | BTC-PERP | 0.855300000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000010 | | | | BTC-PERP | 0.855300000000000 |
| | | | CELO-PERP | -0.000000000000099 | | | | CAKE-PERP | -0.000000000000010 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CELO-PERP | -0.000000000000099 |
| | | | CLV-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000006800000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000010 | | | | COMP | 0.000000006800000 |
| | | | CONV-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000010 |
| | | | COPE | 4,346.901899057990000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | COPE | 4,346.901899057990000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000010 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000010 |
| | | | DOGE | 8,304.209403408700000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE | 8,304.209403408700000 |
| | | | DOT | 169.304914060000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000397 | | | | DOT | 169.304914060000000 |
| | | | DYDX | 0.000000001659648 | | | | DOT-PERP | 0.000000000000397 |
| | | | DYDX-PERP | 0.000000000000190 | | | | DYDX | 0.000000001659648 |
| | | | ENS-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000190 |
| | | | EOS-20200925 | 0.000000000000056 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000284 | | | | EOS-20200925 | 0.000000000000056 |
| | | | ETC-PERP | -0.000000000000005 | | | | EOS-PERP | -0.000000000000284 |
| | | | ETH | 1.144415070629980 | | | | ETC-PERP | -0.000000000000005 |
| | | | ETH-20200925 | -0.000000000000002 | | | | ETH | 1.144415070629980 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20200925 | -0.000000000000002 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETHW | 0.000051036552288 | | | | ETH-PERP | 0.000000000000001 |
| | | | EUR | 2,400.000000000000000 | | | | ETHW | 0.000051036552288 |
| | | | FIL-PERP | -0.000000000000007 | | | | EUR | 764.958489230000000 |
| | | | FLM-PERP | -0.000000000000454 | | | | FIL-PERP | -0.000000000000007 |
| | | | FTT | 0.000000094440000 | | | | FLM-PERP | -0.000000000000454 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT | 0.000000094440000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000007 |
| | | | GRT-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000085 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000001 | | | | HT-PERP | 0.000000000000085 |
| | | | KNC | 0.054003000000000 | | | | ICP-PERP | -0.000000000000001 |
| | | | KNC-PERP | -0.000000000000540 | | | | KNC | 0.054003000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | KNC-PERP | -0.000000000000540 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000582 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000582 |
| | | | LTC-20210924 | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000012 | | | | LTC-20210924 | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000000 | | | | LTC-PERP | -0.000000000000012 |
| | | | MANA-PERP | 0.000000000000000 | | | | LUNC-PERP | -0.000000000000000 |
| | | | MATIC | 0.207470902500000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC | 0.207470902500000 |
| | | | NEO-PERP | -0.000000000000014 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | NEO-PERP | -0.000000000000014 |
| | | | OMG-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RSR | 0.000000007760000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR | 0.000000007760000 |
| | | | RUNE | 271.569621987665000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000002700 | | | | RUNE | 271.569621987665000 |
| | | | SAND-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000002700 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLV-0624 | -0.000000000000021 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV-0930 | -0.000000000000003 | | | | SLV-0624 | -0.000000000000021 |
| | | | SNX | 0.039920000000000 | | | | SLV-0930 | -0.000000000000003 |
| | | | SNX-PERP | 0.000000000000035 | | | | SNX | 0.039920000000000 |
| | | | SOL | 12.971231590000000 | | | | SNX-PERP | 0.000000000000035 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL | 12.971231590000000 |
| | | | SRM | 0.567859880000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.577816940000000 | | | | SRM | 0.567859880000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM_LOCKED | 0.577816940000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP | 0.097416483010461 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000966 | | | | SXP | 0.097416483010461 |
| | | | THETA-PERP | 0.000000000000113 | | | | SXP-PERP | 0.000000000000966 |
| | | | TOMO | 0.000000006025210 | | | | THETA-PERP | 0.000000000000113 |
| | | | TOMO-PERP | 0.000000000001364 | | | | TOMO | 0.000000006025210 |
| | | | TRX-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000001364 |
| | | | UNI-PERP | -0.000000000026614 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | UNI-PERP | -0.000000000026614 |
| | | | USDT | 25.006078057306900 | | | | USD | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USDT | 25.006078057306900 |
| | | | VET-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XLM-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.750000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP | 0.750000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | ZEC-20200925 | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-20200925 | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 83989 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.000000000000028 | 84164 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.000000000000028 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BNT | 0.000000050000000 | | | | BNT | 0.000000050000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.131832346255000 | | | | BTC | 0.131832346255000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-1230 | 0.408400000000000 | | | | BTC-1230 | 0.408400000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | ETH | 0.000000097500000 | | | | ETH | 0.000000097500000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000014 | | | | ETH-20201225 | 0.000000000000014 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000007 | | | | ETH-20210625 | 0.000000000000007 |
| | | | ETH-20211231 | -0.000000000000028 | | | | ETH-20211231 | -0.000000000000028 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000093576000 | | | | FTT | 25.000000093576000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-20201225 | -0.000000000000625 | | | | LINK-20201225 | -0.000000000000625 |
| | | | LINK-PERP | -0.000000000000454 | | | | LINK-PERP | -0.000000000000454 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.983095200000000 | | | | SRM | 7.983095200000000 |
| | | | SRM_LOCKED | 44.918957920000000 | | | | SRM_LOCKED | 44.918957920000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | USD | -44.000000000000000 | | | | USD | -40.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | | XTZ-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 23554 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92254 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.000233000000000 | | | | APE | 0.000233000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000385365 | | | | AVAX | 0.000000000385365 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.042945214460000 | | | | AXS | 0.042945214460000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 20.000000000000000 | | | | BNB-PERP | 20.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 6.096057810074580 | | | | BTC | 6.096057810074580 |
| | | | BTC-PERP | 2.307800000000010 | | | | BTC-PERP | 2.307800000000010 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT | 0.000000005803467 | | | | DOT | 0.000000005803467 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000388273659015 | | | | ETH | 0.000388273659015 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000388273659015 | | | | ETHW | 0.000388273659015 |
| | | | FLOW-PERP | -0.000000000000056 | | | | FLOW-PERP | -0.000000000000056 |
| | | | FTM | 0.004720000000000 | | | | FTM | 0.004720000000000 |
| | | | FTT | 155.489443468347000 | | | | FTT | 155.489443468347000 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | GENE | 0.008595000000000 | | | | GENE | 0.008595000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 0.00125000000000 | | | | MANA | 0.00125000000000 |
| | | | MATIC | 1,500.00750000764000 | | | | MATIC | 1,500.00750000764000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR | 0.04210656000000 | | | | NEAR | 0.04210656000000 |
| | | | NEAR-PERP | 0.00000000000014 | | | | NEAR-PERP | 0.00000000000014 |
| | | | OMG | 0.00000000577440 | | | | OMG | 0.00000000577440 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SAND | 0.00100000000000 | | | | SAND | 0.00100000000000 |
| | | | SOL | 0.00492420000000 | | | | SOL | 0.00492420000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.10416214000000 | | | | SRM | 0.10416214000000 |
| | | | SRM_LOCKED | 0.57489374000000 | | | | SRM_LOCKED | 0.57489374000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRUMPFEBWIN | 2,731.77956500000000 | | | | TRUMPFEBWIN | 2,731.77956500000000 |
| | | | TRX | 1.00005000000000 | | | | TRX | 1.00005000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000000001445114 | | | | UNI | 0.00000000001445114 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 8.84816670687389000 | | | | USDT | 8.84816670687389000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 44464 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 92254 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APE | 0.00023300000000 | | | | APE | 0.00023300000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000538965 | | | | AVAX | 0.00000000538965 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.04294521446000 | | | | AXS | 0.04294521446000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 20.00000000000000 | | | | BNB-PERP | 20.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 6.09605781007580 | | | | BTC | 6.09605781007580 |
| | | | BTC-PERP | 2.30780000000010 | | | | BTC-PERP | 2.30780000000010 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | DOT | 0.00000000583467 | | | | DOT | 0.00000000583467 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.000388273659015 | | | | ETH | 0.000388273659015 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.000388273659015 | | | | ETHW | 0.000388273659015 |
| | | | FLOW-PERP | -0.00000000000056 | | | | FLOW-PERP | -0.00000000000056 |
| | | | FTM | 0.00472000000000 | | | | FTM | 0.00472000000000 |
| | | | FTT | 155.48944346834700 | | | | FTT | 155.48944346834700 |
| | | | FTT-PERP | -0.00000000000014 | | | | FTT-PERP | -0.00000000000014 |
| | | | GENE | 0.00085950000000 | | | | GENE | 0.00085950000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 0.00125000000000 | | | | MANA | 0.00125000000000 |
| | | | MATIC | 1,500.00750007640000 | | | | MATIC | 1,500.00750007640000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR | 0.04210656000000 | | | | NEAR | 0.04210656000000 |
| | | | NEAR-PERP | 0.00000000000014 | | | | NEAR-PERP | 0.00000000000014 |
| | | | OMG | 0.00000000577440 | | | | OMG | 0.00000000577440 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SAND | 0.00100000000000 | | | | SAND | 0.00100000000000 |
| | | | SOL | 0.00492420000000 | | | | SOL | 0.00492420000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.10416214000000 | | | | SRM | 0.10416214000000 |
| | | | SRM_LOCKED | 0.57489374000000 | | | | SRM_LOCKED | 0.57489374000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRUMPFEBWIN | 2,731.77956500000000 | | | | TRUMPFEBWIN | 2,731.77956500000000 |
| | | | TRX | 1.00005000000000 | | | | TRX | 1.00005000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000000001445114 | | | | UNI | 0.00000000001445114 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 8.84816670687389000 | | | | USDT | 8.84816670687389000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 28093 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000939346 | 89278 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AVAX | 0.000000014367053 | | | | AAVE | 0.00000000939346 |
| | | | BNB | 0.00000002500000 | | | | ASD-PERP | 0.00000000000000 |
| | | | BRL | 85,604.45180000000000 | | | | AVAX | 0.000000014367053 |
| | | | BRZ | 85,604.45180000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.219507292735709 | | | | BAL | 0.00000000500000 |
| | | | ETH | 0.000000015791770 | | | | BAND | 0.00000000500100 |
| | | | ETHW | 2.500315747258370 | | | | BNB | 0.00000002500000 |
| | | | FTM | 0.000000004057160 | | | | BRZ | 85,604.45189314700000 |
| | | | FTT | 25.919518582583200 | | | | BTC | 0.00000000000000 |
| | | | LTC | 0.000000002449730 | | | | CREAM | 0.00000000000000 |
| | | | RAY | 0.634214871612190 | | | | DEFI-PERP | 0.00000000000000 |
| | | | SOL | 16.550276952418540 | | | | DRGN-PERP | 0.00000000000000 |
| | | | SRM | 61.834183390000000 | | | | ETH | 0.000000015791770 |
| | | | SUSHI | 0.000000000584394 | | | | ETHW | 2.500315747258370 |
| | | | USD | 4,038.360328477211674 | | | | FTM | 0.000000004057160 |
| | | | USDC | 4,038.360328477211674 | | | | FTT | 25.919518582583200 |
| | | | USDT | 0.000000009484495 | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.000000000612160 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000002449730 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.634214871612190 |
| | | | | | | | | SNX | 0.000000009611550 |
| | | | | | | | | SOL | 16.550276952418200 |
| | | | | | | | | SRM | 61.834183390000000 |
| | | | | | | | | SRM_LOCKED | 0.710046130000000 |
| | | | | | | | | SUSHI | 0.000000000584394 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,038.360328477210000 |
| | | | | | | | | USDT | 0.000000009484495 |
| 26891 | Name on file | West Realm Shires Services Inc. | USD | 90,000.000000000000000 | 86387 | Name on file | West Realm Shires Services Inc. | USD | 90,000.000000000000000 |
| 7954 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 68064 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.030000010000000 | | | | BTC | 0.030000010000000 |
| | | | BTC-PERP | 0.870800000000000 | | | | BTC-PERP | 0.870800000000000 |
| | | | CAKE-PERP | -0.000000000000033 | | | | CAKE-PERP | -0.000000000000033 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.465832740000000 | | | | ETH | 0.465832740000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.172000000000000 | | | | ETHW | 0.172000000000000 |
| | | | EUR | 0.000121640868169 | | | | EUR | 0.000121640868169 |
| | | | FTT | 0.000002060000000 | | | | FTT | 0.000002060000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC | 28.714683234527300 | | | | LTC | 28.714683234527300 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000907208400000 | | | | SOL | 0.000907208400000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 4,325.340000000000000 | | | | USD | 4,867.000000000000000 |
| | | | USDT | 0.000000008643121 | | | | USDT | 0.000000008643121 |
| | | | XRP | 0.310305452250894 | | | | XRP | 0.310305452250894 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 7022 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 | 92156 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 |
| | | | CHZ | 2,320.000000000000000 | | | | CHZ | 2,320.000000000000000 |
| | | | DOT | -0.006500519510498 | | | | DOT | -0.006500519510498 |
| | | | LOOKS | 1,141.771600000000000 | | | | LOOKS | 1,141.771600000000000 |
| | | | RSR | -9.853452747338990 | | | | RSR | -9.853452747338990 |
| | | | SNX | -0.020595851868471 | | | | SNX | -0.020595851868471 |
| | | | STX-PERP | 458.000000000000000 | | | | STX-PERP | 458.000000000000000 |
| | | | USD | 19,246.960000000000000 | | | | USD | -19,834.589801916700000 |
| | | | USDT | 0.025643477228494 | | | | USDT | 0.025643477228494 |
| 25834 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 55762 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBEAR | 0.000000005761626 | | | | ALTBEAR | 0.000000005761626 |
| | | | ALTHEDGE | 0.000000007291273 | | | | ALTHEDGE | 0.000000007291273 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BEARSHIT | 0.000000009526816 | | | | BEARSHIT | 0.000000009526816 |
| | | | BNB-1230 | 0.100000000000000 | | | | BNB-1230 | 0.100000000000000 |
| | | | BNB-PERP | 2.300000000000000 | | | | BNB-PERP | 2.300000000000000 |
| | | | BTC | 0.088612421003760 | | | | BTC | 0.088612421003760 |
| | | | BTC-PERP | 0.300000000000000 | | | | BTC-PERP | 0.300000000000000 |
| | | | BULL | 0.000000002092351 | | | | BULL | 0.000000002092351 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 9.468280820000000 | | | | ETH | 9.468280820000000 |
| | | | ETHBULL | 0.000000006000000 | | | | ETHBULL | 0.000000006000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 9.468280820000000 | | | | ETHW | 9.468280820000000 |
| | | | EUR | 1.000000000000000 | | | | EUR | 1.000000000000000 |
| | | | FIL-PERP | -0.000000000000011 | | | | FIL-PERP | -0.000000000000011 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.034404812288500 | | | | FTT | 25.034404812288500 |
| | | | FTT-PERP | 100.000000000000000 | | | | FTT-PERP | 100.000000000000000 |
| | | | HOLY-PERP | 252.000000000000000 | | | | HOLY-PERP | 252.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000006691043 | | | | LOOKS | 0.000000006691043 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000033725130 | | | | LUNC-PERP | 0.000000033725130 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATICBULL | 0.000000009718797 | | | | MATICBULL | 0.000000009718797 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000454 | | | | RNDR-PERP | -0.000000000000454 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 37.11159512000000 | | | | SOL | 37.11159512000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | -5,167.36520408083971 | | | | USD | -5,167.37000000000000 |
| | | | USDT | 0.555978800313076 | | | | USDT | 0.555978800313076 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-1230 | 665.247000000000000 | | | | XTZ-1230 | 665.247000000000000 |
| 38309 | Name on file | FTX EU Ltd. | BUSD | 9,286.000000000000000 | 91037 | Name on file | FTX Trading Ltd. | BUSD | 9,296.880716260000000 |
| | | | EUR | 15,211.000000000000000 | | | | EUR | 15,211.000000000000000 |
| | | | EUROC | 13,000.000000000000000 | | | | EUROC | 13,000.000000000000000 |
| 52997 | Name on file | FTX Trading Ltd. | EUR | 28,121.000000000000000 | 91037 | Name on file | FTX Trading Ltd. | BUSD | 9,296.880716260000000 |
| | | | USD | 9,296.880000000000000 | | | | EUR | 15,211.000000000000000 |
| | | | | | | | | EUROC | 13,000.000000000000000 |
| 45673 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 79047 | Name on file | FTX Trading Ltd. | BTC | 0.000023000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | COMP | 0.000077520000000 |
| | | | APE-PERP | 0.000000000000000 | | | | USD | 4.420000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | XRP | 12,998.883624260000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000023090000000 | | | | | |
| | | | BTC-20211231 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000002 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP | 0.000077527055539 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | FXS-PERP | 0.000000000000003 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | HOLY-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | KLUNC-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | -0.000000000000181 | | | | | |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MTL-PERP | 0.000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.000000000000141 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 12,982.000000000000000 | | | | | |
| | | | USDT | 7,982.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 12,998.883624260000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| 22195 | Name on file | FTX Trading Ltd. | BCH | 0.000000007500000 | 23374 | Name on file | FTX Trading Ltd. | BCH | 0.000000007500000 |
| | | | BTC | 0.705929909000000 | | | | BTC | 0.705929909000000 |
| | | | BTC-PERP | 0.500000000000000 | | | | BTC-PERP | 0.500000000000000 |
| | | | DOGE | 4.000000000000000 | | | | DOGE | 4.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | USD | -6,115.433492919310877 | | | | USD | -6,115.433492921910877 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 39562 | Name on file | FTX Trading Ltd. | ALGO | 0.265702810000000 | 59584 | Name on file | FTX Trading Ltd. | ALGO | 0.265702810000000 |
| | | | ALGO-0930 | 0.000000000000000 | | | | ALGO-0930 | 0.000000000000000 |
| | | | ALGO-PERP | 183,894.000000000000000 | | | | ALGO-PERP | 183,894.000000000000000 |
| | | | AUD | 0.013827650000000 | | | | AUD | 0.013827650000000 |
| | | | BTC-PERP | 0.000000000000008 | | | | BTC-PERP | 0.000000000000008 |
| | | | ETH | 0.074051060000000 | | | | ETH | 0.074051060000000 |
| | | | ETH-PERP | 0.000000000000014 | | | | ETH-PERP | 0.000000000000014 |
| | | | FTT | 163.000702760000000 | | | | FTT | 163.000702760000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000001113 | | | | LINK-PERP | -0.000000000001113 |
| | | | USD | 40,708.000000000000000 | | | | USD | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 13014 | Name on file | FTX Trading Ltd. | APE | 350.000000000000000 | 91311 | Name on file | FTX Trading Ltd. | APE | 350.000000000000000 |
| | | | BTC | 0.166760000000000 | | | | BTC | 0.166760000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COPE | 73.97409825000000000 | | | | BUSD | 200.00000000000000000 |
| | | | ETH | 18.56000000000000000 | | | | COPE | 73.97409825000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH | 19.06000000000000000 |
| | | | ETHW | 12.56000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | EUR | 50.37667072620600000 | | | | ETHW | 12.56000000000000000 |
| | | | FTT | 45.08787268000000000 | | | | EUR | 100.38000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT | 45.08787268000000000 |
| | | | LTC | 0.00189204000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC | 0.00189204000000000 |
| | | | LUA | 416.74005400000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.85473074840000000 | | | | LUA | 416.74005400000000000 |
| | | | LUNA2_LOCKED | 1.99437174600000000 | | | | LUNA2 | 0.85473074840000000 |
| | | | LUNC | 186,119.42000000000000000 | | | | LUNA2_LOCKED | 1.99437174600000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC | 186,119.42000000000000000 |
| | | | MER | 322.99032425000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | RAY | 0.98322870000000000 | | | | MER | 322.99032425000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY | 0.98322870000000000 |
| | | | SOL | 33.27159040000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SRM | 52.73452184000000000 | | | | SOL | 33.27159040000000000 |
| | | | SRM_LOCKED | 1.35341534000000000 | | | | SRM | 52.73452184000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM_LOCKED | 1.35341534000000000 |
| | | | STEP | 1,050.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP | 1,050.00000000000000000 |
| | | | TRX | 82.00000100000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | USD | 10,413.23903211400000000 | | | | TRX | 82.00000100000000000 |
| | | | USDT | 1,500.00000000704000000 | | | | USD | 10,413.23903211400000000 |
| | | | | | | | | USDT | 1,525.00000000000000000 |
| 21264 | Name on file | FTX Trading Ltd. | USD | 30,000.00000000000000000 | 56008 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000227 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 3,800.00000001000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 22.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | -0.00000000000000056 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | ETHW | 1,068.41600000000000000 |
| | | | | | | | | ETHW-PERP | 0.00000000000000414 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 137.00000000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000113 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.57690372170000000 |
| | | | | | | | | LUNA2_LOCKED | 1.34610868400000000 |
| | | | | | | | | LUNC | 125,622.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND | 300.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB | 36,000,000.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TONCOIN-PERP | -0.0000000000000042 |
| | | | | | | | | TRX | 0.0000000100000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.6198310659915344 |
| | | | | | | | | USDT | 15,000.0013898340270710 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 43488 | Name on file | FTX Trading Ltd. | 3598487531295499701/FTX AU - WE ARE HERE! #37496 | 1.0000000000000000 | 72873 | Name on file | FTX Trading Ltd. | 3598487531295499701/FTX AU - WE ARE HERE! #37496 | 1.0000000000000000 |
| | | | 3907892821956664686/FTX AU - WE ARE HERE! #37565 | 1.0000000000000000 | | | | 3907892821956664686/FTX AU - WE ARE HERE! #37565 | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMD-0930 | 0.0000000000000000 | | | | AMD-0930 | 0.0000000000000000 |
| | | | AMPL | 0.0000000000447803 | | | | AMPL | 0.0000000000447803 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.9789987200000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FTT | 550.1835395800000000 |
| | | | FTT | 1,160.8475521800000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | INDI | 1,000.0000000000000000 |
| | | | INDI | 1,000.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NVDA-0624 | 0.0000000000000000 |
| | | | NVDA-0624 | 0.0000000000000000 | | | | NVDA-0930 | 0.0000000000000000 |
| | | | NVDA-0930 | 0.0000000000000000 | | | | NVDA-1230 | 100.0000000000000000 |
| | | | NVDA-1230 | 100.0000000000000000 | | | | OKB | 0.0000000902908982 |
| | | | OKB | 0.0000000902908982 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | PSY | 5,000.0000000000000000 |
| | | | PSY | 5,000.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000001 |
| | | | ROOK-PERP | 0.0000000000000001 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SOL | 10.0928702431646600 |
| | | | SOL | 10.0928702431646600 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPY-0624 | 0.0000000000000000 |
| | | | SPY-0624 | 0.0000000000000000 | | | | SPY-0930 | 0.0000000000000000 |
| | | | SPY-0930 | 0.0000000000000000 | | | | SPY-1230 | 10.0000000000000000 |
| | | | SPY-1230 | 10.0000000000000000 | | | | SRM | 13.3680667300000000 |
| | | | SRM | 13.3680667300000000 | | | | SRM_LOCKED | 77.1119332700000000 |
| | | | SRM_LOCKED | 77.1119332700000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SXP | 0.0000000029864413 |
| | | | SXP | 0.0000000029864413 | | | | SXP-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | TONCOIN | 90.0004500000000000 |
| | | | TONCOIN | 90.0004500000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TRU | 15,900.0000000000000000 |
| | | | TRU | 15,900.0000000000000000 | | | | TRU-PERP | -15,900.0000000000000000 |
| | | | TRU-PERP | -15,900.0000000000000000 | | | | TRX | 0.0015580000000000 |
| | | | TRX | 0.0015580000000000 | | | | TSLA-0624 | 0.0000000000000000 |
| | | | TSLA-0624 | 0.0000000000000000 | | | | TSLA-0930 | 0.0000000000000000 |
| | | | TSLA-0930 | 0.0000000000000000 | | | | TSLA-1230 | 25.0000000000000000 |
| | | | TSLA-1230 | 25.0000000000000000 | | | | TSLAPRE-0930 | 0.0000000000000000 |
| | | | TSLAPRE-0930 | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | USD | -15,637.8979180196000000 |
| | | | USD | 5,623.8270819803666402 | | | | USDT | 2,801.0329878554700000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 36,763.028875295470000 | | | | USTC-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 12019 | Name on file | FTX Trading Ltd. | BNB | 4.717500290000000 | 17343 | Name on file | FTX Trading Ltd. | APE | 6.500000000000000 |
| | | | ETH | 0.888908910000000 | | | | BNB | 4.709924000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.887984230000000 |
| | | | ETHW | 1.062176820000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | ETHW | 1.062176820000000 |
| | | | MATIC | 40.219553340000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | SOL | 12.259589820000000 | | | | MATIC | 40.213498400000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 4,310.000000000000000 | | | | USD | 229.786704339801000 |
| | | | USDT | 0.404685508130006 | | | | USDC | 2,155.300000000000000 |
| | | | | | | | | USDT | 0.404685508130006 |
| 13620 | Name on file | FTX Trading Ltd. | AUD | 19,862.000000000000000 | 73455 | Name on file | FTX Trading Ltd. | AUD | 0.000007752623276 |
| 13660 | Name on file | FTX Trading Ltd. | AUD | 19,862.000000000000000 | 73455 | Name on file | FTX Trading Ltd. | AUD | 0.000007752623276 |
| 7413 | Name on file | FTX Trading Ltd. | BNB | 0.000000002467632 | 13622 | Name on file | FTX Trading Ltd. | BNB | 0.000000002467632 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000086077755 | | | | ETH | 0.000000086077755 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | FTT | 150.000025005607000 | | | | FTT | 150.000025005607000 |
| | | | GODS | 0.000000010000000 | | | | GODS | 0.000000010000000 |
| | | | LUNA2 | 0.000000016235893 | | | | LUNA2 | 0.000000016235893 |
| | | | LUNA2_LOCKED | 0.000000037883751 | | | | LUNA2_LOCKED | 0.000000037883751 |
| | | | LUNC | 0.003535400000000 | | | | LUNC | 0.003535400000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001108635 | | | | SOL | 0.000000001108635 |
| | | | SRM | 0.087939500000000 | | | | SRM | 0.087939500000000 |
| | | | SRM_LOCKED | 13.854473620000000 | | | | SRM_LOCKED | 13.854473620000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | USD | 38,333.120200000000000 | | | | USD | 76,660.315580000000000 |
| | | | USDT | 1,907.150000007429837 | | | | USDT | 3,814.300126547429837 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 36186 | Name on file | FTX Trading Ltd. | APE | 0.000000000000000 | 55453 | Name on file | FTX Trading Ltd. | APE | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 18.934068040000000 | | | | ATLAS | 18.934068040000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | AXS | 0.000000005000000 | | | | AXS | 0.000000005000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.005939875926120 | | | | BNB | 0.005939875926120 |
| | | | BTC | 0.000100005000000 | | | | BTC | 0.000100005000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COPE | 0.000055000000000 | | | | COPE | 0.000055000000000 |
| | | | CRO | 9.178641810000000 | | | | CRO | 9.178641810000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN | 0.015321500000000 | | | | DAWN | 0.015321500000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOGE | 69,397.048062819400000 | | | | DOGE | 69,397.048062819400000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 50.000000000000000 | | | | ETH-PERP | -0.000000010000000 |
| | | | ETHW | 0.000653840584875 | | | | ETHW | 0.000653840584875 |
| | | | FTT | 150.083022050000000 | | | | FTT | 150.083022050000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GENE | 0.134998810000000 | | | | GENE | 0.134998810000000 |
| | | | GMT | 0.188418200000000 | | | | GMT | 0.188418200000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.000000430000000 | | | | GST | 0.000000430000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | JOE | 1.000050000000000 | | | | JOE | 1.000050000000000 |
| | | | LUNA2 | 0.018174890600000 | | | | LUNA2 | 0.018174890600000 |
| | | | LUNA2_LOCKED | 0.027574141130000 | | | | LUNA2_LOCKED | 0.027574141130000 |
| | | | LUNC | 2,560.138396588100000 | | | | LUNC | 2,560.138396588100000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 37.830787680397200 | | | | MATIC | 37.830787680397200 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 20.000000000000000 | | | | MER | 20.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MSOL | 0.009863523341920 | | | | MSOL | 0.009863523341920 |
| | | | POLIS | 0.059773090000000 | | | | POLIS | 0.059773090000000 |
| | | | PUNDIX | 9.589814610000000 | | | | PUNDIX | 9.589814610000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP | 7.308750000000000 | | | | SLP | 7.308750000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.001150896085400 | | | | SOL | 0.001150896085400 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 223.24304434000000 | | | | SRM | 223.24304434000000 |
| | | | SRM_LOCKED | 204.89459123000000 | | | | SRM_LOCKED | 204.89459123000000 |
| | | | STEP | 0.03648179000000 | | | | STEP | 0.03648179000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TRX | 0.00010200000000 | | | | TRX | 0.00010200000000 |
| | | | TSLA | 0.00000000000000 | | | | TSLA | 0.00000000000000 |
| | | | TSLAPRE | -0.00000000678646 | | | | TSLAPRE | -0.00000000678646 |
| | | | USD | 18,326.01951194180000 | | | | USD | 18,326.01951194180000 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | XRP | 0.00009500000000 | | | | XRP | 0.00009500000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 51052 | Name on file | FTX Trading Ltd. | 3154880909000056966 | 1.00000000000000 | 61908 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000006237290 |
| | | | 3285224457503551119 | 1.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | 3800906586496001192 | 1.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | 3807895307049148845 | 1.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | USD | 501.35482201432320 | | | | APE-PERP | 0.00000000000000 |
| | | | USDC | 5,324.19795717000000 | | | | ARKK | 0.00000000575560 |
| | | | USDT | 1,994.25082194230000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAO | 1.00000000000000 |
| | | | | | | | | BNB | 0.00000000600774 |
| | | | | | | | | BTC | 0.00000000918730 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 0.00000000866960 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000454 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000001446177 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000457585 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LUNC | 0.00000007600000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NVDA | 0.00000000447814 |
| | | | | | | | | POLIS | 0.00000005291308 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000282452 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPY | 0.00064063013680 |
| | | | | | | | | SPY-1230 | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | TSLA | 0.00000001126020 |
| | | | | | | | | TSLAPRE | 0.00000000124730 |
| | | | | | | | | USD | 501.35482201432300 |
| | | | | | | | | USDC | 5,324.19795717000000 |
| | | | | | | | | USDT | 1,994.25082194230000 |
| | | | | | | | | USTC | 0.00000000972693.0 |
| 7552 | Name on file | FTX Trading Ltd. | APT | 102.87889030964400 | 8221 | Name on file | FTX Trading Ltd. | APT | 102.87889030964400 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS | 0.03447585000000 | | | | ATLAS | 0.03447585000000 |
| | | | AVAX | 10.25495301876160 | | | | AVAX | 10.25495301876160 |
| | | | BCH | 96.44628424918370 | | | | BCH | 96.44628424918370 |
| | | | BNB | 0.00000001893272 | | | | BNB | 0.00000001893272 |
| | | | BTC | 0.79401298100000 | | | | BTC | 0.79401298100000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | DOGE | 1,289.56464129000000 | | | | DOGE | 1,289.56464129000000 |
| | | | ENS | 164.49168122000000 | | | | ENS | 164.49168122000000 |
| | | | ETH | 30.05336467381930 | | | | ETH | 30.05336467381930 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00069166000000 | | | | ETHW | 0.00069166000000 |
| | | | FIDA | 165.67222145000000 | | | | FIDA | 165.67222145000000 |
| | | | FTT | 1,033.13328045000000 | | | | FTT | 1,033.13328045000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT | 0.02000000000000 | | | | GMT | 0.02000000000000 |
| | | | INDI | 2,071.00546742000000 | | | | INDI | 2,071.00546742000000 |
| | | | IP3 | 255.01925974000000 | | | | IP3 | 255.01925974000000 |
| | | | LUNA2 | 0.00000040788583 | | | | LUNA2 | 0.00000040788583 |
| | | | LUNA2_LOCKED | 0.00000095173362 | | | | LUNA2_LOCKED | 0.00000095173362 |
| | | | LUNC | 0.00888180000000 | | | | LUNC | 0.00888180000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAGIC | 0.00271000000000 | | | | MAGIC | 0.00271000000000 |
| | | | MER | 4,353.71567074000000 | | | | MER | 4,353.71567074000000 |
| | | | MNGO | 3.46923937000000 | | | | MNGO | 3.46923937000000 |
| | | | MSOL | 0.17935978000000 | | | | MSOL | 0.17935978000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT (33851807998142744T/MF1 X ARTISTS #81) & NFT (38076499474069782X/MEXICO TICKET STUB #1268) & NFT (34398627873024098X/NETHERLANDS TICKET STUB #91) & NFT (43319395225120615/FTX SWAG PACK #354 (REDEEMED)) & NFT (43227297511255331L/SINGAPORE TICKET STUB #252) & NFT (40589670368606971L/FTX BEYOND #318) & NFT (33826987959564640X/FTX CRYPTO CUP 2022 KEY #523) & NFT (36167570614994108X/AUSTRIA TICKET STUB #188) & NFT (48294075032711534X/MONZA TICKET STUB #1481) & NFT (57261429823735877X/FRANCE TICKET STUB #367) & NFT (45646789867671028X/JAPAN TICKET STUB #1649) & NFT (35247154274784507X/FTX AU - WE ARE HERE! #24585) & NFT (56553180385770775X/FTX BEYOND #228) & NFT (55330100025767416L/BAKU TICKET STUB #639) & NFT (37942926294970073X/FTX NIGHT #228) & NFT (37723958014465153X/HUNGARY TICKET STUB #67) & NFT (30650177713978201X/FTX AU - WE ARE HERE! #5123) & NFT (39783124521052295T/MONACO TICKET STUB #46) & NFT (29595431995993106X/FTX EU - WE ARE HERE! #11948) & NFT (48685642298032290T/FTX AU - WE ARE HERE! #5132) & NFT (51478693816021007/FTX NIGHT #406) & NFT (54940774657392544/FTX MOON #426) & NFT (45477534230370353X/BELGIUM TICKET STUB #234) & NFT (48871391607381747T/SILVERSTONE TICKET STUB #790) & NFT (48912825507711944/THE HILL BY FTX #2386) & NFT (48980045223178902T/FTX MOON #233) | | | | | | | |
| | | | | 26.00000000000000 | | | | NFT (29595431995993106X/FTX EU - WE ARE HERE! #11948) | 1.00000000000000 |
| | | | POLIS | 0.00783226000000 | | | | POLIS | 0.00783226000000 |
| | | | SOL | 0.05395639466236 | | | | SOL | 0.05395639466236 |
| | | | SRM | 43.95348268000000 | | | | SRM | 43.95348268000000 |
| | | | SRM_LOCKED | 415.93988204000000 | | | | SRM_LOCKED | 415.93988204000000 |
| | | | SUSHI | 0.00000000712004P | | | | SUSHI | 0.00000000712004P |
| | | | TONCOIN | 807.40490794000000 | | | | TONCOIN | 807.40490794000000 |
| | | | TRX | 0.00000400000000 | | | | TRX | 0.00000400000000 |
| | | | USD | 15,140.10000000000000 | | | | USD | 5,131.27274725447000 |
| | | | USDT | 0.04622227651620 | | | | USDT | 0.04622227651620 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XPLA | 0.05584785000000 | | | | XPLA | 0.05584785000000 |
| 9673 | Name on file | FTX Trading Ltd. | AAPL | 14.00007000253010 | 78909 | Name on file | FTX Trading Ltd. | AAPL | 14.00007000253010 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ARKK | 0.00000003902124 | | | | ARKK | 0.00000003902124 |
| | | | ARKK-20210625 | 0.00000000000000 | | | | ARKK-20210625 | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000007 | | | | AR-PERP | 0.00000000000007 |
| | | | ATOM | 0.00000000761816 | | | | ATOM | 0.00000000761816 |
| | | | ATOM-PERP | -0.00000000000014 | | | | ATOM-PERP | -0.00000000000014 |
| | | | AVAX | 0.00000000643285T | | | | AVAX | 0.00000000643285T |
| | | | AVAX-PERP | 0.00000000000056 | | | | AVAX-PERP | 0.00000000000056 |
| | | | BNB | 0.00000000523752S | | | | BNB | 0.00000000523752S |
| | | | BNB-PERP | 0.00000000000004 | | | | BNB-PERP | 0.00000000000004 |
| | | | BTC | 0.83830419718915S | | | | BTC | 0.83830419718915S |
| | | | BTC-PERP | 0.67690000000000 | | | | BTC-PERP | 0.67690000000000 |
| | | | CAKE-PERP | -0.00000000000035 | | | | CAKE-PERP | -0.00000000000035 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT | 0.00000000002993 | | | | DOT | 0.00000000002993 |
| | | | DOT-PERP | 0.00000000000582 | | | | DOT-PERP | 0.00000000000582 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 6.51906808901650 | | | | ETH | 6.51906808901650 |
| | | | ETH-PERP | 5.88599999999990 | | | | ETH-PERP | 5.88599999999990 |
| | | | ETHW | 0.00006808901650 | | | | ETHW | 0.00006808901650 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 151.02054640728700 | | | | FTT | 151.02054640728700 |
| | | | FTT-PERP | -151.00000000000000 | | | | FTT-PERP | -566.70000000000000 |
| | | | KSM-PERP | -0.00000000000003 | | | | KSM-PERP | -0.00000000000003 |
| | | | LINK | 0.00000000507480 | | | | LINK | 0.00000000507480 |
| | | | LINK-PERP | 0.00000000000142 | | | | LINK-PERP | 0.00000000000142 |
| | | | LUNA2 | 18.65624307000000 | | | | LUNA2 | 18.65624307000000 |
| | | | LUNA2_LOCKED | 43.53123382000000 | | | | LUNA2_LOCKED | 43.53123382000000 |
| | | | LUNC | 0.00000004536059 | | | | LUNC | 0.00000004536059 |
| | | | LUNC-PERP | -0.00000000000149 | | | | LUNC-PERP | -0.00000000000149 |
| | | | MATIC | 0.00000000074395J | | | | MATIC | 0.00000000074395J |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000127 | | | | NEAR-PERP | 0.00000000000127 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000113 | | | | RUNE-PERP | 0.00000000000113 |
| | | | SOL | 0.00000000483393 | | | | SOL | 0.00000000483393 |
| | | | SOL-PERP | -0.00000000000060 | | | | SOL-PERP | -179.23000000000000 |
| | | | SPELL | 0.00000001000000 | | | | SPELL | 0.00000001000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SPY | 0.00000000495236Z | | | | SPY | 0.00000000495236Z |
| | | | SRM | 0.00143025000000 | | | | SRM | 0.00143025000000 |
| | | | SRM_LOCKED | 0.00638693000000 | | | | SRM_LOCKED | 0.00638693000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA | 8.00013920000000 | | | | TSLA | 8.00013920000000 |
| | | | TSLAPRE | -0.00000000163656 | | | | TSLAPRE | -0.00000000163656 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 4,332.39000000000000 | | | | USD | 4,332.39426018612700 |
| | | | USDT | 0.00113967620186Z | | | | USDT | 0.00113967620186Z |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000007 | | | | XMR-PERP | 0.00000000000007 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YFI | 0.00000009800000 | | | | YFI | 0.00000009800000 |
| 13798 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 |
| | | | USD | 5,783.20527826987000 | | | | USD | 5,783.20527826987000 |
| | | | USDC | 5,783.20527826000000 | | | | USDC | 5,783.20527826000000 |
| | | | USDT | 0.00000000640588 | | | | USDT | 0.00000000640588 |
| 14713 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 |
| | | | USD | 5,783.20527826987000 | | | | USD | 5,783.20527826987000 |
| | | | USDC | 5,783.20527826000000 | | | | USDC | 5,783.20527826000000 |
| | | | USDT | 0.00000000640588 | | | | USDT | 0.00000000640588 |
| 14789 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 |
| | | | USD | 5,783.20527826987000 | | | | USD | 5,783.20527826987000 |
| | | | USDC | 5,783.20527826000000 | | | | USDC | 5,783.20527826000000 |
| | | | USDT | 0.00000000640588 | | | | USDT | 0.00000000640588 |
| 14822 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 |
| | | | USD | 5,783.20527826987000 | | | | USD | 5,783.20527826987000 |
| | | | USDC | 5,783.20527826000000 | | | | USDC | 5,783.20527826000000 |
| | | | USDT | 0.00000000640588 | | | | USDT | 0.00000000640588 |
| 6634 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 |
| | | | USD | 5,783.20527826987000 | | | | USD | 5,783.20527826987000 |
| | | | USDC | 5,783.20527826000000 | | | | USDC | 5,783.20527826000000 |
| | | | USDT | 0.00000000640588 | | | | USDT | 0.00000000640588 |
| 30165 | Name on file | FTX Trading Ltd. | USD | 16,871.90000000000000 | 30212 | Name on file | FTX Trading Ltd. | BTC | 0.01285284000000 |
| | | | | | | | | ETH | 0.41456419000000 |
| | | | | | | | | ETHW | 0.41230735000000 |
| | | | | | | | | FTT | 0.09948000000000 |
| | | | | | | | | SOL | 3.38399113000000 |
| | | | | | | | | USDT | 1.21000000000000 |
| 33243 | Name on file | FTX Trading Ltd. | USD | 1,675.49000000000000 | 75350 | Name on file | FTX Trading Ltd. | USD | 1,675.48700720000000 |
| | | | USDC | 1,675.49000000000000 | | | | USDT | 8,338.83006475000000 |
| | | | USDT | 16,677.66000000000000 | | | | | |
| 9379 | Name on file | FTX Trading Ltd. | USD | 7,278.50000000000000 | 9406 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.00054350000000 |
| | | | | | | | | DOGEBULL | 0.00034030000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | MATICBULL | 0.01376000000000 |
| | | | | | | | | TRX | 0.01054100000000 |
| | | | | | | | | USD | 7,278.50000000000000 |
| | | | | | | | | USDT | 0.54044575841952 0 |
| 24047 | Name on file | FTX Trading Ltd. | BTC | 0.00036036439369 8 | 91554 | Name on file | FTX Trading Ltd. | BTC | 0.00036036439369 8 |
| | | | DOGE | 1.00000000700165 0 | | | | DOGE | 1.00000000700165 0 |
| | | | ETHBULL | 0.00025988550000 0 | | | | ETHBULL | 0.00025988550000 0 |
| | | | EUR | 1,621.53540551000000 0 | | | | EUR | 1,621.53540551000000 0 |
| | | | FTT | 1,000.73440692000000 0 | | | | FTT | 1,000.73440692000000 0 |
| | | | RUNE | 0.00015050000000 0 | | | | RUNE | 0.00015050000000 0 |
| | | | SOL | 0.07497584000000 0 | | | | SOL | 0.07497584000000 0 |
| | | | SRM | 66.00605255000000 0 | | | | SRM | 66.00605255000000 0 |
| | | | SRM_LOCKED | 433.26336573000000 0 | | | | SRM_LOCKED | 433.26336573000000 0 |
| | | | TRX | 0.00000600000000 0 | | | | TRX | 0.00000600000000 0 |
| | | | USD | 568,566.23998753600000 0 | | | | USD | 568,566.23998753600000 0 |
| | | | USDC | 46,030.00000000000000 0 | | | | USDT | 1,295,671.54659692000000 0 |
| | | | USDT | 1,295,671.55000000000000 0 | | | | | |
| 89410 | Name on file | FTX Trading Ltd. | USD | 34,892.73000000000000 0 | 90766 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000000 2 |
| | | | | | | | | BNB | 0.00000000845656 5 |
| | | | | | | | | BTC | 0.15648901519111 3 |
| | | | | | | | | BTC-0331 | 0.00000000000000 0 |
| | | | | | | | | BTC-0930 | 0.00000000000000 0 |
| | | | | | | | | BTC-1230 | 0.00000000000000 0 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 0 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 2 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 0 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 0 |
| | | | | | | | | BTC-PERP | 0.00000000000000 8 |
| | | | | | | | | CEL | 0.00000003630170 0 |
| | | | | | | | | CEL-0624 | -0.00000000000270 |
| | | | | | | | | CEL-20210625 | 0.00000000000000 0 |
| | | | | | | | | CEL-PERP | 0.00000000000000 0 |
| | | | | | | | | COMP | 0.00008268000000 0 |
| | | | | | | | | CREAM | 21.06591580000000 0 |
| | | | | | | | | CVC | 9,287.02500000000000 0 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 0 |
| | | | | | | | | ETH | 0.00003708096542 0 |
| | | | | | | | | ETH-0930 | 0.00000000000000 1 |
| | | | | | | | | ETH-1230 | 0.00000000000000 0 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 0 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 0 |
| | | | | | | | | ETH-PERP | 0.00000000000000 0 |
| | | | | | | | | ETHW | 0.00000000096542 0 |
| | | | | | | | | FIL-PERP | 0.00000000000000 0 |
| | | | | | | | | FTT | 208.37934469000000 0 |
| | | | | | | | | FTT-PERP | 0.00000000000909 |
| | | | | | | | | LINK-PERP | 0.00000000000000 0 |
| | | | | | | | | LUNA2 | 23.69228130000000 0 |
| | | | | | | | | LUNA2_LOCKED | 55.28198971000000 0 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 0 |
| | | | | | | | | SNX | 0.00000000110852 6 |
| | | | | | | | | SOL | 0.00000000671971 9 |
| | | | | | | | | SRM | 8,181.54511510000000 0 |
| | | | | | | | | SRM_LOCKED | 329.12807541000000 0 |
| | | | | | | | | STEP-PERP | 0.00000000000000 0 |
| | | | | | | | | SUSHI | 0.00000000007012 25 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 0 |
| | | | | | | | | TRUMP | 0.00000000000000 0 |
| | | | | | | | | USD | 34,892.73000000000000 0 |
| | | | | | | | | USTC-PERP | 0.00000000000000 0 |
| | | | | | | | | WBTC | 0.00000000001757217 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 24096 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000852668 | 77495 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000852668 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000460250 | | | | BTC | 0.00000000460250 |
| | | | ENS | 0.00000000947638 | | | | ENS | 0.00000000947638 |
| | | | ETH | 5.048800004387881 | | | | ETH | 5.048800004387881 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | MATIC | 3.492586483265550 | | | | MATIC | 3.492586483265550 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 0.00004694227507 | | | | USD | 0.00004694227507 |
| | | | USDT | 0.00000000571212 | | | | USDT | 0.00000000571212 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| 49258 | Name on file | FTX EU Ltd. | BTC | 0.00049996000000 | 70365 | Name on file | FTX Trading Ltd. | BTC | 0.00049996000000 |
| | | | ETH | 1.67000000000000 | | | | ETH | 3.34000000000000 |
| | | | USDT | 7,910.55000000000000 | | | | USDT | 15,821.10000000000000 |
| 7875 | Name on file | FTX Trading Ltd. | BTC | 0.46278106981890 | 13868 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BUSD | 17,005.29318230000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | DYDX | 596.70780000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | FTT | 691.86338410000000 | | | | ALPHA | 0.00000001273789 |
| | | | GALA | 17,384.13115000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | USD | 28,517.04007691090000 | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | -0.00000000000010 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATOM | 0.00000004192280 |
| | | | | | | | | ATOM-PERP | 0.00000000000085 |
| | | | | | | | | AURY | 0.93095500000000 |
| | | | | | | | | AVAX | 0.00000000500000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000042 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAND | 0.00000000258260 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.46278106981890 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.00000007670790 |
| | | | | | | | | BUSD | 17,005.29318230000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL | 0.30000000000000 |
| | | | | | | | | CEL-0930 | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000341 |
| | | | | | | | | CHZ-0930 | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | -0.00000000000014 |
| | | | | | | | | DODO-PERP | 0.00000000000909 |
| | | | | | | | | DOGE-1230 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.00000001060210 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | DYDX | 596.70780000000000 |
| | | | | | | | | DYDX-PERP | -0.00000000000227 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENS | 0.00047305000000 |
| | | | | | | | | ENS-PERP | 0.00000000000042 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000002500270 |
| | | | | | | | | ETHBULL | 0.00000002022000 |
| | | | | | | | | ETH-PERP | -0.00000000000001 |
| | | | | | | | | ETHW | 0.00009163170149201 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 0.47830959103600 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 691.86338410000000 |
| | | | | | | | | FTT-PERP | 3,402.50000000000000 |
| | | | | | | | | GALA | 17,384.13115000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000007275 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | -0.00000000000454 |
| | | | | | | | | ICP-PERP | 0.00000000000113 |
| | | | | | | | | IMX | 0.02220100000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | INJ-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINKBULL | 0.00000008125000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00700757428700 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2_LOCKED | 0.016351006670000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000011685380 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000085 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000227 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000113 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REAL | 0.000000010000000 |
| | | | | | | | | REN | 0.000000003260440 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000206900 |
| | | | | | | | | SNX-PERP | 0.000000000000682 |
| | | | | | | | | SOL | 0.010800143010156 |
| | | | | | | | | SOL-PERP | 0.000000000000127 |
| | | | | | | | | SPELL | 0.929500000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.467735800000000 |
| | | | | | | | | SRM_LOCKED | 0.003506060000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.004547450000000 |
| | | | | | | | | STEP-PERP | 0.000000000002728 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 0.000000050000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000696290000000 |
| | | | | | | | | SXPBULL | 0.000821087300000 |
| | | | | | | | | SXP-PERP | 0.000000000001136 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USD | 18,238.489394610886614 |
| | | | | | | | | USDT | 0.000000036639304 |
| | | | | | | | | USTC | 0.991956019646190 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | -0.000000000000034 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 270.089553364826000 |
| | | | | | | | | XRPBULL | 0.000000005000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 35396 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 35404 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.000076643000000 | | | | BTC | 0.000076643000000 |
| | | | BTT | 993,042.271980720000000 | | | | BTT | 993,042.271980720000000 |
| | | | TRX | 0.436847240000000 | | | | TRX | 0.436847240000000 |
| | | | USD | 27,992.660000000000000 | | | | USD | 27,992.660000000000000 |
| | | | USDT | 0.000000010194401 | | | | USDT | 0.000000010194401 |
| 8972 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 35404 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.000076643000000 | | | | BTC | 0.000076643000000 |
| | | | BTT | 993,042.271980720000000 | | | | BTT | 993,042.271980720000000 |
| | | | TRX | 90,872.436847240000000 | | | | TRX | 0.436847240000000 |
| | | | USD | 27,992.660000000000000 | | | | USD | 27,992.660000000000000 |
| | | | USDT | 0.000000010194401 | | | | USDT | 0.000000010194401 |
| 40814 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 40866 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 3.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | EUR | 6,990.000000000000000 | | | | EUR | 6,990.000000000000000 |
| | | | FTT | 8.592210000000000 | | | | FTT | 8.592210000000000 |
| | | | LTC | 0.007330230000000 | | | | LTC | 0.007330230000000 |
| | | | LUNA2_LOCKED | 0.000000012707355 | | | | LUNA2_LOCKED | 0.000000012707355 |
| | | | LUNC | 0.001185880000000 | | | | LUNC | 0.001185880000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX-PERP | 74,966.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 703.000000000000000 | | | | USD | 703.000000000000000 |
| | | | USDT | 0.008223485400000 | | | | USDT | 0.008223485400000 |
| 30308 | Name on file | FTX Trading Ltd. | EUR | 4,996.000000000000000 | 46592 | Name on file | FTX Trading Ltd. | EUR | 4,996.000000000000000 |
| | | | USD | 0.900000000000000 | | | | USDT | 0.900000000000000 |
| 60493 | Name on file | FTX Trading Ltd. | TRX | 424,250.776985610000000 | 60517 | Name on file | FTX Trading Ltd. | FTX | 212,275.000000000000000 |
| | | | USD | 0.000000031111906 | | | | TRX | 212,125.776985610000000 |
| | | | USDT | 0.000000024494295 | | | | USD | 0.000000031111906 |
| | | | | | | | | USDT | 0.000000024494295 |
| 9113 | Name on file | FTX Trading Ltd. | USD | 194.828553519676000 | 7904 | Name on file | FTX Trading Ltd. | USD | 194.828553519676000 |
| | | | USDT | 58,298.000000000000000 | | | | USDT | 582.982776898510000 |
| 34562 | Name on file | FTX Trading Ltd. | AAVE | 0.073417420000000 | 43988 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008466307 |
| | | | ATOM | 0.026916110000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AVAX | 0.023652610000000 | | | | AAVE | 0.073147423928868 |
| | | | BIT | 0.227148180000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | BNB | 6.533762310000000 | | | | AAVE-20210924 | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BTC | 1.02200222000000000 |
| | | | ETH | 2.45745508000000000 |
| | | | FTT | 150.34185595000000000 |
| | | | GMT | 828.69987675000000000 |
| | | | MATIC | 0.70257185000000000 |
| | | | POLIS | 0.09430331000000000 |
| | | | RAY | 0.08374919000000000 |
| | | | SOL | 3.17981561000000000 |
| | | | SRM | 0.65126566000000000 |
| | | | UNI | 0.00018430000000000 |
| | | | USD | |
| | | | USDT | 0.01000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | -0.00000000000000007 |
| | | | APE-PERP | 0.00000000000000000 |
| | | | ASD | 0.00000000041095200 |
| | | | ASD-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM | 0.02691611115830000 |
| | | | ATOM-PERP | 0.00000000000000001 |
| | | | AURY | 0.00000001000000000 |
| | | | AVAX | 0.02365261547310500 |
| | | | AVAX-PERP | 0.10000000000000000 |
| | | | AXS | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000012 |
| | | | BCH | 0.00000000083014800 |
| | | | BCH-PERP | 0.00000000000000000 |
| | | | BIT | 0.22714818000000000 |
| | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB | 6.53376231830797970 |
| | | | BNB-PERP | 1.40000000000000000 |
| | | | BTC | 1.02200222283939540 |
| | | | BTC-20210326 | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 |
| | | | DOGE | 0.00000001174784 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000000000000000 |
| | | | ETH-0325 | 0.00000000000000000 |
| | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00045774790621 |
| | | | FIDA | 0.13851272000000000 |
| | | | FIDA_LOCKED | 0.31741471000000000 |
| | | | FIDA-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 150.34185595000000000 |
| | | | FTT-PERP | 0.00000000000000028 |
| | | | GMT | 828.69987675360100 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT | 0.00000000025805850 |
| | | | GRT-20210625 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 |
| | | | GST | 0.00649794000000000 |
| | | | GST-PERP | 0.00000000000000341 |
| | | | IMX-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 |
| | | | KSOS-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LTC | 0.00000052955390 |
| | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00001225771941 |
| | | | LUNA2_LOCKED | 0.00002860134530000 |
| | | | LUNC | 0.00591216481959000 |
| | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | 0.70257185456761 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | MEDIA-PERP | 0.00000000000000000 |
| | | | MER | 0.43077500000000000 |
| | | | MER-PERP | 0.00000000000000000 |
| | | | OKB | 0.00000000475703000 |
| | | | OKB-20210625 | 0.00000000000000000 |
| | | | OKB-PERP | -0.00000000000000003 |
| | | | OXY-PERP | 0.00000000000000000 |
| | | | POLIS | 0.09430331000000000 |
| | | | POLIS-PERP | 0.00000000000000260 |
| | | | RAY | 0.08374919070777740 |
| | | | RAY-PERP | 0.00000000000000000 |
| | | | RON-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND | 0.00000150000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000000000000000 |
| | | | SOL-20210625 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000012 |
| | | | SRM | 0.65126566000000000 |
| | | | SRM_LOCKED | 0.22178976000000000 |
| | | | SRM-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.00000000717260000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP | 0.00000008805600 |
| | | | SXP-20210625 | 0.00000000000000000 |
| | | | SXP-20210924 | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 |
| | | | TONCOIN | 0.00000850000000000 |
| | | | TONCOIN-PERP | -0.00000000000005 |
| | | | TRUMPFEB | 0.00000000000000000 |
| | | | TRUMPFEBWIN | 2,628.00000000000000000 |
| | | | TRUMPSTAY | 950.00000000000000000 |
| | | | TRX | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -17,264.579777563200000 |
| | | | | | | | | USDT | 0.006601280747900 |
| | | | | | | | | XPLA | 0.000150000000000 |
| | | | | | | | | XRP | 0.000000030021230 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000003922117 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 68477 | Name on file | FTX Trading Ltd. | AAVE | 0.020000000000000 | 80526 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | ATOM | 0.036591000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AVAX | 0.115933370000000 | | | | AAPL | 0.000000000000000 |
| | | | BAND | 0.050548550000000 | | | | AAPL-20210326 | 0.000000000000000 |
| | | | BCH | 0.000812560000000 | | | | AAVE | 0.020000025737740 |
| | | | BNB | 0.217025120000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | BTC | 0.302759950000000 | | | | AAVE-PERP | 0.000000000000002 |
| | | | BTC-PERP | | | | | ADA-20210326 | 0.000000000000000 |
| | | | CEL | 2.007633820000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | COPE | 76.411735460000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ETH | 0.000018950000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | FTM | 0.718036080000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | HT-PERP | | | | | ALICE-PERP | 0.000000000000000 |
| | | | KSOS | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | LTC | 0.090469550000000 | | | | ALT-20210326 | 0.000000000000000 |
| | | | LUNA2 | 0.095838630000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | MATIC | 0.703967620000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | AMPL | 0.027379149743361 |
| | | | SRM | 1.317192220000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | SUSHI | 0.362207640000000 | | | | AMZN-20210326 | 0.000000000000000 |
| | | | TRX | 571.588644780000000 | | | | AMZN-20210625 | 0.000000000000000 |
| | | | TRX-PERP | | | | | ANC-PERP | 0.000000000000000 |
| | | | UNI | 0.044085600000000 | | | | APE-PERP | 0.000000000000113 |
| | | | USD | 96,228.100000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | USDT | 0.791462920000000 | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 8.572774840000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.036591002072490 |
| | | | | | | | | ATOM-20210326 | 0.000000000000012 |
| | | | | | | | | ATOM-PERP | -0.000000000000170 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.115933789916441 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000397 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BABA-20210625 | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000014 |
| | | | | | | | | BAND | 0.050548554925577 |
| | | | | | | | | BAND-PERP | 0.000000000000817 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000812560952676 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BF_POINT | 200.000000000000000 |
| | | | | | | | | BNB | 0.217025129329436 |
| | | | | | | | | BNB-PERP | 0.000000000000012 |
| | | | | | | | | BNT-PERP | -0.000000000000021 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.302759951258459 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.025999999999998 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CRSE | -0.000000002786560 |
| | | | | | | | | CEL | 2.007633825019620 |
| | | | | | | | | CEL-PERP | 0.000000000001916 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 0.000000005764000 |
| | | | | | | | | COMP-PERP | 0.000000000000006 |
| | | | | | | | | COPE | 76.411735460000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.418053117170520 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 4.746787700000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.851549456207360 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | -0.000000000000012 |
| | | | | | | | | DOT-PERP | 0.000000000000238 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000454 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000018954984095 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000007080000 |
| | | | | | | | | ETHE | 0.000000003237090 |
| | | | | | | | | ETH-PERP | -0.000000000000027 |
| | | | | | | | | ETHW | 0.000000009427615 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000003 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.718036089600890 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 45.625795667263200 |
| | | | | | | | | FTT-PERP | 0.000000000002145 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000000028 |
| | | | | | | | | GDX-20211231 | 0.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL | 0.000002300000000 |
| | | | | | | | | GOOGLPRE | 0.000000001360060 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.009648320000000 |
| | | | | | | | | GST-PERP | 0.000000000014381 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000005 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -278.870000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000113 |
| | | | | | | | | KIN | 2,872.212990000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000097 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS | 100.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000006376372 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000216 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.090469519929648 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000022 |
| | | | | | | | | LUNA2 | 0.095838634840000 |
| | | | | | | | | LUNA2_LOCKED | 0.223623481300000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.001563008151556 |
| | | | | | | | | LUNC-PERP | -0.000000001513399 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.703967622353770 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.000000005000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000003 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 3.455323000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MSOL | 0.005753145451887 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000009 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000003 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000099 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000092 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PORT | 0.062358000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000002951783 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | -0.000000000000113 |
| | | | | | | | | ROOK | 0.000000025000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000113 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLV | 0.000000007716002 |
| | | | | | | | | SLV-20210326 | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000468 |
| | | | | | | | | SOL | 1.000000008856410 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000301 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000000010000000 |
| | | | | | | | | SPY-0930 | 0.000000000000000 |
| | | | | | | | | SRM | 1.317192220000000 |
| | | | | | | | | SRM_LOCKED | 7.862807780000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.097993550000000 |
| | | | | | | | | STEP-PERP | -0.000000000029103 |
| | | | | | | | | STETH | 0.000084633224237 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STSOL | 0.002764571735770 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.362207647705187 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000001023 |
| | | | | | | | | THETA-PERP | -0.000000000000454 |
| | | | | | | | | TOMO-PERP | -0.000000000005268 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 571.588644780511000 |
| | | | | | | | | TRX-PERP | -534,849.000000000000000 |
| | | | | | | | | TSLA | 0.000000000000000 |
| | | | | | | | | TSLA-0325 | 0.000000000000000 |
| | | | | | | | | TSLA-20210326 | 0.000000000000000 |
| | | | | | | | | TSLAPRE | -0.000000000400000 |
| | | | | | | | | UNI | 0.044085604604619 |
| | | | | | | | | UNI-PERP | 0.000000000000059 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 96,228.095336103500000 |
| | | | | | | | | USDT | 0.791462926414292 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000006464884 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000004270710 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000113 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000511 |
| | | | | | | | | YFI | 0.000000001250000 |
| | | | | | | | | YFII | 0.000000002250000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 12084 | Name on file | West Realm Shires Services Inc. | ETH | 0.000803500000000 | 57019 | Name on file | West Realm Shires Services Inc. | ETH | 0.000810500000000 |
| | | | ETHW | 0.006725000000000 | | | | ETHW | 0.000672500000000 |
| | | | USD | 100,794.000000000000000 | | | | USD | 196,493.500000000000000 |
| 36888 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 6369 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000071 | | | | ATOM-PERP | 0.000000000000071 |
| | | | AVAX | 0.079799350000000 | | | | AVAX | 0.079799350000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.04242000000000 | | | | DAI | 0.04242000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000002728 | | | | DYDX-PERP | -0.00000000002728 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.00297397000000 | | | | ETH | 0.00297397000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00238396000000 | | | | ETHW | 0.00238396000000 |
| | | | EUR | 12,732.00000000000000 | | | | EUR | 12,732.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | -0.00000000000034 | | | | FTT-PERP | -0.00000000000034 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GMX | 0.00875800000000 | | | | GMX | 0.00875800000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JST | 0.00000000000000 | | | | JST | 80.00000000000000 |
| | | | KAVA-PERP | 0.00000000000028 | | | | KAVA-PERP | 0.00000000000028 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000113 | | | | LINK-PERP | -0.00000000000113 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00668453332000 | | | | LUNA2 | 0.00668453332000 |
| | | | LUNA2_LOCKED | 0.01559724442000 | | | | LUNA2_LOCKED | 0.01559724442000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MVDA25-PERP | 0.00000000000000 | | | | MVDA25-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000028 | | | | NEAR-PERP | 0.00000000000028 |
| | | | OKB-PERP | 0.00000000000113 | | | | OKB-PERP | 0.00000000000113 |
| | | | OMG-PERP | 0.00000000000028 | | | | OMG-PERP | 0.00000000000028 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 0.01818134369205 | | | | USDT | 0.01818134369205 |
| | | | USTC | 0.94622800000000 | | | | USTC | 0.94622800000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 37017 | Name on file | FTX Trading Ltd. | | | 90202 | Name on file | FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AUD | -614.33435808287200 | | | | AUD | -614.33435808287200 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | -0.00040502995791 | | | | BNB | -0.00040502995791 |
| | | | BNB-PERP | 0.00000000000001 | | | | BNB-PERP | 0.00000000000001 |
| | | | BTC | -0.00441512744687 | | | | BTC | -0.00441512744687 |
| | | | BTC-PERP | -0.00000000000007 | | | | BTC-PERP | -0.00000000000007 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 18.37813437870000 | | | | ETH | 18.37813437870000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00381772429135O | | | | ETHW | 0.00381772429135O |
| | | | FTT | 0.25441849081459O | | | | FTT | 0.25441849081459O |
| | | | FTT-PERP | 0.00000000000909 | | | | FTT-PERP | 0.00000000000909 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.10127545000000 | | | | LOOKS | 0.10127545000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR | 0.08108000000000 | | | | NEAR | 0.08108000000000 |
| | | | NEAR-PERP | 0.10000000000000 | | | | NEAR-PERP | 0.10000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.000000002282821 | | | | SOL | 0.000000002282821 |
| | | | SOL-PERP | -0.000000000002302 | | | | SOL-PERP | -0.000000000002302 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 361.235276790468000 | | | | USD | 361.235276790468000 |
| | | | USDT | 8.589255426542370 | | | | USDT | 8.589255426542370 |
| | | | WBTC | 0.000000001731606 | | | | WBTC | 0.000000001731606 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 40185 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90202 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUD | -414.334358082872000 | | | | AUD | -414.334358082872000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | -0.000405029959791 | | | | BNB | -0.000405029959791 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC | -0.004415122744687 | | | | BTC | -0.004415122744687 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 18.378134378700000 | | | | ETH | 18.378134378700000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.003817724291350 | | | | ETHW | 0.003817724291350 |
| | | | FTT | 0.254418490814590 | | | | FTT | 0.254418490814590 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.101275450000000 | | | | LOOKS | 0.101275450000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR | 0.081080000000000 | | | | NEAR | 0.081080000000000 |
| | | | NEAR-PERP | 0.100000000000000 | | | | NEAR-PERP | 0.100000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002282821 | | | | SOL | 0.000000002282821 |
| | | | SOL-PERP | -0.000000000002302 | | | | SOL-PERP | -0.000000000002302 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 361.235276790468000 | | | | USD | 361.235276790468000 |
| | | | USDT | 8.589255426542370 | | | | USDT | 8.589255426542370 |
| | | | WBTC | 0.000000001731606 | | | | WBTC | 0.000000001731606 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 7970 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 278.000000000000000 | 69036 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 278.000000000000000 |
| | | | ETC-PERP | 89.000000000000000 | | | | ETC-PERP | 89.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | FTT | 59.226960300000000 | | | | FTT | 59.226960300000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000002273 | | | | LUNC-PERP | 0.000000000000002273 |
| | | | MAPS-PERP | 411.000000000000000 | | | | MAPS-PERP | 411.000000000000000 |
| | | | OXY-PERP | 258.500000000000000 | | | | OXY-PERP | 258.500000000000000 |
| | | | PERP-PERP | 50.400000000000000 | | | | PERP-PERP | 50.400000000000000 |
| | | | RAY | 235.614745600000000 | | | | RAY | 235.614745600000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SOL | 0.089268150000000 | | | | SOL | 0.089268150000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | -3,948.418918528131014 | | | | USD | -3,948.418918528131014 |
| | | | USDT | 0.000000085444160 | | | | USDT | 0.000000085444160 |
| | | | XRP | 29,785.957732000000000 | | | | XRP | 29,785.957732000000000 |
| | | | XRP-PERP | 8,600.000000000000000 | | | | XRP-PERP | 8,600.000000000000000 |
| | | | ZEC-PERP | 9.850000000000000 | | | | ZEC-PERP | 9.850000000000000 |
| 8928 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 61331 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BEAR | 22.670000000000000 | | | | BEAR | 22.670000000000000 |
| | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | ETHBULL | 0.007663000000000 | | | | ETHBULL | 0.007663000000000 |
| | | | ETH-PERP | 10.034999999999900 | | | | ETH-PERP | 10.034999999999900 |
| | | | FTT | 0.014848089406000 | | | | FTT | 0.014848089406000 |
| | | | LUNA2 | 0.004873875291000 | | | | LUNA2 | 0.004873875291000 |
| | | | LUNA2_LOCKED | 0.011372375680000 | | | | LUNA2_LOCKED | 0.011372375680000 |
| | | | LUNC | 0.000929700000000 | | | | LUNC | 0.000929700000000 |
| | | | LUNC-PERP | 0.000000000000170 | | | | LUNC-PERP | 0.000000000000170 |
| | | | USD | 9,001.693603051403000 | | | | USD | 9,001.693603051403000 |
| | | | USTC | 0.689920000000000 | | | | USTC | 0.689920000000000 |
| | | | XRP | 0.349373000000000 | | | | XRP | 0.349373000000000 |
| 43687 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | 87406 | Name on file | FTX Trading Ltd. | USD | 39,768.460000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | | |
| | | | AAVE-20210625 | 0.000000000000000 | | | | | |
| | | | AAVE-PERP | 0.000000000000000 | | | | | |
| | | | ADA-20210625 | 0.000000000000000 | | | | | |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-20210625 | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALT-20210326 | 0.000000000000000 | | | | | |
| | | | ALT-20210625 | 0.000000000000000 | | | | | |
| | | | ALT-20210924 | 0.000000000000000 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM-20210326 | 0.00000000000000000 | | | | | |
| | | | ATOM-20210625 | 0.00000000000000000 | | | | | |
| | | | ATOM-PERP | 0.00000000000000000 | | | | | |
| | | | AVAX-20210625 | 0.00000000000000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000000000 | | | | | |
| | | | BAL-20210326 | 0.00000000000000000 | | | | | |
| | | | BAL-PERP | 0.00000000000000000 | | | | | |
| | | | BAT-PERP | 0.00000000000000000 | | | | | |
| | | | BCH | 0.00000000000000000 | | | | | |
| | | | BCH-20210326 | 0.00000000000000000 | | | | | |
| | | | BCH-20210625 | 0.00000000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000000 | | | | | |
| | | | BNB | 0.00000000000000000 | | | | | |
| | | | BNB-20210326 | 0.00000000000000000 | | | | | |
| | | | BNB-20210625 | 0.00000000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000000 | | | | | |
| | | | BSV-20210326 | 0.00000000000000000 | | | | | |
| | | | BSV-20210625 | 0.00000000000000000 | | | | | |
| | | | BSV-PERP | 0.00000000000000000 | | | | | |
| | | | BTC | 0.00000000000000000 | | | | | |
| | | | BTC-20210326 | 0.00000000000000000 | | | | | |
| | | | BTC-20210625 | 0.00000000000000000 | | | | | |
| | | | BTC-MOVE-0727 | 0.00000000000000000 | | | | | |
| | | | BTC-MOVE-20210606 | 0.00000000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000000 | | | | | |
| | | | CAKE-PERP | 0.00000000000000000 | | | | | |
| | | | CEL | 0.00000000000000000 | | | | | |
| | | | CEL-20210625 | 0.00000000000000000 | | | | | |
| | | | CHZ-20210625 | 0.00000000000000000 | | | | | |
| | | | COMP-20210326 | 0.00000000000000000 | | | | | |
| | | | COMP-20210625 | 0.00000000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000000 | | | | | |
| | | | DASH-PERP | 0.00000000000000000 | | | | | |
| | | | DOGE | 0.00000000000000000 | | | | | |
| | | | DOT | 0.00000000000000000 | | | | | |
| | | | DOT-20210326 | 0.00000000000000000 | | | | | |
| | | | DOT-20210625 | 0.00000000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000000 | | | | | |
| | | | DRGN-20210625 | 0.00000000000000000 | | | | | |
| | | | DRGN-PERP | 0.00000000000000000 | | | | | |
| | | | EGLD-PERP | 0.00000000000000000 | | | | | |
| | | | ENJ-PERP | 0.00000000000000000 | | | | | |
| | | | EOS-20210326 | 0.00000000000000000 | | | | | |
| | | | EOS-20210625 | 0.00000000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000000 | | | | | |
| | | | ETH | 0.00000000000000000 | | | | | |
| | | | ETH-20210326 | 0.00000000000000000 | | | | | |
| | | | ETH-20210625 | 0.00000000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000000 | | | | | |
| | | | ETHW | 0.00000000000000000 | | | | | |
| | | | FIL-20210625 | 0.00000000000000000 | | | | | |
| | | | FIL-PERP | 0.00000000000000000 | | | | | |
| | | | FLOW-PERP | 0.00000000000000000 | | | | | |
| | | | FTT | 0.00000000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000000 | | | | | |
| | | | GRT-20210625 | 0.00000000000000000 | | | | | |
| | | | GRT-PERP | 0.00000000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000000 | | | | | |
| | | | HT-PERP | 0.00000000000000000 | | | | | |
| | | | IOTA-PERP | 0.00000000000000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000000 | | | | | |
| | | | LEO-PERP | 0.00000000000000000 | | | | | |
| | | | LINK | 0.00000000000000000 | | | | | |
| | | | LINK-20210326 | 0.00000000000000000 | | | | | |
| | | | LINK-20210625 | 0.00000000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000000 | | | | | |
| | | | LTC | 0.00000000000000000 | | | | | |
| | | | LTC-20210326 | 0.00000000000000000 | | | | | |
| | | | LTC-20210625 | 0.00000000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000000 | | | | | |
| | | | MATIC | 0.00000000000000000 | | | | | |
| | | | MKR-PERP | 0.00000000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000000 | | | | | |
| | | | NEO-PERP | 0.00000000000000000 | | | | | |
| | | | OKB-20210326 | 0.00000000000000000 | | | | | |
| | | | OKB-20210625 | 0.00000000000000000 | | | | | |
| | | | OKB-PERP | 0.00000000000000000 | | | | | |
| | | | OMG-20210326 | 0.00000000000000000 | | | | | |
| | | | OMG-20210625 | 0.00000000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000000000000 | | | | | |
| | | | ONT-PERP | 0.00000000000000000 | | | | | |
| | | | QTUM-PERP | 0.00000000000000000 | | | | | |
| | | | REN-PERP | 0.00000000000000000 | | | | | |
| | | | RSR | 0.00000000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000000 | | | | | |
| | | | RUNE-PERP | 0.00000000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000000000 | | | | | |
| | | | SOL | 0.00000000000000000 | | | | | |
| | | | SOL-20210625 | 0.00000000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000000 | | | | | |
| | | | STMX | 0.00000000000000000 | | | | | |
| | | | STMX-PERP | 0.00000000000000000 | | | | | |
| | | | STX-PERP | 0.00000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUN | 0.00000000000000 | | | | | |
| | | | SUSHI-20210326 | 0.00000000000000 | | | | | |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | THETA-20210326 | 0.00000000000000 | | | | | |
| | | | THETA-20210625 | 0.00000000000000 | | | | | |
| | | | THETA-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00000000000000 | | | | | |
| | | | TRX-20210326 | 0.00000000000000 | | | | | |
| | | | TRX-20210625 | 0.00000000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | UNI-20210326 | 0.00000000000000 | | | | | |
| | | | UNI-20210625 | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | UNISWAP-0325 | 0.00000000000000 | | | | | |
| | | | UNISWAP-0624 | 0.00000000000000 | | | | | |
| | | | UNISWAP-0930 | 0.00000000000000 | | | | | |
| | | | UNISWAP-20210625 | 0.00000000000000 | | | | | |
| | | | UNISWAP-20210924 | 0.00000000000000 | | | | | |
| | | | UNISWAP-20211231 | 0.00000000000000 | | | | | |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | | |
| | | | USD | 39,768.46000000000000 | | | | | |
| | | | USDT | 0.00000000000000 | | | | | |
| | | | WAVES-20210625 | 0.00000000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | WBTC | 0.00000000000000 | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000000 | | | | | |
| | | | XRP | 0.00000000000000 | | | | | |
| | | | XRP-20210625 | 0.00000000000000 | | | | | |
| | | | XTZ-20210625 | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000 | | | | | |
| | | | YFI-20210625 | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000 | | | | | |
| 14923 | Name on file | FTX Trading Ltd. | ADABULL | 206.75960000000000 | 22902 | Name on file | FTX Trading Ltd. | ADABULL | 203.43315831716100 |
| | | | ALGOBULL | | | | | ALGOBULL | 20,009,506.38738210000000 |
| | | | ATOMBULL | | | | | ATOMBULL | 18,277.38380000000000 |
| | | | BALBULL | | | | | BALBULL | 1,000.00000000000000 |
| | | | BCHBULL | | | | | BCHBULL | 1,000.00000000000000 |
| | | | BNBBULL | 0.05100000000000 | | | | BNB | 0.00000001000000 |
| | | | BSVBULL | | | | | BNBBULL | 0.05100000000000 |
| | | | DOGEBULL | 100.73616204000000 | | | | BSVBULL | 200,000.00000000000000 |
| | | | EOSBULL | | | | | BTC-MOVE-20210820 | 0.00000000000000 |
| | | | ETCBULL | | | | | DOGEBULL | 95.53716204000000 |
| | | | ETHBULL | 3.42556170000000 | | | | EOSBULL | 49,000.00000000000000 |
| | | | KNCBULL | 1.00000000000000 | | | | ETCBULL | 10.00000000000000 |
| | | | LINKBULL | 5,126.71870000000000 | | | | ETHBULL | 3.36876170184440 |
| | | | LTCBULL | | | | | KNCBULL | 1.00000000000000 |
| | | | MATICBULL | 6,618.71140000000000 | | | | LINKBULL | 3,726.34085000000000 |
| | | | OKBBULL | 1.01999600000000 | | | | LTCBULL | 599.98000000000000 |
| | | | SUSHIBULL | | | | | LUNA2 | 0.00000001229090300 |
| | | | THETABULL | 2,004.50000000000000 | | | | LUNA2_LOCKED | 0.00000002867773 |
| | | | UNISWAPBULL | | | | | LUNC | 0.00267637459600 |
| | | | USD | 16,426.00000000000000 | | | | MATICBULL | 3,848.25140000000000 |
| | | | VETBULL | 10.00000000000000 | | | | OKBBULL | 1.01999600000000 |
| | | | XLMBULL | | | | | SUSHIBULL | 918,238.34000000000000 |
| | | | XRPBULL | 47,446.00000000000000 | | | | THETABULL | 2,002.30881203680000 |
| | | | XTZBULL | | | | | TRX | 0.00079000000000 |
| | | | | | | | | UNISWAPBULL | 3.15000000000000 |
| | | | | | | | | USD | 0.00000153103974 |
| | | | | | | | | USDT | 0.00000006425100 |
| | | | | | | | | VETBULL | 10.00000000000000 |
| | | | | | | | | XLMBULL | 10.00000000000000 |
| | | | | | | | | XRPBULL | 25,450.54630245500000 |
| | | | | | | | | XTZBULL | 4,509.19800000000000 |
| 76278 | Name on file | FTX Trading Ltd. | FTT | 50.00000000000000 | 77340 | Name on file | FTX Trading Ltd. | | Undetermined** |
| | | | USD | 25,000.00000000000000 | | | | | |
| 84310 | Name on file | FTX Trading Ltd. | USD | 70,000.00000000000000 | 84439* | Name on file | FTX Trading Ltd. | USD | 70,000.00000000000000 |
| 39543 | Name on file | FTX Trading Ltd. | BTC | 0.53030981000000 | 54538 | Name on file | FTX Trading Ltd. | DOT | 35.00000000000000 |
| | | | ETH | 1.82980053000000 | | | | TRX | 3.00000000000000 |
| | | | SOL | 17.00000000000000 | | | | | |
| 54469 | Name on file | FTX Trading Ltd. | ATOM | 20.00000000000000 | 54538 | Name on file | FTX Trading Ltd. | DOT | 35.00000000000000 |
| | | | BTC | 0.53030981000000 | | | | TRX | 3.00000000000000 |
| | | | ETH | 1.82980053000000 | | | | | |
| | | | SOL | 16.00000000000000 | | | | | |
| 90183 | Name on file | FTX Trading Ltd. | LUNA2 | 0.92680358140000 | 90914 | Name on file | FTX Trading Ltd. | LUNA2 | 0.92680358140000 |
| | | | LUNA2_LOCKED | 2.16254169000000 | | | | LUNA2_LOCKED | 2.16254169000000 |
| | | | LUNC | 201,813.43113460000000 | | | | LUNC | 201,813.43113460000000 |
| | | | MATIC | 0.00000004392000 | | | | MATIC | 0.00000004392000 |
| | | | SAND | 0.00000004553316 | | | | SAND | 0.00000004553316 |
| | | | TRX | 0.00000300000000 | | | | TRX | 0.00000300000000 |
| | | | USD | 1.00491510620558O | | | | USD | 1.00491510620558O |
| | | | USDT | 10,690.52000000000000 | | | | USDT | 10,965.52000000000000 |
| 61342 | Name on file | FTX Trading Ltd. | LUNA2 | 0.92680358140000 | 90914 | Name on file | FTX Trading Ltd. | LUNA2 | 0.92680358140000 |
| | | | LUNA2_LOCKED | 2.16254169000000 | | | | LUNA2_LOCKED | 2.16254169000000 |
| | | | LUNC | 201,813.43113460000000 | | | | LUNC | 201,813.43113460000000 |
| | | | MATIC | 0.00000004392000 | | | | MATIC | 0.00000004392000 |
| | | | SAND | 0.00000004553316 | | | | SAND | 0.00000004553316 |
| | | | TRX | 0.00000300000000 | | | | TRX | 0.00000300000000 |
| | | | USD | 1.00491510620558O | | | | USD | 1.00491510620558O |
| | | | USDT | 10,960.52000000000000 | | | | USDT | 10,965.52000000000000 |
| 16688 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 54336 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Indicates claim contains unliquidated and/or undetermined amounts

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 2.000000000000000 | | | | ATOM | 2.000000000000000 |
| | | | ATOM-PERP | 414.450000000000000 | | | | ATOM-PERP | 414.450000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000003 | | | | BCH-PERP | -0.000000000000003 |
| | | | BTC | 0.000000003782732 | | | | BTC | 0.000000003782732 |
| | | | BTC-PERP | 0.211440000000000 | | | | BTC-PERP | 0.211440000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE | 56.000000000000000 | | | | DOGE | 56.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.096076000000000 | | | | DOT | 0.096076000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000003 | | | | EGLD-PERP | 0.000000000000003 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000004 | | | | ETH-PERP | 0.000000000000004 |
| | | | ETHW | 0.012000000000000 | | | | ETHW | 0.012000000000000 |
| | | | EUR | 0.000000001756318 | | | | EUR | 0.000000001756318 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.460683870000000 | | | | FTT | 25.460683870000000 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | GMT-PERP | -6,785.000000000000000 | | | | GMT-PERP | -6,785.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000071 | | | | LINK-PERP | -0.000000000000071 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | | | NEAR-PERP | -0.000000000000056 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000415 | | | | SOL-PERP | -0.000000000000415 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 10,021.383734147276427 | | | | USD | 10,021.383734147276427 |
| | | | USDT | 0.000000012190801 | | | | USDT | 0.000000012190801 |
| | | | USTC | 0.000000009953501 | | | | USTC | 0.000000009953501 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 81047 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 81132 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 57.000000000000000 | | | | ATOM-PERP | 57.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.060092806000000 | | | | BTC | 0.060092806000000 |
| | | | BTC-PERP | 0.100000000000000 | | | | BTC-PERP | 0.100000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 5,000.000000000000000 | | | | DOGE-PERP | 5,000.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.100982000000000 | | | | ETH | 0.100982000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 0.600000000000000 | | | | ETHW | 0.600000000000000 |
| | | | EUR | 0.006670724537721 | | | | EUR | 0.006670724537721 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 60.000000000000000 | | | | FTT-PERP | 60.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (36179945716288843O/THE HILL BY FTX #26) | 1.000000000000000 | | | | NFT (36179945716288843O/THE HILL BY FTX #26) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 28.00603820000000 | | | | SOL | 28.00603820000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 47,690.00000000000000 | | | | USD | 476.89783864102500 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 22999 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 84124 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.36933487000000 | | | | BTC | 0.36933487000000 |
| | | | BTC-PERP | 0.33900000000000 | | | | BTC-PERP | 0.33900000000000 |
| | | | ETH | 1.00084389000000 | | | | ETH | 1.00084389000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.00084389000000 | | | | ETHW | 1.00084389000000 |
| | | | EUR | 738.87577801428100 | | | | EUR | 738.87577801428100 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | -292.36987736175000 | | | | USD | -292.36987736175000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 2,464.16134600000000 | | | | XRP | 2,464.16134600000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 7051 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 7053 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001000000 | | | | ETH | 0.00000001000000 |
| | | | ETH-PERP | 12.00000000000000 | | | | ETH-PERP | 12.00000000000000 |
| | | | FTT | 0.13665355681870 | | | | FTT | 0.13665355681870 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 11,475.00000000000000 | | | | USD | 11,475.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 60299 | Name on file | FTX Trading Ltd. | USD | 72,000.00000000000000 | 73138 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000779000020 |
| | | | | | | | | BCH | 0.00000000900000000 |
| | | | | | | | | BTC | 0.07521505940525.2 |
| | | | | | | | | CEL | 0.00000000753590000 |
| | | | | | | | | DOT | 0.00000000040000000 |
| | | | | | | | | ETH | 0.00000000300000000 |
| | | | | | | | | EUR | 0.00000000557065200 |
| | | | | | | | | FTT | 0.07942873863227.4 |
| | | | | | | | | GBP | 0.86310286095239.8 |
| | | | | | | | | HOLY | 2.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00013380482710.0 |
| | | | | | | | | MKR | 0.00000000900000000 |
| | | | | | | | | RUNE | 0.00000000060000000 |
| | | | | | | | | SRM | 0.01044125000000000 |
| | | | | | | | | TOMO | 0.00000000106255000 |
| | | | | | | | | USD | 70,699.90344095604.7015 |
| | | | | | | | | USDC | 0.01894072000000000 |
| | | | | | | | | USDT | 0.00000000740000000 |
| 64091 | Name on file | FTX Trading Ltd. | USD | 72,000.00000000000000 | 73138 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000779000020 |
| | | | | | | | | BCH | 0.00000000900000000 |
| | | | | | | | | BTC | 0.07521505940525.2 |
| | | | | | | | | CEL | 0.00000000753590000 |
| | | | | | | | | DOT | 0.00000000040000000 |
| | | | | | | | | ETH | 0.00000000300000000 |
| | | | | | | | | EUR | 0.00000000557065200 |
| | | | | | | | | FTT | 0.07942873863227.4 |
| | | | | | | | | GBP | 0.86310286095239.8 |
| | | | | | | | | HOLY | 2.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00013380482710.0 |
| | | | | | | | | MKR | 0.00000000900000000 |
| | | | | | | | | RUNE | 0.00000000060000000 |
| | | | | | | | | SRM | 0.01044125000000000 |
| | | | | | | | | TOMO | 0.00000000106255000 |
| | | | | | | | | USD | 70,699.90344095604.7015 |
| | | | | | | | | USDC | 0.01894072000000000 |
| | | | | | | | | USDT | 0.00000000740000000 |
| 39670 | Name on file | FTX Trading Ltd. | AAVE | 7.21686604068540.0 | 91823 | Name on file | FTX Trading Ltd. | AAVE | 7.21686604068540.0 |
| | | | ETH | 1.11323212000000 | | | | ETH | 1.11323212000000 |
| | | | ETHW | 1.11325671000000 | | | | ETHW | 1.11325671000000 |
| | | | FTT | 0.04080248290102.0 | | | | FTT | 0.04080248290102.0 |
| | | | LINK | 45.18295740000000 | | | | LINK | 45.18295740000000 |
| | | | LUNA2 | 0.01147876387000.0 | | | | LUNA2 | 0.01147876387000.0 |
| | | | LUNA2_LOCKED | 0.02678378236000.0 | | | | LUNA2_LOCKED | 0.02678378236000.0 |
| | | | LUNC | 2,499.52500000000000 | | | | LUNC | 2,499.52500000000000 |
| | | | MKR | 1.08078731627360.0 | | | | MKR | 1.08078731627360.0 |
| | | | SNX | 173.12826623932900.0 | | | | SNX | 173.12826623932900.0 |
| | | | SOL | 16.28300714000000 | | | | SOL | 16.28300714000000 |
| | | | USD | 2,027.62202476597000 | | | | USD | 12,207.00000000000000 |
| | | | USDC | 12,000.00000000000000 | | | | | |
| 44895 | Name on file | FTX Trading Ltd. | USD | 20,000.00000000000000 | 89174 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 31714 | Name on file | FTX Trading Ltd. | FTT | 25.00000000000000 | 90503 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.00000000000000 |
| | | | USD | 32,461.10000000000000 | | | | AMC-0930 | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000136 |
| | | | | | | | | BCH | 0.00000000688811.24 |
| | | | | | | | | BNB | 0.00000005804246.0 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000000642880.0 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000000429843 |
| | | | | | | | | FTT | 25.000000002556000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000706464164500 |
| | | | | | | | | LUNA2_LOCKED | 0.001648416384000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.005241000376450 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000007110450 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000369 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000007564079 |
| | | | | | | | | SOL-PERP | -1,600.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000072000000000 |
| | | | | | | | | USD | 32,461.102065741700000 |
| | | | | | | | | USDT | 0.000000017798172 |
| | | | | | | | | USTC | 0.100000009426550 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000007468389 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 7268 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007186471 | 72138 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007186471 |
| | | | AAVE | 0.000000008361756 | | | | AAVE | 0.000000008361756 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT | 0.769000000000000 | | | | BIT | 0.769000000000000 |
| | | | BOBA | 0.082648000000000 | | | | BOBA | 0.082648000000000 |
| | | | BSV-PERP | 0.000000000000284 | | | | BSV-PERP | 0.000000000000284 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.021370000000000 | | | | CEL | 0.021370000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM | 0.005634800000000 | | | | CREAM | 0.005634800000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | ENS | 0.000000210000000 | | | | ENS | 0.000000210000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | -0.000000005585721 | | | | ETH | -0.000000005585721 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000000008021749 | | | | FTT | 0.000000008021749 |
| | | | GMT | 0.818240124820964 | | | | GMT | 0.818240124820964 |
| | | | HT | 0.000000001494098 | | | | HT | 0.000000001494098 |
| | | | LUNA2 | 0.000002960914301 | | | | LUNA2 | 0.000002960914301 |
| | | | LUNA2_LOCKED | 0.011995518805369 | | | | LUNA2_LOCKED | 0.011995518805369 |
| | | | LUNC | 0.643162683145816 | | | | LUNC | 0.643162683145816 |
| | | | MATIC | 0.000000001450000 | | | | MATIC | 0.000000001450000 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | MPLX | 0.279138370000000 | | | | MPLX | 0.279138370000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.668303428983115 | | | | RAY | 0.668303428983115 |
| | | | SOL | 0.000000009750593 | | | | SOL | 0.000000009750593 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 1.258318770000000 | | | | TRX | 1.258318770000000 |
| | | | USD | 3.132387180548180 | | | | USD | 5,109.869381104720000 |
| | | | USDT | 10,219.739383104720000 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.727548992729400 | | | | USTC | 0.727548992729400 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.915310271740375 | | | | XRP | 0.915310271740375 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| 38526 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 73670* | Name on file | FTX Trading Ltd. | BTC | 3.025232449703105 |
| | | | BTC | 3.025232449703105 | | | | ETH | 1.201302330000000 |
| | | | ETH | 0.201302330000000 | | | | ETHW | 0.201216720000000 |
| | | | ETHW | 0.201216720000000 | | | | FTT | 0.000000007372476 |
| | | | FTT | 0.000000007372476 | | | | USD | 0.000000001865452 |
| | | | USD | 0.000006013127383 | | | | USDT | 0.000000017704264 |
| | | | USDT | 0.000000017704264 | | | | | |
| 27728 | Name on file | FTX Trading Ltd. | ENS | 444.037515010000000 | 27762 | Name on file | FTX Trading Ltd. | SOL | 52.022555950000000 |
| | | | ETH | 24.682032010000000 | | | | UNI | 103.178158460000000 |
| | | | FTT | 156.377411210000000 | | | | | |
| | | | USD | 317.260000000000000 | | | | | |
| | | | USDT | 0.210000000000000 | | | | | |
| 27990 | Name on file | FTX Trading Ltd. | FTT | 350.029980000000000 | 63070 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000003637 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 27,671.520600000000000 | | | | BOBA | 0.043650300000000 |
| | | | USTC | 8,692.025900000000000 | | | | ETH | 0.000000005893917 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 350.029980002258000 |
| | | | | | | | | LUNA2_LOCKED | 27,671.520600000000000 |
| | | | | | | | | LUNC | 0.000000700000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000010000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000005711335 |
| | | | | | | | | USDT | 0.000000002046915 |
| | | | | | | | | USTC | 8,692.025900000000000 |
| 21717 | Name on file | FTX Trading Ltd. | BTC | 0.000088706082300 | 91034 | Name on file | FTX Trading Ltd. | BTC | 0.000088706082300 |
| | | | ETH | 5.897766400000000 | | | | ETH | 5.899582858294280 |
| | | | ETH-PERP | 4.812000000000000 | | | | ETH-PERP | 4.812000000000000 |
| | | | ETHW | 5.868561096839550 | | | | ETHW | 5.868561096839550 |
| | | | LUNA2_LOCKED | 157.623002000000000 | | | | LUNA2_LOCKED | 157.623002000000000 |
| | | | LUNC | 0.000000001214060 | | | | LUNC | 0.000000001214060 |
| | | | MATIC | 472.164211591201000 | | | | MATIC | 472.164211591201000 |
| | | | TRX | 0.001567000000000 | | | | TRX | 0.001567000000000 |
| | | | USD | 7,585.420000000000000 | | | | USD | 7,585.420000000000000 |
| | | | USDT | 4,033.503214290000000 | | | | USDT | 4,035.673773381430000 |
| | | | USTC | 9,562.413329512450000 | | | | USTC | 9,562.413329512450000 |
| 17182 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 31796 | Name on file | FTX Trading Ltd. | FTT | 4,284.600000000000000 |
| | | | 356022931211705732/FTX EU - WE ARE HERE! #78843 | 1.000000000000000 | | | | TRX | 50.000000000000000 |
| | | | 4338496652860647/84/AUSTRIA TICKET STUB #294 | 1.000000000000000 | | | | USD | 25,464.330000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | USDT | 15.000000000000000 |
| | | | AGLD-PERP | 0.000000000000085 | | | | | |
| | | | ALCX-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALICE-PERP | 0.000000000000227 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -0.000000000003637 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000170 | | | | | |
| | | | ATLAS | 0.680000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM | 0.052883000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | -0.000000000000056 | | | | | |
| | | | AXS-PERP | 0.000000000003637 | | | | | |
| | | | BAND-PERP | -0.000000000000113 | | | | | |
| | | | BAO | 17,000.000000000000000 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BIDEN | -0.000000000000909 | | | | | |
| | | | BLT | 19.000095000000000 | | | | | |
| | | | BNB-PERP | -0.000000000000056 | | | | | |
| | | | BOBA-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000010249375000 | | | | | |
| | | | BTC-20210326 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210601 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210602 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210603 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210604 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210605 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210606 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210607 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | -0.000000000000005 | | | | | |
| | | | BVOL | 0.000008199000000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | -0.000000000001364 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CLV-PERP | -0.000000000001818 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CONV-PERP | 0.000000000000000 | | | | | |
| | | | COPE | 0.751812500000000 | | | | | |
| | | | CREAM-PERP | -0.000000000000028 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CVX-PERP | 0.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DAWN-PERP | 0.000000000000000 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DMG-PERP | 0.000000000003637 | | | | | |
| | | | DODO-PERP | 0.000000000000000 | | | | | |
| | | | DOGE | 0.351225289990974 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | -0.000000000000056 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000227 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.00000000007995320 | | | | | |
| | | | ETH-0325 | 0.00000000000000000 | | | | | |
| | | | ETH-20201225 | 0.00000000000000000 | | | | | |
| | | | ETH-20210326 | 0.00000000000000000 | | | | | |
| | | | ETH-20210625 | 0.00000000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000002255 | | | | | |
| | | | ETHW-PERP | 0.00000000000000000 | | | | | |
| | | | FIL-PERP | 0.00000000000000000 | | | | | |
| | | | FLM-PERP | 0.00000000000000909 | | | | | |
| | | | FLOW-PERP | 0.00000000000000454 | | | | | |
| | | | FTM-PERP | 0.00000000000000000 | | | | | |
| | | | FTT | 4,284.60583750000000 | | | | | |
| | | | FTT-PERP | 3,497.30000000000000 | | | | | |
| | | | GALA-PERP | 0.00000000000000000 | | | | | |
| | | | GAL-PERP | 0.00000000000001222 | | | | | |
| | | | GMT | 0.90000000000000000 | | | | | |
| | | | GMT-PERP | 0.00000000000000000 | | | | | |
| | | | GRT-PERP | 0.00000000000000000 | | | | | |
| | | | GST-PERP | 0.00000000000000000 | | | | | |
| | | | HBAR-PERP | 0.00000000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000000 | | | | | |
| | | | HOLY-PERP | 0.00000000000000000 | | | | | |
| | | | HOT-PERP | 0.00000000000000000 | | | | | |
| | | | HT | 1.00000000000000000 | | | | | |
| | | | HT-PERP | -0.00000000000000007 | | | | | |
| | | | HUM-PERP | 0.00000000000000000 | | | | | |
| | | | ICP-PERP | 0.00000000000000000 | | | | | |
| | | | ICX-PERP | 0.00000000000000000 | | | | | |
| | | | IMX-PERP | 0.00000000000000000 | | | | | |
| | | | INJ-PERP | 0.00000000000000000 | | | | | |
| | | | KAVA-PERP | 0.00000000000000000 | | | | | |
| | | | KIN | 110,000.00000000000000 | | | | | |
| | | | KIN-PERP | 0.00000000000000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | | |
| | | | LDO-PERP | 0.00000000000000000 | | | | | |
| | | | LINA-PERP | 0.00000000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000005002 | | | | | |
| | | | LOGAN2021 | 0.00000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | | |
| | | | LRC-PERP | 0.00000000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000000 | | | | | |
| | | | LUNA2 | 0.29461658182300 | | | | | |
| | | | LUNA2_LOCKED | 0.68743869089000 | | | | | |
| | | | LUNA2-PERP | -0.00000000000000170 | | | | | |
| | | | LUNC | 0.61703941036255 | | | | | |
| | | | LUNC-PERP | -0.00000002979504 | | | | | |
| | | | MANA-PERP | 0.00000000000000000 | | | | | |
| | | | MAPS-PERP | 0.00000000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000000 | | | | | |
| | | | MINA-PERP | 0.00000000000000000 | | | | | |
| | | | MKR-PERP | 0.00000000000000000 | | | | | |
| | | | MNGO-PERP | 0.00000000000000000 | | | | | |
| | | | MOB-PERP | 0.00000000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000000 | | | | | |
| | | | MTL-PERP | 0.00000000000000000 | | | | | |
| | | | NEAR-PERP | -0.00000000000000909 | | | | | |
| | | | NEO-PERP | 0.00000000000000000 | | | | | |
| | | | OKB-PERP | 0.00000000000000000 | | | | | |
| | | | ONT-PERP | 0.00000000000000000 | | | | | |
| | | | OP-PERP | 0.00000000000000000 | | | | | |
| | | | ORBS-PERP | 0.00000000000000000 | | | | | |
| | | | OXY | 0.95487500000000 | | | | | |
| | | | OXY-PERP | 0.00000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | | |
| | | | PERP-PERP | 0.00000000000000042 | | | | | |
| | | | POLIS | 0.00610000000000 | | | | | |
| | | | POLIS-PERP | 0.00000000000000000 | | | | | |
| | | | PROM-PERP | 0.00000000000000000 | | | | | |
| | | | PSY | 0.04532000000000 | | | | | |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | | |
| | | | QTUM-PERP | 0.00000000000000000 | | | | | |
| | | | RAMP-PERP | 0.00000000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000000 | | | | | |
| | | | REEF-PERP | 0.00000000000000000 | | | | | |
| | | | REN-PERP | 0.00000000000000000 | | | | | |
| | | | RNDR-PERP | 0.00000000000000000 | | | | | |
| | | | ROOK-PERP | 0.00000000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000000 | | | | | |
| | | | RUNE-PERP | -0.00000000000000227 | | | | | |
| | | | RVN-PERP | 0.00000000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000000 | | | | | |
| | | | SC-PERP | 0.00000000000000000 | | | | | |
| | | | SHIB | 100,000.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000000 | | | | | |
| | | | SKL-PERP | 0.00000000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000000000 | | | | | |
| | | | SOL | 0.00795072000000 | | | | | |
| | | | SOL-PERP | -0.00000000000001364 | | | | | |
| | | | SPELL-PERP | 0.00000000000000000 | | | | | |
| | | | SRM | 4.03374519000000 | | | | | |
| | | | SRM_LOCKED | 105.89298362000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000000 | | | | | |
| | | | SRN-PERP | 0.00000000000000000 | | | | | |
| | | | STEP | 0.07352900000000 | | | | | |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | | Ticker Quantity |
| | | | STEP-PERP | -0.0000000000005456 | | | | | | |
| | | | STMX-PERP | 0.0000000000000000 | | | | | | |
| | | | STORJ-PERP | -0.0000000000000568 | | | | | | |
| | | | STX-PERP | 0.0000000000000000 | | | | | | |
| | | | SUSHI | 0.0000000044116537 | | | | | | |
| | | | SUSHIBULL | 66.0000000000000000 | | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | | |
| | | | THETA-PERP | 0.0000000000007275 | | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | | |
| | | | TOMO-PERP | 0.0000000000001818 | | | | | | |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | | |
| | | | TRUMP | 0.0000000000000000 | | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | | |
| | | | TRX | 50.0008080000000000 | | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | | |
| | | | TULIP-PERP | 0.0000000000000000 | | | | | | |
| | | | UNI-PERP | 0.0000000000000113 | | | | | | |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | | | |
| | | | USD | 25,464.0000000000000000 | | | | | | |
| | | | USDT | 15.0064690129405000 | | | | | | |
| | | | USDT-PERP | 0.0000000000000000 | | | | | | |
| | | | USTC | 1.5478851300000000 | | | | | | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | | |
| | | | XTZ-PERP | 0.0000000000000227 | | | | | | |
| | | | YFII-PERP | 0.0000000000000000 | | | | | | |
| | | | YFI-PERP | -0.0000000000000003 | | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | | |
| 25796 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 31796 | Name on file | FTX Trading Ltd. | FTT | | 4,284.6000000000000000 |
| | | | 3569229312117057327FTX EU - WE ARE HERE! #78843 | 1.0000000000000000 | | | | TRX | | 50.0000000000000000 |
| | | | 4338496652860647847AUSTRIA TICKET STUB #294 | 1.0000000000000000 | | | | USD | | 25,464.3300000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | USDT | | 15.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000085 | | | | | | |
| | | | ALCX-PERP | 0.0000000000000000 | | | | | | |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | | |
| | | | ALICE-PERP | 0.0000000000000227 | | | | | | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | | |
| | | | ALT-PERP | 0.0000000000000000 | | | | | | |
| | | | AMPL-PERP | 0.0000000000000000 | | | | | | |
| | | | ANC-PERP | 0.0000000000000000 | | | | | | |
| | | | APE-PERP | -0.0000000000003637 | | | | | | |
| | | | APT-PERP | 0.0000000000000000 | | | | | | |
| | | | AR-PERP | 0.0000000000000170 | | | | | | |
| | | | ATLAS | 0.6800000000000000 | | | | | | |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | | |
| | | | ATOM | 0.0528830000000000 | | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | | |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | | | |
| | | | AVAX-PERP | -0.0000000000000056 | | | | | | |
| | | | AXS-PERP | 0.0000000000003637 | | | | | | |
| | | | BAND-PERP | -0.0000000000000113 | | | | | | |
| | | | BAO | 17,000.0000000000000000 | | | | | | |
| | | | BAO-PERP | 0.0000000000000000 | | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | | |
| | | | BIDEN | -0.0000000000000909 | | | | | | |
| | | | BLT | 19.0000950000000000 | | | | | | |
| | | | BNB-PERP | -0.0000000000000056 | | | | | | |
| | | | BOBA-PERP | 0.0000000000000000 | | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | | |
| | | | BTC | 0.0000102493750000 | | | | | | |
| | | | BTC-20210926 | 0.0000000000000000 | | | | | | |
| | | | BTC-MOVE-20200713 | 0.0000000000000000 | | | | | | |
| | | | BTC-MOVE-20210601 | 0.0000000000000000 | | | | | | |
| | | | BTC-MOVE-20210602 | 0.0000000000000000 | | | | | | |
| | | | BTC-MOVE-20210603 | 0.0000000000000000 | | | | | | |
| | | | BTC-MOVE-20210604 | 0.0000000000000000 | | | | | | |
| | | | BTC-MOVE-20210605 | 0.0000000000000000 | | | | | | |
| | | | BTC-MOVE-20210606 | 0.0000000000000000 | | | | | | |
| | | | BTC-MOVE-20210607 | 0.0000000000000000 | | | | | | |
| | | | BTC-MOVE-WK-20200724 | 0.0000000000000000 | | | | | | |
| | | | BTC-PERP | -0.0000000000000005 | | | | | | |
| | | | BVOL | 0.0000085990000000 | | | | | | |
| | | | C98-PERP | 0.0000000000000000 | | | | | | |
| | | | CEL-PERP | -0.0000000000001364 | | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | | |
| | | | CLV-PERP | -0.0000000000001818 | | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | | |
| | | | CONV-PERP | 0.0000000000000000 | | | | | | |
| | | | COPE | 0.7518125000000000 | | | | | | |
| | | | CREAM-PERP | -0.0000000000000028 | | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | | |
| | | | CVX-PERP | 0.0000000000000000 | | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | | |
| | | | DAWN-PERP | 0.0000000000000000 | | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | | |
| | | | DMG-PERP | 0.0000000000003637 | | | | | | |

| | | | Claims to be Disallowed | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DODO-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.3512225899900974 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.0000000000000056 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000227 | | | | | |
| | | | ETH | 0.0000000007995320 | | | | | |
| | | | ETH-0325 | 0.0000000000000000 | | | | | |
| | | | ETH-20201225 | 0.0000000000000000 | | | | | |
| | | | ETH-20210326 | 0.0000000000000000 | | | | | |
| | | | ETH-20210625 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000255 | | | | | |
| | | | ETHW-PERP | 0.0000000000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FLM-PERP | 0.0000000000000909 | | | | | |
| | | | FLOW-PERP | 0.0000000000000454 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 4,284.6058175000000000 | | | | | |
| | | | FTT-PERP | 3,497.3000000000000000 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000001222 | | | | | |
| | | | GMT | 0.9000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | GST-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000000000000 | | | | | |
| | | | HOLY-PERP | 0.0000000000000000 | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | |
| | | | HT | 1.0000000000000000 | | | | | |
| | | | HT-PERP | -0.0000000000000007 | | | | | |
| | | | HUM-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | ICX-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | INJ-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | |
| | | | KIN | 110,000.0000000000000000 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | 0.0000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000005002 | | | | | |
| | | | LOGAN2021 | 0.0000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.2946165818230000 | | | | | |
| | | | LUNA2_LOCKED | 0.6874386908900000 | | | | | |
| | | | LUNA2-PERP | -0.0000000000000170 | | | | | |
| | | | LUNC | 0.6170394103603554 | | | | | |
| | | | LUNC-PERP | -0.0000000002979504 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MINA-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |
| | | | MOB-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | MTL-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | -0.0000000000000909 | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | |
| | | | OKB-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | ORBS-PERP | 0.0000000000000000 | | | | | |
| | | | OXY | 0.9548750000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | PERP-PERP | 0.0000000000000042 | | | | | |
| | | | POLIS | 0.0061000000000000 | | | | | |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | |
| | | | PROM-PERP | 0.0000000000000000 | | | | | |
| | | | PSY | 0.0453200000000000 | | | | | |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | -0.0000000000000227 | | | | | |
| | | | RVN-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB | 100,000.0000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SKL-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000000 | | | | | |
| | | | SOL | 0.00795072000000 | | | | | |
| | | | SOL-PERP | -0.00000000001364 | | | | | |
| | | | SPELL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 4.03745190000000 | | | | | |
| | | | SRM_LOCKED | 105.89298362000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | SRN-PERP | 0.00000000000000 | | | | | |
| | | | STEP | 0.07352900000000 | | | | | |
| | | | STEP-PERP | -0.00000000005456 | | | | | |
| | | | STMX-PERP | 0.00000000000000 | | | | | |
| | | | STORJ-PERP | -0.00000000000568 | | | | | |
| | | | STX-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI | 0.00000000441637 | | | | | |
| | | | SUSHIBULL | 66.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | THETA-PERP | 0.00000000007275 | | | | | |
| | | | TLM-PERP | 0.00000000000000 | | | | | |
| | | | TOMO-PERP | 0.00000000001818 | | | | | |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | | |
| | | | TRUMP | 0.00000000000000 | | | | | |
| | | | TRU-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 50.00080800000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | TULIP-PERP | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000113 | | | | | |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | | |
| | | | USD | 25,464.33000000000000 | | | | | |
| | | | USDT | 15.00646901294050 | | | | | |
| | | | USDT-PERP | 0.00000000000000 | | | | | |
| | | | USTC | 1.54788513000000 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | XEM-PERP | 0.00000000000000 | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000227 | | | | | |
| | | | YFII-PERP | 0.00000000000000 | | | | | |
| | | | YFI-PERP | -0.00000000000003 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| | | | ZIL-PERP | 0.00000000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000 | | | | | |
| 90977 | Name on file | FTX Trading Ltd. | ETH | 8.08000000000000 | 90983 | Name on file | FTX Trading Ltd. | ETH | 4.04000000000000 |
| 6263 | Name on file | FTX Trading Ltd. | BTC | 0.00003003000000 | 75100 | Name on file | FTX Trading Ltd. | BTC | 0.00003003000000 |
| | | | DOGE | 0.45136872000000 | | | | DOGE | 0.45136872000000 |
| | | | FTT | 0.00000001000000 | | | | FTT | 0.00000001000000 |
| | | | TRX | 0.00148000000000 | | | | TRX | 0.00148000000000 |
| | | | USD | 0.00000001337264 | | | | USD | 0.00000001337264 |
| | | | USDT | 19,101.50433576348000 | | | | USDT | 9,550.75433576348000 |
| 51283 | Name on file | FTX Trading Ltd. | 1INCH | 157.00000000000000 | 51295 | Name on file | FTX Trading Ltd. | 1INCH | 157.00000000000000 |
| | | | AAVE | 1.91000000000000 | | | | AAVE | 1.91000000000000 |
| | | | ALGO | 3,626.00000000000000 | | | | ALGO | 3,626.00000000000000 |
| | | | AVAX | 27.19944113000000 | | | | AVAX | 27.19944113000000 |
| | | | BNB | 0.51000000000000 | | | | BNB | 0.51000000000000 |
| | | | BTC | 0.51929905360000 | | | | BTC | 0.51929905360000 |
| | | | CHZ | 918.00000000000000 | | | | CHZ | 918.00000000000000 |
| | | | CRO | 510.00000000000000 | | | | CRO | 510.00000000000000 |
| | | | DENT | 160,500.00000000000000 | | | | DENT | 160,500.00000000000000 |
| | | | DOT | 17.60000000000000 | | | | DOT | 17.60000000000000 |
| | | | ENJ | 133.00000000000000 | | | | ENJ | 133.00000000000000 |
| | | | ETH | 6.56708638130000 | | | | ETH | 6.56708638130000 |
| | | | EUR | 1,000.00000000000000 | | | | ETHW | 4.09511059130000 |
| | | | FTM | 1,232.97000000000000 | | | | EUR | 1,000.00000000000000 |
| | | | GRT | 1,035.00000000000000 | | | | FTM | 1,232.97000000000000 |
| | | | IMX | 76.80000000000000 | | | | GRT | 1,035.00000000000000 |
| | | | LINK | 17.80000000000000 | | | | IMX | 76.80000000000000 |
| | | | LRC | 169.00000000000000 | | | | LINK | 17.80000000000000 |
| | | | LTC | 3.45000000000000 | | | | LRC | 169.00000000000000 |
| | | | LUNC | 19.70000000000000 | | | | LTC | 3.45000000000000 |
| | | | MANA | 107.00000000000000 | | | | LUNC | 19.70000000000000 |
| | | | MATIC | 430.00000000000000 | | | | MANA | 107.00000000000000 |
| | | | RUNE | 154.07000000000000 | | | | MATIC | 430.00000000000000 |
| | | | SAND | 72.00000000000000 | | | | RUNE | 154.07000000000000 |
| | | | SOL | 23.71370000000000 | | | | SAND | 72.00000000000000 |
| | | | SPELL | 33,000.00000000000000 | | | | SOL | 23.71370000000000 |
| | | | SRM | 66.00000000000000 | | | | SPELL | 33,000.00000000000000 |
| | | | UNI | 42.60000000000000 | | | | SRM | 66.00000000000000 |
| | | | USDT | 968.60947820647321 | | | | TRX | 5.233.00000000000000 |
| | | | XRP | 456.00000000000000 | | | | UNI | 42.60000000000000 |
| | | | | | | | | USD | 0.00000000000000 |
| | | | | | | | | USDT | 968.60000000000000 |
| | | | | | | | | XRP | 456.00000000000000 |
| 79113 | Name on file | FTX Trading Ltd. | USDT | 80,000.00000000000000 | 90047 | Name on file | FTX Trading Ltd. | AMPL | 0.41722511476845 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000006602261 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 35.33433938757060 |
| | | | | | | | | FTT | 156.01912279000000 |
| | | | | | | | | LUNA2 | 0.00028850304190 |
| | | | | | | | | LUNA2_LOCKED | 0.00067317376440 |
| | | | | | | | | SC-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | USD | 1.96077100725340 |
| | | | | | | | | USDT | 3,307.34098965310000 |
| | | | | | | | | USTC | 0.04083900000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| 53109 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 | 81845* | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CRO-PERP | 15,000.00000000000000 | | | | CRO-PERP | 15,000.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 160.00000000000000 | | | | FTT | 160.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 320,820,000.00000000000000 | | | | LUNC-PERP | 320,820,000.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 20.00000000000000 | | | | SXP | 20.00000000000000 |
| | | | TRX | 0.00284300000000 | | | | TRX | 0.00284300000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,466.39000000000000 | | | | USD | 4,466.39000000000000 |
| | | | USDT | 136,356.84000000000000 | | | | USDT | 136,356.84000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 18267 | Name on file | FTX Trading Ltd. | FTT | 1,736.60923681000000 | 72182 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | SRM | 238.28047580000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 1,609.07583149000000 | | | | 4247289298032168338/FTX AU - WE ARE HERE! #27556 | 1.00000000000000 |
| | | | USD | 10,683.22000000000000 | | | | 4755030878402399597/FTX AU - WE ARE HERE! #17686 | 1.00000000000000 |
| | | | USDC | 5,000.22229226000000 | | | | 5260838841982293843/FTX CRYPTO CUP 2022 KEY #1358 | 1.00000000000000 |
| | | | | | | | | 5735788537127187360/FTX SWAG PACK #89 [REDEEMED] | 1.00000000000000 |
| | | | | | | | | AAPL | 0.00000004800000 |
| | | | | | | | | AAPL-0930 | 0.00000000000000 |
| | | | | | | | | AAPL-20201225 | 0.00000000000311 |
| | | | | | | | | AAPL-20210326 | 0.00000000000000 |
| | | | | | | | | AAPL-20210924 | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-20200925 | 0.00000000000000 |
| | | | | | | | | ADA-20201225 | 0.00000000000000 |
| | | | | | | | | ADA-20210326 | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-20200327 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA | 0.00000001489180 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-20200327 | 0.00000000000000 |
| | | | | | | | | ALT-20201225 | 0.00000000000000 |
| | | | | | | | | ALT-20210625 | 0.00000000000000 |
| | | | | | | | | ALT-20210924 | -0.00000000000014 |
| | | | | | | | | ALT-20211231 | 0.00000000000000 |
| | | | | | | | | ALT-PERP | -0.00000000000014 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | AMZN | 0.00000013000000 |
| | | | | | | | | AMZN-20201225 | 0.00000000000000 |
| | | | | | | | | AMZN-20210326 | 0.00000000000001 |
| | | | | | | | | AMZNPRE | -0.00000005500000 |
| | | | | | | | | APE-PERP | 0.00000000000227 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | ASD | 0.00000000700000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ASD-PERP | 0.0000000000000909 |
| | | | | | | | | ATOM-20201225 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BABA | 0.0000000500000000 |
| | | | | | | | | BABA-20201225 | 0.0000000000000000 |
| | | | | | | | | BABA-20210326 | 0.0000000000000000 |
| | | | | | | | | BADGER | 0.0000000012500000 |
| | | | | | | | | BADGER-PERP | -0.0000000000011364 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000909 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-20200925 | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BILI-20201225 | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000733574000 |
| | | | | | | | | BNB-0325 | 0.0000000000000000 |
| | | | | | | | | BNB-20200327 | 0.0000000000000000 |
| | | | | | | | | BNB-20210326 | 0.0000000000000000 |
| | | | | | | | | BNB-20210924 | 0.0000000000000000 |
| | | | | | | | | BNB-20211231 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000002284 |
| | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | BNTX-20201225 | 0.0000000000000000 |
| | | | | | | | | BSV-20200626 | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000018046789 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-20200327 | 0.0000000000000000 |
| | | | | | | | | BTC-20200626 | 0.0000000000000000 |
| | | | | | | | | BTC-20200925 | 0.0000000000000000 |
| | | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200113 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200116 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200214 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200218 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200219 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200307 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200310 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200311 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200326 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200428 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2020202011Q1 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-202003 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q3 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200124 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200306 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200327 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200828 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000003 |
| | | | | | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | | | | | | BULL | 0.0000000028437500 |
| | | | | | | | | BVOL | 0.0000000015000000 |
| | | | | | | | | BYND-20201225 | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 7.8700000000000000 |
| | | | | | | | | COMP | 0.0000000625000000 |
| | | | | | | | | COMP-20210326 | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | -0.0000000000000042 |
| | | | | | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-0624 | 0.0000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.0000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DMG-20200925 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DMG-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | | | | | | DOGEBULL | 0.0000000495000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20201225 | 0.0000000000000000 |
| | | | | | | | | DOT-20211231 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | -0.0000000000001364 |
| | | | | | | | | DRGN-20210326 | 0.0000000000000000 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-20201225 | 0.0000000000000000 |
| | | | | | | | | EOS-20210924 | 0.0000000000001818 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-20200327 | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000001461885O |
| | | | | | | | | ETH-0325 | -0.0000000000000007 |
| | | | | | | | | ETH-0331 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-20200327 | 0.0000000000000000 |
| | | | | | | | | ETH-20200925 | 0.0000000000000000 |
| | | | | | | | | ETH-20201225 | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000056 |
| | | | | | | | | ETH-20210625 | -0.0000000000000007 |
| | | | | | | | | ETH-20210924 | -0.0000000000000027 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETHBULL | 0.0000000080375000 |
| | | | | | | | | ETH-PERP | 0.0000000000000331 |
| | | | | | | | | EXCH-20200327 | 0.0000000000000000 |
| | | | | | | | | EXCH-20200925 | 0.0000000000000000 |
| | | | | | | | | EXCH-20201225 | 0.0000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.0000000000000000 |
| | | | | | | | | EXCH-PERP | -0.0000000000000001 |
| | | | | | | | | FB-0325 | -0.0000000000000056 |
| | | | | | | | | FB-1230 | 0.0000000000000014 |
| | | | | | | | | FB-20201225 | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-20201225 | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-20201225 | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 1,736.6092368196400O0 |
| | | | | | | | | FTT-PERP | 0.0000000000002728 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GBTC | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GOOGL-1230 | 0.0000000000000000 |
| | | | | | | | | GOOGL-20201225 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-20200925 | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-20200327 | 0.0000000000000000 |
| | | | | | | | | HT-PERP | -0.0000000000001818 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | INDI_IEO_TICKET | 2.0000000000000000 |
| | | | | | | | | JPY | 120.0381141650000O0 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LEND-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-20200327 | 0.0000000000000000 |
| | | | | | | | | LINK-20200925 | 0.0000000000000000 |
| | | | | | | | | LINK-20210326 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000001818 |
| | | | | | | | | LTC-20200925 | 0.0000000000000000 |
| | | | | | | | | LTC-20201225 | 0.0000000000000000 |
| | | | | | | | | LTC-20210326 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-0624 | 0.0000000000000000 |
| | | | | | | | | MID-20201225 | 0.0000000000000000 |
| | | | | | | | | MID-20210924 | -0.0000000000000005 |
| | | | | | | | | MID-20211231 | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MRNA-20201225 | 0.0000000000000000 |
| | | | | | | | | MSTR-20201225 | 0.0000000000000000 |
| | | | | | | | | MTA-20200925 | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | NFLX-20201225 | 0.0000000000000000 |
| | | | | | | | | NIO | 0.0000000250000000 |
| | | | | | | | | NIO-20201225 | 0.0000000000000000 |
| | | | | | | | | NIO-20210326 | -0.0000000000000014 |
| | | | | | | | | NVDA-20201225 | 0.0000000000000001 |
| | | | | | | | | NVDA-20210326 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OKB-20200327 | 0.00000000000000000 |
| | | | | | | | | OKB-20200925 | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | PAXG-20200626 | 0.00000000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000000 |
| | | | | | | | | PFE-20201225 | 0.00000000000000000 |
| | | | | | | | | PYPL | 0.00000010000000000 |
| | | | | | | | | PYPL-20201225 | 0.00000000000014 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-20200925 | 0.00000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-0624 | 0.00000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.00000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.00000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.00000000000000000 |
| | | | | | | | | SHIT-20210924 | -0.00000000000000001 |
| | | | | | | | | SHIT-20211231 | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | -0.00000000000000021 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000001000000000 |
| | | | | | | | | SOL-20200925 | 0.00000000000000000 |
| | | | | | | | | SOL-20201225 | 0.00000000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000034410 |
| | | | | | | | | SPY-1230 | 0.00000000000000000 |
| | | | | | | | | SPY-20201225 | 0.00000000000000000 |
| | | | | | | | | SQ | 0.00000001250000000 |
| | | | | | | | | SQ-20201225 | 0.00000000000000000 |
| | | | | | | | | SRM | 238.28047580000000 |
| | | | | | | | | SRM_LOCKED | 1,609.07583149000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP | 0.00000001200000000 |
| | | | | | | | | SXP-20200925 | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000030922 |
| | | | | | | | | THETA-PERP | -0.00000000009909 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | TRX-20200925 | 0.00000000000000000 |
| | | | | | | | | TRX-20210326 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TSLA | 0.00000002000000000 |
| | | | | | | | | TSLA-1230 | 0.00000000000000000 |
| | | | | | | | | TSLA-20201225 | 0.00000000000014 |
| | | | | | | | | TSLA-20210326 | 0.00000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.00000000000000000 |
| | | | | | | | | TSLA-20210924 | -0.00000000000003 |
| | | | | | | | | TSLAPRE | -0.00000000000000000 |
| | | | | | | | | TSM-20210625 | 0.00000000000000000 |
| | | | | | | | | UBER-20210326 | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 8,723.77929851500000 |
| | | | | | | | | USDC | 5,000.22229226000000 |
| | | | | | | | | USDT | 0.68636463755615 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | VET-20200925 | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-20200626 | 0.00000000000000000 |
| | | | | | | | | XRP-20200925 | 0.00000000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-20200327 | 0.00000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000227 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | -0.00000000000011 |
| | | | | | | | | ZM-20201225 | 0.00000000000000000 |
| | | | | | | | | ZM-20210326 | 0.00000000000000000 |
| 20388 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 40015 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | BIT | 171.28117694000000 | | | | CRO | 2.55559211000000 |
| | | | CRO | 2.55559211000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | FTT | 29.49531745000000 |
| | | | ETH | 0.09821387000000 | | | | LUNA2 | 0.00030321466467000 |
| | | | ETHW | 0.09735798000000 | | | | LUNA2_LOCKED | 0.00007500884230000 |
| | | | FTT | 29.49531745000000 | | | | LUNC | 7.00000000000000 |
| | | | LUNA2 | 0.00030321466467000 | | | | USD | 4.81520002538757 |
| | | | LUNA2_LOCKED | 0.00007500884230000 | | | | USDT | 0.00000000000000000 |
| | | | LUNC | 7.00000000000000 | | | | | |
| | | | USD | 5,426.90000000000000 | | | | | |
| | | | USDT | 1,247.07511008000000 | | | | | |
| 33200 | Name on file | West Realm Shires Services Inc. | USD | 53,950.00000000000000 | 69189 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: DEPOSIT TO FTX ACCOUNT | 53,000.00000000000000 |
| | | | | | | | | USD | 56.85529791063580 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | USDT | 0.1269125663265 76 |
| 37057 | Name on file | FTX Trading Ltd. | SOL | 2,000.0000000000000 | 74559 | Name on file | FTX Trading Ltd. | CRO | 1,659.6846000000000 00 |
| | | | | | | | | SOL | 144.7410223300000 00 |
| | | | | | | | | USD | 11.2915201692464 00 |
| 7279 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | 91235* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | ADA-20200626 | 0.0000000000000 | | | | 29074003552421881/FTX EU - WE ARE HERE! #84520 | 1.0000000000000 |
| | | | ADA-20200925 | 0.0000000000000 | | | | 33905833099068300/FTX EU - WE ARE HERE! #84438 | 1.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | 36995745770352974/FTX EU - WE ARE HERE! #84683 | 1.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | 39313300890045345S/FTX AU - WE ARE HERE! #19211 | 1.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | 42744762615033086S/MONTREAL TICKET STUB #1390 | 1.0000000000000 |
| | | | AMPL | 0.0000000023893 0 | | | | 48405104582158347S/MEXICO TICKET STUB #1780 | 1.0000000000000 |
| | | | AMPL-PERP | 0.0000000000000 | | | | 51783971275562661 0/FTX AU - WE ARE HERE! #26218 | 1.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | 52586069524347289 8/FTX SWAG PACK #260 (REDEEMED) | 1.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | 53727050413725832 3/SINGAPORE TICKET STUB #455 | 1.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | 54744085156471080 1/BAKU TICKET STUB #2151 | 1.0000000000000 |
| | | | BAL-PERP | -0.0000000000000 7 | | | | 56613474225974033 1/THE HILL BY FTX #6504 | 1.0000000000000 |
| | | | BAND-PERP | 0.0000000000000 | | | | ADA-20200626 | 0.0000000000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | ADA-20200925 | 0.0000000000000 |
| | | | BCH-20200925 | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | BSV-20200626 | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | BSV-PERP | 0.0000000000000 | | | | AMPL | 0.0000000023893 0 |
| | | | BTC-20200626 | 0.0000000000000 | | | | AMPL-PERP | 0.0000000000000 |
| | | | BTC-20210625 | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | BTC-20210924 | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BTC-MOVE-20200212 | 0.0000000000000 | | | | BAL-PERP | -0.0000000000000 7 |
| | | | BTC-MOVE-20200213 | 0.0000000000000 | | | | BAND-PERP | 0.0000000000000 |
| | | | BTC-MOVE-20200214 | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BTC-MOVE-20200216 | 0.0000000000000 | | | | BCH-20200925 | 0.0000000000000 |
| | | | BTC-MOVE-20200219 | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC-MOVE-20200220 | 0.0000000000000 | | | | BSV-20200626 | 0.0000000000000 |
| | | | BTC-MOVE-20200226 | 0.0000000000000 | | | | BSV-PERP | 0.0000000000000 |
| | | | BTC-MOVE-20200228 | 0.0000000000000 | | | | BTC-20200626 | 0.0000000000000 |
| | | | BTC-MOVE-20200229 | 0.0000000000000 | | | | BTC-20210625 | 0.0000000000000 |
| | | | BTC-MOVE-20200307 | 0.0000000000000 | | | | BTC-20210924 | 0.0000000000000 |
| | | | BTC-MOVE-20200308 | 0.0000000000000 | | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-MOVE-20200309 | 0.0000000000000 | | | | BTC-MOVE-20200212 | 0.0000000000000 |
| | | | BTC-MOVE-20200313 | 0.0000000000000 | | | | BTC-MOVE-20200213 | 0.0000000000000 |
| | | | BTC-MOVE-20200315 | 0.0000000000000 | | | | BTC-MOVE-20200214 | 0.0000000000000 |
| | | | BTC-MOVE-20200316 | 0.0000000000000 | | | | BTC-MOVE-20200216 | 0.0000000000000 |
| | | | BTC-MOVE-20200317 | 0.0000000000000 | | | | BTC-MOVE-20200219 | 0.0000000000000 |
| | | | BTC-MOVE-20200318 | 0.0000000000000 | | | | BTC-MOVE-20200220 | 0.0000000000000 |
| | | | BTC-MOVE-20200319 | 0.0000000000000 | | | | BTC-MOVE-20200226 | 0.0000000000000 |
| | | | BTC-MOVE-20200320 | 0.0000000000000 | | | | BTC-MOVE-20200228 | 0.0000000000000 |
| | | | BTC-MOVE-20200321 | 0.0000000000000 | | | | BTC-MOVE-20200229 | 0.0000000000000 |
| | | | BTC-MOVE-20200322 | 0.0000000000000 | | | | BTC-MOVE-20200307 | 0.0000000000000 |
| | | | BTC-MOVE-20200323 | 0.0000000000000 | | | | BTC-MOVE-20200308 | 0.0000000000000 |
| | | | BTC-MOVE-20200324 | 0.0000000000000 | | | | BTC-MOVE-20200309 | 0.0000000000000 |
| | | | BTC-MOVE-20200326 | 0.0000000000000 | | | | BTC-MOVE-20200313 | 0.0000000000000 |
| | | | BTC-MOVE-20200331 | 0.0000000000000 | | | | BTC-MOVE-20200315 | 0.0000000000000 |
| | | | BTC-MOVE-20200401 | 0.0000000000000 | | | | BTC-MOVE-20200316 | 0.0000000000000 |
| | | | BTC-MOVE-20200403 | 0.0000000000000 | | | | BTC-MOVE-20200317 | 0.0000000000000 |
| | | | BTC-MOVE-20200424 | 0.0000000000000 | | | | BTC-MOVE-20200318 | 0.0000000000000 |
| | | | BTC-MOVE-20200428 | 0.0000000000000 | | | | BTC-MOVE-20200319 | 0.0000000000000 |
| | | | BTC-MOVE-20200430 | 0.0000000000000 | | | | BTC-MOVE-20200320 | 0.0000000000000 |
| | | | BTC-MOVE-20200511 | 0.0000000000000 | | | | BTC-MOVE-20200321 | 0.0000000000000 |
| | | | BTC-MOVE-20200620 | 0.0000000000000 | | | | BTC-MOVE-20200322 | 0.0000000000000 |
| | | | BTC-MOVE-20200713 | 0.0000000000000 | | | | BTC-MOVE-20200323 | 0.0000000000000 |
| | | | BTC-MOVE-20200717 | 0.0000000000000 | | | | BTC-MOVE-20200324 | 0.0000000000000 |
| | | | BTC-MOVE-20200720 | 0.0000000000000 | | | | BTC-MOVE-20200326 | 0.0000000000000 |
| | | | BTC-MOVE-20200728 | 0.0000000000000 | | | | BTC-MOVE-20200331 | 0.0000000000000 |
| | | | BTC-MOVE-20200729 | 0.0000000000000 | | | | BTC-MOVE-20200401 | 0.0000000000000 |
| | | | BTC-MOVE-20200730 | 0.0000000000000 | | | | BTC-MOVE-20200403 | 0.0000000000000 |
| | | | BTC-MOVE-20200731 | 0.0000000000000 | | | | BTC-MOVE-20200424 | 0.0000000000000 |
| | | | BTC-MOVE-20200806 | 0.0000000000000 | | | | BTC-MOVE-20200428 | 0.0000000000000 |
| | | | BTC-MOVE-20200807 | 0.0000000000000 | | | | BTC-MOVE-20200430 | 0.0000000000000 |
| | | | BTC-MOVE-20200827 | 0.0000000000000 | | | | BTC-MOVE-20200511 | 0.0000000000000 |
| | | | BTC-MOVE-20200828 | 0.0000000000000 | | | | BTC-MOVE-20200620 | 0.0000000000000 |
| | | | BTC-MOVE-20200924 | 0.0000000000000 | | | | BTC-MOVE-20200713 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.0000000000000 | | | | BTC-MOVE-20200717 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.0000000000000 | | | | BTC-MOVE-20200720 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.0000000000000 | | | | BTC-MOVE-20200728 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.0000000000000 | | | | BTC-MOVE-20200729 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.0000000000000 | | | | BTC-MOVE-20200730 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.0000000000000 | | | | BTC-MOVE-20200731 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.0000000000000 | | | | BTC-MOVE-20200806 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.0000000000000 | | | | BTC-MOVE-20200807 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.0000000000000 | | | | BTC-MOVE-20200827 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.0000000000000 | | | | BTC-MOVE-20200828 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.0000000000000 | | | | BTC-MOVE-20200924 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-MOVE-WK-20200207 | 0.0000000000000 |
| | | | BVOL | 0.0000000000000 | | | | BTC-MOVE-WK-20200403 | 0.0000000000000 |
| | | | C98-PERP | 0.0000000000000 | | | | BTC-MOVE-WK-20200410 | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | BTC-MOVE-WK-20200417 | 0.0000000000000 |
| | | | COMP-20200626 | 0.0000000000000 | | | | BTC-MOVE-WK-20200424 | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000001 | | | | BTC-MOVE-WK-20200508 | 0.0000000000000 |
| | | | CREAM-20200925 | 0.0000000000000 | | | | BTC-MOVE-WK-20200515 | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 | | | | BTC-MOVE-WK-20200522 | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | BTC-MOVE-WK-20200612 | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | BTC-MOVE-WK-20200717 | 0.0000000000000 |
| | | | DOT-20201225 | 0.0000000000000 | | | | BTC-MOVE-WK-20201204 | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | BVOL | 0.0000000000000 |
| | | | ETC-20200925 | 0.0000000000000 | | | | C98-PERP | 0.0000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | -0.000000000000042 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | COMP-20200626 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | CREAM-20200925 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000028 | | | | CRV-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | FTT | 0.080316577396009 | | | | DOT-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | ETC-20200626 | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000042 | | | | ETC-PERP | -0.000000000000042 |
| | | | ICP-PERP | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | ETH-PERP | 0.000000000000028 |
| | | | LINK-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | FTT | 0.080316577396009 |
| | | | LUNC-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | HT-PERP | -0.000000000000042 |
| | | | PERP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SRM | 0.509836050000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 294.515294590000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | SRM | 0.509836050000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | SRM_LOCKED | 294.515294590000000 |
| | | | TRUMP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX-20201225 | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | USD | 40,511.590000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USDT | 15,683.212675631779379 | | | | SXP-20200925 | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | TOMO-20200925 | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 40,511.590000000000000 |
| | | | | | | | | USDT | 15,683.208689760000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 9051 | Name on file | FTX Japan K.K. | 344766669095369395 | 1.000000000000000 | 54107 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | 370544791437665306 | 1.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | 509942676350805700 | 1.000000000000000 | | | | ASD-PERP | 0.000000000000012 |
| | | | 565018189660041831 | 1.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000001 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000012 | | | | BNT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000001 | | | | CLV-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | ENI-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | ETH | 0.000138254678340 |
| | | | DAWN-PERP | 0.000000000000000 | | | | ETHW | 0.000138254678340 |
| | | | DENT-PERP | 0.000000000000000 | | | | FTT | 0.000000000248356 |
| | | | ENI-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ETH | 0.000138254678340 | | | | KIN-PERP | 0.000000000000000 |
| | | | ETHW | 0.000138254678340 | | | | KNC-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000248356 | | | | LTC-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MAPS-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | SRM | 2.74328564000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | SRM_LOCKED | 15.87902053000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | STEP | -0.00000020000000 |
| | | | SRM | 2.74328564000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 15.87902053000000 | | | | SXP-PERP | 0.00000000000113 |
| | | | SRM-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | STEP | -0.00000020000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | USD | 0.65341216806224 |
| | | | SXP-PERP | 0.00000000000113 | | | | USDC | 17,811.69389542000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | USDT | 0.00000000045704.2 |
| | | | TRX-PERP | 0.00000000000000 | | | | YFI | 0.00000000000000 |
| | | | USD | 0.65341216806224 | | | | YFI-PERP | 0.00000000000000 |
| | | | USDC | 17,811.69389542000000 | | | | | |
| | | | USDT | 0.00000000045704.2 | | | | | |
| | | | YFI | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| 26521 | Name on file | FTX Trading Ltd. | USD | 57,004.54000000000000 | 79728 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | -0.00000000000005 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000113 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ANC | 0.00351000000000 |
| | | | | | | | | AR-PERP | 0.00000000000023 |
| | | | | | | | | ATOM-PERP | -0.00000000002046 |
| | | | | | | | | AUDIO-PERP | -0.00000000001250 |
| | | | | | | | | AVAX-PERP | 0.00000000000795 |
| | | | | | | | | AXS-PERP | 0.00000000000824 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | -0.00000000000016 |
| | | | | | | | | BTC-MOVE-20201004 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201005 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201006 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CELO-PERP | -0.00000000000063 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000007 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000454 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000449 |
| | | | | | | | | DYDX-PERP | -0.00000000000214 |
| | | | | | | | | EGLD-PERP | -0.00000000000259 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000024 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | -0.00000000000229 |
| | | | | | | | | FLM-PERP | 0.00000000001732 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.01464354000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000397 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000909 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | -0.00000000001406 |
| | | | | | | | | KNC-PERP | -0.00000000000545 |
| | | | | | | | | KSM-PERP | 0.00000000000012 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000005 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | -0.00000000000682 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000001 |
| | | | | | | | | MTL-PERP | 0.00000000001307 |
| | | | | | | | | NEAR-PERP | 0.00000000000909 |
| | | | | | | | | NEO-PERP | -0.00000000000005 |
| | | | | | | | | OMG-PERP | -0.00000000000369 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | -0.00000000000245 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000037 |
| | | | | | | | | SOL-PERP | 0.000000000000227 |
| | | | | | | | | SRM | 41.063636060000000 |
| | | | | | | | | SRM_LOCKED | 336.816373940000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000014551 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000001818 |
| | | | | | | | | THETA-PERP | 0.000000000000454 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000170 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 28,502.274292850700000 |
| | | | | | | | | USDT | 0.113471584460565 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000001 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000170 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000039 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 68169 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 72202 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000004645839 | | | | ALPHA | 0.000000004645839 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD | 0.001093259871743 | | | | ASD | 0.001093259871743 |
| | | | ASD-PERP | -0.000000000000909 | | | | ASD-PERP | -0.000000000000909 |
| | | | BADGER | 0.000000000500000 | | | | BADGER | 0.000000000500000 |
| | | | BADGER-PERP | 0.000000000000024 | | | | BADGER-PERP | 0.000000000000024 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007852676 | | | | BNB | 0.000000007852676 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC | 0.000000005992656 | | | | BTC | 0.000000005992656 |
| | | | BTC-PERP | 0.475000000000000 | | | | BTC-PERP | 0.475000000000000 |
| | | | CAKE-PERP | 3,734.300000000000000 | | | | CAKE-PERP | 3,734.300000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 5.711464161729040 | | | | ETH | 5.711464161729040 |
| | | | ETH-PERP | 0.500000000000000 | | | | ETH-PERP | 0.500000000000000 |
| | | | ETHW | 0.174766482101370 | | | | ETHW | 0.174766482101370 |
| | | | FTT | 300.072873200000000 | | | | FTT | 300.072873200000000 |
| | | | FTT-PERP | 0.000000000000181 | | | | FTT-PERP | 0.000000000000181 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004515981624000 | | | | LUNA2 | 0.004515981624000 |
| | | | LUNA2_LOCKED | 0.010621290460000 | | | | LUNA2_LOCKED | 0.010621290460000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.010093980300000 | | | | MATIC | 0.010093980300000 |
| | | | SOL | 0.000000002771340 | | | | SOL | 0.000000002771340 |
| | | | SRM | 19.703927240000000 | | | | SRM | 19.703927240000000 |
| | | | SRM_LOCKED | 121.103215540000000 | | | | SRM_LOCKED | 121.103215540000000 |
| | | | TRX | 0.001065000000000 | | | | TRX | 0.001065000000000 |
| | | | USD | 9,293.000000000000000 | | | | USD | 2,293.000000000000000 |
| | | | USDT | 0.002431978620716 | | | | USDT | 0.002431978620716 |
| | | | USTC | 0.644351000000000 | | | | USTC | 0.644351000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 17020 | Name on file | FTX Trading Ltd. | TRX | 0.003598000000000 | 35930 | Name on file | FTX Trading Ltd. | TRX | 0.003598000000000 |
| | | | USDT | 11,672.949287020000000 | | | | USDT | 11,672.949287020000000 |
| 55394 | Name on file | FTX Trading Ltd. | APE | 58.511015866200000 | 72190 | Name on file | FTX Trading Ltd. | APE | 0.000000006400000 |
| | | | BNB | 0.000000006400000 | | | | BNB | 0.000000006400000 |
| | | | BTC | 0.000000004521905 | | | | BTC | 0.000000004521905 |
| | | | FTT | 293.543164305943000 | | | | FTT | 293.543164305943000 |
| | | | LUNA2 | 0.000000004000000 | | | | LUNA2 | 0.000000004000000 |
| | | | LUNA2_LOCKED | 13.795391120000000 | | | | LUNA2_LOCKED | 13.795391120000000 |
| | | | TRX | 126,369.793976685600000 | | | | TRX | 1,425.064921408560000 |
| | | | USD | 0.524164145115163 | | | | USD | 0.524164145115163 |
| | | | USDT | 0.000000007374256 | | | | USDT | 0.000000007374256 |
| 11711 | Name on file | FTX Trading Ltd. | USD | 20,000.000000000000000 | 45665* | Name on file | FTX Trading Ltd. | BTC | 0.000000008363840 |
| | | | | | | | | BTC-PERP | 1.354900000000000 |
| | | | | | | | | ETH | 0.000000003727560 |
| | | | | | | | | ETH-PERP | 23.732000000000000 |
| | | | | | | | | MATIC | 0.000100000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000004854860 |
| | | | | | | | | USD | 10,000.000000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000009437440 |
| 13139 | Name on file | FTX Trading Ltd. | BNB | 10.124504320000000 | 13189 | Name on file | FTX Trading Ltd. | BNB | 10.124504320000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.049044010000000 | | | | BTC | 0.049044010000000 |
| | | | BUSD | 8,487.541862510000000 | | | | DOGE | 2,195.542437630000000 |
| | | | DOGE | 2,195.542437630000000 | | | | ETH | 2.154904760000000 |
| | | | ETH | 2.154904760000000 | | | | ETHW | 2.200701920000000 |
| | | | ETHW | 2.200701920000000 | | | | SOL | 60.732878510000000 |
| | | | SOL | 60.732878510000000 | | | | XRP | 300.276430630000000 |
| | | | XRP | 300.276430630000000 | | | | | |
| 52774 | Name on file | FTX Trading Ltd. | CAD | 57,112.000000000000000 | 89035 | Name on file | FTX Trading Ltd. | CAD | 57,112.000000000000000 |
| | | | | | | | | USD | 0.251362062900000 |
| 50694 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 78049 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002820600 | | | | BTC | 0.000000002820600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000010000000 | | | | ETHW | 0.000000010000000 |
| | | | FTT | 155.469071490000000 | | | | FTT | 155.469071490000000 |
| | | | FTT-PERP | 4,500.000000000000000 | | | | FTT-PERP | 4,500.000000000000000 |
| | | | LUNA2 | 2,156.772035000000000 | | | | LUNA2 | 2,156.772035000000000 |
| | | | LUNA2_LOCKED | 5,032.468083000000000 | | | | LUNA2_LOCKED | 5,032.468083000000000 |
| | | | LUNC | 469,641,651.563335000000000 | | | | LUNC | 469,641,651.563335000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PRISM | 6.430200000000000 | | | | PRISM | 6.430200000000000 |
| | | | SWEAT | 1.000000000000000 | | | | SWEAT | 1.000000000000000 |
| | | | USD | -36,104.639846500000000 | | | | USD | -36,104.639846500000000 |
| | | | USDT | 5.466815837525290 | | | | USDT | 5.466815837525290 |
| 48252 | Name on file | FTX Trading Ltd. | BTC | 0.442620430000000 | 48256 | Name on file | FTX Trading Ltd. | BTC | 0.442620430000000 |
| | | | FTT | 0.037623000000000 | | | | FTT | 0.037623000000000 |
| | | | USDT | 2,720.170471755550000 | | | | USDT | 2,720.170471755550000 |
| 16461 | Name on file | FTX Trading Ltd. | ETH | 27.000000000000000 | 58588 | Name on file | West Realm Shires Services Inc. | BRZ | 0.000000001701465 |
| | | | USD | 65.000000000000000 | | | | ETH | 27.000000000000000 |
| | | | | | | | | ETHW | 15.285004180000000 |
| | | | | | | | | USD | 65.324105616124000 |
| | | | | | | | | USDT | 0.000000002118111 |
| 26869 | Name on file | West Realm Shires Services Inc. | USD | 10,000.000000000000000 | 26934 | Name on file | West Realm Shires Services Inc. | USD | 10,000.000000000000000 |
| 51661 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 11675 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000682 | | | | ALICE-PERP | -0.000000000000682 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000001818 | | | | APE-PERP | -0.000000000001818 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000682 | | | | ATOM-PERP | -0.000000000000682 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000056 | | | | AVAX-PERP | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-0325 | 0.000000000000000 | | | | BNB-0325 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000227 | | | | DYDX-PERP | 0.000000000000227 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000003637 | | | | EOS-PERP | 0.000000000003637 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 16.024000000000000 | | | | ETH-PERP | 16.024000000000000 |
| | | | EUR | 7,048.490768843790000 | | | | EUR | 7,048.490768843790000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000119 | | | | FTT-PERP | 0.000000000000119 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000227 | | | | ICP-PERP | 0.000000000000227 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000002728 | | | | KAVA-PERP | -0.000000000002728 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000909 | | | | NEAR-PERP | -0.000000000000909 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000028 | | | | SOL-PERP | 0.00000000000028 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 0.00081700000000 | | | | TRX | 0.00081700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 9,705.28920118605262 | | | | USD | 107.01700000000000 |
| | | | USDT | 1.39355703506850 | | | | USDT | 10,001.15745703506850 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 36771 | Name on file | FTX Trading Ltd. | BTC | 0.08797966000000 | 55079 | Name on file | FTX Trading Ltd. | BTC | 0.08797966000000 |
| | | | USD | 27,025.00000000000000 | | | | USD | 270.25000000000000 |
| 16503 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 55489 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 | | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000007 | | | | ATOM-PERP | 0.00000000000007 |
| | | | AUD | 0.00000000325906 7 | | | | AUD | 0.00000000325906 7 |
| | | | AVAX-PERP | -0.00000000000003 | | | | AVAX-PERP | -0.00000000000003 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BTC | 0.00000001682687 6 | | | | BTC | 0.00000001682687 6 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1028 | 0.00000000000000 | | | | BTC-MOVE-WK-1028 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.00000000000000 | | | | BTC-MOVE-WK-1104 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00000004112134 | | | | CEL | 0.00000004112134 |
| | | | CEL-PERP | 0.00000000005273 | | | | CEL-PERP | 0.00000000005273 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000861670 0 | | | | ETH | 0.00000000861670 0 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 550.02609003678500 0 | | | | FTT | 550.02609003678500 0 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HT | 0.00000000706670 7 | | | | HT | 0.00000000706670 7 |
| | | | HT-PERP | 0.00000000000426 | | | | HT-PERP | 0.00000000000426 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC | 0.00000000747545 7 | | | | KNC | 0.00000000747545 7 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.59237810000000 0 | | | | LUNA2 | 4.59237810000000 0 |
| | | | LUNA2_LOCKED | 10.71554890000000 0 | | | | LUNA2_LOCKED | 10.71554890000000 0 |
| | | | LUNC-PERP | -0.00000000000156 | | | | LUNC-PERP | -0.00000000000156 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | -0.00000000000069 | | | | MEDIA-PERP | -0.00000000000069 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000028 | | | | NEAR-PERP | -0.00000000000028 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000056 | | | | POLIS-PERP | 0.00000000000056 |
| | | | RAY | 0.00000008995457 | | | | RAY | 0.00000008995457 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000011 | | | | SOL-PERP | 0.00000000000011 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.07376406000000 0 | | | | SRM | 0.07376406000000 0 |
| | | | SRM_LOCKED | 51.09946290000000 0 | | | | SRM_LOCKED | 51.09946290000000 0 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000005798 | | | | STEP-PERP | 0.00000000005798 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TRX | 0.00000006187240 | | | | TRX | 0.00000006187240 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 11,500.00000000000000 | | | | USD | 11,500.00000000000000 |
| | | | USDT | 0.00000000676095 2 | | | | USDT | 0.00000000676095 2 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000000570000 0 | | | | WBTC | 0.00000000570000 0 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 89350 | Name on file | FTX Trading Ltd. | ASD | 3,333.00000000000000 | 89984 | Name on file | FTX Trading Ltd. | ASD | 333.30000000000000 |
| | | | ATLAS | 1,000.00000000000000 | | | | ATLAS | 1,000.00000000000000 |
| | | | ATOMBULL | 17,213.00000000000000 | | | | ATOMBULL | 17,213.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AUDIO | 9,199.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | COPE | 97.000000000000000 | | | | AUDIO | 91.999000000000000 |
| | | | FTT | 359.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | SOL | 2,799.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SRM | 446.000000000000000 | | | | CAKE-PERP | 0.000000000000003 |
| | | | SUSHIBULL | 13,320,000.000000000000000 | | | | COPE | 0.970512000000000 |
| | | | USD | 20,099.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.979200000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 3.599600000000000 |
| | | | | | | | | FTT-PERP | -0.000000000000009 |
| | | | | | | | | GRTBULL | 2,703.100000000000000 |
| | | | | | | | | OXY | 0.910458000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 27.993705240000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 44.603995310000000 |
| | | | | | | | | SRM_LOCKED | 0.884250390000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 13,320,000.000000000000000 |
| | | | | | | | | THETABULL | 18.290000000000000 |
| | | | | | | | | USD | 200.992383499920000 |
| | | | | | | | | USDT | 0.000000006861883 |
| 25535 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | 87757* | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 |
| 45509 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000006493000 | 91544 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000006493000 |
| | | | ALGO | 0.000000009798232 | | | | ALGO | 0.000000009798232 |
| | | | BAT | 5.075718274856630 | | | | BAT | 5.075718274856630 |
| | | | BRZ | 4.000000000000000 | | | | BRZ | 4.000000000000000 |
| | | | BTC | 0.000000013994955 | | | | BTC | 0.000000013994955 |
| | | | CUSDT | 0.000000005563216 | | | | CUSDT | 0.000000005563216 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | ETH | 0.000012493332383 | | | | ETH | 0.000012493332383 |
| | | | ETHW | 0.000000009172227 | | | | ETHW | 0.000000009172227 |
| | | | GRT | 5.000000057020000 | | | | GRT | 5.000000057020000 |
| | | | LINK | 0.000000000261289 | | | | LINK | 0.000000000261289 |
| | | | MKR | 0.000000069905814 | | | | MKR | 0.000000069905814 |
| | | | PAXG | 0.000000082964463 | | | | PAXG | 0.000000082964463 |
| | | | SHIB | 12.000000000000000 | | | | SHIB | 12.000000000000000 |
| | | | SUSHI | 1.017693132902000 | | | | SUSHI | 1.017693132902000 |
| | | | TRX | 12.000000005808500 | | | | TRX | 12.000000005808500 |
| | | | UNI | 0.000000001401772 | | | | UNI | 0.000000001401772 |
| | | | USD | 96,175.560000000000000 | | | | USD | 48,087.480000000000000 |
| | | | USDT | 0.000000008637153 | | | | USDT | 0.000000008637153 |
| 35111 | Name on file | FTX Trading Ltd. | BTC | 0.745020590000000 | 65932 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 10.149710050000000 | | | | AAPL-20210326 | 0.000000000000000 |
| | | | RUNE | 100.001000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | USD | 23,111.380000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | USDT | -8,257.660000000000000 | | | | AAVE-PERP | -0.000000000000298 |
| | | | | | | | | ABNB-20210326 | -0.000000000000003 |
| | | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADABEAR | 35,071,095.125000000000000 |
| | | | | | | | | ADABULL | 55.100029000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGOBULL | 166,592,893.667375000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALTBEAR | 2.900000000000000 |
| | | | | | | | | ALTBULL | 2.850000003170000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMD-20210326 | 0.000000000000000 |
| | | | | | | | | AMPL | 0.124900673227750 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000028 |
| | | | | | | | | AR-PERP | -0.000000000000362 |
| | | | | | | | | ASDBULL | 8.000029000000000 |
| | | | | | | | | ATOM-20210924 | 0.000000000000000 |
| | | | | | | | | ATOMBULL | 74.609422082500000 |
| | | | | | | | | ATOM-PERP | -0.000000000000341 |
| | | | | | | | | AUDIO-PERP | 0.000000000000113 |
| | | | | | | | | AVAX-PERP | 0.000000000000056 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BABA | 0.000025000000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000031 |
| | | | | | | | | BALBULL | 407,353.072389000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000014 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BB | 0.000000050000000 |
| | | | | | | | | BCHBULL | 46,035.292006470200000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BEAR | 5.090000000000000 |
| | | | | | | | | BEARSHIT | 9,600.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20201225 | -0.000000000000014 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNBBEAR | 80,258,806.100000000000000 |
| | | | | | | | | BNBBULL | 0.000015000000000 |
| | | | | | | | | BNB-PERP | 9.999999999999770 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BNT-PERP | 0.000000000000454 |
| | | | | | | | | BSVBEAR | 252,001.260000000000000 |
| | | | | | | | | BTC | 0.745020594423464 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | -0.000000000000004 |
| | | | | | | | | BTC-20210924 | 0.000000000000002 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.009699999999998 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000010212700 |
| | | | | | | | | BULLSHIT | 0.000000022275000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CBSE | 0.000000005800000 |
| | | | | | | | | CEL-0930 | 0.000000000001818 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMPBULL | 2,745,347.527531560000000 |
| | | | | | | | | COMP-PERP | -0.000000000000007 |
| | | | | | | | | COPE | 0.004935000000000 |
| | | | | | | | | CREAM | -0.000000001600000 |
| | | | | | | | | CREAM-20210326 | 0.000000000000003 |
| | | | | | | | | CREAM-PERP | 0.000000000000027 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFIBEAR | 60.000000007400000 |
| | | | | | | | | DEFIBULL | 9.210498103451700 |
| | | | | | | | | DEFI-PERP | -0.000000000000029 |
| | | | | | | | | DEMSENATE | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20201225 | 0.000000000000000 |
| | | | | | | | | DMGBULL | 9,168.326947720000000 |
| | | | | | | | | DMG-PERP | -0.000000000005115 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGEBEAR | 1,041,536,599.125000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 15.200076002791400 |
| | | | | | | | | DOGE-PERP | 20,690.000000000000000 |
| | | | | | | | | DOT-20200925 | -0.000000000000284 |
| | | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000056 |
| | | | | | | | | DRGNBULL | 2.270011350000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000056 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOSBEAR | 0.000000080800000 |
| | | | | | | | | EOS-PERP | -0.000000000001341 |
| | | | | | | | | ETC-20200925 | 0.000000000000000 |
| | | | | | | | | ETCBEAR | 30,386,412.758337500000000 |
| | | | | | | | | ETCBULL | 65.297546790000000 |
| | | | | | | | | ETC-PERP | -0.000000000000412 |
| | | | | | | | | ETH | 10.149710057348900 |
| | | | | | | | | ETH-0325 | 0.000000000000001 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | -0.000000000000003 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ETH-20210326 | 0.00000000000000000 |
| | | | | | | | | ETH-20210924 | -0.00000000000000004 |
| | | | | | | | | ETH-20211231 | 0.00000000000000092 |
| | | | | | | | | ETHBEAR | 500,469.90000000000000000 |
| | | | | | | | | ETHBULL | 0.00000000061800 |
| | | | | | | | | ETHE | 0.00002500000000 |
| | | | | | | | | ETH-PERP | -2.99999999999990 |
| | | | | | | | | ETHW | 0.00000007348883 |
| | | | | | | | | EXCH-PERP | 0.00000000000000000 |
| | | | | | | | | FB | 0.00000000500000 |
| | | | | | | | | FIL-20210625 | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | -0.00000000000454 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000002216 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.035353423243071 |
| | | | | | | | | FTT-PERP | 0.000000000000113 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GBTC | 0.00037460500000 |
| | | | | | | | | GBTC-20211231 | 0.00000000000007 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | GME | 0.00000001000000 |
| | | | | | | | | GMEPRE | 0.00000000321650 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRTBULL | 0.00000000010000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HNT | 0.00000000600000 |
| | | | | | | | | HNT-PERP | 0.00000000000369 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | HTBEAR | 80.00190000000000000 |
| | | | | | | | | HTBULL | 55.10000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | HXRO | 0.00050500000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | -0.00000000000568 |
| | | | | | | | | KBTT-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | | KNCBEAR | 0.00000000500000 |
| | | | | | | | | KNCBULL | 2,440.32767863755000 |
| | | | | | | | | KNC-PERP | 0.00000000000511 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000333 |
| | | | | | | | | KSOS-PERP | 0.00000000000000000 |
| | | | | | | | | LEND-PERP | 0.00000000000000000 |
| | | | | | | | | LEO | 0.000130006254000 |
| | | | | | | | | LEOBULL | 0.000008732875000 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.00000000000000000 |
| | | | | | | | | LINK-20200925 | 0.00000000000170 |
| | | | | | | | | LINK-20201225 | 0.00000000000000000 |
| | | | | | | | | LINK-20210625 | 0.00000000000007 |
| | | | | | | | | LINKBULL | 0.00000005625000 |
| | | | | | | | | LINK-PERP | -0.00000000000341 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.00000001250000 |
| | | | | | | | | LTC-20210326 | -0.00000000000003 |
| | | | | | | | | LTC-20210625 | 0.00000000000000000 |
| | | | | | | | | LTC-20211231 | 0.00000000000000 |
| | | | | | | | | LTCBEAR | 0.00000000500000 |
| | | | | | | | | LTCBULL | 5,780.02679100550000 |
| | | | | | | | | LTC-PERP | -0.00000000000881 |
| | | | | | | | | LUNA2 | 1.03432456400000 |
| | | | | | | | | LUNA2_LOCKED | 2.413423982000000 |
| | | | | | | | | LUNC | 225,226.35140675000000 |
| | | | | | | | | LUNC-PERP | 0.00000000372526 |
| | | | | | | | | MATICBEAR | 246,000,000.00000000000000000 |
| | | | | | | | | MATICBEAR2021 | 0.00000007500000 |
| | | | | | | | | MATICBULL | 496.22966840300000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MEDIA | 0.00000000250000 |
| | | | | | | | | MEDIA-PERP | -0.00000000000005 |
| | | | | | | | | MIO-20211231 | 0.00000000000000000 |
| | | | | | | | | MIDBEAR | 0.00000000400000 |
| | | | | | | | | MIDBULL | 28.40014200109400 |
| | | | | | | | | MID-PERP | -0.00000000000003 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | MKRBEAR | 32,200.00000000000000000 |
| | | | | | | | | MKRBULL | 10.50319000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | MSOL | 0.00005000000000 |
| | | | | | | | | MTA | 0.08735374000000 |
| | | | | | | | | MTA-20200925 | 0.00000000000000000 |
| | | | | | | | | MTA-20201225 | 0.00000000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | NFC-SB-2021 | 0.00000000000000000 |
| | | | | | | | | NIO-20210326 | 0.00000000000000000 |
| | | | | | | | | NIO-20210625 | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | NOK | 0.000000006302140 |
| | | | | | | | | OMG-PERP | 0.000000000000227 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000006750000 |
| | | | | | | | | PERP | 0.000000050000000 |
| | | | | | | | | PERP-PERP | 0.000000000000682 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PRIVBULL | 0.000000002695000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | PYPL | 0.000000006250000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 1.100000000000000 |
| | | | | | | | | ROOK | 0.000000128700000 |
| | | | | | | | | ROOK-PERP | -0.000000000000001 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 100.001000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000002103 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000005 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLV | 0.000000005000000 |
| | | | | | | | | SNX | 0.000000044000000 |
| | | | | | | | | SNX-PERP | -0.000000000000227 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -700.500000000001000 |
| | | | | | | | | SOS | 2,801,409.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY-20210625 | 0.000000000000000 |
| | | | | | | | | SPY-20211231 | 0.000000000000000 |
| | | | | | | | | SRM | 0.169791970000000 |
| | | | | | | | | SRM_LOCKED | 0.732078570000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 50,250,786.818740000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXPBULL | 105,016.060911496000000 |
| | | | | | | | | SXP-PERP | 0.000000000001364 |
| | | | | | | | | THETA-PERP | -0.000000000000909 |
| | | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | | TOMO-20201225 | 0.000000000000022 |
| | | | | | | | | TOMOBEAR2021 | 0.000005000000000 |
| | | | | | | | | TOMOBULL | 12,998.684604000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000001364 |
| | | | | | | | | TRUMP | -0.000000000000682 |
| | | | | | | | | TRUMP2024 | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRXBULL | 0.000000055000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-20200925 | 0.000000000000000 |
| | | | | | | | | UNI-20201225 | -0.000000000000142 |
| | | | | | | | | UNI-PERP | 0.000000000000362 |
| | | | | | | | | USD | 23,111.376711503300000 |
| | | | | | | | | USDT | -8,257.655393860100000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VETBULL | 33,833.169355000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XLMBEAR | 0.000000000000000 |
| | | | | | | | | XLMBULL | 1,290.199268842610000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRPBEAR | 0.000000002000000 |
| | | | | | | | | XRPBULL | 9,574.474250345500000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.000000000000227 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZBULL | 481,566.438909280000000 |
| | | | | | | | | XTZ-PERP | 0.000000000002160 |
| | | | | | | | | YFI | 0.000000000250000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBEAR | 0.000000008750000 |
| | | | | | | | | ZECBULL | 136,036.386372468000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000030 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 77533 | Name on file | FTX EU Ltd. | ETHW | 24.000000000000000 | 81701 | Name on file | FTX Trading Ltd. | AAPL | 0.000017300000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 1,000.000000000000000 | | | | AAPL-1230 | 0.000000000000000 |
| | | | GBP | 53,465.000000000000000 | | | | AAVE | 0.000000000833308 |
| | | | SRM | 18.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | 29,928.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USDT | 900.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000014 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-1230 | -0.000000000001136 |
| | | | | | | | | ATOM-PERP | 0.000000000000909 |
| | | | | | | | | AVAX | 0.000000018689765 |
| | | | | | | | | AVAX-0624 | 0.000000000000000 |
| | | | | | | | | AVAX-1230 | 0.000000000000454 |
| | | | | | | | | AVAX-PERP | 0.000000000000719 |
| | | | | | | | | AXS-1230 | 0.000000000000063 |
| | | | | | | | | AXS-PERP | -0.000000000000151 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000085722284 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BRZ | 0.520846849456422 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000023690968 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000003 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000013293821 |
| | | | | | | | | CEL-0930 | -0.000000000000028 |
| | | | | | | | | CEL-1230 | -0.000000000000244 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | -0.000000000000195 |
| | | | | | | | | COMP-1230 | 0.000000000000007 |
| | | | | | | | | COMP-PERP | 0.000000000000010 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000004879223 |
| | | | | | | | | DOT-1230 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000003637 |
| | | | | | | | | EOS-1230 | -0.000000000000071 |
| | | | | | | | | EOS-PERP | -0.000000000000220 |
| | | | | | | | | ETH | 0.000380783146258 |
| | | | | | | | | ETH-0930 | 0.000000000000007 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000020 |
| | | | | | | | | ETHW | 0.000000009240502 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FB | 0.080032665820935 |
| | | | | | | | | FB-1230 | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000007664814 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000023688350 |
| | | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | | GBP | 53,465.038000000000000 |
| | | | | | | | | GENE | 0.000000010000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL | 0.000010600000000 |
| | | | | | | | | GOOGL-1230 | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000003016976 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000001812121 |
| | | | | | | | | KNC-PERP | 0.000000000000005 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000001894454 |
| | | | | | | | | LTC-1230 | 0.000000000000003 |
| | | | | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | | | | LUNA2 | 0.009461083466503 |
| | | | | | | | | LUNA2_LOCKED | 0.022075861427842 |
| | | | | | | | | LUNC | 0.017563704497391 |
| | | | | | | | | LUNC-PERP | 0.000000000094587 |
| | | | | | | | | MATIC | 0.000000009210303 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.000000005000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000136 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000028 |
| | | | | | | | | NFLX | 0.040005600000000 |
| | | | | | | | | NFLX-1230 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OKB | 0.069895052204184 |
| | | | | | | | | OKB-0325 | -0.000000000000227 |
| | | | | | | | | OKB-0624 | 0.000000000000000 |
| | | | | | | | | OKB-0930 | 0.000000000000000 |
| | | | | | | | | OKB-1230 | -0.000000000000454 |
| | | | | | | | | OKB-20210924 | 0.000000000000000 |
| | | | | | | | | OKB-20211231 | 0.000000000001113 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000184 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000081332 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000011408988 |
| | | | | | | | | SOL-1230 | -0.000000000001591 |
| | | | | | | | | SOL-PERP | 0.000000000000070 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.29245812000000 |
| | | | | | | | | SRM_LOCKED | 253.414973240000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000007275 |
| | | | | | | | | SUSHI | 0.000000001425991 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000016731499 |
| | | | | | | | | SXP-PERP | -0.000000000000005 |
| | | | | | | | | TRX | 35.955768161403800 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000024800000000 |
| | | | | | | | | TSLA-1230 | 0.000000000000000 |
| | | | | | | | | USD | 29,928.000000000000000 |
| | | | | | | | | USDT | 0.000000008315420 |
| | | | | | | | | USDT-20210924 | 0.000000000000000 |
| | | | | | | | | USTC | 0.807548061882231 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000084411767 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 11643 | Name on file | FTX Trading Ltd. | AAVE-0624 | 0.000000000000000 | 11687 | Name on file | FTX Trading Ltd. | AAVE-0624 | 0.000000000000000 |
| | | | AAVE-0930 | 0.000000000000000 | | | | AAVE-0930 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000005 | | | | AAVE-PERP | -0.000000000000005 |
| | | | ADABULL | 0.000000009891977 | | | | ADABULL | 0.000000009891977 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 1,589.886510000000000 | | | | ANC | 1,589.886510000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000015 | | | | ATOM-PERP | -0.000000000000015 |
| | | | AUDIO-PERP | -0.000000000000909 | | | | AUDIO-PERP | -0.000000000000909 |
| | | | AVAX | 16.917709292248700 | | | | AVAX | 16.917709292248700 |
| | | | AVAX-PERP | 0.000000000000071 | | | | AVAX-PERP | 0.000000000000071 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000086676570 | | | | BNB | 0.000000086676570 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.036957054311280 | | | | BTC | 0.036957054311280 |
| | | | BTC-0331 | 0.142800000000000 | | | | BTC-0331 | 0.142800000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000012000000 | | | | BULL | 0.000000012000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000284 | | | | CEL-PERP | 0.000000000000284 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000003 | | | | CREAM-PERP | -0.000000000000003 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 0.00004824000000 | | | | DOGE | 0.00004824000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000454 | | | | EDEN-PERP | 0.00000000000454 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000005894840 | | | | ETH | 0.00000005894840 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 4.90600000000000 | | | | ETH-PERP | 4.90600000000000 |
| | | | ETHW | 0.00807332820000 | | | | ETHW | 0.00807332820000 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | EUR | 16,556.86000000000000 | | | | EUR | 16,556.86000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FLUX-PERP | 0.00000000000000 | | | | FLUX-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 22.09828953920450 | | | | FTT | 22.09828953920450 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000056 | | | | HNT-PERP | -0.00000000000056 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000186275 | | | | LUNC-PERP | -0.00000000186275 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC | 327.89723913660000 | | | | MATIC | 327.89723913660000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 500.00000000000000 | | | | NEAR-PERP | 500.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | -0.00000000000007 | | | | OKB-PERP | -0.00000000000007 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-0930 | 0.00000000000000 | | | | OP-0930 | 0.00000000000000 |
| | | | OP-1230 | 0.00000000000000 | | | | OP-1230 | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | -25,190.00000000000000 | | | | PEOPLE-PERP | -25,190.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | -0.00000000000021 | | | | POLIS-PERP | -0.00000000000021 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | -0.00000000001818 | | | | PUNDIX-PERP | -0.00000000001818 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000000227 | | | | RNDR-PERP | -0.00000000000227 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 129.44666606235700 | | | | SOL | 129.44666606235700 |
| | | | SOL-0930 | 0.00000000000000 | | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-1230 | 0.00000000000000 | | | | SOL-1230 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000001 | | | | SOL-PERP | 0.00000000000001 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000028 | | | | THETA-PERP | -0.00000000000028 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000007 | | | | UNI-PERP | 0.00000000000007 |
| | | | USD | -8,954.32197404027000 | | | | USD | -8,954.32197404027000 |
| | | | USDT | 0.00000322825462 3 | | | | USDT | 0.00000322825462 3 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-0930 | 0.00000000000000 | | | | WAVES-0930 | 0.00000000000000 |
| | | | WAVES-1230 | 0.00000000000000 | | | | WAVES-1230 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 38714 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.0000000000000000 | 77972 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 637.0000000000000000 | | | | ADA-PERP | 637.0000000000000000 |
| | | | AKRO | 0.7968360000000000 | | | | AKRO | 0.7968360000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 35.1800000000000000 | | | | ATOM-PERP | 35.1800000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 21.3000000000000000 | | | | AXS-PERP | 21.3000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 1.1830000000000000 | | | | BTC | 1.0829521295053440 |
| | | | BTC-PERP | 0.2966000000000000 | | | | BTC-PERP | 0.2966000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV | 0.9458500000000000 | | | | CRV | 0.9458500000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 94.8000000000000000 | | | | DOT | 94.8000000000000000 |
| | | | DOT-PERP | 148.9000000000000000 | | | | DOT-PERP | 148.9000000000000000 |
| | | | DYDX-PERP | 65.7000000000000000 | | | | DYDX-PERP | 65.7000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 22.9538967800000000 | | | | ETH | 22.9538967800000000 |
| | | | ETH-PERP | 6.3000000000000000 | | | | ETH-PERP | 6.3000000000000000 |
| | | | ETHW | 22.9538967800000000 | | | | ETHW | 22.9538967800000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 65.4833104950000000 | | | | FTT | 65.4833104950000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 791.0000000000000000 | | | | GRT | 791.0000000000000000 |
| | | | GRT-PERP | 928.0000000000000000 | | | | GRT-PERP | 928.0000000000000000 |
| | | | GST-PERP | 4,587.1000000000000000 | | | | GST-PERP | 4,587.1000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | 45.7500000000000000 | | | | HT-PERP | 45.7500000000000000 |
| | | | ICP-PERP | 46.6500000000000000 | | | | ICP-PERP | 46.6500000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 50.0000000000000000 | | | | LINK | 50.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 1.0000000000000000 | | | | LTC-PERP | 1.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000007275 | | | | LUNC-PERP | -0.0000000000007275 |
| | | | MEDIA | 0.9341280000000000 | | | | MEDIA | 0.9341280000000000 |
| | | | MER | 16.9914400000000000 | | | | MER | 16.9914400000000000 |
| | | | NEAR-PERP | 0.0000000000000007 | | | | NEAR-PERP | 0.0000000000000007 |
| | | | OMG-PERP | 85.0000000000000000 | | | | OMG-PERP | 85.0000000000000000 |
| | | | ONE-PERP | 3.5100000000000000 | | | | ONE-PERP | 3.5100000000000000 |
| | | | OXY | 373.7512900000000000 | | | | OXY | 373.7512900000000000 |
| | | | PORT | 15.7841710000000000 | | | | PORT | 15.7841710000000000 |
| | | | REN | 600.2877850000000000 | | | | REN | 600.2877850000000000 |
| | | | RSR | 6.1347500000000000 | | | | RSR | 6.1347500000000000 |
| | | | RUNE | 1,777.6164837753440000 | | | | RUNE | 1,777.6164837753440000 |
| | | | RUNE-PERP | 100.0000000000000000 | | | | RUNE-PERP | 100.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX | 291.7763420000000000 | | | | SNX | 291.7763420000000000 |
| | | | SNX-PERP | 100.0000000000000000 | | | | SNX-PERP | 100.0000000000000000 |
| | | | SOL | 17.3634390000000000 | | | | SOL | 17.3634390000000000 |
| | | | SOL-PERP | 14.3900000000000000 | | | | SOL-PERP | 14.3900000000000000 |
| | | | SRM | 686.5223204000000000 | | | | SRM | 686.5223204000000000 |
| | | | SRM_LOCKED | 13.5152611800000000 | | | | SRM_LOCKED | 13.5152611800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 746.0000000000000000 | | | | TRU-PERP | 746.0000000000000000 |
| | | | TRX | 0.0023340000000000 | | | | TRX | 0.0023340000000000 |
| | | | UNI-PERP | 50.0000000000000000 | | | | UNI-PERP | 50.0000000000000000 |
| | | | USD | -40,325.4770000000000000 | | | | USD | -62,022.4339808191000000 |
| | | | USDT | 16,348.5023274832000000 | | | | USDT | 16,348.5023274832000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 46.5000000000000000 | | | | WAVES-PERP | 46.5000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 77919 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.0000000000000000 | 77972 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 637.0000000000000000 | | | | ADA-PERP | 637.0000000000000000 |
| | | | AKRO | 0.7968360000000000 | | | | AKRO | 0.7968360000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 35.1800000000000000 | | | | ATOM-PERP | 35.1800000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 21.3000000000000000 | | | | AXS-PERP | 21.3000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 1.1830000000000000 | | | | BTC | 1.0829521295053440 |
| | | | BTC-PERP | 0.2966000000000000 | | | | BTC-PERP | 0.2966000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CRV | 0.94585000000000000 | | | | CRV | 0.94585000000000000 |
| | | | CVX-PERP | 0.00000000000000000 | | | | CVX-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT | 94.80000000000000000 | | | | DOT | 94.80000000000000000 |
| | | | DOT-PERP | 148.90000000000000000 | | | | DOT-PERP | 148.90000000000000000 |
| | | | DYDX-PERP | 65.70000000000000000 | | | | DYDX-PERP | 65.70000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 22.95389678000000000 | | | | ETH | 22.95389678000000000 |
| | | | ETH-PERP | 6.30000000000000000 | | | | ETH-PERP | 6.30000000000000000 |
| | | | ETHW | 22.95389678000000000 | | | | ETHW | 22.95389678000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 65.48331049500000000 | | | | FTT | 65.48331049500000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GLMR-PERP | 0.00000000000000000 | | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT | 791.00000000000000000 | | | | GRT | 791.00000000000000000 |
| | | | GRT-PERP | 928.00000000000000000 | | | | GRT-PERP | 928.00000000000000000 |
| | | | GST-PERP | 4,587.10000000000000000 | | | | GST-PERP | 4,587.10000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HT-PERP | 45.75000000000000000 | | | | HT-PERP | 45.75000000000000000 |
| | | | ICP-PERP | 46.65000000000000000 | | | | ICP-PERP | 46.65000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK | 50.00000000000000000 | | | | LINK | 50.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 1.00000000000000000 | | | | LTC-PERP | 1.00000000000000000 |
| | | | LUNC-PERP | -0.00000000000077275 | | | | LUNC-PERP | -0.00000000000077275 |
| | | | MEDIA | 0.93412800000000000 | | | | MEDIA | 0.93412800000000000 |
| | | | MER | 16.99144000000000000 | | | | MER | 16.99144000000000000 |
| | | | NEAR-PERP | 0.00000000000000007 | | | | NEAR-PERP | 0.00000000000000007 |
| | | | OMG-PERP | 85.00000000000000000 | | | | OMG-PERP | 85.00000000000000000 |
| | | | ONE-PERP | 3,510.00000000000000000 | | | | ONE-PERP | 3,510.00000000000000000 |
| | | | OXY | 373.75129000000000000 | | | | OXY | 373.75129000000000000 |
| | | | PORT | 15.78417100000000000 | | | | PORT | 15.78417100000000000 |
| | | | REN | 600.28778500000000000 | | | | REN | 600.28778500000000000 |
| | | | RSR | 6.13475000000000000 | | | | RSR | 6.13475000000000000 |
| | | | RUNE | 1,777.61648377534000000 | | | | RUNE | 1,777.61648377534000000 |
| | | | RUNE-PERP | 100.00000000000000000 | | | | RUNE-PERP | 100.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | | SC-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SNX | 291.77634200000000000 | | | | SNX | 291.77634200000000000 |
| | | | SNX-PERP | 100.00000000000000000 | | | | SNX-PERP | 100.00000000000000000 |
| | | | SOL | 17.36343090000000000 | | | | SOL | 17.36343090000000000 |
| | | | SOL-PERP | 14.39000000000000000 | | | | SOL-PERP | 14.39000000000000000 |
| | | | SRM | 686.52232040000000000 | | | | SRM | 686.52232040000000000 |
| | | | SRM_LOCKED | 13.51526118000000000 | | | | SRM_LOCKED | 13.51526118000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TRU-PERP | 746.00000000000000000 | | | | TRU-PERP | 746.00000000000000000 |
| | | | TRX | 0.00233400000000000 | | | | TRX | 0.00233400000000000 |
| | | | UNI-PERP | 50.00000000000000000 | | | | UNI-PERP | 50.00000000000000000 |
| | | | USD | -40,325.47700000000000000 | | | | USD | -62,022.43398081910000000 |
| | | | USDT | 16,348.50212748320000000 | | | | USDT | 16,348.50212748320000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 46.50000000000000000 | | | | WAVES-PERP | 46.50000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 70064 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000000 | 81738 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BNB | 0.00729165000000000 | | | | BNB | 0.00729165000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.02602205800000000 | | | | BTC | 0.02602205800000000 |
| | | | BTC-PERP | 0.05869999999999999 | | | | BTC-PERP | 0.05869999999999999 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX | 0.00077800000000000 | | | | TRX | 0.00077800000000000 |
| | | | USD | 15,946.00000000000000000 | | | | USD | 159.46000000000000000 |
| | | | USDT | 0.00000002301737 6 | | | | USDT | 0.00000002301737 6 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 20793 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000028 | 32222 | Name on file | FTX Trading Ltd. | BNB | 0.00665980000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | BTC | 4.69207547284264 |
| | | | ATOM-PERP | 0.00000000000227 | | | | CEL | 0.00000000960000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | ETH | 0.00000000300000 |
| | | | BAND-PERP | 0.00000000000000 | | | | ETHW | 6.24800000300000 |
| | | | BCH-PERP | 0.00000000000000 | | | | EUR | 100.57780213763426 |
| | | | BNB | 0.00665980000000 | | | | GMT | 0.00000000446000 |
| | | | BNB-PERP | 0.00000000000014 | | | | LINK | 0.00709408900000 |
| | | | BSV-PERP | -0.00000000000028 | | | | USD | -442.39698141763783 |
| | | | BTC | 4.69207547284264 | | | | USDT | 0.36521794670887 |
| | | | BTC-PERP | 1.20870000000000 | | | | | |
| | | | CEL | 0.00000000960000 | | | | | |
| | | | CEL-PERP | 0.00000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | CVX-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | EGLD-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.00000000300000 | | | | | |
| | | | ETH-PERP | 0.00000000000001 | | | | | |
| | | | ETHW | 6.24800000300000 | | | | | |
| | | | EUR | 100.57780213763400 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | GAL-PERP | -0.00000000000227 | | | | | |
| | | | GMT | 0.00000000446000 | | | | | |
| | | | GMT-PERP | 0.00000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000 | | | | | |
| | | | ICP-PERP | 0.00000000000000 | | | | | |
| | | | LINK | 0.00709408900000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MANA-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | NEO-PERP | 0.00000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STORJ-PERP | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | THETA-PERP | 0.00000000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | -442.39698141763783 | | | | | |
| | | | USDT | 0.36521794670887 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | XEM-PERP | 0.00000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000007 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | ZIL-PERP | 0.00000000000000 | | | | | |
| 54608 | Name on file | FTX Trading Ltd. | EUR | 56,000.00000000000000 | 92409 | Name on file | FTX Trading Ltd. | EUR | 56,000.00000000000000 |
| 23778 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000673749 | 90167 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000673749 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 234.70000000000000 | | | | AGLD-PERP | 234.70000000000000 |
| | | | AMC-0930 | 0.00000000000000 | | | | AMC-0930 | 0.00000000000000 |
| | | | BAT | 48.97889929000000 | | | | BAT | 48.97889929000000 |
| | | | BTC | 0.03094934000000 | | | | BTC | 0.03094934000000 |
| | | | BTC-PERP | 0.10900000000000 | | | | BTC-PERP | 0.10900000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.38658215000000 | | | | ETH | 0.38658215000000 |
| | | | ETH-PERP | 1.51500000000000 | | | | ETH-PERP | 1.51500000000000 |
| | | | EUR | 750.00001760131300 | | | | EUR | 750.00001760131300 |
| | | | FTM | 80.07601520000000 | | | | FTM | 80.07601520000000 |
| | | | FTM-PERP | 1,660.00000000000000 | | | | FTM-PERP | 1,660.00000000000000 |
| | | | FTT | 0.02093644738560 0 | | | | FTT | 0.02093644738560 0 |
| | | | HNT | 81.45776229000000 | | | | HNT | 81.45776229000000 |
| | | | HNT-PERP | 0.00000000000007 | | | | HNT-PERP | 0.00000000000007 |
| | | | LRC | 55.61451600000000 | | | | LRC | 55.61451600000000 |
| | | | LTC | 2.07032246000000 | | | | LTC | 2.07032246000000 |
| | | | LUNA2 | 32.28728139000000 | | | | LUNA2 | 32.28728139000000 |
| | | | LUNA2_LOCKED | 75.33698990000000 | | | | LUNA2_LOCKED | 75.33698990000000 |
| | | | LUNC-PERP | 3,191.00000000000000 | | | | LUNC-PERP | 3,191.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATH | 108.68919461000000 | | | | MATH | 108.68919461000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR | 149.63972790000000 | | | | NEAR | 149.63972790000000 |
| | | | OP-PERP | 2,554.00000000000000 | | | | OP-PERP | 2,554.00000000000000 |
| | | | SAND | 370.93636202543800 | | | | SAND | 370.93636202543800 |
| | | | SHIB | 8,776,969.83156400000000 | | | | SHIB | 8,776,969.83156400000000 |
| | | | SLP | 1,507.19353290000000 | | | | SLP | 1,507.19353290000000 |
| | | | SOL | 44.72685255400000 | | | | SOL | 44.72685255400000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPY-0930 | 0.00000000000000 | | | | SPY-0930 | 0.00000000000000 |
| | | | TSLA-0624 | 0.00000000000000 | | | | TSLA-0624 | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 2,450.28882077750000 | | | | USDT | 2,450.28882077750000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP | 412.86398000000000 | | | | XRP | 412.86398000000000 |
| 32860 | Name on file | FTX Trading Ltd. | FTT | | 91958 | Name on file | FTX Trading Ltd. | BAND | 0.00000000000000 |
| | | | USD | 12,194.31253000000000 | | | | BNB | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | FTT | 30.90253971955330 |
| | | | | | | | | JST | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 12,194.31000000000000 |
| | | | | | | | | USDT | 0.00000000000000 |
| 83737 | Name on file | FTX Trading Ltd. | BAND | 0.00000000050000000 | 91958 | Name on file | FTX Trading Ltd. | BAND | 0.00000000000000 |
| | | | BNB | 0.00000000200000 | | | | BNB | 0.00000000000000 |
| | | | BTC | 0.00000000775000 | | | | BTC | 0.00000000000000 |
| | | | ETH | 0.00000028015556 | | | | ETH | 0.00000000000000 |
| | | | FTT | 30.90253971955330 | | | | FTT | 30.90253971955330 |
| | | | JST | 0.00000000000000 | | | | JST | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 12,194.31253000000000 | | | | USD | 12,194.31000000000000 |
| | | | USDT | 0.00000014043312 | | | | USDT | 0.00000000000000 |
| 11485 | Name on file | FTX Trading Ltd. | BTC | 3.00000000000000 | 62068 | Name on file | FTX Trading Ltd. | BTC | 3.00000000000000 |
| | | | SECO | 0.00000913000000 | | | | SECO | 0.00000913000000 |
| | | | TRK | 123,441.05923845000000 | | | | TRK | 123,441.05923845000000 |
| | | | USD | 2.09686716880540 | | | | USD | 2.09686716880540 |
| 11562 | Name on file | FTX Trading Ltd. | BTC | 3.00000000000000 | 62068 | Name on file | FTX Trading Ltd. | BTC | 3.00000000000000 |
| | | | SECO | 0.00000913000000 | | | | SECO | 0.00000913000000 |
| | | | TRK | 123,441.05923845000000 | | | | TRK | 123,441.05923845000000 |
| | | | USD | 2.09686716880540 | | | | USD | 2.09686716880540 |
| 28806 | Name on file | FTX Trading Ltd. | BNB | 0.00854276000000000 | 69462 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001352560 |
| | | | BTC | 0.00005618000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | BULL | 0.00008776000000 | | | | ADABULL | 0.42211010500000 |
| | | | FTT | 1,161.30899808000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | SRM | 10.36736806000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | TRX | 501.18928340000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | USD | 29,423.57000000000000 | | | | ALGOBULL | 3,944,001,980.00000000000000 |
| | | | USDT | 3,920.90000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | XRP | 122,232.75613034000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | XRPBULL | 92.53650000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS | 0.04075000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOMBULL | 87.02050000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000000717 |
| | | | | | | | | AUD | 0.00000000608090 |
| | | | | | | | | AVAX-PERP | 0.00000000000001 |
| | | | | | | | | AXS | 0.00000000406740 |
| | | | | | | | | AXS-PERP | 0.00000000000003 |
| | | | | | | | | BAND | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH | 0.00000001042610 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000000000000 |
| | | | | | | | | BNB-20211231 | -0.00000000000005 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00002809205.7243 |
| | | | | | | | | BTC-PERP | 0.00000000000003 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.00008776040000 |
| | | | | | | | | CS8-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CUSOT | 0.13655028989560 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 0.00000004015070 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.03320976046158 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000001 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | -0.00000000000227 |
| | | | | | | | | ETH | 0.00000002194606 |
| | | | | | | | | ETHBULL | 0.00055702000000 |
| | | | | | | | | ETHE | 0.00000000742488 |
| | | | | | | | | ETH-PERP | 0.00000000000003 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 580.65449904337000 |
| | | | | | | | | FTT-PERP | 0.00000000000795 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | HT | 0.00000007364470 |
| | | | | | | | | HT-PERP | -0.00000000000028 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | -0.00000000000014 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00000008444720 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LTC-PERP | -0.00000000000106 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | -0.00000000186275 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000000000 |
| | | | | | | | | MATICBULL | 0.24992500000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000113 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000956 |
| | | | | | | | | RAY | 0.00000000879089 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000210627014 |
| | | | | | | | | SOL-093D | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000002249 |
| | | | | | | | | SRM | 10.36736806000000 |
| | | | | | | | | SRM_LOCKED | 206.53153418000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00001000304180 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 501.18928340330200 |
| | | | | | | | | TRX-20211231 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 29,423.57157152800000 |
| | | | | | | | | USDT | 0.00000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VETBULL | 0.11010000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLMBULL | 0.09877500000000 |
| | | | | | | | | KLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 61,116.37806517820000 |
| | | | | | | | | XRPBULL | 92.53650000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 16376 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.29760000000000 | 59435 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.29760000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | -563.99807733650038 | | | | USD | -563.99807733650038 |
| | | | USDT | 1,787.12691423185000 | | | | USDT | 1,787.12691423185000 |
| 7457 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 35682 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO | 476.62966174912000 | | | | ALGO | 476.62966174912000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS | 7,300.36191549000000 | | | | ATLAS | 7,300.36191549000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 2.58725661933958 | | | | AVAX | 2.58725661933958 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.13926512720458 | | | | BNB | 0.13926512720458 |
| | | | BTC | 0.00000000355891 | | | | BTC | 0.00000000355891 |
| | | | BTC-PERP | 1.27290000000000 | | | | BTC-PERP | 1.27290000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | COMP | 0.49183536000000 | | | | COMP | 0.49183536000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENJ | 55.15816096000000 | | | | ENJ | 55.15816096000000 |
| | | | ETH | 0.00000001146242 | | | | ETH | 0.00000001146242 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000650449 | | | | ETHW | 0.00000000650449 |
| | | | EUR | 0.00000001765386 | | | | EUR | 0.00000001765386 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000258460 | | | | FTT | 0.00000000258460 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK | 23.78661244957690 | | | | LINK | 23.78661244957690 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 44.32589740188210 | | | | MATIC | 44.32589740188210 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | PUNDIX | 53.01546877000000 | | | | PUNDIX | 53.01546877000000 |
| | | | SOL | 1.69573927915124 | | | | SOL | 1.69573927915124 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.17919813000000 | | | | SRM | 0.17919813000000 |
| | | | SRM_LOCKED | 1.43113875000000 | | | | SRM_LOCKED | 1.43113875000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 14,000.00000000000000 | | | | USD | 14,000.00000000000000 |
| | | | USDT | 0.00000001710872 | | | | USDT | 0.00000001710872 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 522.74467299581000 | | | | XRP | 522.74467299581000 |
| | | | ZRX | 99.09285664000000 | | | | ZRX | 99.09285664000000 |
| 58989 | Name on file | FTX Trading Ltd. | 1INCH | 1.00000005690750 | 59513 | Name on file | FTX Trading Ltd. | 1INCH | 1.00000005690750 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000003131030 | | | | AAVE | 0.000000003131030 |
| | | | AAVE-PERP | 0.000000000000001 | | | | AAVE-PERP | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000833387 | | | | AMPL | 0.000000000833387 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 0.000000012377858 | | | | ASD | 0.000000012377858 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND | 0.000000000842008 | | | | BAND | 0.000000000842008 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCHA | 0.000223000000000 | | | | BCHA | 0.000223000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000001384538 | | | | BNB | 0.000000001384538 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000013904405 | | | | BNT | 0.000000013904405 |
| | | | BNT-PERP | -0.000000000001818 | | | | BNT-PERP | -0.000000000001818 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.527200000000000 | | | | BTC | 0.308400006903170 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000001789220 | | | | CBSE | 0.000000001789220 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000005000000 | | | | COMP | 0.000000005000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 7.014000000000000 | | | | ETH | 4.102000009286200 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000008342373 | | | | GRT | 0.000000008342373 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT | 0.000000024471373 | | | | HT | 0.000000024471373 |
| | | | HT-PERP | 0.000000000001194 | | | | HT-PERP | 0.000000000001194 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO | 0.000000002849669 | | | | LEO | 0.000000002849669 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000007287214 | | | | LUNC | 0.000000007287214 |
| | | | LUNC-PERP | 0.000000000000017 | | | | LUNC-PERP | 0.000000000000017 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000010124010 | | | | MATIC | 0.000000010124010 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000015800084 | | | | MKR | 0.000000015800084 |
| | | | MKR-PERP | -0.000000000000001 | | | | MKR-PERP | -0.000000000000001 |
| | | | NEAR-PERP | -0.000000000000007 | | | | NEAR-PERP | -0.000000000000007 |
| | | | OKB | 0.000000004783309 | | | | OKB | 0.000000004783309 |
| | | | OKB-PERP | -0.000000000000184 | | | | OKB-PERP | -0.000000000000184 |
| | | | OMG | 0.000000000173468 | | | | OMG | 0.000000000173468 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000000000 | | | | POLIS-PERP | -0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.000000008254196 | | | | REN | 0.000000008254196 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000013464642 | | | | RUNE | 0.00000013464642 |
| | | | RUNE-PERP | -0.00000000000298 | | | | RUNE-PERP | -0.00000000000298 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001000000 | | | | SOL | 0.00000001000000 |
| | | | SOL-PERP | -0.00000000000014 | | | | SOL-PERP | -0.00000000000014 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.00057477000000 | | | | SRM | 0.00057477000000 |
| | | | SRM_LOCKED | 0.14229678000000 | | | | SRM_LOCKED | 0.14229678000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000113 | | | | STEP-PERP | -0.00000000000113 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000000693439 | | | | SXP | 0.00000000693439 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000014 | | | | TONCOIN-PERP | 0.00000000000014 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00077700273928 | | | | TRX | 0.00077700273928 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 0.00000006347586 | | | | TRYB | 0.00000006347586 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 1.40227022547400 | | | | USD | 1.40227022547400 |
| | | | USDT | 0.00000021484027 | | | | USDT | 0.00000021484027 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT | 0.00000000650290B | | | | XAUT | 0.00000000650290B |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000007 | | | | XTZ-PERP | 0.00000000000007 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 68861 | Name on file | FTX Trading Ltd. | USD | 10,500.00000000000000 | 89811 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000031 |
| | | | | | | | | ADA-0624 | 0.00000000000000 |
| | | | | | | | | ADA-0930 | 0.00000000000000 |
| | | | | | | | | ADA-1230 | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AGLD-PERP | 0.00000000001818 |
| | | | | | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-1230 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | -0.00000000000682 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000568 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000028 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000056 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | -0.00000000000056 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | -0.00000000000001 |
| | | | | | | | | BNB-PERP | -0.00000000000001 |
| | | | | | | | | BOBA-PERP | 0.00000000000341 |
| | | | | | | | | BRZ-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000005295005 |
| | | | | | | | | BTC-0331 | 0.00000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000001 |
| | | | | | | | | BTC-1230 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000001 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000454 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | -0.00000000000001 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-0624 | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000113 |
| | | | | | | | | EGLD-PERP | -0.00000000000010 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | -0.00000000000042 |
| | | | | | | | | EOS-1230 | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-0331 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000007 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000002 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | -0.00000000001818 |
| | | | | | | | | FLUX-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | -0.00000000000113 |
| | | | | | | | | FTXDXY-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | IOST-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | JPY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000227 |
| | | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-0624 | 0.00000000000000 |
| | | | | | | | | LINK-1230 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000113 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000170 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | -0.00000000000129 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000056 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | RVN-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SOL-1230 | -0.00000000000113 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000227 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000002 |
| | | | | | | | | USD | -6,396.661511500780000 |
| | | | | | | | | USDT | 7,246.102074058850000 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XAUT-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 78547 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 91535 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | AMZN | 0.00000001000000 | | | | AMZN | 0.00000001000000 |
| | | | AMZNPRE | -0.00000003638398 | | | | AMZNPRE | -0.00000003638398 |
| | | | BABA | 0.000000005914718 | | | | BABA | 0.000000005914718 |
| | | | BNB | 0.00000001000000 | | | | BNB | 0.00000001000000 |
| | | | BTC | 0.00000000767191 | | | | BTC | 0.00000000767191 |
| | | | BTC-PERP | 0.00000000000004 | | | | BTC-PERP | 0.00000000000004 |
| | | | DMG | 13,176.171724000000 | | | | DMG | 13,176.171724000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000056 | | | | ETC-PERP | 0.000000000000056 |
| | | | FTT | 304.646280981573000 | | | | FTT | 304.646280981573000 |
| | | | GOOGLPRE | -0.000000044468331 | | | | GOOGLPRE | -0.000000044468331 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000006800000 | | | | LUNA2 | 0.000000006800000 |
| | | | LUNA2_LOCKED | 0.375584899200000 | | | | LUNA2_LOCKED | 0.375584899200000 |
| | | | LUNC | 0.000000001266370 | | | | LUNC | 0.000000001266370 |
| | | | NEO-PERP | 574.000000000000000 | | | | NEO-PERP | 574.000000000000000 |
| | | | NFLX | 0.000000006850000 | | | | NFLX | 0.000000006850000 |
| | | | SPY | 0.000000012686416 | | | | SPY | 0.000000012686416 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 18,292.270000000000000 | | | | USD | 18,292.270000000000000 |
| | | | USDC | 15,582.170000000000000 | | | | USDC | 15,582.170000000000000 |
| | | | USDT | 0.000000020478733 | | | | USDT | 0.000000020478733 |
| | | | USO | 0.000000002760288 | | | | USO | 0.000000002760288 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 29747 | Name on file | FTX Trading Ltd. | USD | 50,003.000000000000000 | 38933 | Name on file | FTX Trading Ltd. | 48701321429988693/THE HILL BY FTX #37622 | 1.000000000000000 |
| | | | | | | | | AVAX | 0.000000012318420 |
| | | | | | | | | BNB | 0.000000003621300 |
| | | | | | | | | BTC | 0.000000009868610 |
| | | | | | | | | ETH | 0.000000004868110 |
| | | | | | | | | ETHW | 0.000000008679140 |
| | | | | | | | | FTM | 0.000000009131130 |
| | | | | | | | | FTT | 155.203349639257000 |
| | | | | | | | | MATIC | 0.000000009527121 |
| | | | | | | | | SOL | 0.000000005075192 |
| | | | | | | | | SRM | 3.810485714435750 |
| | | | | | | | | SRM_LOCKED | 123.138565790000000 |
| | | | | | | | | STETH | 0.000000002834788 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 50,003.000000000000000 |
| 92381 | Name on file | FTX Trading Ltd. | 547813681590256474/THE HILL BY FTX #35340 | 1.000000000000000 | 92540 | Name on file | FTX Trading Ltd. | 547813681590256474/THE HILL BY FTX #35340 | 1.000000000000000 |
| | | | BTC | 0.073636000000000 | | | | BTC | 0.073636000000000 |
| | | | BTC-PERP | 1.277600000000000 | | | | BTC-PERP | 1.277600000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.529870870000000 | | | | FTT | 25.529870870000000 |
| | | | USD | 5,458.410000000000000 | | | | USD | 5,458.410000000000000 |
| | | | XRP | 163,347.489690700000000 | | | | XRP | 163,347.489690700000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 5,881.000000000000000 | | | | XRP-PERP | 5,881.000000000000000 |
| 92482 | Name on file | FTX Trading Ltd. | 547813681590256474/THE HILL BY FTX #35340 | 1.000000000000000 | 92540 | Name on file | FTX Trading Ltd. | 547813681590256474/THE HILL BY FTX #35340 | 1.000000000000000 |
| | | | BTC | 0.073636000000000 | | | | BTC | 0.073636000000000 |
| | | | BTC-PERP | 1.277600000000000 | | | | BTC-PERP | 1.277600000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.529870870000000 | | | | FTT | 25.529870870000000 |
| | | | USD | 5,458.410000000000000 | | | | USD | 5,458.410000000000000 |
| | | | XRP | 163,347.489690700000000 | | | | XRP | 163,347.489690700000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 5,881.000000000000000 | | | | XRP-PERP | 5,881.000000000000000 |
| 9937 | Name on file | FTX Trading Ltd. | 547813681590256474/THE HILL BY FTX #35340 | 1.000000000000000 | 92540 | Name on file | FTX Trading Ltd. | 547813681590256474/THE HILL BY FTX #35340 | 1.000000000000000 |
| | | | BTC | 0.073636000000000 | | | | BTC | 0.073636000000000 |
| | | | BTC-PERP | 1.277600000000000 | | | | BTC-PERP | 1.277600000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.529870870000000 | | | | FTT | 25.529870870000000 |
| | | | USD | 5,458.410000000000000 | | | | USD | 5,458.410000000000000 |
| | | | XRP | 163,347.489690700000000 | | | | XRP | 163,347.489690700000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 5,881.000000000000000 | | | | XRP-PERP | 5,881.000000000000000 |
| 17218 | Name on file | FTX Trading Ltd. | AGLD | 137.592334260000000 | 17236 | Name on file | FTX Trading Ltd. | AGLD | 137.592334260000000 |
| | | | ALCX | 0.000821780000000 | | | | ALCX | 0.000821780000000 |
| | | | ALPHA | 405.959028400000000 | | | | ALPHA | 405.959028400000000 |
| | | | ASD | 239.973685000000000 | | | | ASD | 239.973685000000000 |
| | | | ATOM | 4.599297000000000 | | | | ATOM | 4.599297000000000 |
| | | | AVAX | 4.299430000000000 | | | | AVAX | 4.299430000000000 |
| | | | BADGER | 8.517862500000000 | | | | BADGER | 8.517862500000000 |
| | | | BCH | 0.150971500000000 | | | | BCH | 0.150971500000000 |
| | | | BICO | 15.993730000000000 | | | | BICO | 15.993730000000000 |
| | | | BNB | 0.339925957000000 | | | | BNB | 0.339925957000000 |
| | | | BNT | 20.160950186882800 | | | | BNT | 20.160950186882800 |
| | | | BTC | 0.015193408140000 | | | | BTC | 0.015193408140000 |
| | | | CEL | 0.074996000000000 | | | | CEL | 0.074996000000000 |
| | | | COMP | 1.147199112490000 | | | | COMP | 1.147199112490000 |
| | | | CRV | 0.998100000000000 | | | | CRV | 0.998100000000000 |
| | | | DENT | 7,297.720000000000000 | | | | DENT | 7,297.720000000000000 |
| | | | DOGE | 452.705310000000000 | | | | DOGE | 452.705310000000000 |
| | | | ETH | 0.057948515700000 | | | | ETH | 0.057948515700000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETHW | 0.012963140000000 | | | | ETHW | 0.012963140000000 |
| | | | FIDA | 50.984800000000000 | | | | FIDA | 50.984800000000000 |
| | | | FTM | 107.982934200000000 | | | | FTM | 107.982934200000000 |
| | | | FTT | 5.199525570000000 | | | | FTT | 5.199525570000000 |
| | | | GRT | 246.919364000000000 | | | | GRT | 246.919364000000000 |
| | | | JOE | 131.956155600000000 | | | | JOE | 131.956155600000000 |
| | | | KIN | 569,891.700000000000000 | | | | KIN | 569,891.700000000000000 |
| | | | LINA | 1,899.601000000000000 | | | | LINA | 1,899.601000000000000 |
| | | | LOOKS | 84.980430000000000 | | | | LOOKS | 84.980430000000000 |
| | | | MOB | 0.498504564486299 | | | | MOB | 0.498504564486299 |
| | | | MTL | 17.096770000000000 | | | | MTL | 17.096770000000000 |
| | | | NEXO | 41.000000000000000 | | | | NEXO | 41.000000000000000 |
| | | | PERP | 38.570651650000000 | | | | PERP | 38.570651650000000 |
| | | | PROM | 2.978058200000000 | | | | PROM | 2.978058200000000 |
| | | | PUNDIX | 0.093692000000000 | | | | PUNDIX | 0.093692000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY | 104.17481774462400 | | | | RAY | 104.17481774462400 |
| | | | REN | 123.89163540000000 | | | | REN | 123.89163540000000 |
| | | | RSR | 6,213.14562441996000 | | | | RSR | 6,213.14562441996000 |
| | | | RUNE | 3.49909376169476 0 | | | | RUNE | 3.49909376169476 0 |
| | | | SAND | 58.99373000000000 | | | | SAND | 58.99373000000000 |
| | | | SKL | 257.82140000000000 | | | | SKL | 257.82140000000000 |
| | | | SPELL | 98.86000000000000 | | | | SPELL | 98.86000000000000 |
| | | | SRM | 38.99906140000000 | | | | SRM | 38.99906140000000 |
| | | | STMX | 3,199.14310000000000 | | | | STMX | 3,199.14310000000000 |
| | | | SXP | 38.98092609000000 | | | | SXP | 38.98092609000000 |
| | | | TLM | 989.88125000000000 | | | | TLM | 989.88125000000000 |
| | | | USD | 13,259.00000000000000 | | | | USD | 132.00000000000000 |
| | | | WRX | 144.96358840000000 | | | | WRX | 144.96358840000000 |
| 17553 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000071 | 64868 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000071 |
| | | | BNB | 0.00000000893178 3 | | | | BNB | 0.00000000893178 3 |
| | | | BTC | 0.00000359909695 0 | | | | BTC | 0.00000359909695 0 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98 | 0.21095518000000 | | | | C98 | 0.21095518000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 0.19200000000000 | | | | FTM | 0.19200000000000 |
| | | | FXS | 1,531.70000000000000 | | | | FXS | 1,531.70000000000000 |
| | | | FXS-PERP | -0.00000000000113 | | | | FXS-PERP | -0.00000000000113 |
| | | | LUNA2 | 1,168.00000000000000 | | | | LUNA2 | 1,168.00000000000000 |
| | | | LUNA2_LOCKED | 1,376.19764800000000 | | | | LUNA2_LOCKED | 1,376.19764800000000 |
| | | | LUNC | 0.32972785261377 7 | | | | LUNC | 0.32972785261377 7 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 89.45842161000000 | | | | SPELL | 89.45842161000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 8,108.10639114012000 | | | | USD | 8,108.10639114012000 |
| | | | USDT | 0.00000000373024 6 | | | | USDT | 0.00000000373024 6 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 31006 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 37694 | Name on file | FTX Trading Ltd. | ETH | 9.92569323000000 |
| | | | ETH | 9.92569323000000 | | | | ETHW | 0.00006665369112 3 |
| | | | ETHW | 0.00006665369112 3 | | | | LINK | 2,188.13587024000000 |
| | | | LINK | 2,188.13587024000000 | | | | MANA | 3,108.82951322000000 |
| | | | MANA | 3,108.82951322000000 | | | | SOL | 478.10613646000000 |
| | | | SOL | 478.10613646000000 | | | | USD | 3.10752096761142 0 |
| | | | TRX | 1.00000000000000 | | | | USDT | 0.00000000558832 1 |
| | | | USD | 3.10752096761142 0 | | | | | |
| | | | USDT | 0.00000000558832 1 | | | | | |
| 20703 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000411304 2 | 53513 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000411304 2 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGOBULL | 200.00000000000000 | | | | ALGOBULL | 200.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000660058 | | | | AMPL | 0.00000000660058 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00000000444434 0 | | | | APE | 0.00000000444434 0 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD | 16,793.92040515850000 0 | | | | ASD | 16,793.92040515850000 0 |
| | | | ASDBEAR | 1,079,814,981.50000000000000 0 | | | | ASDBEAR | 1,079,814,981.50000000000000 0 |
| | | | ASDBULL | 20,000.00000000000000 | | | | ASDBULL | 20,000.00000000000000 |
| | | | ASD-PERP | -0.00000000000738 | | | | ASD-PERP | -0.00000000000738 |
| | | | ATLAS | 10.00000000000000 | | | | ATLAS | 10.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.00000005200000 | | | | BCH | 0.00000005200000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNBBEAR | 999,815.70000000000000 | | | | BNBBEAR | 999,815.70000000000000 |
| | | | BTC | 0.00000000850000 0 | | | | BTC | 0.00000000850000 0 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTMX-20201225 | 0.00000000000000 | | | | BTMX-20201225 | 0.00000000000000 |
| | | | BTT | 1,000,000.00000000000000 | | | | BTT | 1,000,000.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 0.01720458877340 | | | | CEL | 0.01720458877340 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ | 0.00000001480000 | | | | CHZ | 0.00000001480000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COIN | 0.00000005000000 | | | | COIN | 0.00000005000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 97.93090000000000 | | | | DENT | 97.93090000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000003637 | | | | DMG-PERP | 0.00000000003637 |
| | | | DOGEBEAR2021 | 0.00554798000000 0 | | | | DOGEBEAR2021 | 0.00554798000000 0 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | -0.0000000000028 | | | | ENS-PERP | -0.0000000000028 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETCBEAR | 2,400,000.0000000000000 | | | | ETCBEAR | 2,400,000.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 0.200065736850180 | | | | ETH | 0.200065736850180 |
| | | | ETH-20211231 | 0.0000000000000 | | | | ETH-20211231 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.000000008136541 | | | | ETHW | 0.000000008136541 |
| | | | FIDA | 4,624.2534410000000 | | | | FIDA | 4,624.2534410000000 |
| | | | FIDA-PERP | 18,342.0000000000000 | | | | FIDA-PERP | 18,342.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLM-PERP | 0.0000000000000 | | | | FLM-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FRONT | 3.0000000000000 | | | | FRONT | 3.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 259.9825400000000 | | | | FTT | 259.9825400000000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 759.5000000000000 | | | | GAL-PERP | 759.5000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | HOLY-PERP | 280.0000000000000 | | | | HOLY-PERP | 280.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | KAVA-PERP | 0.0000000000000 | | | | KAVA-PERP | 0.0000000000000 |
| | | | KBTT-PERP | 0.0000000000000 | | | | KBTT-PERP | 0.0000000000000 |
| | | | KIN | 8,596.0900000000000 | | | | KIN | 8,596.0900000000000 |
| | | | KIN-PERP | 0.0000000000000 | | | | KIN-PERP | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000000 | | | | KNC-PERP | 0.0000000000000 |
| | | | LEO-PERP | 0.0000000000000 | | | | LEO-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | -0.0000000000113 | | | | LINK-PERP | -0.0000000000113 |
| | | | LOOKS | 2.175300940081750 | | | | LOOKS | 2.175300940081750 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 1.086400568000000 | | | | LUNA2 | 1.086400568000000 |
| | | | LUNA2_LOCKED | 2.534934659000000 | | | | LUNA2_LOCKED | 2.534934659000000 |
| | | | LUNC | 0.0000000000000 | | | | LUNC | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MASK-PERP | 0.0000000000000 | | | | MASK-PERP | 0.0000000000000 |
| | | | MATICBEAR | 1,970,623,800.0000000000000 | | | | MATICBEAR | 1,970,623,800.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MEDIA-PERP | 0.0000000000003 | | | | MEDIA-PERP | 0.0000000000003 |
| | | | MER-PERP | 0.0000000000000 | | | | MER-PERP | 0.0000000000000 |
| | | | MID-PERP | 0.0000000000000 | | | | MID-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | MOB-PERP | 0.0000000000000 | | | | MOB-PERP | 0.0000000000000 |
| | | | MTA-PERP | 0.0000000000000 | | | | MTA-PERP | 0.0000000000000 |
| | | | NEO-PERP | 0.0000000000000 | | | | NEO-PERP | 0.0000000000000 |
| | | | NPXS-PERP | 0.0000000000000 | | | | NPXS-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | PAXG-PERP | 0.0000000000000 | | | | PAXG-PERP | 0.0000000000000 |
| | | | PERP-PERP | 1,522.7000000000000 | | | | PERP-PERP | 1,522.7000000000000 |
| | | | POLIS-PERP | 0.0000000000000 | | | | POLIS-PERP | 0.0000000000000 |
| | | | RAY | 2,716.9678810869000 | | | | RAY | 2,716.9678810869000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SCRT-PERP | 0.0000000000000 | | | | SCRT-PERP | 0.0000000000000 |
| | | | SECO-PERP | 0.0000000000000 | | | | SECO-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 102,900,000.0000000000000 | | | | SHIB-PERP | 102,900,000.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | 0.839497730882189 | | | | SOL | 0.839497730882189 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 5,100.0000000000000 | | | | SRM | 5,100.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STEP-PERP | 21,064.2000000000000 | | | | STEP-PERP | 21,064.2000000000000 |
| | | | STG-PERP | 0.0000000000000 | | | | STG-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000000 | | | | STORJ-PERP | 0.0000000000000 |
| | | | SUSHI | 0.000000008590160 | | | | SUSHI | 0.000000008590160 |
| | | | SUSHIBEAR | 5,892,970.2750000000000 | | | | SUSHIBEAR | 5,892,970.2750000000000 |
| | | | SUSHI-PERP | 500.0000000000000 | | | | SUSHI-PERP | 500.0000000000000 |
| | | | SXPBULL | 10,000.0000000000000 | | | | SXPBULL | 10,000.0000000000000 |
| | | | SXP-PERP | 0.0000000000000 | | | | SXP-PERP | 0.0000000000000 |
| | | | THETABEAR | 2,639,513.4480000000000 | | | | THETABEAR | 2,639,513.4480000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TOMOBEAR | 9,238,345,043.7000000000000 | | | | TOMOBEAR | 9,238,345,043.7000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TONCOIN | 472.1824309400000 | | | | TONCOIN | 472.1824309400000 |
| | | | TONCOIN-PERP | 487.2000000000000 | | | | TONCOIN-PERP | 487.2000000000000 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 0.000000018960 | | | | TRX | 0.000000018960 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TRYB | 1.044443225753700 | | | | TRYB | 1.044443225753700 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000170 | | | | UNI-PERP | 0.00000000000170 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 8,564.91000000000000 | | | | USD | 8,564.91000000000000 |
| | | | USDT | 3.00812401295119 0 | | | | USDT | 3.00812401295119 0 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VETBULL | 15,997.20640000000000 | | | | VETBULL | 15,997.20640000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZBULL | 521.90000000000000 | | | | XTZBULL | 521.90000000000000 |
| | | | XTZ-PERP | 0.00000000000454 | | | | XTZ-PERP | 0.00000000000454 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 82074 | Name on file | FTX Trading Ltd. | USD | 231.00000000000000 | 84688 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | USDT | 80,000.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000005456 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000000000000 |
| | | | | | | | | BNB-PERP | -0.00000000000113 |
| | | | | | | | | BTC | 0.00002896500000 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000007 |
| | | | | | | | | CQB-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | -0.00000000000113 |
| | | | | | | | | ETH-PERP | -0.00000000000085 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000277250 0 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | -0.00000000000363 |
| | | | | | | | | LUNA2 | 0.09184756200000 0 |
| | | | | | | | | LUNA2_LOCKED | 0.21431097800000 0 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000003637 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | -0.00000000000909 |
| | | | | | | | | USD | 0.00000000987127 9 |
| | | | | | | | | USDT | 80,000.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| 9030 | Name on file | FTX Trading Ltd. | FTT | 28.23000000000000 0 | 70268 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 205.94000000000000 0 | | | | BTC | 0.00000000071522 3 |
| | | | USD | 9,912.35333060682000 0 | | | | CHZ-20211231 | 0.00000000000000 |
| | | | USDT | 101,079.00000000000000 | | | | ETH | 0.00000000745767 0 |
| | | | | | | | | FTT | 28.23444371735440 0 |
| | | | | | | | | I HAD 3 NFT'S AS I REMEMBER. BUT CAN NOT SEE THEM. | 0.00000000000000 |
| | | | | | | | | KIN | 1.00000000000000 |
| | | | | | | | | LUNA2_LOCKED | 205.94237760000000 0 |
| | | | | | | | | LUNC | 0.00000000890322 8 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 0.08667629420360 0 |
| | | | | | | | | TRX | 0.00078000000000 |
| | | | | | | | | TRYB | 0.00000000679590 0 |
| | | | | | | | | USD | 9,912.35333060682000 0 |
| | | | | | | | | USDT | 1,010.79068713330000 |
| | | | | | | | | USTC | 0.00000000121450 0 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| 15514 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 | 89448 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 |
| 9242 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 | 89448 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 |
| 29119 | Name on file | FTX Trading Ltd. | USD | 48,503.00000000000000 | 29153 | Name on file | FTX Trading Ltd. | USD | 485.03000000000000 |
| | | | USDT | 4,870.00000000000000 | | | | USDT | 48.70000000000000 |
| 60398 | Name on file | West Realm Shires Services Inc. | BTC | 0.50000000000000 | 60695 | Name on file | West Realm Shires Services Inc. | BTC | 0.50000000000000 |
| | | | DOGE | 60,000.00000000000000 | | | | DOGE | 100,000.00000000000000 |
| | | | USD | 10,000.00000000000000 | | | | USD | 0.00008813829941 9 |
| 37118 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | 5999 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000497282 0 | | | | AVAX | 0.00000000497282 0 |
| | | | BTC | 0.00000000723774 9 | | | | BTC | 0.00000000723774 9 |
| | | | BTC-PERP | 0.00000000000005 | | | | BTC-PERP | 0.00000000000005 |
| | | | COMP | 0.00000001200000 0 | | | | COMP | 0.00000001200000 0 |
| | | | ETH | 0.00000000950000 0 | | | | ETH | 0.00000000950000 0 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | HNT | 0.000000005000000 | | | | HNT | 0.000000005000000 |
| | | | IMX | 0.000000001000000 | | | | IMX | 0.000000001000000 |
| | | | LUNA2 | 0.347670983900000 | | | | LUNA2 | 0.347670983900000 |
| | | | LUNA2_LOCKED | 0.811232295700000 | | | | LUNA2_LOCKED | 0.811232295700000 |
| | | | MID-PERP | 0.000000000000021 | | | | MID-PERP | 0.000000000000021 |
| | | | SHIT-PERP | 0.000000000000003 | | | | SHIT-PERP | 0.000000000000003 |
| | | | USD | 36,117.000000000000000 | | | | USD | 36,117.000000000000000 |
| | | | USDT | 98,485.535164984700000 | | | | USDT | 98,485.535164984700000 |
| 18950 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000009455550 | 33592 | Name on file | FTX Trading Ltd. | BTC | 1.246579044226214 |
| | | | BTC | 1.246579044226210 | | | | ETH | 10.157706450000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | ETHW | 10.177401010000000 |
| | | | ETH | 10.157706450000000 | | | | TSLA-1230 | 58.840000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | USD | -15,290.350000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 10.177401010000000 | | | | | |
| | | | LUNA2 | 0.986915092100000 | | | | | |
| | | | LUNA2_LOCKED | 2.242048018000000 | | | | | |
| | | | NFLX-0930 | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000055153830 | | | | | |
| | | | TSLA-0624 | 0.000000000000003 | | | | | |
| | | | TSLA-0930 | 0.000000000000000 | | | | | |
| | | | TSLA-1230 | 58.840000000000000 | | | | | |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | | |
| | | | TWTR-0624 | 0.000000000000000 | | | | | |
| | | | USD | -4,404.946354799000000 | | | | | |
| | | | USDT | 0.000000012731055 | | | | | |
| | | | USTC | 0.000000003550567 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.000000038564400 | | | | | |
| 13876 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000023338313 | 20874 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000023338313 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000007750000 | | | | BCH | 0.000000007750000 |
| | | | BOBA | 0.000000039000863 | | | | BOBA | 0.000000039000863 |
| | | | BOBA-PERP | -0.000000000000227 | | | | BOBA-PERP | -0.000000000000227 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CTX | 0.000000068454787 | | | | CTX | 0.000000068454787 |
| | | | DFL | 0.000000000192385 | | | | DFL | 0.000000000192385 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000014 | | | | ETC-PERP | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000171110000000 | | | | ETHW | 0.000171110000000 |
| | | | ETHW-PERP | 2,358.400000000000000 | | | | ETHW-PERP | 2,358.400000000000000 |
| | | | FTT | 0.000000038828880 | | | | FTT | 0.000000038828880 |
| | | | FTT-PERP | -0.000000000000223 | | | | FTT-PERP | -0.000000000000223 |
| | | | GALA | 0.000000006390419 | | | | GALA | 0.000000006390419 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000014 | | | | LINK-20210326 | 0.000000000000014 |
| | | | LUNA2_LOCKED | 134.607320000000000 | | | | LUNA2_LOCKED | 134.607320000000000 |
| | | | LUNA2-PERP | -0.000000000000085 | | | | LUNA2-PERP | -0.000000000000085 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000014 | | | | OMG-PERP | 0.000000000000014 |
| | | | OXY-PERP | -0.000000000000682 | | | | OXY-PERP | -0.000000000000682 |
| | | | PRISM | 0.000000002065448 | | | | PRISM | 0.000000002065448 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000071 | | | | SOL-PERP | -0.000000000000071 |
| | | | SRM | 0.423223693156215 | | | | SRM | 0.423223693156215 |
| | | | SRM_LOCKED | 12.244043390000000 | | | | SRM_LOCKED | 12.244043390000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000999009206476 | | | | TRX | 0.000999009206476 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1.213492783504400 | | | | USD | 1.213492783504400 |
| | | | USDT | 0.000000003177264 | | | | USDT | 0.000000003177264 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 24238 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 35673 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.365310760931170 | | | | BTC | 0.705705380000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 1.663100000000000 | | | | BTC-PERP | 1.663100000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000972856293674 | | | | ETH | 0.000972856293674 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000453096293674 | | | | ETHW | 0.000453096293674 |
| | | | FTT | 25.095185270000000 | | | | FTT | 25.095185270000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 264.930000000000000 | | | | SOL-PERP | 264.930000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.362401680000000 | | | | TRX | 0.362401680000000 |
| | | | USD | 68.810000000000000 | | | | USD | 68.810000000000000 |
| | | | USDT | 0.000062070351324 | | | | USDT | 0.000062070351324 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 38009 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 41470 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 4210113362506762187/THE HILL BY FTX #16869 | 1.00000000000000 | | | | 4210113362506762187/THE HILL BY FTX #16869 | 1.00000000000000 |
| | | | BICO | 600.00000000000000 | | | | BICO | 600.00000000000000 |
| | | | BLT | 227.00111500000000 | | | | BLT | 227.00111500000000 |
| | | | BTC | 0.00000000590700 | | | | BTC | 0.00000000590700 |
| | | | DOT | 0.00000000765129 | | | | DOT | 0.00000000765129 |
| | | | ETH | 0.00083095841845 | | | | ETH | 0.00083095841845 |
| | | | ETHW | 0.00083095841845 | | | | ETHW | 0.00083095841845 |
| | | | FTT | 150.00000000000000 | | | | FTT | 150.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GENE | 0.07190612000000 | | | | GENE | 0.07190612000000 |
| | | | GMT | 0.00166000000000 | | | | GMT | 0.00166000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST | 0.00045090000000 | | | | GST | 0.00045090000000 |
| | | | IMX | 43.50021750000000 | | | | IMX | 43.50021750000000 |
| | | | LUNA2 | 0.00484965983900 | | | | LUNA2 | 0.00484965983900 |
| | | | LUNA2_LOCKED | 0.01131587296000 | | | | LUNA2_LOCKED | 0.01131587296000 |
| | | | LUNC | 0.00472600000000 | | | | LUNC | 0.00472600000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SLND | 0.04673500000000 | | | | SLND | 0.04673500000000 |
| | | | SOL | 0.00231345857690 | | | | SOL | 0.00231345857690 |
| | | | SOS | 3,614.25450000000000 | | | | SOS | 3,614.25450000000000 |
| | | | SRM | 1.34302069000000 | | | | SRM | 1.34302069000000 |
| | | | SRM_LOCKED | 8.01697931000000 | | | | SRM_LOCKED | 8.01697931000000 |
| | | | TONCOIN | 3.80005000000000 | | | | TONCOIN | 3.80005000000000 |
| | | | TRX | 0.00155500000000 | | | | TRX | 0.00155500000000 |
| | | | USD | 29,149.00000000000000 | | | | USD | 29,149.00000000000000 |
| | | | USDT | 657.86071993290600 | | | | USDT | 657.86071993290600 |
| | | | USTC | 0.47882206752480 | | | | USTC | 0.47882206752480 |
| 68897 | Name on file | FTX Trading Ltd. | AUD | 15,000.00000000000000 | 68904 | Name on file | FTX Trading Ltd. | AUD | 15,000.00000000000000 |
| | | | USD | 0.39908590690000 | | | | USD | 0.39908590690000 |
| 69456 | Name on file | FTX Trading Ltd. | BNB | 0.00000005798260 | 69525 | Name on file | FTX Trading Ltd. | BNB | 0.00000005798260 |
| | | | BTC | 0.00000001500000 | | | | BTC | 0.00000001500000 |
| | | | USD | 40,523.04674616006353 | | | | USD | 0.00000001500000 |
| | | | USDT | | | | | USDT | -36,076.93592467710000 |
| 23231 | Name on file | FTX Trading Ltd. | BTC | 0.00005204324000 | 65151 | Name on file | FTX Trading Ltd. | BTC | 0.00005204324000 |
| | | | ETH | 2.50381000000000 | | | | ETH | 2.50381000000000 |
| | | | ETHW | 2.50381000000000 | | | | ETHW | 2.50381000000000 |
| | | | USD | 15,636.10000000000000 | | | | USD | 15,636.10000000000000 |
| 57327 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000002696894 | 57329 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000002696894 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000600000 | | | | BNB | 0.00000000600000 |
| | | | BNBBULL | 0.00000007133553 | | | | BNBBULL | 0.00000007133553 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00012360401972 | | | | BTC | 0.00012360401972 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000001591985 | | | | BULL | 0.00000001591985 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EOSBULL | 0.00000004013803 | | | | EOSBULL | 0.00000004013803 |
| | | | ETH | 0.02523078790000 | | | | ETH | 0.02523078790000 |
| | | | ETHBULL | 0.00000000652708 | | | | ETHBULL | 0.00000000652708 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.02523078000000 | | | | ETHW | 0.02523078000000 |
| | | | FTT | 0.09749358000000 | | | | FTT | 0.09749358000000 |
| | | | FTT-PERP | 0.00000000000043 | | | | FTT-PERP | 0.00000000000043 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | LINKBULL | 0.00000000506427 | | | | LINKBULL | 0.00000000506427 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.40043984810000 | | | | LUNA2 | 0.40043984810000 |
| | | | LUNA2_LOCKED | 0.93435964550000 | | | | LUNA2_LOCKED | 0.93435964550000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SLP | 0.00000000770000 | | | | SLP | 0.00000000770000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00800500000000 | | | | SOL | 0.00800500000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 775,500.00000000000000 | | | | SPELL-PERP | 775,500.00000000000000 |
| | | | STEP-PERP | 0.00000000000227 | | | | STEP-PERP | 0.00000000000227 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 2,763.50000000000000 | | | | SUSHI-PERP | 2,763.50000000000000 |
| | | | TRX | 0.00005300000000 | | | | TRX | 0.00005300000000 |
| | | | USD | 8,000.00000000000000 | | | | USD | 8,000.00000000000000 |
| | | | USDT | 1.17241090626550 | | | | USDT | 1.17241090626550 |
| | | | XRP | 0.28837970000000 | | | | XRP | 0.28837970000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 35809 | Name on file | FTX Trading Ltd. | USD | 5,006.42094743780000 | 36747 | Name on file | FTX Trading Ltd. | USD | 5,006.42094743780000 |
| | | | USDT | 4,917.48000000000000 | | | | USDT | 4,917.48000000000000 |
| 84423 | Name on file | West Realm Shires Services Inc. | AUD | 0.00000000031950 | 92817 | Name on file | West Realm Shires Services Inc. | AUD | 0.00000000031950 |
| | | | AVAX | 52.07300000000000 | | | | AVAX | 52.07300000000000 |
| | | | BTC | 1.22462976461860 | | | | BTC | 1.22462976461860 |
| | | | CAD | 0.00000000287344 | | | | CAD | 0.00000000287344 |
| | | | ETH | 1.48988301000000 | | | | ETH | 1.48988301000000 |
| | | | ETHW | 1.48988307500000 | | | | ETHW | 1.48988307500000 |
| | | | EUR | 0.00000000586834 | | | | EUR | 0.00000000586834 |
| | | | GBP | 0.00000000878178 | | | | GBP | 0.00000000878178 |
| | | | LTC | 13.14405000000000 | | | | LTC | 13.14405000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 588.650000000000000 | | | | MATIC | 588.650000000000000 |
| | | | SGD | 0.000000000000000 | | | | SGD | 0.000000000282702 |
| | | | SOL | 1,090.264676008660000 | | | | SOL | 1,090.264676008660000 |
| | | | USD | 0.000000000000000 | | | | USD | -19,850.172116481000000 |
| 21518 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 37104 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000014 | | | | AVAX-PERP | -0.000000000000014 |
| | | | BTC | 0.000388550000000 | | | | BTC | 0.000388550000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000016 | | | | DOT-PERP | 0.000000000000016 |
| | | | EOS-PERP | -0.000000000000007 | | | | EOS-PERP | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000008 | | | | LINK-PERP | -0.000000000000008 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000004 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000022 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUBACCOUNT #1 | 8,790.780000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | SUBACCOUNT #2 | 8,500.000000000000000 | | | | USD | 0.003243366398978 |
| | | | SUBACCOUNT #3 | 7,500.000000000000000 | | | | USDT | 27,656.231740104500000 |
| | | | UNI-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | USD | 17,759.800000000000000 | | | | | |
| | | | USDT | 27,656.231740104500000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| 67058 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 67263* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000017 | | | | ATOM-PERP | -0.000000000000017 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000350130000000 | | | | BTC | 0.000350130000000 |
| | | | BTC-PERP | 1.277700000000000 | | | | BTC-PERP | 1.277700000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000024 | | | | DOT-PERP | -0.000000000000024 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 13.084000000000000 | | | | ETH-PERP | 13.084000000000000 |
| | | | EUR | 0.000000008723272 | | | | EUR | 0.000000008723272 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 24.069843660000000 | | | | FTT | 24.069843660000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000004 | | | | LUNC-PERP | -0.000000000000004 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 5.013.000000000000000 | | | | MATIC-PERP | 5,013.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 32.970000000000000 | | | | SOL-PERP | 32.970000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000001113 | | | | UNI-PERP | 0.000000000001113 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 5,000.000000000000000 | | | | USD | 41,000.000000000000000 |
| | | | USDT | 0.008200000000000 | | | | USDT | 0.008200000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 4,804.000000000000000 | | | | XRP-PERP | 4,804.000000000000000 |
| 18693 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 61778 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 4145447232551513310/AZELIA #B1 | 1.000000000000000 | | | | 4145447232551513310/AZELIA #B1 | 1.000000000000000 |
| | | | AAVE-PERP | 2.089999999995540 | | | | AAVE-PERP | 2.089999999995540 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000001 | | | | ALCX-PERP | 0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000017 | | | | ALT-PERP | -0.000000000000017 |
| | | | AMC-0325 | 0.000000000000000 | | | | AMC-0325 | 0.000000000000000 |
| | | | AMC-0624 | 0.000000000000000 | | | | AMC-0624 | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | AMC-20210625 | 0.000000000000000 |
| | | | AMC-20210924 | 0.000000000000028 | | | | AMC-20210924 | 0.000000000000028 |
| | | | AMC-20211231 | 0.000000000000000 | | | | AMC-20211231 | 0.000000000000000 |
| | | | AMPL | 0.000000000278683 | | | | AMPL | 0.000000000278683 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000008666 | | | | ATOM-PERP | 0.000000000008666 |
| | | | AVAX-PERP | 0.000000000001236 | | | | AVAX-PERP | 0.000000000001236 |
| | | | AXS-PERP | -0.000000000000003 | | | | AXS-PERP | -0.000000000000003 |
| | | | BADGER-PERP | 0.000000000000086 | | | | BADGER-PERP | 0.000000000000086 |
| | | | BAL-PERP | -0.000000000000365 | | | | BAL-PERP | -0.000000000000365 |
| | | | BAND-PERP | 0.000000000001383 | | | | BAND-PERP | 0.000000000001383 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000052 | | | | BCH-PERP | -0.000000000000052 |
| | | | BNB-PERP | -0.000000000000260 | | | | BNB-PERP | -0.000000000000260 |
| | | | BSV-PERP | 0.000000000000467 | | | | BSV-PERP | 0.000000000000467 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000094 | | | | BTC-PERP | 0.000000000000094 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000824 | | | | CAKE-PERP | 0.000000000000824 |
| | | | COMP-PERP | -0.000000000000267 | | | | COMP-PERP | -0.000000000000267 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000003 | | | | DEFI-PERP | 0.000000000000003 |
| | | | DMG-PERP | 0.000000000000341 | | | | DMG-PERP | 0.000000000000341 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000820 | | | | DOT-PERP | 0.000000000000820 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000038407 | | | | EOS-PERP | 0.000000000038407 |
| | | | ETC-PERP | 0.000000000001814 | | | | ETC-PERP | 0.000000000001814 |
| | | | ETH | 0.300404440000000 | | | | ETH | 0.300404440000000 |
| | | | ETH-PERP | -0.054999999999918 | | | | ETH-PERP | -0.054999999999918 |
| | | | ETHW | 0.300404440000000 | | | | ETHW | 0.300404440000000 |
| | | | EUR | 121,941.379853720000000 | | | | EUR | 121,941.379853720000000 |
| | | | FLM-PERP | -0.000000000025529 | | | | FLM-PERP | -0.000000000025529 |
| | | | FLOW-PERP | -0.000000000000092 | | | | FLOW-PERP | -0.000000000000092 |
| | | | FTT | 1,033.311324787750000 | | | | FTT | 1,033.311324787750000 |
| | | | FTT-PERP | 0.000000000000170 | | | | FTT-PERP | 0.000000000000170 |
| | | | GENE | 100.000000000000000 | | | | GENE | 100.000000000000000 |
| | | | GME-0325 | 0.000000000000000 | | | | GME-0325 | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GME-20210625 | 0.000000000000000 | | | | GME-20210625 | 0.000000000000000 |
| | | | GME-20210924 | 0.000000000000000 | | | | GME-20210924 | 0.000000000000000 |
| | | | GME-20211231 | 0.000000000000000 | | | | GME-20211231 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000200 | | | | HT-PERP | -0.000000000000200 |
| | | | ICP-PERP | -0.000000000000852 | | | | ICP-PERP | -0.000000000000852 |
| | | | KAVA-PERP | 0.000000000002273 | | | | KAVA-PERP | 0.000000000002273 |
| | | | KNC-PERP | -0.000000000006261 | | | | KNC-PERP | -0.000000000006261 |
| | | | KSM-PERP | -0.000000000000063 | | | | KSM-PERP | -0.000000000000063 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000806 | | | | LINK-PERP | 0.000000000000806 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000086 | | | | LTC-PERP | 0.000000000000086 |
| | | | LUNC-PERP | -0.000000000001432 | | | | LUNC-PERP | -0.000000000001432 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000025 | | | | MKR-PERP | 0.000000000000025 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000052 | | | | NEO-PERP | 0.000000000000052 |
| | | | OKB-PERP | -0.000000000001186 | | | | OKB-PERP | -0.000000000001186 |
| | | | OMG-PERP | 0.000000000021294 | | | | OMG-PERP | 0.000000000021294 |
| | | | PERP-PERP | 0.000000000000270 | | | | PERP-PERP | 0.000000000000270 |
| | | | PSY | 2,500.000000000000000 | | | | PSY | 2,500.000000000000000 |
| | | | QTUM-PERP | 0.000000000000682 | | | | QTUM-PERP | 0.000000000000682 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000028 | | | | ROOK-PERP | -0.000000000000028 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000002684 | | | | RUNE-PERP | 0.000000000002684 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 19,000,000.000000000000000 | | | | SHIB | 19,000,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000006384 | | | | SNX-PERP | 0.000000000006384 |
| | | | SOL | 19.500000000000000 | | | | SOL | 19.500000000000000 |
| | | | SOL-PERP | 0.000000000002227 | | | | SOL-PERP | 0.000000000002227 |
| | | | SRM | 28.796669850000000 | | | | SRM | 28.796669850000000 |
| | | | SRM_LOCKED | 526.415736850000000 | | | | SRM_LOCKED | 526.415736850000000 |
| | | | STEP-PERP | 0.000000000000454 | | | | STEP-PERP | 0.000000000000454 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000014146 | | | | SXP-PERP | -0.000000000014146 |
| | | | THETA-PERP | 0.000000000034297 | | | | THETA-PERP | 0.000000000034297 |
| | | | TOMO-PERP | 0.000000000001211 | | | | TOMO-PERP | 0.000000000001211 |
| | | | TRX | 3,570.000000000000000 | | | | TRX | 3,570.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000004551 | | | | UNI-PERP | -0.000000000004551 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 109,823.284972777000000 | | | | USD | 109,823.284972777000000 |
| | | | USDT | 78,562.298765628800000 | | | | USDT | 78,562.298765628800000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001366 | | | | XTZ-PERP | 0.000000000001366 |
| | | | YFI-PERP | 0.000000000000048 | | | | YFI-PERP | 0.000000000000048 |
| | | | ZEC-PERP | 0.000000000000187 | | | | ZEC-PERP | 0.000000000000187 |
| 61673 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 61778 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 4145447232555151310/AZELIA #81 | 1.000000000000000 | | | | 4145447232555151310/AZELIA #81 | 1.000000000000000 |
| | | | AAVE-PERP | 2.089999999995540 | | | | AAVE-PERP | 2.089999999995540 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000001 | | | | ALCX-PERP | 0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000017 | | | | ALT-PERP | -0.000000000000017 |
| | | | AMC-0325 | 0.000000000000000 | | | | AMC-0325 | 0.000000000000000 |
| | | | AMC-0624 | 0.000000000000000 | | | | AMC-0624 | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | AMC-20210625 | 0.000000000000000 |
| | | | AMC-20210924 | 0.000000000000028 | | | | AMC-20210924 | 0.000000000000028 |
| | | | AMC-20211231 | 0.000000000000000 | | | | AMC-20211231 | 0.000000000000000 |
| | | | AMPL | 0.000000002778683 | | | | AMPL | 0.000000002778683 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000008666 | | | | ATOM-PERP | 0.000000000008666 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.000000000001236 | | | | AVAX-PERP | 0.000000000001236 |
| | | | AXS-PERP | -0.000000000000003 | | | | AXS-PERP | -0.000000000000003 |
| | | | BADGER-PERP | 0.000000000000086 | | | | BADGER-PERP | 0.000000000000086 |
| | | | BAL-PERP | -0.000000000000365 | | | | BAL-PERP | -0.000000000000365 |
| | | | BAND-PERP | 0.000000000001383 | | | | BAND-PERP | 0.000000000001383 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000052 | | | | BCH-PERP | -0.000000000000052 |
| | | | BNB-PERP | -0.000000000000260 | | | | BNB-PERP | -0.000000000000260 |
| | | | BSV-PERP | 0.000000000000467 | | | | BSV-PERP | 0.000000000000467 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000824 | | | | CAKE-PERP | 0.000000000000824 |
| | | | COMP-PERP | -0.000000000000267 | | | | COMP-PERP | -0.000000000000267 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000003 | | | | DEFI-PERP | 0.000000000000003 |
| | | | DMG-PERP | 0.000000000000341 | | | | DMG-PERP | 0.000000000000341 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000820 | | | | DOT-PERP | 0.000000000000820 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000018407 | | | | EOS-PERP | 0.000000000018407 |
| | | | ETC-PERP | 0.000000000001814 | | | | ETC-PERP | 0.000000000001814 |
| | | | ETH | 0.300404440000000 | | | | ETH | 0.300404440000000 |
| | | | ETH-PERP | -0.054999999999918 | | | | ETH-PERP | -0.054999999999918 |
| | | | ETHW | 0.300404440000000 | | | | ETHW | 0.300404440000000 |
| | | | EUR | 121,941.379853720000000 | | | | EUR | 121,941.379853720000000 |
| | | | FLM-PERP | -0.000000000002529 | | | | FLM-PERP | -0.000000000002529 |
| | | | FLOW-PERP | -0.000000000000092 | | | | FLOW-PERP | -0.000000000000092 |
| | | | FTT | 1,033.311324787750000 | | | | FTT | 1,033.311324787750000 |
| | | | FTT-PERP | 0.000000000000170 | | | | FTT-PERP | 0.000000000000170 |
| | | | GENE | 100.000000000000000 | | | | GENE | 100.000000000000000 |
| | | | GME-0325 | 0.000000000000000 | | | | GME-0325 | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GME-20210625 | 0.000000000000000 | | | | GME-20210625 | 0.000000000000000 |
| | | | GME-20210924 | 0.000000000000000 | | | | GME-20210924 | 0.000000000000000 |
| | | | GME-20211231 | 0.000000000000000 | | | | GME-20211231 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000200 | | | | HT-PERP | -0.000000000000200 |
| | | | ICP-PERP | -0.000000000000852 | | | | ICP-PERP | -0.000000000000852 |
| | | | KAVA-PERP | 0.000000000002273 | | | | KAVA-PERP | 0.000000000002273 |
| | | | KNC-PERP | -0.000000000006261 | | | | KNC-PERP | -0.000000000006261 |
| | | | KSM-PERP | -0.000000000000063 | | | | KSM-PERP | -0.000000000000063 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000006806 | | | | LINK-PERP | 0.000000000006806 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000086 | | | | LTC-PERP | 0.000000000000086 |
| | | | LUNC-PERP | -0.000000000001432 | | | | LUNC-PERP | -0.000000000001432 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000025 | | | | MKR-PERP | 0.000000000000025 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000052 | | | | NEO-PERP | 0.000000000000052 |
| | | | OKB-PERP | -0.000000000001186 | | | | OKB-PERP | -0.000000000001186 |
| | | | OMG-PERP | 0.000000000021294 | | | | OMG-PERP | 0.000000000021294 |
| | | | PERP-PERP | 0.000000000000270 | | | | PERP-PERP | 0.000000000000270 |
| | | | PSY | 2,500.000000000000000 | | | | PSY | 2,500.000000000000000 |
| | | | QTUM-PERP | 0.000000000000682 | | | | QTUM-PERP | 0.000000000000682 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000028 | | | | ROOK-PERP | -0.000000000000028 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000002684 | | | | RUNE-PERP | 0.000000000002684 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 19,000,000.000000000000000 | | | | SHIB | 19,000,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000006384 | | | | SNX-PERP | 0.000000000006384 |
| | | | SOL | 19.500000000000000 | | | | SOL | 19.500000000000000 |
| | | | SOL-PERP | 0.000000000002227 | | | | SOL-PERP | 0.000000000002227 |
| | | | SRM | 28.796669850000000 | | | | SRM | 28.796669850000000 |
| | | | SRM_LOCKED | 526.415736850000000 | | | | SRM_LOCKED | 526.415736850000000 |
| | | | STEP-PERP | 0.000000000000454 | | | | STEP-PERP | 0.000000000000454 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000014146 | | | | SXP-PERP | -0.000000000014146 |
| | | | THETA-PERP | 0.000000000034297 | | | | THETA-PERP | 0.000000000034297 |
| | | | TOMO-PERP | 0.000000000003211 | | | | TOMO-PERP | 0.000000000003211 |
| | | | TRX | 3,570.000000000000000 | | | | TRX | 3,570.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000004551 | | | | UNI-PERP | -0.000000000004551 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 109,823.284972777000000 | | | | USD | 109,823.284972777000000 |
| | | | USDT | 78,562.298765628800000 | | | | USDT | 78,562.298765628800000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000031366 | | | | XTZ-PERP | 0.000000000031366 |
| | | | YFI-PERP | 0.000000000000048 | | | | YFI-PERP | 0.000000000000048 |
| | | | ZEC-PERP | 0.000000000000187 | | | | ZEC-PERP | 0.000000000000187 |
| 9156 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 13228 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000006665775 | | | | BAND | 0.000000006665775 |
| | | | BAND-PERP | 0.000000000005456 | | | | BAND-PERP | 0.000000000005456 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO | 0.084100000000000 | | | | DODO | 0.084100000000000 |
| | | | DODO-PERP | 0.000000000058207 | | | | DODO-PERP | 0.000000000058207 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000227 | | | | DYDX-PERP | -0.000000000000227 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 4,945.096597000000000 | | | | LUNA2_LOCKED | 4,945.096597000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000056 | | | | NEAR-PERP | 0.000000000000056 |
| | | | QTUM-PERP | -0.000000000000682 | | | | QTUM-PERP | -0.000000000000682 |
| | | | RUNE-PERP | -0.000000000000113 | | | | RUNE-PERP | -0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.052800000000000 | | | | SXP | 0.052800000000000 |
| | | | SXP-PERP | 0.000000000001637 | | | | SXP-PERP | 0.000000000001637 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.003610000000000 | | | | TONCOIN | 0.003610000000000 |
| | | | TONCOIN-PERP | 0.000000000014097 | | | | TONCOIN-PERP | 0.000000000014097 |
| | | | TRX | 0.817081000000000 | | | | TRX | 0.817081000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000335339129 | | | | USDT | 0.000000335339129 |
| | | | USTC | 1,000,182.432537240000000 | | | | USTC | 1,000,182.432537240000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 64933 | Name on file | FTX Trading Ltd. | BTC | 0.261624520000000 | 65019 | Name on file | FTX Trading Ltd. | 329066505246151100 | 1.000000000000000 |
| | | | BTC-PERP | 0.200000000000000 | | | | BTC | 0.261624520000000 |
| | | | FTT | 26.265321700000000 | | | | BTC-PERP | 0.200000000000000 |
| | | | USD | 7,816.600000000000000 | | | | FTT | 26.265321700000000 |
| | | | USDT | 1,244.470000000000000 | | | | USD | 7,816.600000000000000 |
| | | | | | | | | USDT | 1,244.400000000000000 |
| 82853 | Name on file | FTX Trading Ltd. | USD | 80,000.000000000000000 | 83051 | Name on file | FTX Trading Ltd. | BTC | 0.000000000010727290 |
| | | | | | | | | BTC-PERP | -6.250000000000000 |
| | | | | | | | | DOT | 1,606.581618345250000 |
| | | | | | | | | ETH | 0.000000003804850 |
| | | | | | | | | ETHW | 0.000840617747400 |
| | | | | | | | | FTT | 576.766729500000000 |
| | | | | | | | | FTT-PERP | -10,447.800000000000000 |
| | | | | | | | | LINK | 0.000000007073570 |
| | | | | | | | | LUNA2 | 51.916506430000000 |
| | | | | | | | | LUNA2_LOCKED | 121.138515000000000 |
| | | | | | | | | LUNC | 85.487434324992000 |
| | | | | | | | | SOL | 73.385164646094300 |
| | | | | | | | | SOL-PERP | -284.090000000000000 |
| | | | | | | | | SRM | 16.369449480000000 |
| | | | | | | | | SRM_LOCKED | 144.452719380000000 |
| | | | | | | | | USD | 165,300.567245126000000 |
| | | | | | | | | USDT | 0.000000009036330 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 7,348.976839366830000 |
| | | | | | | | | WBTC | 0.000070289616820 |
| 9602 | Name on file | FTX Trading Ltd. | BTC | 2.694569696187200 | 37424 | Name on file | FTX Trading Ltd. | BTC | 2.694569696187200 |
| | | | EUR | 7,087.217099220000000 | | | | EUR | 7,087.217099220000000 |
| | | | HT | 0.043854741751180 | | | | HT | 0.043854741751180 |
| | | | TRX | 0.001060000000000 | | | | TRX | 0.001060000000000 |
| | | | USD | 0.007056243582850 | | | | USD | 0.007056243582850 |
| | | | USDT | 0.000000000000000 | | | | USDT | 7,946.431360025910000 |
| 84031 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000005 | 91865 | Name on file | FTX Trading Ltd. | BULL | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | USD | 6,220.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -0.000000000000028 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000369 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | -0.000000000000216 | | | | | |
| | | | AXS-PERP | 0.000000000000003 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000087150000000 | | | | | |
| | | | BTC-1230 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0421 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0422 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0425 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0427 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0530 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0601 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0606 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0621 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0622 | 0.000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-0711 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0719 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0722 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0801 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0804 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0811 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0820 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0821 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0822 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0826 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0829 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0830 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0831 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0901 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0902 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0903 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0904 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0907 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0908 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0909 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0910 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0915 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0917 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0918 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0919 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0921 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0922 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0927 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0928 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0930 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1001 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1003 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1008 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1013 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1014 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1015 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1017 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1018 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1020 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1021 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1022 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1023 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1024 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1025 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1026 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1027 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1028 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1029 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1102 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1103 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-1104 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-0429 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-0506 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-0610 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-0617 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-0701 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-0708 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-0715 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-0722 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-0805 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-0909 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-0923 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-0930 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-1007 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-1014 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-WK-1028 | 0.00000000000000 | | | | | |
| | | | BTC-PERP | -0.00000000000001 | | | | | |
| | | | CAKE-PERP | 0.00000000000000 | | | | | |
| | | | CEL-PERP | 0.00000000000042 | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETC-PERP | -0.00000000000042 | | | | | |
| | | | ETH | 0.00000001640259 | | | | | |
| | | | ETH-0930 | 0.00000000000000 | | | | | |
| | | | ETH-1230 | 0.00000000000000 | | | | | |
| | | | ETH-PERP | -0.00000000000004 | | | | | |
| | | | ETHW | 0.00085770000000 | | | | | |
| | | | FIL-PERP | 0.00000000000000 | | | | | |
| | | | FLM-PERP | 0.00000000000000 | | | | | |
| | | | FTM | 0.47384781000000 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 0.00006470634365 | | | | | |
| | | | FTT-PERP | 0.00000000000113 | | | | | |
| | | | FXS-PERP | 0.00000000000008 | | | | | |
| | | | GMT-PERP | 0.00000000000000 | | | | | |
| | | | ICP-PERP | 0.00000000000000 | | | | | |
| | | | IOTA-PERP | 0.00000000000000 | | | | | |
| | | | KNC-PERP | -0.00000000000113 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | |
| | | | LDO-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | -0.00000000000005 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.00142238456888 | | | | | |
| | | | LUNA2_LOCKED | 0.00331889732673S | | | | | |
| | | | LUNC | 0.00821800000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000188 | | | | | |
| | | | MANA-PERP | 0.00000000000000 | | | | | |
| | | | MASK-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MKR-PERP | 0.00000000000000 | | | | | |
| | | | MNGO-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000085 | | | | | |
| | | | OP-PERP | 0.00000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | |
| | | | PERP-PERP | 0.00000000000000 | | | | | |
| | | | POLIS-PERP | 0.00000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | ROSE-PERP | 0.00000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000000 | | | | | |
| | | | SOL | 0.00000002113217 | | | | | |
| | | | SOL-PERP | -0.00000000000781 | | | | | |
| | | | SPELL-PERP | 0.00000000000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STG-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | TRUMP2024 | 0.00000000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | UNI-PERP | -0.00000000000046 | | | | | |
| | | | USD | 30,000.00000000000000 | | | | | |
| | | | USDT | 0.00000001011088 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| 9617 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 | 90910 | Name on file | FTX Trading Ltd. | 3202554485505612BB/FTX EU - WE ARE HERE! #106154 | 1.00000000000000 |
| | | | BTC-PERP | 0.00000000000001 | | | | ALICE-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000001 |
| | | | ETH-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 25.09519000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000113 | | | | FTT | 25.09519000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000113 |
| | | | LUNA2 | 0.04633479884000 | | | | GALA-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.10811453060000 | | | | LUNA2 | 0.04633479884000 |
| | | | LUNC | 10,089.50000000000000 | | | | LUNA2_LOCKED | 0.10811453060000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC | 10,089.50000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.00713786000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL | 0.00713786000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | TRX | 35,044.00000200000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 16,821.13355168000000 | | | | TRX | 0.00000000000000 |
| | | | USDT | 0.02977206739439 | | | | USD | 16,821.13355168000000 |
| | | | XRP | 0.10747800000000 | | | | USDT | 0.02977206739439 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP | 0.10747800000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 9344 | Name on file | West Realm Shires Services Inc. | ETHW | 3.15652400000000 | 89209 | Name on file | West Realm Shires Services Inc. | ETHW | 3.15652400000000 |
| | | | NEAR | 376.29007423000000 | | | | NEAR | 376.29007423000000 |
| | | | USD | 24,301.00000000000000 | | | | USD | 24,301.00000000000000 |
| 77979 | Name on file | FTX Trading Ltd. | USDT | 10,000.00000000000000 | 78094 | Name on file | FTX Trading Ltd. | BTC | 0.00000003621115 |
| | | | | | | | | FTT | 160.77694950000000 |
| | | | | | | | | USDT | 2,397.60000003946112 |
| 89133 | Name on file | FTX Trading Ltd. | AMZN | 0.03947060000000 | 90911 | Name on file | FTX Trading Ltd. | AMZN | 0.03947060000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00000568000000 | | | | APE | 0.00000568000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 1.01378449000000 | | | | CEL | 1.01378449000000 |
| | | | COIN | 0.04078422000000 | | | | COIN | 0.04078422000000 |
| | | | ETH | 1.95212650000000 | | | | ETH | 1.95212650000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETHE | 0.15284778000000 | | | | ETHE | 0.15284778000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 2.03995114000000 | | | | ETHW | 2.03995114000000 |
| | | | EUR | 0.00000001000000 | | | | EUR | 0.00000001000000 |
| | | | GBTC | 0.11765984000000 | | | | GBTC | 0.11765984000000 |
| | | | HNT | 0.21374668000000 | | | | HNT | 0.21374668000000 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | LUNA2 | 0.00147092000000 | | | | LUNA2 | 0.00147092000000 |
| | | | LUNA2_LOCKED | 0.00343216000000 | | | | LUNA2_LOCKED | 0.00343216000000 |
| | | | LUNC | 6.75126974000000 | | | | LUNC | 6.75126974000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MSTR-0624 | 0.00000000000000 | | | | MSTR-0624 | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | SOL | 0.00000149000000 | | | | SOL | 0.00000149000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 1.36401502094389 | | | | USD | 1.36401502094389 |
| | | | USDT | 7,657.43468941000000 | | | | USDT | 7,657.43468941418378 |
| | | | USO | 0.02910754000000 | | | | USO | 0.02910754000000 |
| | | | USTC | 0.20382822000000 | | | | USTC | 0.20382822000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 40327 | Name on file | FTX Trading Ltd. | 0 | 0.00000000000000 | 44971 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | 00 | 0.00000000000000 | | | | | |
| | | | AAVE | 0.00000000000000 | | | | | |
| | | | ADABULL | 300.00000000000000 | | | | | |
| | | | AKRO | 0.00000000000000 | | | | | |
| | | | APE | 0.00000000000000 | | | | | |
| | | | ARS | 0.00000000000000 | | | | | |
| | | | ATLAS | 6.00000000000000 | | | | | |
| | | | ATOM | 0.00000000000000 | | | | | |
| | | | AUD | 0.00000000000000 | | | | | |
| | | | AURY | 0.00000000000000 | | | | | |
| | | | AVAX | 0.00000000000000 | | | | | |
| | | | BAO | 0.00000000000000 | | | | | |
| | | | BAT | 0.00000000000000 | | | | | |
| | | | BCH | 0.00000000000000 | | | | | |
| | | | BNB | 0.00000000000000 | | | | | |
| | | | BRL | 8,000.00000000000000 | | | | | |
| | | | BRZ | 0.00000000000000 | | | | | |
| | | | BTC | 0.00000000000000 | | | | | |
| | | | BULL | 1.00000000000000 | | | | | |
| | | | CAD | 0.00000000000000 | | | | | |
| | | | CEL | 0.00000000000000 | | | | | |
| | | | CHF | 0.00000000000000 | | | | | |
| | | | CHZ | 0.00000000000000 | | | | | |
| | | | COPE | 0.00000000000000 | | | | | |
| | | | CRO | 0.00000000000000 | | | | | |
| | | | CUSDT | 0.00000000000000 | | | | | |
| | | | DENT | 0.00000000000000 | | | | | |
| | | | DOGE | 0.00000000000000 | | | | | |
| | | | DOGEBULL | 0.00000000000000 | | | | | |
| | | | DOT | 0.00000000000000 | | | | | |
| | | | ETH | 7.00000000000000 | | | | | |
| | | | ETHBULL | 300.00000000000000 | | | | | |
| | | | ETHW | 0.00000000000000 | | | | | |
| | | | EUR | 0.00000000000000 | | | | | |
| | | | FTM | 89.00000000000000 | | | | | |
| | | | FTT | 78.00000000000000 | | | | | |
| | | | GALA | 8.00000000000000 | | | | | |
| | | | GBP | 0.00000000000000 | | | | | |
| | | | GHS | 0.00000000000000 | | | | | |
| | | | GRT | 0.00000000000000 | | | | | |
| | | | HKD | 0.00000000000000 | | | | | |
| | | | IMX | 0.00000000000000 | | | | | |
| | | | JPY | 0.00000000000000 | | | | | |
| | | | KIN | 0.00000000000000 | | | | | |
| | | | LINK | 0.00000000000000 | | | | | |
| | | | LTC | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.00000000000000 | | | | | |
| | | | LUNC | 0.00000000000000 | | | | | |
| | | | MANA | 8.00000000000000 | | | | | |
| | | | MATIC | 0.00000000000000 | | | | | |
| | | | MXN | 0.00000000000000 | | | | | |
| | | | POLIS | 0.00000000000000 | | | | | |
| | | | RAY | 0.00000000000000 | | | | | |
| | | | RSR | 0.00000000000000 | | | | | |
| | | | RUNE | 0.00000000000000 | | | | | |
| | | | SAND | 0.00000000000000 | | | | | |
| | | | SGD | 0.00000000000000 | | | | | |
| | | | SHIB | 0.00000000000000 | | | | | |
| | | | SOL | 0.00000000000000 | | | | | |
| | | | SPELL | 0.00000000000000 | | | | | |
| | | | SRM | 0.00000000000000 | | | | | |
| | | | STEP | 0.00000000000000 | | | | | |
| | | | SUSHI | 0.00000000000000 | | | | | |
| | | | SXP | 0.00000000000000 | | | | | |
| | | | TONCOIN | 0.00000000000000 | | | | | |
| | | | TRX | 0.00000000000000 | | | | | |
| | | | TRY | 0.00000000000000 | | | | | |
| | | | UBXT | 0.00000000000000 | | | | | |
| | | | UNI | 0.00000000000000 | | | | | |
| | | | USD | 4,000.00000000000000 | | | | | |
| | | | USDC | 0.00000000000000 | | | | | |
| | | | USDT | 0.00000000000000 | | | | | |
| | | | USTC | 0.00000000000000 | | | | | |
| | | | VND | 0.00000000000000 | | | | | |
| | | | XDF | 0.00000000000000 | | | | | |
| | | | XRP | 0.00000000000000 | | | | | |
| | | | XRPBULL | 1.00000000000000 | | | | | |
| | | | ZAR | 0.00000000000000 | | | | | |
| 22621 | Name on file | FTX Trading Ltd. | BTC | 3.58974908100000 | 92699 | Name on file | FTX Trading Ltd. | BTC | 3.58960000000000 |
| | | | LUNA2 | 0.00001084977569 | | | | LUNA2 | 0.00001084977569 |
| | | | LUNA2_LOCKED | 0.00002531614328 | | | | LUNA2_LOCKED | 0.00002531614328 |
| | | | LUNC | 2.36256150000000 | | | | LUNC | 2.36256150000000 |
| | | | USD | 0.00061385809909 | | | | USD | 0.00061385809909 |
| | | | USDT | 0.00000009147138 | | | | USDT | 0.00000009147138 |
| 26251 | Name on file | FTX Trading Ltd. | BTC | 0.00000055000000 | 44442 | Name on file | FTX Trading Ltd. | EUR | 12,000.00000000000000 |
| | | | EUR | 0.00000008246480 | | | | | |
| | | | TRX | 0.20000000000000 | | | | | |
| | | | USD | 12,000.00000000000000 | | | | | |
| | | | USDT | 0.00000003257376 | | | | | |
| 37675 | Name on file | FTX Trading Ltd. | BTC | 0.00000055000000 | 44442 | Name on file | FTX Trading Ltd. | EUR | 12,000.00000000000000 |
| | | | EUR | 0.00000008246480 | | | | | |
| | | | TRX | 0.20000000000000 | | | | | |
| | | | USD | 18,293.65924381793000 | | | | | |
| | | | USDT | 0.00000003257376 | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 18315 | Name on file | FTX Trading Ltd. | ALGO | 0.5512832749225000 | 55351 | Name on file | FTX Trading Ltd. | ALGO | 0.5512832749225000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.4195777300000000 | | | | DOGE | 0.4195777300000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000112000000000 | | | | ETHW | 0.0000112000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 3,852.6745000000000 | | | | FTT | 0.0375000000000000 |
| | | | FTT-PERP | 2,901.1000000001000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.6970941927862830 | | | | MATIC | 0.6970941927862830 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 4,917.6400000000000 | | | | USD | 4,917.0600000000000 |
| | | | US DOLLAR (USD) | 100.0000000000000 | | | | USDT | 0.0084334010630605 |
| | | | USDT | 0.0084334010630605 | | | | XRP | 0.0309899752760980 |
| | | | XRP | 4,302.0619799527609800 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| 8092 | Name on file | FTX Trading Ltd. | ALGO | 0.5512832749225000 | 55351 | Name on file | FTX Trading Ltd. | ALGO | 0.5512832749225000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.4195777300000000 | | | | DOGE | 0.4195777300000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000112000000000 | | | | ETHW | 0.0000112000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0375000000000000 | | | | FTT | 0.0375000000000000 |
| | | | FTT-PERP | 2,901.1000000001000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.6970941927862830 | | | | MATIC | 0.6970941927862830 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 4,917.6400000000000 | | | | USD | 4,917.0600000000000 |
| | | | USDT | 0.0084334010630605 | | | | USDT | 0.0084334010630605 |
| | | | XRP | 0.0309899752760980 | | | | XRP | 0.0309899752760980 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 68081 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000047531120 | 81815 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000047531120 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0006475150000000 | | | | ALCX | 0.0006475150000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AURY | 0.5600000000000000 | | | | AURY | 0.5600000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000003637 | | | | BADGER-PERP | 0.0000000000003637 |
| | | | BAL | 0.0093843400000000 | | | | BAL | 0.0093843400000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000042653373 | | | | BNB | 0.0000000042653373 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT | 0.0313343738715960 | | | | BNT | 0.0313343738715960 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000066936602 | | | | BTC | 0.0000000066936602 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DODO | 0.0429482400000000 | | | | DODO | 0.0429482400000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0091726500000000 | | | | DYDX | 0.0091726500000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.0005364132380310 | | | | ETH | 0.0005364132380310 |
| | | | ETH-PERP | -0.0000000000000028 | | | | ETH-PERP | -0.0000000000000028 |
| | | | ETHW | 0.0006457683756650 | | | | ETHW | 0.0006457683756650 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000074276080 | | | | FTM | 0.0000000074276080 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0582525100000000 | | | | FTT | 0.0582525100000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JET | 0.3193402000000000 | | | | JET | 0.3193402000000000 |
| | | | LINK | 0.0173492000000000 | | | | LINK | 0.0173492000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.3513481900000000 | | | | LOOKS | 0.3513481900000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 6,575.5218060000000 | | | | LUNA2_LOCKED | 6,575.5218060000000 |
| | | | LUNC | 0.0047000049895412 | | | | LUNC | 0.0047000049895412 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000045205270 | | | | MATIC | 0.0000000045205270 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.0000150000000000 | | | | MEDIA | 0.0000150000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | OMG | 0.0945313661493400 | | | | OMG | 0.0945313661493400 |
| | | | OMG-PERP | 0.0000000000013640 | | | | OMG-PERP | 0.0000000000013640 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 170,511.955820000000000 |
| | | | USD | 80,000.000000000000000 | | | | USD | 71.450375690571100 |
| | | | USDT | 0.009529807248030 | | | | USDT | 0.009529807248030 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000005010939 | | | | USTC | 0.000000005010939 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000006653889 | | | | WBTC | 0.000000006653889 |
| | | | YFI | 0.000000003834664 | | | | YFI | 0.000000003834664 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 83669 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 88235 | Name on file | West Realm Shires Services Inc. | | Undetermined** |
| 19885 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | 19893* | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.557350000000000 | | | | CRV | 0.557350000000000 |
| | | | CRV-PERP | 32,557.000000000000000 | | | | CRV-PERP | 32,557.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.079320000000000 | | | | FTT | 0.079320000000000 |
| | | | FTT-PERP | -0.000000000000227 | | | | FTT-PERP | -0.000000000000227 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000016658511 | | | | LUNA2 | 0.000000016658511 |
| | | | LUNA2_LOCKED | 0.000000038870653 | | | | LUNA2_LOCKED | 0.000000038870653 |
| | | | LUNC | 0.003627500000000 | | | | LUNC | 0.003627500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000003637 | | | | PUNDIX-PERP | -0.000000000003638 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SRM | 0.230267870000000 | | | | SRM | 0.230267870000000 |
| | | | SRM_LOCKED | 8.889732130000000 | | | | SRM_LOCKED | 8.889732130000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUN | 315,867.243509400000000 | | | | SUN | 315,867.243509400000000 |
| | | | TRX | 14,094.262000000000000 | | | | TRX | 14,094.262000000000000 |
| | | | USD | 81,581.794300000000000 | | | | USD | 60,339.979665893300000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 84408 | Name on file | FTX Trading Ltd. | BTC | 0.000001380000000 | 84414 | Name on file | FTX Trading Ltd. | BTC | 0.000001380000000 |
| | | | DOGE | 0.871000000000000 | | | | DOGE | 0.871000000000000 |
| | | | LUNA2 | 7,749.000000000000000 | | | | LUNA2 | 0.000074912002240 |
| | | | LUNC | 16.873872000000000 | | | | LUNA2_LOCKED | 0.000180812800500 |
| | | | TONCOIN | 19.300000000000000 | | | | LUNC | 16.873872000000000 |
| | | | USD | 0.040000000000000 | | | | TONCOIN | 19.300000000000000 |
| | | | USDT | 15.580000000000000 | | | | USD | 0.040529900000000 |
| | | | | | | | | USDT | 15.580383956400000 |
| 7313 | Name on file | FTX Trading Ltd. | BTC | 0.000000026000000 | 58572 | Name on file | FTX Trading Ltd. | BADGER | 52.819727490000000 |
| | | | FTT | 1,109.603947860000000 | | | | BLT | 10,478.340736110000000 |
| | | | LINK | 177.858195770000000 | | | | BTC | 0.000000260000000 |
| | | | USD | 73,916.361169300000000 | | | | DYDX | 317.975824640000000 |
| | | | USDT | 84.290000000000000 | | | | EDEN | 1,285.657342940000000 |
| | | | | | | | | ETH | 0.501662350000000 |
| | | | | | | | | ETHW | 0.000009380000000 |
| | | | | | | | | FIDA | 185.119214740000000 |
| | | | | | | | | FTT | 1,109.603947860000000 |
| | | | | | | | | GRT | 5,313.770233100000000 |
| | | | | | | | | INDI | 1,386.379976490000000 |
| | | | | | | | | LINK | 177.858195770000000 |
| | | | | | | | | MEDIA | 0.000217310000000 |
| | | | | | | | | RUNE | 1.816167410000000 |
| | | | | | | | | SOL | 1.796099110000000 |
| | | | | | | | | SRM | 1,978.122521660000000 |
| | | | | | | | | SRM_LOCKED | 29.584363250000000 |
| | | | | | | | | USD | 45,489.641169300000000 |
| | | | | | | | | USDT | 84.294104350000000 |
| 20104 | Name on file | FTX Trading Ltd. | GRT | 128,084.984100000000000 | 20570 | Name on file | West Realm Shires Services Inc. | GRT | 128,084.984100000000000 |
| | | | SHIB | 1,211,000.000000000000000 | | | | SHIB | 1,211,000.000000000000000 |
| | | | USD | 32,812.250000000000000 | | | | USD | 32,812.250000000000000 |
| 20110 | Name on file | FTX Trading Ltd. | GRT | 298,575.389391190000000 | 89986 | Name on file | West Realm Shires Services Inc. | GRT | 298,575.389391190000000 |
| | | | USD | 29,999.550000000000000 | | | | | |
| 20576 | Name on file | West Realm Shires Services Inc. | GRT | 298,575.389391190000000 | 89986 | Name on file | West Realm Shires Services Inc. | GRT | 298,575.389391190000000 |
| | | | USD | 29,999.550000000000000 | | | | | |
| 55799 | Name on file | FTX Trading Ltd. | BTC | 2.004835910000000 | 57127 | Name on file | FTX Trading Ltd. | BTC | 2.004835910000000 |
| 51935 | Name on file | FTX Trading Ltd. | ATLAS | 1,949.649000000000000 | 77259 | Name on file | FTX Trading Ltd. | ATLAS | 1,949.649000000000000 |
| | | | ATOM | 0.125563000000000 | | | | ATOM | 0.125563000000000 |
| | | | BTC | 0.158390000000000 | | | | BTC | 0.158390000000000 |
| | | | ETH | 0.001457300000000 | | | | ETH | 0.001457300000000 |
| | | | ETHW | 0.000470620000000 | | | | ETHW | 0.000470620000000 |
| | | | EUR | 11,570.830000000000000 | | | | EUR | 11,570.830000000000000 |
| | | | FTM | 482.601960000000000 | | | | FTM | 482.601960000000000 |
| | | | GALA | 9.951400000000000 | | | | GALA | 9.951400000000000 |
| | | | LUNA2 | 0.607737198500000 | | | | LUNA2 | 0.607737198500000 |
| | | | LUNA2_LOCKED | 1.418053463000000 | | | | LUNA2_LOCKED | 1.418053463000000 |
| | | | LUNC | 132,336.054485400000000 | | | | LUNC | 132,336.054485400000000 |
| | | | MANA | 0.978040000000000 | | | | MANA | 0.978040000000000 |
| | | | MATIC | 9.751600000000000 | | | | MATIC | 9.751600000000000 |
| | | | SOL | 51.054942800000000 | | | | SOL | 51.054942800000000 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 1.544217703100000 | | | | USD | 1.544217703100000 |
| | | | USDT | 7,834.027900000000 | | | | USDT | 7,834.027900000000 |
| 68624 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 83740 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | | | AVAX-PERP | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000007 | | | | DYDX-PERP | -0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004103928 | | | | FTT | 0.000000004103928 |
| | | | GODS | 0.000000010000000 | | | | GODS | 0.000000010000000 |
| | | | LINK-PERP | -0.000000000000005 | | | | LINK-PERP | -0.000000000000005 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000002909 | | | | LUNC-PERP | -0.000000000002909 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 6.073230500000000 | | | | SOL | 3.036615250000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.387220010000000 | | | | SRM | 0.387220010000000 |
| | | | SRM_LOCKED | 2.052257040000000 | | | | SRM_LOCKED | 2.052257040000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000040000000000 | | | | TRX | 0.000040000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 30,324.097888026300000 | | | | USD | 30,324.097888026300000 |
| | | | USDT | 26,711.299680044700000 | | | | USDT | 13,355.649680044700000 |
| | | | WAXL | 6,791.052953000000000 | | | | WAXL | 6,791.052953000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 23364 | Name on file | FTX Trading Ltd. | AAPL | 0.309941100000000 | 57690 | Name on file | FTX Trading Ltd. | AAPL | 0.309941100000000 |
| | | | ADABULL | 0.010418020200000 | | | | ADABULL | 0.010418020200000 |
| | | | AMZN | 0.179965800000000 | | | | AMZN | 0.179965800000000 |
| | | | AVAX | 0.088030000000000 | | | | AVAX | 0.088030000000000 |
| | | | BCH | 0.006176805000000 | | | | BCH | 0.006176805000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | BRZ | 23,106.226100000000000 | | | | BRZ | 23,106.226100000000000 |
| | | | BTC | 0.000096200000000 | | | | BTC | 0.000096200000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULLSHIT | 0.211959720000000 | | | | BULLSHIT | 0.211959720000000 |
| | | | COMP | 0.132400000000000 | | | | COMP | 0.132400000000000 |
| | | | COPE | 0.894170000000000 | | | | COPE | 0.894170000000000 |
| | | | DAI | 18,810.150000000000000 | | | | DAI | 18,810.150000000000000 |
| | | | DEFIBULL | 0.679000000000000 | | | | DEFIBULL | 0.679000000000000 |
| | | | ETH | 0.001892655000000 | | | | ETH | 0.001892655000000 |
| | | | ETHBULL | 0.000028940000000 | | | | ETHBULL | 0.000028940000000 |
| | | | ETHE | 99.981646000000000 | | | | ETHE | 99.981646000000000 |
| | | | ETHW | 3.109892655179790 | | | | ETHW | 3.109892655179790 |
| | | | EUR | 3.807340000000000 | | | | EUR | 3.807340000000000 |
| | | | EURT | 1.000000000000000 | | | | EURT | 1.000000000000000 |
| | | | FTT | 0.036699571222550 | | | | FTT | 0.036699571222550 |
| | | | GBTC | 347.022252700000000 | | | | GBTC | 347.022252700000000 |
| | | | GOOGL | 0.319939200000000 | | | | GOOGL | 0.319939200000000 |
| | | | GRTBULL | 0.795750000000000 | | | | GRTBULL | 0.795750000000000 |
| | | | HOLY | 0.991600000000000 | | | | HOLY | 0.991600000000000 |
| | | | LINK | 1.700000000000000 | | | | LINK | 1.700000000000000 |
| | | | MATIC | 0.000000010000000 | | | | MATIC | 0.000000010000000 |
| | | | MNGO | 159.886000000000000 | | | | MNGO | 159.886000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 10.973400000000000 | | | | OXY | 10.973400000000000 |
| | | | RAY | 0.433443000000000 | | | | RAY | 0.433443000000000 |
| | | | SLV | 7.198632000000000 | | | | SLV | 7.198632000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.00181647000000000 | | | | SOL | 0.00181647000000000 |
| | | | SRM | 246.83932200000000 | | | | SRM | 246.83932200000000 |
| | | | STEP | 165.67610100000000 | | | | STEP | 165.67610100000000 |
| | | | TRX | 1,629.69038100000000 | | | | TRX | 1,629.69038100000000 |
| | | | TSLA | 0.14997150000000 | | | | TSLA | 0.14997150000000 |
| | | | USD | 58,831.65000000000000 | | | | USD | 58,831.65000000000000 |
| | | | USDT | 3,779.47658100997000 | | | | USDT | 472.55658100997000 |
| | | | VETBULL | 0.29162400000000 | | | | VETBULL | 0.29162400000000 |
| | | | YFI | 0.00100000000000 | | | | YFI | 0.00100000000000 |
| 28411 | Name on file | FTX Trading Ltd. | BOBA_LOCKED | 229,166.67000000000000 | 82458 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | FTT | 50.67000000000000 | | | | AAVE | 0.00154787167687000 |
| | | | USD | 39,327.79000000000000 | | | | AVAX | 0.10057777476113 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00241220253540 |
| | | | | | | | | BOBA | 0.04829180000000 |
| | | | | | | | | BOBA_LOCKED | 229,166.66666667000000 |
| | | | | | | | | BTC | 0.00002451567087000 |
| | | | | | | | | DYDX | 0.00050000000000 |
| | | | | | | | | ETH | 1.00026886532687000 |
| | | | | | | | | ETHW | 1.14326886532687000 |
| | | | | | | | | FTM | 0.00000000000000 |
| | | | | | | | | FTT | 50.67354599000000000 |
| | | | | | | | | FTX_EQUITY | 10,567.00000000000000 |
| | | | | | | | | GALA | 0.03250000000000 |
| | | | | | | | | LINK | 0.05739529147651000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000468339000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OMG | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 0.01000000000000 |
| | | | | | | | | SOL | 0.00000000337595000 |
| | | | | | | | | SRM | 15.20612607000000000 |
| | | | | | | | | SRM_LOCKED | 78.83184152000000000 |
| | | | | | | | | STEP | 7.70770000000000000 |
| | | | | | | | | SUSHI | 0.19717998644994000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | UNI | 0.06625909461736000 |
| | | | | | | | | USD | 39,327.79000000000000 |
| | | | | | | | | USDT | 0.00000001511314600 |
| 53700 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 82458 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | AAVE | 0.00154787167687000 | | | | AAVE | 0.00154787167687000 |
| | | | AVAX | 0.10057777476113 | | | | AVAX | 0.10057777476113 |
| | | | AVAX-20211231 | 0.00000000000000 | | | | AVAX-20211231 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00241220253540 | | | | BNB | 0.00241220253540 |
| | | | BOBA | 0.04829180000000 | | | | BOBA | 0.04829180000000 |
| | | | BOBA_LOCKED | 229,166.66666667000000 | | | | BOBA_LOCKED | 229,166.66666667000000 |
| | | | BTC | 0.00002451567087000 | | | | BTC | 0.00002451567087000 |
| | | | DYDX | 0.00050000000000 | | | | DYDX | 0.00050000000000 |
| | | | ETH | 1.00026886532687000 | | | | ETH | 1.00026886532687000 |
| | | | ETHW | 1.14326886532687000 | | | | ETHW | 1.14326886532687000 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTT | 50.67354599000000000 | | | | FTT | 50.67354599000000000 |
| | | | FTX_EQUITY | 10,567.00000000000000 | | | | FTX_EQUITY | 10,567.00000000000000 |
| | | | GALA | 0.03250000000000 | | | | GALA | 0.03250000000000 |
| | | | LINK | 0.05739529147651000 | | | | LINK | 0.05739529147651000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000468339000 | | | | MATIC | 0.00000000468339000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG | 0.00000000000000 | | | | OMG | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | SAND | 0.01000000000000 | | | | SAND | 0.01000000000000 |
| | | | SOL | 0.00000000337595000 | | | | SOL | 0.00000000337595000 |
| | | | SRM | 15.20612607000000000 | | | | SRM | 15.20612607000000000 |
| | | | SRM_LOCKED | 78.83184152000000000 | | | | SRM_LOCKED | 78.83184152000000000 |
| | | | STEP | 7.70770000000000000 | | | | STEP | 7.70770000000000000 |
| | | | SUSHI | 0.19717998644994000 | | | | SUSHI | 0.19717998644994000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | UNI | 0.06625909461736000 | | | | UNI | 0.06625909461736000 |
| | | | USD | 39,327.78778689647180000 | | | | USD | 39,327.79000000000000 |
| | | | USDT | 0.00000001511314600 | | | | USDT | 0.00000001511314600 |
| 48877 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 48879* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BTC | 0.00098000000000 | | | | BTC | 0.00098000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHF | 0.00000006248991 | | | | CHF | 0.00000006248991 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 32,284.00000000000000 | | | | USD | 16,142.00000000000000 |
| | | | USDT | 33,554.60067785870000 | | | | USDT | 67,109.00000000000000 |
| 58142 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 87266 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER-PERP | -0.00000000000113 | | | | BADGER-PERP | -0.00000000000113 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.7506578625714538 | | | | BTC | 0.7506578625714538 |
| | | | BTC-PERP | -0.0000000000003 | | | | BTC-PERP | -0.0000000000003 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | ETH | 0.0003080575000000 | | | | ETH | 0.0003080575000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0003080575000000 | | | | ETHW | 0.0003080575000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 0.0560443169221153 | | | | FTT | 0.0560443169221153 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MTA-PERP | 0.0000000000000 | | | | MTA-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM | 0.6160354600000000 | | | | SRM | 0.6160354600000000 |
| | | | SRM_LOCKED | 2.3839645400000000 | | | | SRM_LOCKED | 2.3839645400000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 18,651.8796508184000000 | | | | USD | 18,651.8796508184000000 |
| | | | USDT | 0.0000000200000 | | | | USDT | 0.0000000200000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | | | ZRX-PERP | 0.0000000000000 |
| 30637 | Name on file | FTX Trading Ltd. | APT | 159.9680000000000 | 40326 | Name on file | FTX Trading Ltd. | AMD | 0.0088000000000 |
| | | | BNB | 0.4700000000000 | | | | APT | 159.9680000000000 |
| | | | BTC | 0.0024995000000 | | | | APT-PERP | 0.0000000000000 |
| | | | DOGE | 2,181.1439234400000 | | | | BNB | 0.4700000000000 |
| | | | ETH | 0.4498484000000 | | | | BTC | 0.0024995000000 |
| | | | ETHW | 0.4498484000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | FTM | 215.9600000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | GMT | 7.9992000000000 | | | | DOGE | 2,181.1439234400000 |
| | | | LUNA2 | 0.3626328400000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | LUNC | 78,964.0657000000000 | | | | ETH | 0.4498484000000 |
| | | | MANA | 5.9988000000000 | | | | ETHW | 0.4498484000000 |
| | | | MATIC | 149.9700000000000 | | | | FTM | 215.9600000000000 |
| | | | MPLX | 44.9970000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | SHIB | 1,199,760.0000000000 | | | | GAL-PERP | 0.0000000000000 |
| | | | SLRS | 8,489.8891332300000 | | | | GMT | 7.9992000000000 |
| | | | USD | 15,050.1100000000000 | | | | LUNA2 | 0.3626328400000 |
| | | | USDC | 15,050.1100000000000 | | | | LUNA2_LOCKED | 0.8461433074000000 |
| | | | | | | | | LUNC | 78,964.0657000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000 |
| | | | | | | | | MANA | 5.9988000000000 |
| | | | | | | | | MATIC | 149.9700000000000 |
| | | | | | | | | MPLX | 44.9970000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000 |
| | | | | | | | | SHIB | 1,199,760.0000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000 |
| | | | | | | | | SLRS | 8,489.8891332300000 |
| | | | | | | | | SOL | 0.0000000181761614 |
| | | | | | | | | SOL-PERP | 0.0000000000000 |
| | | | | | | | | USD | 15,050.1138012510000 |
| | | | | | | | | USTC-PERP | 0.0000000000000 |
| | | | | | | | | WAVES | 1.0000000000000 |
| 53044 | Name on file | FTX Trading Ltd. | BNB | 71.7394699965702000 | 91663 | Name on file | FTX Trading Ltd. | BNB | 71.7394699965702000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BOBA | 0.0637000000000 | | | | BOBA | 0.0637000000000 |
| | | | BTC | 0.0000746788054000 | | | | BTC | 0.0000746788054000 |
| | | | BTC-0325 | 0.0000000000000 | | | | BTC-0325 | 0.0000000000000 |
| | | | BTC-0331 | 0.7898000000000 | | | | BTC-0331 | 0.7898000000000 |
| | | | BTC-0624 | 0.0000000000000 | | | | BTC-0624 | 0.0000000000000 |
| | | | BTC-20210625 | 0.0000000000000 | | | | BTC-20210625 | 0.0000000000000 |
| | | | BTC-20210924 | 0.0000000000000 | | | | BTC-20210924 | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 | | | | BTC-20211231 | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DOGE | 0.0700850176398600 | | | | DOGE | 0.0700850176398600 |
| | | | DOT | 1,502.8301580508000 | | | | DOT | 1,502.8301580508000 |
| | | | FTT | 0.0000000839215116 | | | | FTT | 0.0000000839215116 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | IP3 | 1,500.0000000000000 | | | | IP3 | 1,500.0000000000000 |
| | | | OMG | 1,851.0135211333600 | | | | OMG | 1,851.0135211333600 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SOL | 0.0000000582239000 | | | | SOL | 0.0000000582239000 |
| | | | SRM | 0.5630149100000000 | | | | SRM | 0.5630149100000000 |
| | | | SRM_LOCKED | 8.4369850900000000 | | | | SRM_LOCKED | 8.4369850900000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 17,882.7309211800000 | | | | USD | 19,034.3211211842000000 |
| | | | USDT | 0.0000000309430 | | | | USDT | 0.0000000309430 |
| | | | XEM-PERP | 0.0000000000000 | | | | XEM-PERP | 0.0000000000000 |
| 77785 | Name on file | FTX Trading Ltd. | BNB | 71.7394699965702000 | 91663 | Name on file | FTX Trading Ltd. | BNB | 71.7394699965702000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BOBA | 0.0637000000000 | | | | BOBA | 0.0637000000000 |
| | | | BTC | 0.0000746788005400 | | | | BTC | 0.0000746788005400 |
| | | | BTC-0325 | 0.0000000000000 | | | | BTC-0325 | 0.0000000000000 |
| | | | BTC-0331 | 0.7898000000000 | | | | BTC-0331 | 0.7898000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE | 0.07008501763986 | | | | DOGE | 0.07008501763986 |
| | | | DOT | 1,502.83015805088000 | | | | DOT | 1,502.83015805088000 |
| | | | FTT | 0.00000008392516 | | | | FTT | 0.00000008392516 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | IP3 | 1,500.00000000000000 | | | | IP3 | 1,500.00000000000000 |
| | | | OMG | 1,851.01352113360000 | | | | OMG | 1,851.01352113360000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000582390 | | | | SOL | 0.00000000582390 |
| | | | SRM | 0.56301491000000 | | | | SRM | 0.56301491000000 |
| | | | SRM_LOCKED | 8.43698509000000 | | | | SRM_LOCKED | 8.43698509000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 17,882.73092118000000 | | | | USD | 19,034.32112118420000 |
| | | | USDT | 0.00000000309430 | | | | USDT | 0.00000000309430 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| 61748 | Name on file | FTX Trading Ltd. | DOGE | 1.00000000000000 | 64571 | Name on file | FTX Trading Ltd. | DOGE | 1.00000000000000 |
| | | | ETH | 3.57057092000000 | | | | ETH | 0.00000000689231 |
| | | | ETHW | 3.56982104000000 | | | | LUNA2 | 37.44761851000000 |
| | | | LUNA2 | 37.44761851000000 | | | | LUNA2_LOCKED | 87.37777653000000 |
| | | | LUNA2_LOCKED | 87.37777653000000 | | | | LUNC | 1,016.60812985237000 |
| | | | LUNC | 1,016.60812985237000 | | | | TRX | 0.00000200000000 |
| | | | TRX | 0.00000200000000 | | | | USD | 1.69332917233486 |
| | | | USD | 475.25000000000000 | | | | USDT | 1.11517675299615 |
| | | | USDT | 2,706.44517675299000 | | | | USTC | 5,300.23052610610000 |
| | | | USTC | 5,300.23052610610000 | | | | | |
| 31475 | Name on file | FTX Trading Ltd. | AVAX | 24.46509836000000 | 51351 | Name on file | FTX Trading Ltd. | AVAX | 24.46509836000000 |
| | | | BTC | 1.21307337000000 | | | | BTC | 1.21307337000000 |
| | | | ETH | 11.34303117000000 | | | | ETH | 11.34303117000000 |
| | | | FTM | 1,355.08698445000000 | | | | FTM | 1,355.08700000000000 |
| | | | FTT | 277.98170133000000 | | | | FTT | 277.98170133000000 |
| | | | LINK | 358.79431310000000 | | | | LINK | 358.79431310000000 |
| | | | LTC | 10.79664873000000 | | | | LTC | 10.79664873000000 |
| | | | MBS | 715.71820000000000 | | | | MBS | 715.71820000000000 |
| | | | OMG | 52.10084070000000 | | | | OMG | 52.10084070000000 |
| | | | USD | | | | | USD | 13,541.17000000000000 |
| | | | USDT | 0.72000000000000 | | | | USDT | 0.72000000000000 |
| 85470 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 58431 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS | 1.44030836000000 | | | | ATLAS | 1.44030836000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000014 | | | | ATOM-PERP | -0.00000000000014 |
| | | | AVAX-PERP | 0.00000000000007 | | | | AVAX-PERP | 0.00000000000007 |
| | | | AXS-PERP | -0.00000000000003 | | | | AXS-PERP | -0.00000000000003 |
| | | | BNB | 0.00048364593834 | | | | BNB | 0.00048364593834 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.90201435000000 | | | | BTC | 0.90201400000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.08348531360679 | | | | CEL | 0.08348531360679 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.04952945000000 | | | | DOT | 0.04952945000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000056 | | | | ETC-PERP | 0.00000000000056 |
| | | | ETH | 1.28771600000000 | | | | ETH | 1.28711000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.28711605000000 | | | | ETHW | 1.28711600000000 |
| | | | FLOW-PERP | -0.00000000000014 | | | | FLOW-PERP | -0.00000000000014 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.12420251284070 | | | | FTT | 25.12420251284070 |
| | | | FTT-PERP | 11,904.70000000000000 | | | | FTT-PERP | 11,904.70000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000056 | | | | HT-PERP | 0.00000000000056 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000142 | | | | NEAR-PERP | 0.00000000000142 |
| | | | OKB-PERP | 0.00000000000007 | | | | OKB-PERP | 0.00000000000007 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000003 | | | | SOL-PERP | 0.00000000000003 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 5,251.209489408310000 | | | | USD | 5,251.209489408310000 |
| | | | USDT | 0.557664684351169 | | | | USDT | 0.557664684351169 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 50324 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90848 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000001 | | | | AR-PERP | 0.000000000000001 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BEAR | 0.000000002513541 | | | | BEAR | 0.000000002513541 |
| | | | BNB | 0.000000008299310 | | | | BNB | 0.000000008299310 |
| | | | BNBBEAR | 0.000000025534616 | | | | BNBBEAR | 0.000000025534616 |
| | | | BNB-PERP | -0.000000000000001 | | | | BNB-PERP | -0.000000000000001 |
| | | | BTC | 0.755146467035562 | | | | BTC | 0.755146467035562 |
| | | | BTC-PERP | 0.999999999999998 | | | | BTC-PERP | 0.999999999999998 |
| | | | BULL | 0.000000011715000 | | | | BULL | 0.000000011715000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000853116380 | | | | DOGE | 0.000000853116380 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000452313475810 | | | | ETH | 0.000452313475810 |
| | | | ETH-PERP | -0.000000000000020 | | | | ETH-PERP | -0.000000000000020 |
| | | | ETHW | 0.000000005067884 | | | | ETHW | 0.000000005067884 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.575607605512000 | | | | FTT | 150.575607605512000 |
| | | | FTT-PERP | 0.000000000000039 | | | | FTT-PERP | 0.000000000000039 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 167.164433400000000 | | | | LUNA2 | 167.164433400000000 |
| | | | LUNA2_LOCKED | 390.050344700000000 | | | | LUNA2_LOCKED | 390.050344700000000 |
| | | | LUNC | 34,810,000.000000000000000 | | | | LUNC | 34,810,000.000000000000000 |
| | | | LUNC-PERP | -0.000000000000001 | | | | LUNC-PERP | -0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000014 | | | | RUNE-PERP | 0.000000000000014 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 38.000001000000000 | | | | TRX | 38.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000028960271 | | | | USDT | 0.000000028960271 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 69935 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 69994 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AUD | 3,920.229825630000000 | | | | AUD | 3,920.229825630000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000023029700000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | -2,537.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 4.602954209600000 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | | | LUNA2_LOCKED | 10.740226400000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000461661 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | -742,800,000.000000000000000 |
| | | | USD | 13,897.726478917100000 | | | | USD | 13,897.726478917100000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 14512 | Name on file | FTX Trading Ltd. | 450464719917757048/MYSTERY BOX | 1.000000000000000 | 92865 | Name on file | FTX Trading Ltd. | 450464719917757048/MYSTERY BOX | 1.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00004231000000 | | | | ETH | 0.00004231000000 |
| | | | ETH-PERP | -0.00000000000341 | | | | ETH-PERP | -0.00000000000341 |
| | | | ETHW | 0.00004231000000 | | | | ETHW | 0.00004231000000 |
| | | | FIDA | 0.94000000000000 | | | | FIDA | 0.94000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 0.09633387000000 | | | | FTT | 0.09633387000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL | 2,842.61447195000000 | | | | SOL | 2,842.61447195000000 |
| | | | SOL-0930 | 0.00000000000000 | | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-PERP | 4,000.00000000000000 | | | | SOL-PERP | 4,000.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | -63,775.15874848700000 |
| | | | USDT | 13.93641834646200 | | | | USDT | 13.93641834646200 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 35391 | Name on file | FTX Trading Ltd. | 1INCH | 0.98000000000000 | 93035 | Name on file | FTX Trading Ltd. | 1INCH | 0.98000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AURY | 0.39580182000000 | | | | AURY | 0.39580182000000 |
| | | | AVAX-PERP | 1,063.50000000000000 | | | | AVAX-PERP | 1,063.50000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL | 0.00600000000000 | | | | BAL | 0.00600000000000 |
| | | | BICO | 199.96000000000000 | | | | BICO | 199.96000000000000 |
| | | | BLT | 999.82000000000000 | | | | BLT | 999.82000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DFL | 3,449.66000000000000 | | | | DFL | 3,449.66000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00080000000000 | | | | ETHW | 0.00080000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1.99960000000000 | | | | FTT | 1.99960000000000 |
| | | | FTT-PERP | -0.00000000000014 | | | | FTT-PERP | -0.00000000000014 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.94260000000000 | | | | GRT | 0.94260000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | JOE | 599.88000000000000 | | | | JOE | 599.88000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00202836911800 | | | | LUNA2 | 0.00202836911800 |
| | | | LUNA2_LOCKED | 0.00473286127600 | | | | LUNA2_LOCKED | 0.00473286127600 |
| | | | LUNC | 441.68164600000000 | | | | LUNC | 441.68164600000000 |
| | | | LUNC-PERP | 0.00000000009131.130 | | | | LUNC-PERP | 0.00000000009131.130 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PTU | 51.00000000000000 | | | | PTU | 51.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000001273 | | | | SNX-PERP | -0.00000000001273 |
| | | | SOL | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000227 | | | | STEP-PERP | -0.00000000000227 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TONCOIN | 0.04000000000000 | | | | TONCOIN | 0.04000000000000 |
| | | | TRX | 0.02278900000000 | | | | TRX | 0.02278900000000 |
| | | | USD | 2,101.26000000000000 | | | | USD | 2,101.26000000000000 |
| | | | USDT | 27.97000004480000 | | | | USDT | 27.97000004480000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 24191 | Name on file | FTX Trading Ltd. | BTC | 0.886454000000000 | 42861 | Name on file | FTX Trading Ltd. | BTC | 0.886400000000000 |
| | | | ETH | 14.801808000000000 | | | | ETH | 14.801808000000000 |
| | | | SOL | 0.035864000000000 | | | | USD | 35,000.000000000000000 |
| | | | USD | 29,517.900400000000000 | | | | | |
| 79783 | Name on file | FTX Trading Ltd. | BAO | 300.000000000000000 | 89619 | Name on file | FTX Trading Ltd. | ATLAS | 10,250.051250000000000 |
| | | | BTC | 0.200000000000000 | | | | BAO | 0.000000100000000 |
| | | | ETH | 2.000000000000000 | | | | BOBA | 450.602253000000000 |
| | | | FTT | 180.000000000000000 | | | | CEL | 99.981950000000000 |
| | | | SOL | 150.000000000000000 | | | | DOGE | 9,142.045710000000000 |
| | | | SRM | 100.000000000000000 | | | | DOGEBULL | 0.000000486487000 |
| | | | USD | 3,000.000000000000000 | | | | ETH | 0.000000500000000 |
| | | | | | | | | ETHW | 0.000000500000000 |
| | | | | | | | | FTT | 190.827311656000000 |
| | | | | | | | | MNGO | 5,000.025000000000000 |
| | | | | | | | | MOB | 71.995822500000000 |
| | | | | | | | | OXY | 515.681237000000000 |
| | | | | | | | | RAY | 97.287439110000000 |
| | | | | | | | | ROOK | 2.999487000000000 |
| | | | | | | | | SOL | 204.233587090000000 |
| | | | | | | | | SPELL | 45,000.225000000000000 |
| | | | | | | | | SRM | 134.131164250000000 |
| | | | | | | | | SRM_LOCKED | 18.177909830000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 1,407.974879382900000 |
| | | | | | | | | USDT | 0.000000006291105 |
| 31731 | Name on file | FTX Trading Ltd. | BAT | 6,800.034000000000000 | 35547 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.000000000000000 |
| | | | BIT | 11,255.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BNB | 318.472904310000000 | | | | BAT | 6,800.034000000000000 |
| | | | BTC | 0.000097640000000 | | | | BIT | 11,255.056275000000000 |
| | | | DOGE | 72.326478920000000 | | | | BNB | 318.472904318317000 |
| | | | ENS | 50.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | ETH | 55.315484410000000 | | | | BTC | 0.000097641252093 |
| | | | ETHW | 24.338409910000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | FTM | 0.025000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | FTT | 1,321.005500010000000 | | | | BTC-PERP | -2.320000000000000 |
| | | | LINK | | | | | CHZ-PERP | 0.000000000000000 |
| | | | MATIC | 7,190.509156290000000 | | | | COMP | 0.000000000000000 |
| | | | SAND | 9,800.048000000000000 | | | | DOGE | 0.000000000000000 |
| | | | SOL | 1,000.722887780000000 | | | | DOT-PERP | 0.000000000000028 |
| | | | SRM | 0.525894100000000 | | | | ENS | 50.000250000000000 |
| | | | USD | 101,176.140000000000000 | | | | ETH | 55.315484415891500 |
| | | | USDT | 811.510000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTM | 0.025000000000000 |
| | | | | | | | | FTT | 1,321.005500010000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000004641490 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 7,190.509156294200000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000730429237970 |
| | | | | | | | | SAND | 9,800.048000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 1,000.722887780440000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.525894100000000 |
| | | | | | | | | SRM_LOCKED | 455.687338140000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 101,176.138997946000000 |
| | | | | | | | | USDT | 811.505040837483000 |
| | | | | | | | | USDT-PERP | -49,258.000000000000000 |
| 21278 | Name on file | FTX Trading Ltd. | AAVE | 0.009012665000000 | 55936 | Name on file | FTX Trading Ltd. | AAVE | 0.009012665000000 |
| | | | AR-PERP | 276.800000000000000 | | | | AR-PERP | 276.800000000000000 |
| | | | AVAX-PERP | 260.300000000000000 | | | | AVAX-PERP | 260.300000000000000 |
| | | | BTC | 0.550668260000000 | | | | BTC | 0.550668260000000 |
| | | | ENS-PERP | 175.860000000000000 | | | | ENS-PERP | 175.860000000000000 |
| | | | ETH | 0.000642971000000 | | | | ETH | 0.000642971000000 |
| | | | ETHBULL | 5.222344303572500 | | | | ETHBULL | 5.222344303572500 |
| | | | ETHW | 0.000642971000000 | | | | ETHW | 0.000642971000000 |
| | | | FTT | 46.568538100000000 | | | | FTT | 46.568538100000000 |
| | | | GRT-PERP | 8,378.000000000000000 | | | | GRT-PERP | 8,378.000000000000000 |
| | | | IMX | 2,227.269697200000000 | | | | IMX | 2,227.269697200000000 |
| | | | LRC-PERP | 1,665.000000000000000 | | | | LRC-PERP | 1,665.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MOB | 0.055115000000000 | | | | MOB | 0.055115000000000 |
| | | | SAND-PERP | 155.000000000000000 | | | | SAND-PERP | 155.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.065344000000000 | | | | SOL | 0.065344000000000 |
| | | | SOL-PERP | 201.300000000000000 | | | | SOL-PERP | 201.300000000000000 |
| | | | SRM | 0.884299500000000 | | | | SRM | 0.884299500000000 |
| | | | STX-PERP | 48.000000000000000 | | | | STX-PERP | 48.000000000000000 |
| | | | USD | 35,000.000000000000000 | | | | USD | 21,938.005334260400000 |
| | | | USDC | 35,000.000000000000000 | | | | USDC | 35,000.000000000000000 |
| | | | USDT | 54.101272429789000 | | | | USDT | 54.101272429789000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 56590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 5,946.000000000000000 | 81474 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 5,946.000000000000000 |
| | | | ALICE | 90.062416000000000 | | | | ALICE | 90.062416000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 195.966484000000000 | | | | ATOM | 195.966484000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 6.404543080000000 | | | | BNB | 6.404543080000000 |
| | | | BOBA | 273.479612810000000 | | | | BOBA | 273.479612810000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BOBA-PERP | 1,400.000000000000000 | | | | BOBA-PERP | 1,400.000000000000000 |
| | | | BTC | 0.166879539500000 | | | | BTC | 0.166879539500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR | 1,099.620950000000000 | | | | CHR | 1,099.620950000000000 |
| | | | CRV | 150.962703000000000 | | | | CRV | 150.962703000000000 |
| | | | DOGE | 9,993.000000000000000 | | | | DOGE | 9,993.000000000000000 |
| | | | DOT | 139.160716850000000 | | | | DOT | 139.160716850000000 |
| | | | DOT-PERP | 90.000000000000000 | | | | DOT-PERP | 90.000000000000000 |
| | | | FTT | 548.295899000000000 | | | | FTT | 548.295899000000000 |
| | | | HT | 227.159569490000000 | | | | HT | 227.159569490000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.346084636000000 | | | | LUNA2 | 2.346084636000000 |
| | | | LUNA2_LOCKED | 5.474197485000000 | | | | LUNA2_LOCKED | 5.474197485000000 |
| | | | LUNC | 510,864.869000000000000 | | | | LUNC | 510,864.869000000000000 |
| | | | MATIC | 1.594570320000000 | | | | MATIC | 1.594570320000000 |
| | | | RAY | 98.981712500000000 | | | | RAY | 98.981712500000000 |
| | | | RUNE | 0.061780000000000 | | | | RUNE | 0.061780000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRM | 231.957888400000000 | | | | SRM | 231.957888400000000 |
| | | | TLM | 0.568966000000000 | | | | TLM | 0.568966000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 4,874.720000000000000 | | | | USD | -4,874.720000000000000 |
| | | | USDT | 1,784.498845719000000 | | | | USDT | 1,784.498845719000000 |
| | | | VET-PERP | 11,710.000000000000000 | | | | VET-PERP | 11,710.000000000000000 |
| | | | XLM-PERP | 13,855.000000000000000 | | | | XLM-PERP | 13,855.000000000000000 |
| | | | XRP | 1,504.048356000000000 | | | | XRP | 1,504.048356000000000 |
| 20766 | Name on file | West Realm Shires Services Inc. | 306719725169102568/AUSTRALIA TICKET STUB #1551 | 1.000000000000000 | 36756 | Name on file | West Realm Shires Services Inc. | 306719725169102568/AUSTRALIA TICKET STUB #1551 | 1.000000000000000 |
| | | | 316291656965924269/GSW ROUND 1 COMMEMORATIVE TICKET #123 | 1.000000000000000 | | | | 316291656965924269/GSW ROUND 1 COMMEMORATIVE TICKET #123 | 1.000000000000000 |
| | | | 334236048290759633/WARRIORS HARDWOOD COURT #34 (REDEEMED) | 1.000000000000000 | | | | 334236048290759633/WARRIORS HARDWOOD COURT #34 (REDEEMED) | 1.000000000000000 |
| | | | 398457740671862809/THE HILL BY FTX #3121 | 1.000000000000000 | | | | 398457740671862809/THE HILL BY FTX #3121 | 1.000000000000000 |
| | | | 422731945318646221/BIRTHDAY CAKE #2162 | 1.000000000000000 | | | | 422731945318646221/BIRTHDAY CAKE #2162 | 1.000000000000000 |
| | | | 424775456928713880/FLY FROG 5704 | 1.000000000000000 | | | | 424775456928713880/FLY FROG 5704 | 1.000000000000000 |
| | | | 441382262876873952/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1359 | 1.000000000000000 | | | | 441382262876873952/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1359 | 1.000000000000000 |
| | | | 453063822861946093/THE 2974 COLLECTION #2162 | 1.000000000000000 | | | | 453063822861946093/THE 2974 COLLECTION #2162 | 1.000000000000000 |
| | | | 457285196470605097/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #2430 (REDEEMED | 1.000000000000000 | | | | 457285196470605097/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #2430 (REDEEMED | 1.000000000000000 |
| | | | 458998773976057902/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #2878 | 1.000000000000000 | | | | 458998773976057902/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #2878 | 1.000000000000000 |
| | | | 476084168996932529/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1360 | 1.000000000000000 | | | | 476084168996932529/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1360 | 1.000000000000000 |
| | | | 482811920745316147/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #712 | 1.000000000000000 | | | | 482811920745316147/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #712 | 1.000000000000000 |
| | | | 498837430530894770/GSW CHAMPIONSHIP COMMEMORATIVE RING | 1.000000000000000 | | | | 498837430530894770/GSW CHAMPIONSHIP COMMEMORATIVE RING | 1.000000000000000 |
| | | | 529973379540669580/BIRTHDAY CAKE #2032 | 1.000000000000000 | | | | 529973379540669580/BIRTHDAY CAKE #2032 | 1.000000000000000 |
| | | | 536826180122666173/THE 2974 COLLECTION #2815 | 1.000000000000000 | | | | 536826180122666173/THE 2974 COLLECTION #2815 | 1.000000000000000 |
| | | | ETH | 3.420400000000000 | | | | ETHW | 3.419000000006106 8 |
| | | | ETHW | 3.419000000006106 8 | | | | SOL | 0.000000000552000 |
| | | | SOL | 125.612100005520000 | | | | USD | 0.564219300000000 |
| | | | USD | 0.564219300000000 | | | | USDT | 0.116219100000000 |
| | | | USDT | 0.116219100000000 | | | | | |
| 83846 | Name on file | FTX Trading Ltd. | BAT | 1,500.000000000000000 | 87692 | Name on file | FTX Trading Ltd. | BAL | 8.088430540000000 |
| | | | ETH | 34.000000000000000 | | | | BAR | 19.996200000000000 |
| | | | FTT | 50.000000000000000 | | | | BAT | 4,079.051590000000000 |
| | | | LUNA2 | 7.000000000000000 | | | | BTC | 0.000076440194600 |
| | | | LUNC | 1,342,000.000000000000000 | | | | ETH | 2.262793490000000 |
| | | | RAY | 650.000000000000000 | | | | ETHW | 2.252258880000000 |
| | | | SOL | 50.000000000000000 | | | | FTT | 51.290155800000000 |
| | | | SRM | 55.000000000000000 | | | | GT | 40.992046000000000 |
| | | | USD | 28,000.000000000000000 | | | | LINK | 255.653366000000000 |
| | | | XRP | 3,000.000000000000000 | | | | LUNA2 | 7.577065724000000 |
| | | | | | | | | LUNA2_LOCKED | 17.679820020000000 |
| | | | | | | | | LUNC | 1,649,922.014041000000000 |
| | | | | | | | | MATIC | 499.782320000000000 |
| | | | | | | | | PAXG | 0.049704970000000 |
| | | | | | | | | RAY | 192.922059000000000 |
| | | | | | | | | RUNE | 0.095860000000000 |
| | | | | | | | | SLP | 10,547.995500000000000 |
| | | | | | | | | SLP-PERP | 10,520.000000000000000 |
| | | | | | | | | SOL | 0.099060000000000 |
| | | | | | | | | SRM | 223.948800000000000 |
| | | | | | | | | SRM-PERP | 100.000000000000000 |
| | | | | | | | | SXP | 108.279423000000000 |
| | | | | | | | | TRX | 498.500004000000000 |
| | | | | | | | | USD | -431.527714060014000 |
| | | | | | | | | USDT | 0.000000033333199 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 4,451.570040000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 53059 | Name on file | FTX Trading Ltd. | BTC | 0.000075467698714 | 53060 | Name on file | FTX Trading Ltd. | BTC | 0.000075467698714 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000008864346 | | | | DOGE | 0.000000008864346 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | TRX | 2,000.308541450000000 | | | | TRX | 2,000.308541450000000 |
| | | | TRX-PERP | 233,915.000000000000000 | | | | TRX-PERP | 233,915.000000000000000 |
| | | | USD | 7,960.580000000000000 | | | | USD | 7,960.580000000000000 |
| | | | USDT | 0.001884171579947 | | | | USDT | 0.001884171579947 |
| 46795 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | 56819 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | ETHW | 5.000000000000000 | | | | ETHW | 5.000000000000000 |
| | | | USD | 33,288.000000000000000 | | | | USD | 332.880000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP | 10.000000000000000 | | | | XRP | 10.000000000000000 |
| 34654 | Name on file | FTX Trading Ltd. | ADABULL | 94,034.000000000000000 | 87078 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | MATICBEAR2021 | 26,789.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | MATICBULL | 7,188.000000000000000 | | | | ADABULL | 0.009403400000000 |
| | | | RUNE | 38,332.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 757.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | USD | 18,929.110000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | XRP | 1,200.000000000000000 | | | | APE | 100.500000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000028 |
| | | | | | | | | AXS-PERP | 0.000000000000028 |
| | | | | | | | | BAND-PERP | -0.000000000000113 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000303 |
| | | | | | | | | BNB-PERP | 0.000000000000007 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000909 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 180.900000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000142 |
| | | | | | | | | DYDX-PERP | 0.000000000000909 |
| | | | | | | | | EGLD-PERP | 0.000000000000028 |
| | | | | | | | | ENS-PERP | -0.000000000000056 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000003119074 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000113 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000454 |
| | | | | | | | | LINK-PERP | -0.000000000000010 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000201467627200 |
| | | | | | | | | LUNA2_LOCKED | 0.004700911302000 |
| | | | | | | | | LUNC | 43.870000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATICBEAR2021 | 267.890000000000000 |
| | | | | | | | | MATICBULL | 0.718800000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000454 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 383.320228500000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000966 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 7.570000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000053 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 18,929.108570746000000 |
| | | | | | | | | USDT | 0.000000008777633 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 1,200.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000656 |
| | | | | | | | | ZEC-PERP | -0.000000000000022 |
| 7501 | Name on file | FTX Trading Ltd. | ETH | 1.155040933645919 | 91204 | Name on file | FTX Trading Ltd. | 33836769394451145S/FTX EU - WE ARE HERE! #20072 | 1.000000000000000 |
| | | | FTT | 300.043717241050000 | | | | 375556731367646481/FTX EU - WE ARE HERE! #80249 | 1.000000000000000 |
| | | | SOL | 53.085524358893991 | | | | 43550234048154611J/FTX EU - WE ARE HERE! #80778 | 1.000000000000000 |
| | | | USD | 13,548.903129710000000 | | | | 47395362718749636J/THE HILL BY FTX #20819 | 1.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDC | 13,548.903129710000000 | | | | 49530891603756780S/FTX EU - WE ARE HERE! #80362 | 1.000000000000000 |
| | | | | | | | | 527829824158945342/FTX AU - WE ARE HERE! #29592 | 1.000000000000000 |
| | | | | | | | | ATOM | 0.100000000000000 |
| | | | | | | | | AVAX | 0.000000002366772 |
| | | | | | | | | BLT | 1.000000000000000 |
| | | | | | | | | BNB | 0.005735374917234 |
| | | | | | | | | BTC | 0.000000005200000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.155040933645920 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.152040932122440 |
| | | | | | | | | FTM | 20.000000004552600 |
| | | | | | | | | FTT | 300.043717241050000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 1,152.290003230000000 |
| | | | | | | | | LUNC | 1,000,000.097196000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000008955000 |
| | | | | | | | | RAY | 328.940734008869000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 53.085524358894000 |
| | | | | | | | | SRM | 3.318993150000000 |
| | | | | | | | | SRM_LOCKED | 21.177466980000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 2,909.303811320520000 |
| | | | | | | | | USDC | 13,548.903129710000000 |
| | | | | | | | | USDT | 1,310.154400161350000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 9384 | Name on file | FTX Trading Ltd. | ATOM | 0.100000000000000 | 91204 | Name on file | FTX Trading Ltd. | 338367693944511455/FTX EU - WE ARE HERE! #20072 | 1.000000000000000 |
| | | | AVAX | 0.000000002366772 | | | | 375556731367646481/FTX EU - WE ARE HERE! #80249 | 1.000000000000000 |
| | | | BLT | 1.000000000000000 | | | | 435502340481546111/FTX EU - WE ARE HERE! #80778 | 1.000000000000000 |
| | | | BNB | 0.005735374917234 | | | | 473953627187496367/THE HILL BY FTX #20819 | 1.000000000000000 |
| | | | BTC | 0.000000005200000 | | | | 49530891603756780S/FTX EU - WE ARE HERE! #80362 | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | 527829824158945342/FTX AU - WE ARE HERE! #29592 | 1.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | ATOM | 0.100000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | AVAX | 0.000000002366772 |
| | | | ETH | 1.155040933645920 | | | | BLT | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | BNB | 0.005735374917234 |
| | | | ETHW | 1.152040932122440 | | | | BTC | 0.000000005200000 |
| | | | FTM | 20.000000004552600 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 300.043717241050000 | | | | CEL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | GST | 1,152.290003230000000 | | | | ETH | 1.155040933645920 |
| | | | LUNC | 1,000,000.097196000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | ETHW | 1.152040932122440 |
| | | | MATIC | 0.000000008955000 | | | | FTM | 20.000000004552600 |
| | | | RAY | 328.940734008869000 | | | | FTT | 300.043717241050000 |
| | | | RAY-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL | 53.085524358894000 | | | | GST | 1,152.290003230000000 |
| | | | SRM | 3.318993150000000 | | | | LUNC | 1,000,000.097196000000000 |
| | | | SRM_LOCKED | 21.177466980000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | | | MATIC | 0.000000008955000 |
| | | | USD | 2,909.303811320520000 | | | | RAY | 328.940734008869000 |
| | | | USDC | 13,548.903129710000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | USDT | 1,310.154400161350000 | | | | SOL | 53.085524358894000 |
| | | | USTC-PERP | 0.000000000000000 | | | | SRM | 3.318993150000000 |
| | | | | | | | | SRM_LOCKED | 21.177466980000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 2,909.303811320520000 |
| | | | | | | | | USDC | 13,548.903129710000000 |
| | | | | | | | | USDT | 1,310.154400161350000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 33835 | Name on file | FTX Trading Ltd. | USD | 8,171.890000000000000 | 53361 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 0.000597480000000 |
| | | | | | | | | USD | 8,171.889042959990000 |
| | | | | | | | | USDT | 0.000000000166953 |
| 90549 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 | 90550 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 |
| | | | BLT | 35,000.000000000000000 | | | | BLT | 35,000.000000000000000 |
| | | | FTT | 0.050376960643880 | | | | FTT | 0.050376960643880 |
| | | | GRT | 23,542.000000000000000 | | | | GRT | 23,542.000000000000000 |
| | | | ICP-PERP | 2,500.000000000000000 | | | | ICP-PERP | 2,500.000000000000000 |
| | | | OXY | 36,134.000000000000000 | | | | OXY | 36,134.000000000000000 |
| | | | RSR | 936,658.660000000000000 | | | | RSR | 936,658.660000000000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 39,000.000000000000000 | | | | USD | 39,000.000000000000000 |
| | | | USDT | 0.000000009701851 | | | | USDT | 0.000000009701851 |
| 46302 | Name on file | FTX Trading Ltd. | BTC | 0.010599620000000 | 55556 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USDT | 14,392.000000000000000 | | | | AAVE-PERP | -0.000000000000003 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000198 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | -0.000000000000002 |
| | | | | | | | | APE-PERP | -0.000000000000397 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | -0.000000000007175 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -5.729999999999660 |
| | | | | | | | | AUDIO-PERP | 0.000000000005456 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AVAX-PERP | -4.799999999999780 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000142 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000029 |
| | | | | | | | | BNB-PERP | 0.000000000000079 |
| | | | | | | | | BSV-PERP | 0.000000000000014 |
| | | | | | | | | BTC | 0.010599629862137 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000056 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000001 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000001477 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -13.300000000000800 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000049 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000010 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000001637 |
| | | | | | | | | ETC-PERP | -0.000000000000184 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.000333430000000 |
| | | | | | | | | FIDA_LOCKED | 0.008512190000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000113 |
| | | | | | | | | FLM-PERP | -0.000000000007844 |
| | | | | | | | | FLOW-PERP | 0.000000000000028 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.037473481262111 |
| | | | | | | | | FTT-PERP | 0.000000000000522 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000060 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000056 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000220 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000059 |
| | | | | | | | | LUNC-PERP | -0.000000004441290 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | -71.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000000000001548 |
| | | | | | | | | NEAR-PERP | 0.000000000000056 |
| | | | | | | | | NEO-PERP | -0.000000000000413 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000042 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRV-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000056 |
| | | | | | | | | QTUM-PERP | 0.000000000000113 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000795 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000085 |
| | | | | | | | | SOL-PERP | 0.000000000000464 |
| | | | | | | | | SRM | 0.000022170000000 |
| | | | | | | | | SRM_LOCKED | 0.012814270000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000000056 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000909 |
| | | | | | | | | THETA-PERP | -0.000000000004092 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | -0.000000000001183 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000010000000 |
| | | | | | | | | UNI-PERP | -0.000000000000242 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 143.917552713509000 |
| | | | | | | | | USDT | -0.125622995608015 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000045000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000002 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000909 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000002 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 35468 | Name on file | FTX Trading Ltd. | AAVE-20211231 | 0.000000000000000 | 39768 | Name on file | FTX Trading Ltd. | AAVE-20211231 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000007 |
| | | | ATLAS | 9,648.020580000000000 | | | | ATLAS | 9,648.020580000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | -0.000000000000014 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 34.600000000000000 | | | | BOBA | 34.600000000000000 |
| | | | BTC | 0.062689386600000 | | | | BTC | 0.062689386600000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98 | 27.000000000000000 | | | | C98 | 27.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 3.799314100000000 | | | | COMP | 3.799314100000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 7,320.000000000000000 | | | | DFL | 7,320.000000000000000 |
| | | | DODO | 76.600000000000000 | | | | DODO | 76.600000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | -0.000000000000023 |
| | | | DYDX | 358.889368500000000 | | | | DYDX | 358.889368500000000 |
| | | | DYDX-PERP | 1,961.000000000000000 | | | | DYDX-PERP | 1,961.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | -0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 84.890000000000000 | | | | ETHW | 84.890000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIDA | 21.00000000000000 | | | | FIDA | 21.00000000000000 |
| | | | FIL-PERP | 1,539.40000000000000 | | | | FIL-PERP | 1,539.40000000000000 |
| | | | FTM | 44.00000000000000 | | | | FTM | 44.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 37.15057913300360 | | | | FTT | 37.15057913300360 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GENE | 3.40000000000000 | | | | GENE | 3.40000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GODS | 25.10000000000000 | | | | GODS | 25.10000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | -0.00000000000017 |
| | | | IMX | 13.10000000000000 | | | | IMX | 13.10000000000000 |
| | | | JOE | 45.00000000000000 | | | | JOE | 45.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC | 34.00000000000000 | | | | LRC | 34.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00009726656816 | | | | LUNA2 | 0.00009726656816 |
| | | | LUNA2_LOCKED | 0.00022695325700 | | | | LUNA2_LOCKED | 0.00022695325700 |
| | | | LUNC | 21.18000000000000 | | | | LUNC | 21.18000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000002980243 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER | 653.00000000000000 | | | | MER | 653.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MNGO | 590.00000000000000 | | | | MNGO | 590.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB | 183.00000000000000 | | | | MOB | 183.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG | 39.99278000000000 | | | | OMG | 39.99278000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ORBS | 270.00000000000000 | | | | ORBS | 270.00000000000000 |
| | | | POLIS | 183.13987545000000 | | | | POLIS | 183.13987545000000 |
| | | | PUNDIX | 20.80000000000000 | | | | PUNDIX | 20.80000000000000 |
| | | | RAY | 98.87359794000000 | | | | RAY | 98.87359794000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REAL | 38.40000000000000 | | | | REAL | 38.40000000000000 |
| | | | RNDR | 21.70000000000000 | | | | RNDR | 21.70000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 11.00000000000000 | | | | SAND | 11.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX | 317.23877958705400 | | | | SNX | 317.23877958705400 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000198 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 442.88962016000000 | | | | SRM | 442.88962016000000 |
| | | | SRM_LOCKED | 2.75250446000000 | | | | SRM_LOCKED | 2.75250446000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STARS | 202.00000000000000 | | | | STARS | 202.00000000000000 |
| | | | SUSHI | 25.48195000000000 | | | | SUSHI | 25.48195000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 102,601.00000000000000 | | | | TLM-PERP | 102,601.00000000000000 |
| | | | TRX | 0.00002000000000 | | | | TRX | 0.00002000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP | 2.80000000000000 | | | | TULIP | 2.80000000000000 |
| | | | UMEE | 870.00000000000000 | | | | UMEE | 870.00000000000000 |
| | | | USD | 5,668.60470869778357B | | | | USD | 5,668.60470869778357B |
| | | | USDT | 1,262.49733009290000 | | | | USDT | 1,262.49733009290000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WAXL | 16.00000000000000 | | | | WAXL | 16.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 8483 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 71862 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000014 | | | | ALICE-PERP | -0.00000000000014 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | -0.00000000000021 | | | | AUDIO-PERP | -0.00000000000021 |
| | | | AVAX-20211231 | 0.00000000000000 | | | | AVAX-20211231 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BICO | 0.90494000000000 | | | | BICO | 0.90494000000000 |
| | | | BIT | 0.00000034789480 | | | | BIT | 0.00000034789480 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000007621500 | | | | BTC | 0.00000007621500 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000028 | | | | DYDX-PERP | 0.000000000000028 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.237953820000000 | | | | ETHW | 0.237953820000000 |
| | | | EUR | 18,458.030000000000000 | | | | EUR | 0.000000000825261 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.095496827496585 | | | | FTT | 0.095496827496585 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000056 | | | | KAVA-PERP | 0.000000000000056 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000007 | | | | LINK-PERP | 0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | | | LUNC-PERP | 0.000000000000001 |
| | | | MANA | 239.953440000000000 | | | | MANA | 239.953440000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | | | NEAR-PERP | -0.000000000000056 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000028 | | | | RNDR-PERP | -0.000000000000028 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | | | SOL-PERP | 0.000000000000001 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000454 | | | | STEP-PERP | -0.000000000000454 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000028 | | | | SXP-PERP | -0.000000000000028 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000142000000000 | | | | TRX | 0.000142000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 18,458.030000000000000 | | | | USD | 18,458.030000000000000 |
| | | | USDT | 55,374.091006155500000 | | | | USDT | 36,916.061006155500000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XTZ-20211231 | 0.000000000000000 | | | | XTZ-20211231 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 78601 | Name on file | FTX EU Ltd. | ALGO-0325 | 0.000000000000000 | 86463 | Name on file | FTX Trading Ltd. | ALGO-0325 | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | AMPL | 0.432993602064653 | | | | AMPL | 0.432993602064653 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-0930 | 0.000000000000000 | | | | AVAX-0930 | 0.000000000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | BTC | 0.000215320000000 | | | | BTC | 0.000215320000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM | 0.009740000000000 | | | | CREAM | 0.009740000000000 |
| | | | CREAM-PERP | 0.000000000000113 | | | | CREAM-PERP | 0.000000000000113 |
| | | | DAWN | 0.099760000000000 | | | | DAWN | 0.099760000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | ETH | 2.016089570238640 | | | | ETH | 2.016089570238640 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000004360078 | | | | ETHW | 0.000000004360078 |
| | | | EUR | 11,000.000000000000000 | | | | EUR | 11,000.000000000000000 |
| | | | KNC | 0.009711282669421 | | | | KNC | 0.009711282669421 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | RNDR | 499.900000000000000 | | | | RNDR | 499.900000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000005225890 | | | | SUSHI | 0.000000005225890 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | UNISWAP-0325 | 0.000000000000000 | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | UNISWAP-0624 | 0.000000000000000 | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | UNISWAP-0930 | 0.000000000000000 | | | | UNISWAP-0930 | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000000000000000 | | | | UNISWAP-1230 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | -0.372814917665173 | | | | USD | -0.372814917665173 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 87911 | Name on file | West Realm Shires Services Inc. | BTC | 4.030000000000000 | 87926 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 |
| | | | TRX | 52.947000000000000 | | | | DOT | 0.000000000000000 |
| | | | USD | 0.102402500000000 | | | | TRX | 52.947000000000000 |
| | | | | | | | | USD | 0.102402500000000 |
| 16301 | Name on file | FTX Trading Ltd. | USD | 19,650.470000000000000 | 91114 | Name on file | FTX Trading Ltd. | USD | 39,250.000000000000000 |
| | | | US DOLLAR (USD) | | | | | | |
| 69142 | Name on file | FTX Trading Ltd. | USD | 19,650.470000000000000 | 91114 | Name on file | FTX Trading Ltd. | USD | 39,250.000000000000000 |
| 56382 | Name on file | FTX Trading Ltd. | ETHBULL | 3.000000000000000 | 76027 | Name on file | FTX Trading Ltd. | ETHBULL | 3.000000000000000 |
| | | | USD | 6,000.000000000000000 | | | | USD | 5,000.000000000000000 |
| 69787 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000012 | 91510 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000012 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 46,654.657630000000000 | | | | USDT | 46,654.657630000000000 |
| 57476 | Name on file | FTX Trading Ltd. | EUR | 29,999.921047790000000 | 66626 | Name on file | FTX Trading Ltd. | EUR | 29,999.921047790000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 11,343.740000000000000 |
| | | | XRP-PERP | 36,263.000000000000000 | | | | XRP-PERP | 36,263.000000000000000 |
| 91123 | Name on file | FTX Trading Ltd. | EUR | 0.007224790000000 | 91533 | Name on file | FTX Trading Ltd. | LUNC | 13,054.830000000000000 |
| | | | LUNA2 | 0.059912713900000 | | | | USD | 4,677.420000000000000 |
| | | | LUNC | 13,054.830000000000000 | | | | | |
| | | | TRX | 0.000001000000000 | | | | | |
| | | | USD | 467,742.000000000000000 | | | | | |
| | | | USDT | 0.000018004733535 | | | | | |
| 13749 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 63621 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000014 | | | | AAVE-PERP | 0.000000000000014 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000000170477 | | | | ALPHA | 0.000000000170477 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000028 | | | | AXS-PERP | 0.000000000000028 |
| | | | BADGER | 0.000000001680187 | | | | BADGER | 0.000000001680187 |
| | | | BADGER-PERP | 0.000000000000011 | | | | BADGER-PERP | 0.000000000000011 |
| | | | BAL-PERP | 0.000000000000001 | | | | BAL-PERP | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000008767124 | | | | BNB | 0.000000008767124 |
| | | | BNB-PERP | -0.000000000000002 | | | | BNB-PERP | -0.000000000000002 |
| | | | BTC | -0.000000004298846 | | | | BTC | -0.000000004298846 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | BULL | 0.00000000170000 | | | | BULL | 0.00000000170000 |
| | | | CBSE | 0.00000001585307 | | | | CBSE | 0.00000001585307 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CREAM-20210326 | 0.00000000000000 | | | | CREAM-20210326 | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 0.43383699000000 | | | | DAI | 0.43383699000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000056 | | | | DOT-PERP | -0.00000000000056 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS | 0.00000010000000 | | | | ENS | 0.00000010000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000362503B | | | | ETH | 0.00000000362503B |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETHE | 2,637.80000000000000 | | | | ETHE | 2,637.80000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 16,617.70161601270000 | | | | EUR | 16,617.70161601270000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00023257192473B | | | | FTT | 0.00023257192473B |
| | | | FTT-PERP | -0.00000000000176 | | | | FTT-PERP | -0.00000000000176 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 | | | | LINK-20210326 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000113 | | | | LINK-PERP | 0.00000000000113 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000001789773 | | | | LUNA2 | 0.00000001789773 |
| | | | LUNA2_LOCKED | 0.00000029842803 | | | | LUNA2_LOCKED | 0.00000029842803 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000023841494 | | | | LUNC-PERP | -0.00000023841494 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MSTR-20210326 | 0.00000000000000 | | | | MSTR-20210326 | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000003637 | | | | NEAR-PERP | 0.00000000003637 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-20210326 | 0.00000000000000 | | | | OMG-20210326 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG | 0.00000005000000 | | | | PAXG | 0.00000005000000 |
| | | | RAY | 0.00000000157179B | | | | RAY | 0.00000000157179B |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000000806128B | | | | ROOK | 0.00000000806128B |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR | 0.00000001000000 | | | | RSR | 0.00000001000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000421925 | | | | SNX | 0.00000000421925 |
| | | | SNX-PERP | 0.00000000000270 | | | | SNX-PERP | 0.00000000000270 |
| | | | SOL | 0.00000009480145 | | | | SOL | 0.00000009480145 |
| | | | SOL-0325 | 0.00000000000000 | | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000281958I | | | | SUSHI | 0.00000000281958I |
| | | | SUSHI-0325 | 0.00000000000000 | | | | SUSHI-0325 | 0.00000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000 | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000056 | | | | SXP-PERP | -0.00000000000056 |
| | | | THETA-20201225 | 0.00000000000000 | | | | THETA-20201225 | 0.00000000000000 |
| | | | THETA-20210326 | 0.00000000000000 | | | | THETA-20210326 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 | | | | TRUMP2024 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA-20201225 | 0.00000000000000 | | | | TSLA-20201225 | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000056 | | | | UNI-PERP | -0.00000000000056 |
| | | | USD | 0.83084504594245 | | | | USD | 0.83084504594245 |
| | | | USDC | 24,999.00000001000000 | | | | USDC | 24,999.00000001000000 |
| | | | USDT | 0.00565680856931B | | | | USDT | 0.00565680856931B |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USO-0325 | 0.0000000000000 | | | | USO-0325 | 0.0000000000000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | WBTC | 0.0000000039689555 | | | | WBTC | 0.0000000039689555 |
| | | | XAUT-PERP | 0.0000000000000 | | | | XAUT-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 31623 | Name on file | FTX Trading Ltd. | AAVE | 0.0100000000000 | 55558 | Name on file | FTX Trading Ltd. | AAVE | 0.0100000000000 |
| | | | BCH | 0.0500000000000 | | | | BCH | 0.0500000000000 |
| | | | BNB | 0.0437460000000 | | | | BNB | 0.0437460000000 |
| | | | BTC | 0.0000930254274B3 | | | | BTC | 0.0000930254274B3 |
| | | | CREAM | 0.0100000000000 | | | | CREAM | 0.0100000000000 |
| | | | ETH | 0.0000005550000000 | | | | ETH | 0.0000005550000000 |
| | | | ETHW | 0.0000005550000000 | | | | ETHW | 0.0000005550000000 |
| | | | FTT | 4,010.3089000000000 | | | | FTT | 4,010.3089000000000 |
| | | | OXY | 0.3479700000000 | | | | OXY | 0.3479700000000 |
| | | | SRM | 243.3040379800000 | | | | SRM | 243.3040379800000 |
| | | | SRM_LOCKED | 84,122.1759620200000 | | | | SRM_LOCKED | 84,122.1759620200000 |
| | | | TRX | 0.0000730000000000 | | | | TRX | 0.0000730000000000 |
| | | | USD | 0.0412996450312248 | | | | USDT | 0.0174596404225000 |
| | | | USDT | 0.0174596404225000 | | | | WBTC | 0.0000000029000000 |
| 15786 | Name on file | FTX Trading Ltd. | BNB | 0.0855145700000000 | 44304 | Name on file | FTX Trading Ltd. | BNB | 0.0855145700000000 |
| | | | CUSDT | 1,402.0000000000000 | | | | CUSDT | 1,402.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | EUR | 14,196.0072600000000 | | | | EUR | 14,196.0072600000000 |
| | | | USD | 10,000.0000000000000 | | | | USD | 10,000.0000000000000 |
| | | | USDT | 21,060.3238104123000 | | | | USDT | 21,060.3238104123000 |
| 35036 | Name on file | FTX Trading Ltd. | TRX | 336.0000540000000 | 35044 | Name on file | FTX Trading Ltd. | TRX | 336.0000540000000 |
| | | | USD | 9,930.2700000000000 | | | | USDT | 9,930.2396158000000 |
| | | | USDT | 9,930.2396158000000 | | | | | |
| 64014 | Name on file | FTX Trading Ltd. | USD | 46,000.0000000000000 | 64385* | Name on file | FTX Trading Ltd. | ALGO | 2,999.4300000000000 |
| | | | | | | | | ALGO-PERP | 60,000.0000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000 |
| | | | | | | | | BTC | 0.0000077000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000 |
| | | | | | | | | DODO | 0.0175712037817B0 |
| | | | | | | | | DODO-PERP | 350,000.0000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000341 |
| | | | | | | | | ETH-PERP | 0.0000000000000 |
| | | | | | | | | FIL-PERP | 3,000.0000000000000 |
| | | | | | | | | FTT | 5.7674475300000 |
| | | | | | | | | GRT-PERP | 0.0000000000000 |
| | | | | | | | | LINK | 0.0430000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000 |
| | | | | | | | | LTC | 0.0005084020000 |
| | | | | | | | | LTC-PERP | 0.0000000000000 |
| | | | | | | | | LUNA2 | 38.7531295200000 |
| | | | | | | | | LUNA2_LOCKED | 90.4239688700000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000 |
| | | | | | | | | TLM-PERP | 800,000.0000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000 |
| | | | | | | | | USD | -64,450.9701226236000 |
| | | | | | | | | USDT | 0.0000000834539 |
| | | | | | | | | VET-PERP | 0.0000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000 |
| | | | | | | | | ZEC-PERP | -0.0000000000007 |
| 7992 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000 | 76949 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000000 | | | | CAKE-PERP | 0.0000000000000 |
| | | | FTT | 24,301.5903475000000 | | | | FTT | 24,301.5903475000000 |
| | | | FTT-PERP | 10,000.0000000000000 | | | | FTT-PERP | 10,000.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0000017095849S3 | | | | LUNA2 | 0.0000017095849S3 |
| | | | LUNA2_LOCKED | 0.0000039890311557 | | | | LUNA2_LOCKED | 0.0000039890311557 |
| | | | LUNC | 0.0000000020000000 | | | | LUNC | 0.0000000020000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | TRX | 0.2008010000000000 | | | | TRX | 0.2008010000000000 |
| | | | USD | 4,002.7500000000000 | | | | USD | 4,002.7500000000000 |
| | | | USDT | 258.5392308649910000 | | | | USDT | 258.5392308649910000 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| | | | USTC | 0.0002420000000 | | | | USTC | 0.0002420000000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| 9380 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000 | 76949 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000000 | | | | CAKE-PERP | 0.0000000000000 |
| | | | FTT | 24,301.5903475000000 | | | | FTT | 24,301.5903475000000 |
| | | | FTT-PERP | 10,000.0000000000000 | | | | FTT-PERP | 10,000.0000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000001709584953 | | | | LUNA2 | 0.000001709584953 |
| | | | LUNA2_LOCKED | 0.000003989031557 | | | | LUNA2_LOCKED | 0.000003989031557 |
| | | | LUNC | 0.000000020000000 | | | | LUNC | 0.000000020000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX | 0.200801000000000 | | | | TRX | 0.200801000000000 |
| | | | USD | 8,005.500000000000000 | | | | USD | 4,002.750000000000000 |
| | | | USDT | 258.539230864991000 | | | | USDT | 258.539230864991000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000242000000000 | | | | USTC | 0.000242000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 9419 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 76949 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | FTT | 24,301.590347500000000 | | | | FTT | 24,301.590347500000000 |
| | | | FTT-PERP | 10,000.000000000000000 | | | | FTT-PERP | 10,000.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000001709584953 | | | | LUNA2 | 0.000001709584953 |
| | | | LUNA2_LOCKED | 0.000003989031557 | | | | LUNA2_LOCKED | 0.000003989031557 |
| | | | LUNC | 0.000000020000000 | | | | LUNC | 0.000000020000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX | 0.200801000000000 | | | | TRX | 0.200801000000000 |
| | | | USD | 4,002.750000000000000 | | | | USD | 4,002.750000000000000 |
| | | | USDT | 258.539230864991000 | | | | USDT | 258.539230864991000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000242000000000 | | | | USTC | 0.000242000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 24937 | Name on file | FTX Trading Ltd. | BTC | 0.011300000000000 | 6024 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ETH | 1.338000000000000 | | | | ATOM | 10.087411430000000 |
| | | | FTT | 30.810900000000000 | | | | AVAX | 10.173358200000000 |
| | | | USD | 6,468.290000000000000 | | | | AXS | 3.927807328107920 |
| | | | USDT | 2,562.826900000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.011272180000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.337952480000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 2.938252950000000 |
| | | | | | | | | FTT | 30.810889300000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 3.009716600000000 |
| | | | | | | | | LUNA2 | 0.066180860820000 |
| | | | | | | | | LUNA2_LOCKED | 0.154423008600000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 91.560211130000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 4.672234990000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001778000000000 |
| | | | | | | | | USD | 299.679465363284000 |
| | | | | | | | | USDT | 2,562.826882522000000 |
| | | | | | | | | USTC | 9.368220720000000 |
| 82767 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 | 83356 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000024 | | | | AGLD-PERP | 0.000000000000024 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 89.000000000000000 | | | | ALPHA-PERP | 89.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000001 | | | | APE-PERP | 0.000000000000001 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | | | ATOM-PERP | 0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 7.000757830000000 | | | | AVAX | 7.000757830000000 |
| | | | AVAX-PERP | 0.000000000000023 | | | | AVAX-PERP | 0.000000000000023 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.005484150000000 | | | | BNB | 0.005484150000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000025596381300 | | | | BTC | 0.000025596381300 |
| | | | BTC-PERP | 0.514000000000000 | | | | BTC-PERP | 0.514000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DASH-PERP | 0.0000000000000 | | | | DASH-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000000000 | | | | DODO-PERP | 0.0000000000000 |
| | | | DOGE | 1.5960000000000 | | | | DOGE | 1.5960000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT | 21.1723803500000 | | | | DOT | 21.1723803500000 |
| | | | DOT-PERP | 0.0000000000015 | | | | DOT-PERP | 0.0000000000015 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | EDEN-PERP | 0.0000000000000 | | | | EDEN-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000042 | | | | EOS-PERP | 0.0000000000042 |
| | | | ETH | 0.0341026261303 | | | | ETH | 0.0341026261303 |
| | | | ETH-0325 | 0.0000000000000 | | | | ETH-0325 | 0.0000000000000 |
| | | | ETH-20211231 | 0.0000000000000 | | | | ETH-20211231 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0341026261303 | | | | ETHW | 0.0341026261303 |
| | | | EUR | 62.9942974389700 | | | | EUR | 62.9942974389700 |
| | | | EXCH-PERP | 0.0000000000000 | | | | EXCH-PERP | 0.0000000000000 |
| | | | FIDA-PERP | 0.0000000000000 | | | | FIDA-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM | 374.6494503900000 | | | | FTM | 374.6494503900000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 25.0135363792120 | | | | FTT | 25.0135363792120 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GALA | 9.9680000000000 | | | | GALA | 9.9680000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GODS | 0.5900500000000 | | | | GODS | 0.5900500000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000007 | | | | HT-PERP | 0.0000000000007 |
| | | | HUM-PERP | 0.0000000000000 | | | | HUM-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | ICX-PERP | 0.0000000000000 | | | | ICX-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | KAVA-PERP | 0.0000000000000 | | | | KAVA-PERP | 0.0000000000000 |
| | | | KIN-PERP | 0.0000000000000 | | | | KIN-PERP | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000000 | | | | KNC-PERP | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LEO-PERP | 0.0000000000000 | | | | LEO-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000003 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA | 218.0000000000000 | | | | MANA | 218.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |
| | | | MATIC | 313.5071240000000 | | | | MATIC | 313.5071240000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MEDIA-PERP | 0.0000000000000 | | | | MEDIA-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | MOB | 2.16701658859850 | | | | MOB | 2.16701658859850 |
| | | | MTA-PERP | 0.0000000000000 | | | | MTA-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | NEO-PERP | 0.0000000000000 | | | | NEO-PERP | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 | | | | OKB-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000454 | | | | OMG-PERP | 0.0000000000454 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | ORBS-PERP | 0.0000000000000 | | | | ORBS-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | PAXG-PERP | 0.0000000000000 | | | | PAXG-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | POLIS-PERP | 0.0000000000000 | | | | POLIS-PERP | 0.0000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000 | | | | PUNDIX-PERP | 0.0000000000000 |
| | | | RAMP-PERP | 0.0000000000000 | | | | RAMP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000035 | | | | RNDR-PERP | 0.0000000000035 |
| | | | ROOK-PERP | 0.0000000000000 | | | | ROOK-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000000000 | | | | STEP-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000000 | | | | STORJ-PERP | 0.0000000000000 |
| | | | STX-PERP | 0.0000000000000 | | | | STX-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000000 | | | | SXP-PERP | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000 | | | | TONCOIN-PERP | 0.0000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 0.00712420320551 | | | | USDT | 0.00712420320551 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000001 | | | | XMR-PERP | 0.00000000000001 |
| | | | XRP | 179.50000000000000 | | | | XRP | 179.50000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 19091 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 | 19263** | Name on file | FTX Trading Ltd. | BRZ | 1.00000000000000 |
| | | | | | | | | SHIB | 1.00000000000000 |
| | | | | | | | | USD | 199.22133115621700 |
| 21498 | Name on file | FTX Trading Ltd. | USD | 54,122.00000000000000 | 55918 | Name on file | FTX Trading Ltd. | FTT | 25.98271000000000 |
| | | | | | | | | RAY | 916.13928867000000 |
| | | | | | | | | SOL | 198.51873897000000 |
| | | | | | | | | SRM | 4,031.71009718000000 |
| | | | | | | | | SRM_LOCKED | 29.40262432000000 |
| | | | | | | | | USD | 0.00088369912269 |
| 50298 | Name on file | FTX Trading Ltd. | BTC | 3.79243900000000 | 69357* | Name on file | FTX Trading Ltd. | BTC | 3.79243900000000 |
| | | | FTT | 0.02003640000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | SRM | 0.55753079000000 | | | | ETH | 0.00000003116374 |
| | | | SRM_LOCKED | 393.46009694000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | TRX | 0.00106620000000 | | | | ETHW | 0.00000000057991 |
| | | | USD | 1.41233074000000 | | | | FTT | 0.02003640482112 |
| | | | USDT | 0.00102307000000 | | | | SRM | 0.80599800000000 |
| | | | | | | | | SRM_LOCKED | 393.25474628000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 43.05705763985690 |
| | | | | | | | | USDT | 0.00102310606199 |
| 50432 | Name on file | FTX Trading Ltd. | BTC | 3.79243900000000 | 69357* | Name on file | FTX Trading Ltd. | BTC | 3.79243900000000 |
| | | | FTT | 0.02003640000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | SRM | 0.55753079000000 | | | | ETH | 0.00000003116374 |
| | | | SRM_LOCKED | 393.46009694000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | TRX | 0.00106620000000 | | | | ETHW | 0.00000000057991 |
| | | | USD | 1.41233074000000 | | | | FTT | 0.02003640482112 |
| | | | USDT | 0.00102307000000 | | | | SRM | 0.80599800000000 |
| | | | | | | | | SRM_LOCKED | 393.25474628000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 43.05705763985690 |
| | | | | | | | | USDT | 0.00102310606199 |
| 57387 | Name on file | FTX Trading Ltd. | AAVE | 5.00000000000000 | 91322 | Name on file | FTX Trading Ltd. | 1INCH | 507.86399072630100 |
| | | | AGLD | 758.00000000000000 | | | | AAVE | 5.00000000000000 |
| | | | AUD | 20,005.37000000000000 | | | | AGLD | 758.00000000000000 |
| | | | BADGER | 41.97179000000000 | | | | AUD | 20,005.37424654910000 |
| | | | BAL | 10.00000000000000 | | | | BADGER | 41.97179000000000 |
| | | | BAND | 127.96196000000000 | | | | BAL | 9.99991000000000 |
| | | | CEL | 606.56180000000000 | | | | BAND | 123.23998892550000 |
| | | | COPE | 104.87440000000000 | | | | BICO | 600.00000000000000 |
| | | | DOGE | 10,805.39000000000000 | | | | BIT | 500.00000000000000 |
| | | | ETH | 2.00149000000000 | | | | BNB | 0.00000000527412 |
| | | | ETHW | 2.00149000000000 | | | | BTC | 0.00004369970767 |
| | | | FTT | 160.06600000000000 | | | | CEL | 606.56181543344000 |
| | | | MATIC | 1,013.39500000000000 | | | | COMP | 2.65024500000000 |
| | | | RAY | 160.38500000000000 | | | | COPE | 104.87437100000000 |
| | | | SHIB | 12,685,636.00000000000000 | | | | DOGE | 10,805.38639871150000 |
| | | | SOL | 50.38156000000000 | | | | DYDX | 146.00000000000000 |
| | | | SUSHI | 22.13694000000000 | | | | ENS | 50.00000000000000 |
| | | | TRX | 1,174.43800000000000 | | | | ETH | 2.00148957236310 |
| | | | UBXT | 11,804.49000000000000 | | | | ETHW | 2.00148957236310 |
| | | | UNI | 30.60660000000000 | | | | FIDA | 0.06422044000000 |
| | | | USD | | | | | FIDA_LOCKED | 0.14823284000000 |
| | | | | | | | | FTT | 160.06599304358200 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 21.21633659546410 |
| | | | | | | | | LUNA2 | 4.33503267600000 |
| | | | | | | | | LUNA2_LOCKED | 10.11507624000000 |
| | | | | | | | | LUNC | 173,280.19000000000000 |
| | | | | | | | | MATIC | 1,013.39451025250000 |
| | | | | | | | | MER | 135.91510000000000 |
| | | | | | | | | RAY | 160.38503740736300 |
| | | | | | | | | SHIB | 12,685,636.00000000000000 |
| | | | | | | | | SKL | 2,654.00000000000000 |
| | | | | | | | | SLP | 32,090.00000000000000 |
| | | | | | | | | SNX | 223.19450586822500 |
| | | | | | | | | SOL | 50.38155873407300 |
| | | | | | | | | STEP | 0.04933883000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 22.13667451326600 |
| | | | | | | | | TRX | 1,169.65012151386000 |
| | | | | | | | | TULIP | 60.00000000000000 |
| | | | | | | | | UBXT | 11,804.49151683000000 |
| | | | | | | | | UBXT_LOCKED | 63.21539811000000 |
| | | | | | | | | UNI | 30.60659914876780 |
| | | | | | | | | USD | 10,005.00000000000000 |
| | | | | | | | | USDT | 0.00626004561614 |
| | | | | | | | | USTC | 501.00000000000000 |
| 79725 | Name on file | FTX Trading Ltd. | 1INCH | | 91322 | Name on file | FTX Trading Ltd. | 1INCH | 507.86399072630100 |
| | | | AAVE | 5.00000000000000 | | | | AAVE | 5.00000000000000 |
| | | | AGLD | 758.00000000000000 | | | | AGLD | 758.00000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Surviving Claim was ordered modified on the Debtors' Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AUD | 20,005.374246549100000 | | | | AUD | 20,005.374246549100000 |
| | | | BADGER | 41.971790000000000 | | | | BADGER | 41.971790000000000 |
| | | | BAL | 9.999910000000000 | | | | BAL | 9.999910000000000 |
| | | | BAND | | | | | BAND | 123.239988922550000 |
| | | | BICO | 600.000000000000000 | | | | BICO | 600.000000000000000 |
| | | | BIT | 500.000000000000000 | | | | BIT | 500.000000000000000 |
| | | | BNB | 0.000000000527412 | | | | BNB | 0.000000000527412 |
| | | | BTC | 0.000043699707672 | | | | BTC | 0.000043699707672 |
| | | | CEL | 606.561815433448000 | | | | CEL | 606.561815433448000 |
| | | | COMP | 2.650245000000000 | | | | COMP | 2.650245000000000 |
| | | | COPE | 104.874371000000000 | | | | COPE | 104.874371000000000 |
| | | | DOGE | 10,805.386398711500000 | | | | DOGE | 10,805.386398711500000 |
| | | | DYDX | 146.000000000000000 | | | | DYDX | 146.000000000000000 |
| | | | ENS | 50.000000000000000 | | | | ENS | 50.000000000000000 |
| | | | ETH | 2.001489572363310 | | | | ETH | 2.001489572363310 |
| | | | ETHW | 2.001489572363310 | | | | ETHW | 2.001489572363310 |
| | | | FIDA | 0.064220440000000 | | | | FIDA | 0.064220440000000 |
| | | | FIDA_LOCKED | 0.148232840000000 | | | | FIDA_LOCKED | 0.148232840000000 |
| | | | FTT | 160.065993043582000 | | | | FTT | 160.065993043582000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK | 21.216336595464100 | | | | LINK | 21.216336595464100 |
| | | | LUNA2 | 4.335032676000000 | | | | LUNA2 | 4.335032676000000 |
| | | | LUNA2_LOCKED | 10.115076240000000 | | | | LUNA2_LOCKED | 10.115076240000000 |
| | | | LUNC | 173,280.190000000000000 | | | | LUNC | 173,280.190000000000000 |
| | | | MATIC | 1,013.394510225250000 | | | | MATIC | 1,013.394510225250000 |
| | | | MER | 135.931520000000000 | | | | MER | 135.931520000000000 |
| | | | RAY | 160.385037407363000 | | | | RAY | 160.385037407363000 |
| | | | SHIB | 12,685,636.000000000000000 | | | | SHIB | 12,685,636.000000000000000 |
| | | | SKL | 2,654.000000000000000 | | | | SKL | 2,654.000000000000000 |
| | | | SLP | 32,090.000000000000000 | | | | SLP | 32,090.000000000000000 |
| | | | SNX | 223.194505868225000 | | | | SNX | 223.194505868225000 |
| | | | SOL | 50.381558734072300 | | | | SOL | 50.381558734072300 |
| | | | STEP | 0.049338830000000 | | | | STEP | 0.049338830000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 22.136674513266000 | | | | SUSHI | 22.136674513266000 |
| | | | TRX | | | | | TRX | 1,169.650121513860000 |
| | | | TULIP | 60.000000000000000 | | | | TULIP | 60.000000000000000 |
| | | | UBXT | 11,804.491516830000000 | | | | UBXT | 11,804.491516830000000 |
| | | | UBXT_LOCKED | 63.215398110000000 | | | | UBXT_LOCKED | 63.215398110000000 |
| | | | UNI | 30.606599148767800 | | | | UNI | 30.606599148767800 |
| | | | USD | 10,005.000000000000000 | | | | USD | 10,005.000000000000000 |
| | | | USDT | 0.006260435616144 | | | | USDT | 0.006260435616144 |
| | | | USTC | 501.000000000000000 | | | | USTC | 501.000000000000000 |
| 27354 | Name on file | FTX Trading Ltd. | FTT | 7,333.242068250000000 | 27807 | Name on file | FTX Trading Ltd. | FTT | 7,333.242068250000000 |
| | | | USD | 169,816.960000000000000 | | | | USD | 169,816.960000000000000 |
| | | | USDT | 986.200000000000000 | | | | USDT | 986.200000000000000 |
| 24173 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 56773 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 2,096.000000000000000 | | | | ADA-PERP | 2,096.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 2.600000000000000 | | | | AVAX-PERP | 2.600000000000000 |
| | | | AXS-PERP | -0.000000000000001 | | | | AXS-PERP | -0.000000000000001 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.700000000000000 | | | | BNB-PERP | 0.700000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.001271786836050 | | | | BTC | 0.001271786836050 |
| | | | BTC-PERP | 0.274700000000000 | | | | BTC-PERP | 0.274700000000000 |
| | | | DOT-PERP | 77.700000000000000 | | | | DOT-PERP | 77.700000000000000 |
| | | | EOS-PERP | 80.000000000000000 | | | | EOS-PERP | 80.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 1.572000000000000 | | | | ETH-PERP | 1.572000000000000 |
| | | | ICP-PERP | 45.410000000000000 | | | | ICP-PERP | 45.410000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 3.300000000000000 | | | | LINK-PERP | 3.300000000000000 |
| | | | LTC-PERP | 7.210000000000000 | | | | LTC-PERP | 7.210000000000000 |
| | | | LUNA2 | 0.459237810000000 | | | | LUNA2 | 0.459237810000000 |
| | | | LUNA2_LOCKED | 1.071554890000000 | | | | LUNA2_LOCKED | 1.071554890000000 |
| | | | LUNC | 100,000.000000000000000 | | | | LUNC | 100,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 462.000000000000000 | | | | MANA-PERP | 462.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 231.600000000000000 | | | | NEAR-PERP | 231.600000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000007 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 2.350000000000000 | | | | SOL-PERP | 2.350000000000000 |
| | | | SRM-PERP | 20.000000000000000 | | | | SRM-PERP | 20.000000000000000 |
| | | | SUSHI-PERP | 104.000000000000000 | | | | SUSHI-PERP | 104.000000000000000 |
| | | | TRX | 3,587.000010000000000 | | | | TRX | 3,587.000010000000000 |
| | | | TRX-PERP | -1,366.000000000000000 | | | | TRX-PERP | -1,366.000000000000000 |
| | | | UNI-PERP | 121.700000000000000 | | | | UNI-PERP | 121.700000000000000 |
| | | | USD | 1,804.857430000000000 | | | | USD | -8,331.936277496120000 |
| | | | USDT | 6,304.158031118840000 | | | | USDT | 6,304.158031118840000 |
| | | | VET-PERP | -8,764.000000000000000 | | | | VET-PERP | -8,764.000000000000000 |
| | | | XLM-PERP | 1,401.000000000000000 | | | | XLM-PERP | 1,401.000000000000000 |
| 50002 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 83639 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BTC | 0.853414076440080 | | | | AVAX | 0.000000000000000 |
| | | | ETH | 1.981145880000000 | | | | BTC | 0.185341407644008 |
| | | | ETHW | 2.482454210000000 | | | | ETH | 1.981145880000000 |
| | | | FTT | 55.866305980000000 | | | | ETHW | 2.482454210000000 |
| | | | JOE | 5,276.000990665194320 | | | | FTT | 55.866305980000000 |
| | | | KIN | 1.000000000000000 | | | | JOE | 5,276.000990665190000 |
| | | | LINK | 284.020933090000000 | | | | JOE | 1.000000000000000 |
| | | | | | | | | KIN | 1.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 30.518523880000000 | | | | LINK | 284.020933090000000 |
| | | | MATIC | 0.000000006831666 | | | | LUNA2 | 0.000140152600700 |
| | | | OKB | 40.358785190000000 | | | | LUNA2_LOCKED | 0.000327022735000 |
| | | | OMG | 256.919363870000000 | | | | LUNC | 30.518523880000000 |
| | | | RSR | 1.000000000000000 | | | | OKB | 40.358785190000000 |
| | | | SOL | 17.289262840000000 | | | | OMG | 256.919363870000000 |
| | | | SUSHI | 165.594606359128578 | | | | RSR | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | SOL | 17.289262840000000 |
| | | | USD | 0.051686744477468 | | | | SUSHI | 165.594606359129000 |
| | | | USDC | 6,864.790419020000000 | | | | TOMO | 1.000006410000000 |
| | | | USDT | 1,576.168115600071351 | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 6,864.842105764480000 |
| | | | | | | | | USDT | 1,576.168115600070000 |
| 8529 | Name on file | FTX Trading Ltd. | USD | 9,868.867131276250000 | 6161 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | USDT | 14,490.160000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000002 |
| | | | | | | | | BNB | 0.000000009479080 |
| | | | | | | | | BTC | 0.000000000991700 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000042 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | ETHBULL | 0.000000002000000 |
| | | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | | ETHW | -0.000000000052748 |
| | | | | | | | | FTT | 0.394783699760028 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.286020000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 9,868.867131276250000 |
| | | | | | | | | USDT | 14,490.163523743700000 |
| 79055 | Name on file | FTX Trading Ltd. | BTC | 0.543115760000000 | 79079 | Name on file | FTX Trading Ltd. | BTC | 0.000015765000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | ETH | 0.358766700000000 | | | | ETH | 0.358766700000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETHW | 0.358766700000000 | | | | ETHW | 0.358766700000000 |
| | | | EUR | 4.950000000000000 | | | | EUR | 4.950000000000000 |
| | | | FTT | 0.089743000000000 | | | | FTT | 0.089743000000000 |
| | | | FTX_EQUITY | 211,344.000000000000000 | | | | FTX_EQUITY | 211,344.000000000000000 |
| | | | HT | 0.050598071843060 | | | | HT | 0.050598071843060 |
| | | | SOL | 419.883231470000000 | | | | SOL | 419.883231470000000 |
| | | | SRM_LOCKED | 3.000000000000000 | | | | SRM_LOCKED | 3.000000000000000 |
| | | | USD | 0.002386032443866 | | | | USD | 0.002386032443866 |
| | | | USDT | 0.348831476425246 | | | | USDT | 0.348831476425246 |
| 39461 | Name on file | FTX Trading Ltd. | BTC | 0.510000000000000 | 39964 | Name on file | FTX Trading Ltd. | BTC | 0.000000007895750 |
| | | | FTT | 0.050000424761955 | | | | FTT | 0.050000424761955 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | PEOPLE | 2.497200000000000 | | | | PEOPLE | 2.497200000000000 |
| | | | SOL | 0.000000006032117 | | | | SOL | 0.000000006032117 |
| | | | SRM | 2.090059990000000 | | | | SRM | 2.090059990000000 |
| | | | SRM_LOCKED | 402.522768030000000 | | | | SRM_LOCKED | 402.522768030000000 |
| | | | USD | 0.000000000000000 | | | | USD | 2,887.491629445000000 |
| | | | USDT | 0.000000005322256 | | | | USDT | 0.000000005322256 |
| 61504 | Name on file | FTX Trading Ltd. | SGD | 11,555.000000000000000 | 92883 | Name on file | FTX Trading Ltd. | BTC | 0.009600000000000 |
| | | | | | | | | DOGE | 1,699.327750000000000 |
| | | | | | | | | ETH | 0.926819480000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.926819480000000 |
| | | | | | | | | FTT | 0.174005624823440 |
| | | | | | | | | SOL | 38.849531000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.005651865000067 |
| | | | | | | | | USDT | 0.736040711382842 |
| 30028 | Name on file | FTX Trading Ltd. | BCH | 10.309940370000000 | 69453 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BNB | 63.874450650000000 | | | | AAVE-PERP | 0.000000000000284 |
| | | | BOBA | 488.012323030000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.263443100000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 3.290273540000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ETHW | 3.272671440000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | FTT | 174.700197880000000 | | | | APE-PERP | -0.000000000001818 |
| | | | OMG | 513.246466890000000 | | | | APT-PERP | 0.000000000000000 |
| | | | RAY | 0.517400000000000 | | | | AR-PERP | -0.000000000000227 |
| | | | SOL | 221.561107800000000 | | | | ATOM-PERP | -0.000000000001818 |
| | | | STG | 0.066415000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | SKP | 1,446.351286290000000 | | | | AVAX-PERP | -0.000000000000909 |
| | | | USD | 210,830.150000000000000 | | | | AXS-PERP | -0.000000000001818 |
| | | | USDT | 110,248.460000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000227 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BNB | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000056 |
| | | | | | | | | BOBA | 488.0123230300000000 |
| | | | | | | | | BTC | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000002 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | -26,278.4000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20210326 | -0.0000000000000056 |
| | | | | | | | | DOT-20210625 | -0.0000000000000113 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000001001368 |
| | | | | | | | | EGLD-PERP | -0.0000000000000113 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | -0.0000000000000454 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000001818 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -0.0000000000000020 |
| | | | | | | | | ETHW | 3.7726714429441800 |
| | | | | | | | | FIL-PERP | -0.0000000000001818 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 174.7001978800000000 |
| | | | | | | | | FTT-PERP | -0.0000000000000682 |
| | | | | | | | | FXS-PERP | 0.0000000000001818 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | -0.0000000000001818 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000012732 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000454 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-20210326 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | -0.0000000000000454 |
| | | | | | | | | LUNA2 | 2.8550475200000000 |
| | | | | | | | | LUNA2_LOCKED | 6.6617775470000000 |
| | | | | | | | | LUNC-PERP | -0.0000000000000056 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | -0.0000000000000007 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000454 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OMG | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000001818 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.5174000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | -0.0000000000005456 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000909 |
| | | | | | | | | SOL | 221.5611078000000000 |
| | | | | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000341 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STG | 0.0664150000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 1,446.3512862915000000 |
| | | | | | | | | THETA-PERP | -0.0000000000014551 |
| | | | | | | | | TRX | 0.0002900000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000001818 |
| | | | | | | | | USD | 210,830.1519154460000000 |
| | | | | | | | | USDT | 110,248.4600000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 82082 | Name on file | FTX Trading Ltd. | USDT | 39,831.000000000000000 | 82123 | Name on file | FTX Trading Ltd. | USDT | 398.000000000000000 |
| 32874 | Name on file | FTX Trading Ltd. | BTC | 2.278505860000000 | 54576 | Name on file | FTX Trading Ltd. | BTC | 2.278505860000000 |
| | | | | | | | | USD | 0.000075496487913 |
| 12215 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 16989 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | | | ALICE-PERP | 0.000000000000056 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000028 | | | | ATOM-PERP | 0.000000000000028 |
| | | | AVAX-PERP | 344.800000000000000 | | | | AVAX-PERP | 344.800000000000000 |
| | | | AXS-PERP | 0.000000000000028 | | | | AXS-PERP | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.060600000000000 | | | | BTC-PERP | 0.060600000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000005 | | | | ENS-PERP | -0.000000000000005 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 941.609391268431000 | | | | EUR | 941.609391268431000 |
| | | | FTT | 0.000000001520590 | | | | FTT | 0.000000001520590 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000028 | | | | HNT-PERP | -0.000000000000028 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2 | 15.509539290000000 | | | | LUNA2 | 15.509539290000000 |
| | | | LUNA2_LOCKED | 36.188925010000000 | | | | LUNA2_LOCKED | 36.188925010000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 454,487.580000000000000 | | | | LUNC | 454,487.580000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000006113053 | | | | SOL | 0.000000006113053 |
| | | | SOL-PERP | -0.000000000000013 | | | | SOL-PERP | -0.000000000000013 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 10,678.820000000000000 | | | | USD | 5,248.641030230790000 |
| | | | USDT | 0.010000050025031 | | | | USDT | 0.010000050025031 |
| | | | USTC | 1,900.000000000000000 | | | | USTC | 1,900.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 28358 | Name on file | FTX Trading Ltd. | DAI | 0.000000002204323 | 35886 | Name on file | FTX Trading Ltd. | DAI | 0.000000002204323 |
| | | | ETH | 4.821165184937177 | | | | ETH | 4.821165184937177 |
| | | | FTT | 66.302688049560700 | | | | FTT | 66.302688049560700 |
| | | | SOL | 0.000000002444000 | | | | SOL | 0.000000002444000 |
| | | | USD | 10.052643584497551 | | | | USD | 10.052643584497551 |
| | | | USDT | 0.000000008858605 | | | | USDT | 0.000000008858605 |
| 19767 | Name on file | West Realm Shires Services Inc. | BTC | 0.262237500000000 | 54233 | Name on file | West Realm Shires Services Inc. | SOL | 682.000000000000000 |
| | | | SOL | 944.147590000000000 | | | | USD | 12,664.611225004900000 |
| | | | USD | 12,664.611225004900000 | | | | | |
| 33370 | Name on file | FTX Trading Ltd. | CHF | 5,000.000000000000000 | 41211 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | USD | 38,269.310000000000000 | | | | ATOM | 0.069600000000000 |
| | | | | | | | | ATOM-0930 | 0.000000000000000 |
| | | | | | | | | AVAX | 0.089759000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000065711000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHF | 5,000.000015680000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.008518300000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000574020000000 |
| | | | | | | | | FTM | 0.960100000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | OITUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.027397120000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 38,269.314745833990000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 22551 | Name on file | FTX Trading Ltd. | BTC | 0.013436810000000 | 64396 | Name on file | FTX Trading Ltd. | BTC | 0.013436810000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 15.003000008657700 | | | | ETH | 15.003000008657700 |
| | | | ETH-PERP | 40.000000000000000 | | | | ETH-PERP | 40.000000000000000 |
| | | | USD | 12,266.230000000000000 | | | | USD | 7,314.230000000000000 |
| 24374 | Name on file | FTX Trading Ltd. | BTC | 0.001092239973800 | 24380 | Name on file | FTX Trading Ltd. | BTC | 0.001092239973800 |
| | | | USDT | 10,000.000000000000000 | | | | USDT | 10,979.229207210000000 |