## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref No. __** |

## ORDER SUSTAINING DEBTORS' TWENTY-SEVENTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the twenty-seventh omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled

on the merits; and a hearing having been held to consider the relief requested in the Objection

and upon the record of the hearing and all of the proceedings had before this Court; and this

Court having found and determined that the relief set forth in this Order is in the best interests of

the Debtors and their estates; and that the legal and factual bases set forth in the Objection

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor;

IT IS HEREBY ORDERED THAT:

1.       The Objection is SUSTAINED as set forth herein.

2.       Each Overstated Claim set forth in Schedule 1 attached hereto is modified

and reduced.  The claims listed in the column titled "Modified Claims" identified in Schedule 1

attached hereto shall remain on the claims register, subject to the Debtors' further objections on

any substantive or non-substantive grounds.

3.       Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.       To the extent a response is filed regarding any Overstated Claim, each

such Overstated Claim, and the Objection as it pertains to such Overstated Claim, will constitute

a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be

deemed a separate order with respect to each Overstated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of

this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

      Wilmington, Delaware

_____
The Honorable John T. Dorsey
United States Bankruptcy Judge

## SCHEDULE 1

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Twenty-Seventh Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 77296 | Name on file | FTX Trading Ltd. | ADA-PERP | 209.000000000000000 | FTX Trading Ltd. | 209.000000000000000 |
| | | | BTC | 0.305266180950000 | | 0.305266180950000 |
| | | | DOGE | 3,717.000000000000000 | | 3,717.000000000000000 |
| | | | EUR | 150,000.000000000000000 | | 6.557732335100000 |
| | | | FTT | 3.719058620000000 | | 3.719058620000000 |
| | | | RUNE | 102.281146110000000 | | 102.281146110000000 |
| | | | USD | 0.000000000000000 | | -1,277.250778555580000 |
| | | | USDT | 3,590.000000000000000 | | 1.117031501358870 |
| | | | XRP | 222.560000000000000 | | 222.560000000000000 |
| | | | YFII-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | Other Activity Asserted: 5000 aprox - I had my account blocked so I couldn't close my operations that made me about 5k | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70957 | Name on file | West Realm Shires Services Inc. | ETH | 0.004604270000000 | West Realm Shires Services Inc. | 0.004604270000000 |
| | | | ETHW | 0.006042700000000 | | 0.006042700000000 |
| | | | NFT (398137071426663278/FORBES VNFTB: HAKAN POLAT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (425809515094852044/FORBES VNFTB: VERONICA SLAVIN) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (486742426904351577/FORBES VNFTB: EDWARD YAN) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 283,429.620000000000000 | | 0.000000260263392 |
| | | | Other Activity Asserted: 4.3M USD excl. Interest - Corporate Investments from multiple Cases | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60474 | Name on file | FTX Trading Ltd. | ADABEAR | 105,929,510.000000000000000 | FTX Trading Ltd. | 105,929,510.000000000000000 |
| | | | ALGOBULL | 10,940.000000000000000 | | 10,940.000000000000000 |
| | | | BCHBEAR | 300.000000000000000 | | 300.000000000000000 |
| | | | BCHBULL | 4,818.000000000000000 | | 4,818.000000000000000 |
| | | | BNBBEAR | 56,962,095.000000000000000 | | 56,962,095.000000000000000 |
| | | | BNBBULL | 0.000000000384998 | | 0.000000000384998 |
| | | | BSVBULL | 0.000000001765671 | | 0.000000001765671 |
| | | | BULL | 0.000000009137253 | | 0.000000009137253 |
| | | | DOGEBEAR | 3,633,219,035.444050000000000 | | 3,633,219,035.444050000000000 |
| | | | DOGEBULL | 4.000000001310540 | | 4.000000001310540 |
| | | | ETCBEAR | 41,735,877.925000000000000 | | 41,735,877.925000000000000 |
| | | | ETCBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | ETHBEAR | 18,000,000.000000000000000 | | 18,000,000.000000000000000 |
| | | | ETHBULL | 0.000000001367981 | | 0.000000001367981 |
| | | | LINKBULL | 15,700.000000000000000 | | 15,700.000000000000000 |
| | | | LTCBULL | 259.000000010000000 | | 259.000000010000000 |
| | | | LUNA2 | 2.505266983000000 | | 2.505266983000000 |
| | | | LUNA2_LOCKED | 5.845622959000000 | | 5.845622959000000 |
| | | | NEAR | 0.090389290000000 | | 0.090389290000000 |
| | | | SXPBULL | 17,468,895.708000000000000 | | 17,468,895.708000000000000 |
| | | | TRXBULL | 0.000000008939375 | | 0.000000008939375 |
| | | | USD | 432,360.870000000000000 | | 0.066245055777149 |
| | | | USDT | 44,234.000000000000000 | | 0.000000007165330 |
| | | | XLMBULL | 20.000000000000000 | | 20.000000000000000 |
| | | | XRPBULL | 990,830.000000000000000 | | 990,830.000000000000000 |
| | | | ZECBULL | 0.000000002873434 | | 0.000000002873434 |
| | | | Other Activity Asserted: 44230 Euro. - Mein Geld ist weg | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the 44230 Euro asserted in the claimant's other activity as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42740 | Name on file | West Realm Shires Services Inc. | ALGO | 227.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AVAX | 121.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAT | | 48.266017040000000 | | 48.266017040000000 |
| | | | BCH | | 12.000000000000000 | | 0.000000000100000 |
| | | | BTC | | 28.000000000000000 | | 0.000000000552183 |
| | | | CUSDT | | 1.000000000000000 | | 1.000000000000000 |
| | | | DAI | | 20.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | 148.075742833316000 | | 148.075742833316000 |
| | | | ETH | | 0.020770060000000 | | 0.020770060000000 |
| | | | ETHW | | 0.020510140000000 | | 0.020510140000000 |
| | | | GRT | | 17.412700450000000 | | 17.412700450000000 |
| | | | HUMPTY DUMPTY NFT | | 2.000000000000000 | | 0.000000000000000 |
| | | | LINK | | 1,550.000000000000000 | | 3.606064098161660 |
| | | | MATIC | | 90.000000000000000 | | 0.000000000000000 |
| | | | NFT (308795226959909338/FTX - OFF THE GRID MIAMI #3966) | | | | 1.000000000000000 |
| | | | NFT (360364406717804350/ROMEO #769) | | | | 1.000000000000000 |
| | | | NFT (409690352885679212/JULIET #599) | | | | 1.000000000000000 |
| | | | NFT (476388230603947903/ENTRANCE VOUCHER #4024) | | | | 1.000000000000000 |
| | | | NFT (503015202779100293/SERIES 1: CAPITALS #566) | | | | 1.000000000000000 |
| | | | NFT (539160553803137358/SHAQ'S FUN HOUSE COMMEMORATIVE TICKET #196) | | | | 1.000000000000000 |
| | | | PRESIDENTIAL NFT | | 2.000000000000000 | | 0.000000000000000 |
| | | | ROMEO JULIET NFT | | 2.000000000000000 | | 0.000000000000000 |
| | | | SHAQ NFT | | 2.000000000000000 | | 0.000000000000000 |
| | | | SOL | | 22.900000000000000 | | 0.000000004768659 |
| | | | SUSHI | | 0.720777910000000 | | 0.720777910000000 |
| | | | TRX | | 110.719688940000000 | | 110.719688940000000 |
| | | | USD | | 1,000.000000000000000 | | 104.101988286606000 |
| | | | USDC | | 1,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | 2,400.000000000000000 | | 0.000000015129738 |
| | | | YFI | | 6.990000000000000 | | 0.000000000000000 |

Other Activity Asserted: 6,000,000 at Least! - I had many NFTs and more crypto I can't remember. This isn't fair several of my NFTs were listed for over a million dollars. They don't even show up anymore I want them back or compensation.

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 12395 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | 0.000000848220000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000213480817725 |
| | | | LUNA2 | | | | 4.634901455000000 |
| | | | LUNA2_LOCKED | | | | 10.814770060000000 |
| | | | USD | | 100,000.000000000000000 | | 526.285147691269000 |
| | | | USDT | | | | 0.166465108050268 |
| | | | XRP | | | | 0.096635040000000 |

Other Activity Asserted: None - None

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83364 | Name on file | FTX Trading Ltd. | DAI | | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | DOGE | | 2,275.372874460000000 | | 2,275.372874460000000 |
| | | | ETHBULL | | 0.000000007000000 | | 0.000000007000000 |
| | | | EUR | | 0.000000000760106 | | 0.000000000760106 |
| | | | FTT | | 0.174350175169188 | | 0.174350175169188 |
| | | | POC Other Fiat Assertions: I SHOULD HAVE A CLAIM AGAINST FTX ON BEHALF OF CELSIUS AS WELL, IT IS A HUGE AMOUNT FOR ME, PLEASE DON'T SCREW ME OVER WITH LEGAL MAGIC | | 600.000000000000000 | | 0.000000000000000 |
| | | | USD | | 200,000.000000000095025 | | 0.000000006095025 |
| | | | USDT | | 368.483720194993000 | | 368.483720194993000 |

Other Activity Asserted: 200,000 - I am also a Celsius creditor, and as such I hold a claim against FTX in the amount that is owed to Celsius (pro rata per creditor of course)

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists for the claim against Celsius asserted in the other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84380 | Name on file | FTX Trading Ltd. | BTC | | 50.000000000000000 | FTX Trading Ltd. | 4.602891461000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | FTT | | | | | 0.000000340892085 |
| | | | LUNA2 | | | | | 4.592378100000000 |
| | | | LUNA2_LOCKED | | | | | 10.715548900000000 |
| | | | SOL | | | | | 0.000656980000000 |
| | | | SRM | | | | | 1.925007120000000 |
| | | | SRM_LOCKED | | | | | 18.130967990000000 |
| | | | STEP | | | | | 0.000000010000000 |
| | | | USD | | | | | 0.000012045196319 |
| | | | USDT | | | | | 0.000000008119987 |
| | | | | | | | | |
| | | | Other Activity Asserted: Don't remember - Derivatives / Options | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6389 | Name on file | FTX Trading Ltd. | BTC | | | | West Realm Shires Services Inc. | 0.000723800000000 |
| | | | DOGE | | | | | 1,088.257887040100000 |
| | | | ETH | | 500.000000000000000 | | | 0.131749962822000 |
| | | | ETHW | | | | | 0.131749962822000 |
| | | | FTT | | 500.000000000000000 | | | 0.000000000000000 |
| | | | SOL | | 500.000000000000000 | | | 27.906645688037000 |
| | | | SUSHI | | 1,000.000000000000000 | | | 0.000000000000000 |
| | | | USD | | 250.000000000000000 | | | 0.000000000000000 |
| | | | | | | | | |
| | | | Other Activity Asserted: @ $2000 - I had a number of other crypto currencies I was holding in my portfolio that were not listed above. | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the $2000 asserted in the claimant's other activity as the modified tickers and quantities above reflect the claimants holdings as of the petition date.as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93415 | Name on file | FTX Trading Ltd. | ATOM-PERP | | 0.000000000000028 | | FTX Trading Ltd. | 0.000000000000028 |
| | | | BTC | | 1.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | | -0.000000000000198 | | | -0.000000000000198 |
| | | | RUNE-PERP | | 0.000000000000341 | | | 0.000000000000341 |
| | | | USD | | 40,000.000000000000000 | | | -0.131893182416776 |
| | | | USDT | | 40,000.158615000000000 | | | 0.158686150000000 |
| | | | | | | | | |
| | | | Other Activity Asserted: 40000 USDT - The accounts that were trading had unlawfully applied a liquidation level at 30% which wasn't the floor. | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the 40,000 USDT asserted in the claimant's other activity as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19537 | Name on file | FTX Trading Ltd. | LINK | | 3,321.170480000000000 | | FTX Trading Ltd. | 3,321.170480000000000 |
| | | | TRX | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | | -32,807.860000000000000 | | | -88,024.197709794200000 |
| | | | USDT | | 0.475574011303737 | | | 0.475574011303737 |
| | | | XRP | | 427,876.793900000000000 | | | 427,876.793900000000000 |
| | | | XRP-PERP | | 150,024.000000000000000 | | | 150,024.000000000000000 |
| | | | | | | | | |
| | | | Other Activity Asserted: LINK 3321.17 -32807.86 USDT XRP[427876.79 - Your Unique Customer Code is ******** | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The asserted amounts above represent the LINK, USDT, and XRP tokens asserted in the claimant's other activity. The claimant is already linked to the customer code mentioned in their other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6241 | Name on file | FTX Trading Ltd. | BTC-PERP | | 9.999000000000000 | | FTX Trading Ltd. | 9.999000000000000 |
| | | | USD | | 18,282.197996718700000 | | | -152,780.694003281000000 |
| | | | USDT | | 4,921.573600000000000 | | | 4,921.573600000000000 |
| | | | | | | | | |
| | | | Other Activity Asserted: amounting to 9.999 btc - Profits on an equivalent BTC long position! | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted amounts above represent the 9.999 BTC-PERP position asserted in the claimant's other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 48270 | Name on file | FTX Trading Ltd. | AAVE | | 8.392593250000000 | | FTX Trading Ltd. | 8.392593250000000 |
| | | | AAVE-PERP | | 49.710000000000000 | | | 49.710000000000000 |
| | | | ALCX | | 0.000023960000000 | | | 0.000023960000000 |
| | | | ALPHA | | 0.797603730000000 | | | 0.797603730000000 |
| | | | APE | | 3,080.070604000000000 | | | 3,080.070604000000000 |
| | | | APE-PERP | | 0.000000000000738 | | | 0.000000000000738 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ATLAS | 3.994449030000000 | | 3.994449030000000 |
| | | | ATOM-PERP | 303.470000000000000 | | 303.470000000000000 |
| | | | AURY | 3.487900230000000 | | 3.487900230000000 |
| | | | BAL-PERP | -695.870000000000000 | | -695.870000000000000 |
| | | | BNB-PERP | 17.100000000000000 | | 17.100000000000000 |
| | | | BTC | 0.000028762632203 | | 0.000028762632203 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BUSD | 90,000.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CRO | 7.000000000000000 | | 7.000000000000000 |
| | | | CRV | 0.570014070000000 | | 0.570014070000000 |
| | | | CRV-PERP | 3,248.000000000000000 | | 3,248.000000000000000 |
| | | | CVX-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | DYDX | 0.068736180000000 | | 0.068736180000000 |
| | | | DYDX-PERP | -10,940.000000000000000 | | -10,940.000000000000000 |
| | | | ETC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETH | 3.306335009100470 | | 3.306335009100470 |
| | | | ETH-0930 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-PERP | 34.954000000000000 | | 34.954000000000000 |
| | | | ETHW | 0.005896805477744 | | 0.005896805477744 |
| | | | EUR | 958.841084830000000 | | 958.841084830000000 |
| | | | FB | 44.220378700000000 | | 44.220378700000000 |
| | | | FTT | 1,170.006071900000000 | | 1,170.006071900000000 |
| | | | FTT-PERP | 14,604.700000000000000 | | 14,604.700000000000000 |
| | | | GAL-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | GBTC | 1,910.698680500000000 | | 1,910.698680500000000 |
| | | | GLMR-PERP | -8,605.000000000000000 | | -8,605.000000000000000 |
| | | | GMT | 96.104780000000000 | | 96.104780000000000 |
| | | | GMT-PERP | -4,991.000000000000000 | | -4,991.000000000000000 |
| | | | GRT | 0.178059730000000 | | 0.178059730000000 |
| | | | HBAR-PERP | -68,587.000000000000000 | | -68,587.000000000000000 |
| | | | HNT-PERP | -543.300000000000000 | | -543.300000000000000 |
| | | | LINK | 0.001772030000000 | | 0.001772030000000 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LUNA2 | 0.002141687653052 | | 0.002141687653052 |
| | | | LUNA2_LOCKED | 0.004997271191122 | | 0.004997271191122 |
| | | | LUNC | 0.009596996665707 | | 0.009596996665707 |
| | | | LUNC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | MATIC | -0.098181002606949 | | -0.098181002606949 |
| | | | MKR | 0.000000009750000 | | 0.000000009750000 |
| | | | MNGO | 1.388961000000000 | | 1.388961000000000 |
| | | | NEAR-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | OMG-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | PERP | 0.065419610000000 | | 0.065419610000000 |
| | | | POLIS | 0.075306060000000 | | 0.075306060000000 |
| | | | RAY-PERP | -5,709.000000000000000 | | -5,709.000000000000000 |
| | | | REN | 0.591063100000000 | | 0.591063100000000 |
| | | | SNX | 0.071392080000000 | | 0.071392080000000 |
| | | | SOL | -142.234617026786000 | | -142.234617026786000 |
| | | | SOL-PERP | 3,315.000000000000000 | | 3,315.000000000000000 |
| | | | SPY | 51.477490560000000 | | 51.477490560000000 |
| | | | SRM | 58.008842290000000 | | 58.008842290000000 |
| | | | SRM_LOCKED | 402.791157710000000 | | 402.791157710000000 |
| | | | STG-PERP | -6,354.000000000000000 | | -6,354.000000000000000 |
| | | | TRU | 0.680771770000000 | | 0.680771770000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TSLA | 48.060449000000000 | | 48.060449000000000 |
| | | | UNI | 182.199989150000000 | | 182.199989150000000 |
| | | | UNI-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | USD | 171,671.441000000000000 | | 207,073.662234916000000 |
| | | | USDC | 179,998.000000000000000 | | 0.000000000000000 |
| | | | USDT | 59,547.468803199000000 | | 59,547.468803199000000 |
| | | | USTC | 0.303160000000000 | | 0.303160000000000 |
| | | | WBTC | -0.008739718190733 | | -0.008739718190733 |
| | | | XRP-PERP | -7,685.000000000000000 | | -7,685.000000000000000 |

Other Activity Asserted: FB 44.22, GBTC 1910.69868, TSLA 48.06, SPY 51.477 - tokenized stocks                                0.000000000000000

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The asserted amounts above represent the FB, GBTC, TSLA, and SPY asserted in the claimant's other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61483 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000227 | FTX Trading Ltd. | 0.000000000000227 |
| | | | BCH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 1.012000000000000 | | 0.000000009488500 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV | 68,940.344700000000000 | | 68,940.344700000000000 |
| | | | CVX | 910.000000000000000 | | 0.010000000000000 |
| | | | DENT | 96.685800000000000 | | 96.685800000000000 |
| | | | DOT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH | 8.700000000000000 | | 0.008155468241040 |
| | | | ETH-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETHW | 8.747247503199790 | | 8.747247503199790 |
| | | | FIDA | 2,181.770452000000000 | | 2,181.770452000000000 |
| | | | FTM | 100,000.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,031.083281700000000 | | 1,031.083281700000000 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GENE | 1,000.083641270000000 | | 1,000.083641270000000 |
| | | | INDI | 8,000.000000000000000 | | 8,000.000000000000000 |
| | | | LTC | 0.000748000000000 | | 0.000748000000000 |
| | | | LTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 264.267559100000000 | | 264.267559100000000 |
| | | | LUNA2_LOCKED | 616.624304500000000 | | 616.624304500000000 |
| | | | LUNC | 9,677,419.350000000000000 | | 9,677,419.350000000000000 |
| | | | MAPS | 4,259.313948000000000 | | 4,259.313948000000000 |
| | | | MATIC | 0.885596755876280 | | 0.885596755876280 |
| | | | MATIC-PERP | 10,500.000000000000000 | | 0.000000000000000 |
| | | | MER | 2,410.469824000000000 | | 2,410.469824000000000 |
| | | | NFT (29048228493667302B/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (31337798909299330I/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (3172895108183049760/USDC AIRDROP) | | | 1.000000000000000 |
| | | | NFT (32020461703319157B/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (3797888727432721L1/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (39452541970962185Z/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (4563262120251506O5/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (48721560875510672G/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (5573096143360265I5/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | OXY | 1,492.293240000000000 | | 1,492.293240000000000 |
| | | | PEOPLE | 450,000.000000000000000 | | 3.000000000000000 |
| | | | RAY | 0.215946000000000 | | 0.215946000000000 |
| | | | RUNE | 697.266834155586000 | | 697.266834155586000 |
| | | | SKL | 18,828.707440000000000 | | 18,828.707440000000000 |
| | | | SOL | 120.269103744164000 | | 120.269103744164000 |
| | | | SRM | 66.380831520000000 | | 66.380831520000000 |
| | | | SRM_LOCKED | 461.105082050000000 | | 461.105082050000000 |
| | | | STEP | 0.038777720000000 | | 0.038777720000000 |
| | | | TRX | 0.000784000000000 | | 0.000784000000000 |
| | | | USD | 24,624.576743942200000 | | 24,624.576743942200000 |
| | | | USDT | 60,525.372217747645000 | | 19,525.372217747600000 |
| | | | USTC | 31,117.318180000000000 | | 31,117.318180000000000 |
| | | | XRP | 2,190.000000000000000 | | 2,190.000000000000000 |
| | | | Other Activity Asserted: 41000USDT - Already had it to the USDT tab , but I had 41000 USDT in withdraw that has never been settled (23000+18000) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The asserted amounts above include the $41,000 USDT asserted in the claimant's other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34040 | Name on file | FTX Trading Ltd. | ATLAS | 3.018000000000000 | FTX Trading Ltd. | 3.018000000000000 |
| | | | BTC | | | 0.000074596050000 |
| | | | DOGE | | | 0.003890000000000 |
| | | | ETH | | | 0.000319461000000 |
| | | | ETHW | | | 0.000319461000000 |
| | | | FTT | | | 0.006842139212815 |
| | | | LUNA2 | | | 0.006358101515000 |
| | | | LUNA2_LOCKED | | | 0.014835570200000 |
| | | | NEAR | | | 0.079053450000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | TONCOIN | | | 0.010984400000000 |
| | | | USD | | | 0.000000003241490 |
| | | | USDC | 31,746.000000000000000 | | 0.000000000000000 |
| | | | USDT | 69,647.941893890000000 | | 0.000000006596044 |
| | | | USTC | | | 0.900020000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 101393.941894 — FTX Blockfolio | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Certain tickers and quantities asserted in the claim are related to an additional account owned by the claimant which has an active scheduled claim. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81594 | Name on file | FTX EU Ltd. | 1INCH | | FTX Trading Ltd. | 138.767910250000000 |
| | | | ADABULL | 20.022245350000000 | | 20.022245350000000 |
| | | | ALGOBULL | | | 6,114,530.810344400000000 |
| | | | AMPL | | | 6.766748403332870 |
| | | | ASDBULL | | | 134.099379870000000 |
| | | | ATLAS | 1,553.155102570000000 | | 1,553.155102570000000 |
| | | | ATOMBULL | | | 176,808.669427490000000 |
| | | | BALBULL | | | 20,149.465433299000000 |
| | | | BAND | | | 13.842664600000000 |
| | | | BAO | 20,618.685153110000000 | | 20,618.685153110000000 |
| | | | BCHBULL | 920,299.700527470000000 | | 920,299.700527470000000 |
| | | | BEAR | | | 2,560,562.382224740000000 |
| | | | BNBBULL | 1.800680360000000 | | 1.800680360000000 |
| | | | BOBA | | | 70.892538350000000 |
| | | | BSVBULL | | | 1,227,338.956863440000000 |
| | | | BULL | 1.273049231053650 | | 1.273049231053650 |
| | | | CHZ | 456.000115640000000 | | 456.000115640000000 |
| | | | COMPBULL | | | 1,180,009.196739860000000 |
| | | | CREAM | | | 4.481633880000000 |
| | | | CRV | | | 107.679477480000000 |
| | | | DEFIBULL | | | 142.284689110000000 |
| | | | DMG | | | 5,019.284040000000000 |
| | | | DOGEBULL | 692.568766640000000 | | 692.568766640000000 |
| | | | DRGNBULL | | | 223.082818240000000 |
| | | | EOSBULL | | | 5,818,285.299820340000000 |
| | | | ETCBULL | | | 386.125823710000000 |
| | | | ETHBULL | 1.059894477943759 | | 1.059894477943760 |
| | | | FTT | 6.112197900000000 | | 6.112197900000000 |
| | | | GALA | 394.305238700000000 | | 394.305238700000000 |
| | | | GRTBULL | | | 1,262,340.604654230000000 |
| | | | HTBULL | | | 421.393405670000000 |
| | | | KNCBULL | | | 8,134.094838838240000 |
| | | | LEOBULL | | | 0.001000000000000 |
| | | | LINK | | | 0.000000000000000 |
| | | | LINKBULL | 8,644.238751182080000 | | 8,644.238751182080000 |
| | | | LTCBULL | | | 23,032.945387930000000 |
| | | | LUA | | | 1,653.464715430000000 |
| | | | MANA | 43.112044010000000 | | 43.112044010000000 |
| | | | MATICBULL | | | 4,608.251213060000000 |
| | | | MKRBULL | | | 26.467893560000000 |
| | | | MTA | | | 83.562646330000000 |
| | | | OKBBULL | | | 77.606924640000000 |
| | | | OMG | | | 9.860656390000000 |
| | | | POLIS | 6.120853180000000 | | 6.120853180000000 |
| | | | PRIVBULL | | | 94.511833510000000 |
| | | | SAND | | | 15.878091410000000 |
| | | | SHIB | 3,468,208.092485540000000 | | 3,468,208.092485540000000 |
| | | | SOL | 0.035247440000000 | | 0.035247440000000 |
| | | | SUSHIBULL | | | 258,338,163.699676000000000 |
| | | | SXPBULL | | | 6,064,976.522052960000000 |
| | | | THETABULL | 1,155.540897630000000 | | 1,155.540897630000000 |
| | | | TOMOBULL | | | 2,040,569.220726490000000 |
| | | | TRXBULL | | | 5,224.367295200000000 |
| | | | UNISWAPBULL | | | 25.695098840000000 |
| | | | USD | 42.757678127391351 | | 42.757678127391400 |
| | | | USDT | 203.756918612341857 | | 203.756918612342000 |
| | | | VETBULL | | | 28,384.263327080500000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XLMBULL | | | | | 3,521.984112650000000 |
| | | | XRPBULL | | | 343,170.650504970000000 | | 343,170.650504970000000 |
| | | | XTZBULL | | | | | 32,458.979745050000000 |
| | | | ZECBULL | | | | | 14,813.928026160000000 |

Other Activity Asserted: I have 40 other cryptos (mostly 3X long Token) - I have several others asserted cryptos which aren't listed on box 7. I have many more cryptos that I couldn't add in the "other crypto not previously listed" section as I could only add 4 more. | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88665 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 1.000000000000000 | | 0.319999999999998 |
| | | | ABNB | 1.000000000000000 | | 0.274820000000000 |
| | | | ADA-PERP | 1.000000000000000 | | 57.000000000000000 |
| | | | AGLD-PERP | 1.000000000000000 | | 0.000000000000085 |
| | | | ALGO-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 1.000000000000000 | | 0.000000000000003 |
| | | | ALPHA-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | AMD | 1.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 1.000000000000000 | | 0.000000000861688 |
| | | | AMPL-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | AMZNPRE | 1.000000000000000 | | 0.000000004200000 |
| | | | APE-PERP | 1.000000000000000 | | 6.300000000000000 |
| | | | ARKK | 1.000000000000000 | | 0.539762403000000 |
| | | | ARKK-0325 | 1.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 1.000000000000000 | | 0.000000000000007 |
| | | | AUDIO-PERP | 1.000000000000000 | | -0.000000000001001 |
| | | | AVAX-PERP | 1.000000000000000 | | 1.600000000000000 |
| | | | AXS-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 1.000000000000000 | | -0.000000000000001 |
| | | | BAND-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.000000000000000 | | 0.000000069564669 |
| | | | BTC-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 1.000000000000000 | | -0.000000000000004 |
| | | | CELO-PERP | 1.000000000000000 | | -0.000000000000063 |
| | | | CEL-PERP | 1.000000000000000 | | -0.000000000000007 |
| | | | CHR-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 1.000000000000000 | | 0.000000000000227 |
| | | | COIN | 1.000000000000000 | | 2.869330403098680 |
| | | | COMP | 1.000000000000000 | | 0.000000006000000 |
| | | | COMP-PERP | 1.000000000000000 | | -0.000000000000013 |
| | | | CREAM-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 1.000000000000000 | | -29.000000000000000 |
| | | | CVC-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 1.000000000000000 | | 0.000000000000056 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE-PERP | 1.000000000000000 | | 571.000000000000000 |
| | | | DOT-PERP | 1.000000000000000 | | 16.100000000000000 |
| | | | DYDX-PERP | 1.000000000000000 | | 0.000000000000004 |
| | | | EDEN-PERP | 1.000000000000000 | | -0.000000000000056 |
| | | | EGLD-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | ETHE | 1.000000000000000 | | 8.697912007674380 |
| | | | ETH-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | EUR | 1,000.000000000000000 | | 0.000000000300000 |
| | | | EXCH-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | FB-0325 | 1.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 1.000000000000000 | | 3.600000000000000 |
| | | | FLM-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.000000000000000 | | 0.000000003813344 |
| | | | FTT-PERP | 1.000000000000000 | | 31.700000000000000 |
| | | | FXS-PERP | 1.000000000000000 | | -0.000000000000001 |
| | | | GALA-PERP | 1.000000000000000 | | 180.000000000000000 |
| | | | GBTC | 1.000000000000000 | | 3.508596000098880 |
| | | | GBTC-0325 | 1.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | GLXY | 1.000000000000000 | | 77.483980001977900 |
| | | | GMT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | GOOGL | 1.000000000000000 | | 0.883859060000000 |
| | | | GOOGLPRE | 1.000000000000000 | | 0.000000004200000 |
| | | | GRT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 1.000000000000000 | | -0.000000000000682 |
| | | | HBAR-PERP | 1.000000000000000 | | 607.000000000000000 |
| | | | HNT-PERP | 1.000000000000000 | | -0.000000000000003 |
| | | | HOLY-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | HOOD | 1.000000000000000 | | 0.000000002200000 |
| | | | HOT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 1.000000000000000 | | 0.000000000000002 |
| | | | ICP-PERP | 1.000000000000000 | | 4.270000000000000 |
| | | | ICX-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 1.000000000000000 | | -0.000000000000003 |
| | | | KBTT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 1.000000000000000 | | 0.000000000000023 |
| | | | LOOKS-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | LTC | 1.000000000000000 | | 0.000000005613667 |
| | | | LTC-0930 | 1.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 1.000000000000000 | | -2.000000000000000 |
| | | | MID-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 1.000000000000000 | | -0.000000000000007 |
| | | | MRNA | 1.000000000000000 | | 0.000000004000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MSTR | 1.000000000000000 | | 0.000000003485346 |
| | | | MSTR-0325 | 1.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0624 | 1.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 1.000000000000000 | | -0.000000000000003 |
| | | | NEAR-PERP | 1.000000000000000 | | 10.500000000000000 |
| | | | NEO-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | NVDA | 1.000000000000000 | | 0.000000006750000 |
| | | | OKB-PERP | 1.000000000000000 | | 0.000000000000001 |
| | | | OMG-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | PENN-0930 | 1.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | PFE | 1.000000000000000 | | 0.000000000800000 |
| | | | PFE-0930 | 1.000000000000000 | | 0.000000000000000 |
| | | | PRIV-0930 | 1.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | PYPL | 1.000000000000000 | | 0.000000002000000 |
| | | | QTUM-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 1.000000000000000 | | -0.000000000000024 |
| | | | ROSE-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 1.000000000000000 | | -0.000000000000007 |
| | | | SAND-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 1.000000000000000 | | 0.000000000000026 |
| | | | SOL-PERP | 1.000000000000000 | | -0.000000000000001 |
| | | | SPELL-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | SQ | 1.000000000000000 | | 0.004916305500000 |
| | | | SQ-0325 | 1.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 1.000000000000000 | | -0.000000000000227 |
| | | | STETH | 1.000000000000000 | | 0.000000003870684 |
| | | | STMX-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 1.000000000000000 | | -0.000000000000014 |
| | | | THETA-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 1.000000000000000 | | 0.000000000000028 |
| | | | TONCOIN-PERP | 1.000000000000000 | | 0.000000000000103 |
| | | | TRU-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | TSLA-0325 | 1.000000000000000 | | 0.000000000000000 |
| | | | TSM | 1.000000000000000 | | 0.219973000500000 |
| | | | TWTR | 1.000000000000000 | | 0.000000000500000 |
| | | | TWTR-0624 | 1.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 1.000000000000000 | | -6.600000000000000 |
| | | | UNISWAP-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,000.000000000000000 | | -273.535703162524000 |
| | | | USDT | 1.000000000000000 | | 0.000000003633752 |
| | | | VET-PERP | 1.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | WAVES-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 1.000000000000000 | | | 0.000000000000041 |
| | | | YFII-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 1.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 1000 - nft | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 77018 | Name on file | FTX Trading Ltd. | BTC | 3.212650000000000 | | FTX Trading Ltd. | 0.000099040000000 |
| | | | USD | 0.000000000000000 | | | -601.140506341592000 |
| | | | USDT | 9,990.000000000000000 | | | 722.438957093545000 |
| | | | Other Activity Asserted: / - With false promises and misleading marketing I transferred funds to their exchange and invited more friends to their platform through their affiliate program | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 12703 | Name on file | FTX Trading Ltd. | ETH | 0.000538580000000 | | FTX Trading Ltd. | 0.000538580000000 |
| | | | ETHW | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.250000000000000 | | | 0.250000000000000 |
| | | | NFT (302594238908671094/FTX AU - WE ARE HERE! #25544) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (339123268251983148/FTX AU - WE ARE HERE! #55166) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (473263226941283599/THE HILL BY FTX #4340) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 100,000.000000000000000 | | | 1,429.870225352250000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 43798 | Name on file | FTX Trading Ltd. | BTC | 3.623300000000000 | | FTX Trading Ltd. | 0.000000006996000 |
| | | | ETH | 0.000000005567520 | | | 0.000000005567520 |
| | | | ETHW | 1.876302033973260 | | | 1.876302033973260 |
| | | | FTT | 50.189980000000000 | | | 50.189980000000000 |
| | | | LUNA2 | 2.440289149000000 | | | 2.440289149000000 |
| | | | LUNA2_LOCKED | 5.694008015000000 | | | 5.694008015000000 |
| | | | LUNC | 531,378.100000000000000 | | | 531,378.100000000000000 |
| | | | RAY | 0.803522000000000 | | | 0.803522000000000 |
| | | | SOBTC | 3.623300000000000 | | | 0.000000000000000 |
| | | | USD | 0.507608315510050 | | | 0.507608315510050 |
| | | | USDT | 0.000000010000000 | | | 0.000000010000000 |
| | | | Other Activity Asserted: 3.6233 - SOBTC | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the 3.6233 SOBTC asserted in the claimant's other activity, which is already provided in the asserted tickers and quantities mentioned above. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 8914 | Name on file | FTX Trading Ltd. | APE | | | FTX Trading Ltd. | 0.000000001000000 |
| | | | APE-PERP | | | | -0.000000000000454 |
| | | | BTC | | | | 0.419411821769100 |
| | | | BTC-1230 | | | | 1.730200000000000 |
| | | | BTC-PERP | | | | 4.847000000000000 |
| | | | ETH | | | | 0.000000009386305 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000000009386305 |
| | | | FTT | | | | 570.108520008711000 |
| | | | FTT-PERP | | | | -0.000000000000909 |
| | | | LTC-PERP | | | | -0.000000000000092 |
| | | | LUNA2 | | | | 1.007050557000000 |
| | | | LUNA2_LOCKED | | | | 2.349784633000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MASK | | | | 309.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000056 |
| | | | SRM | | | | 0.745537330000000 |
| | | | SRM_LOCKED | | | | 14.343478710000000 |
| | | | USD | 100,000.000000000000000 | | | -102,136.366146091000000 |
| | | | USDT | | | | 1.286115649000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 78084 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | West Realm Shires Services Inc. | | 0.000059000000000 |
| | | | HBB | 1,196,164.660000000000000 | | | 0.000000000000000 |
| | | | USD | 24,777.720000000000000 | | | 63.964558690000000 |
| | | | Other Activity Asserted: See other claim.  c. USD 1,000,000 - FTX.IS | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the $1,000,000 USD asserted in the claimant's other activity as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. Certain tickers and quantities asserted in the claim are related to an additional account owned by the claimant which has an active scheduled claim. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 92886 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000056 | FTX Trading Ltd. | | 0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | AVAX-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | AXS-PERP | -0.000000000000490 | | | -0.000000000000490 |
| | | | BOBA-PERP | -0.000000000010913 | | | -0.000000000010913 |
| | | | CEL-0930 | 0.000000000000227 | | | 0.000000000000227 |
| | | | CELO-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | CEL-PERP | -0.000000000003751 | | | -0.000000000003751 |
| | | | DYDX-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | EOS-PERP | 0.000000000009094 | | | 0.000000000009094 |
| | | | ETC-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | ETH | 0.000001772954899 | | | 0.000001772954899 |
| | | | ETH-PERP | -0.000000000000316 | | | -0.000000000000316 |
| | | | ETHW | 0.000000002954899 | | | 0.000000002954899 |
| | | | GST-PERP | -0.000000000013812 | | | -0.000000000013812 |
| | | | LINK-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | LTC-PERP | 0.000000000000031 | | | 0.000000000000031 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | USD | 90,000.000000000000000 | | | 0.022965971035930 |
| | | | USDT | 0.000000003930071 | | | 0.000000003930071 |
| | | | Other Activity Asserted: 90000 - I used the FTX customer support to tell them that I was not in control of myself and mentally unwell. They did nothing but kept taking funds that I would lose. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68535 | Name on file | FTX Trading Ltd. | 1INCH | 0.208041941618280 | FTX Trading Ltd. | | 0.208041941618280 |
| | | | 1INCH-PERP | -13,525.000000000000000 | | | -13,525.000000000000000 |
| | | | AAVE | 0.009500791697611 | | | 0.009500791697611 |
| | | | AAVE-PERP | -288.459999999998000 | | | -288.459999999998000 |
| | | | ADA-PERP | 35,936.000000000000000 | | | 35,936.000000000000000 |
| | | | AGLD-PERP | -15,901.900000000100000 | | | -15,901.900000000100000 |
| | | | ALCX-PERP | -185.257000000000000 | | | -185.257000000000000 |
| | | | ALGO-PERP | -28,335.000000000000000 | | | -28,335.000000000000000 |
| | | | ALICE-PERP | -2,443.399999999980000 | | | -2,443.399999999980000 |
| | | | ALPHA-PERP | -38,004.000000000000000 | | | -38,004.000000000000000 |
| | | | AMPL-PERP | -1,130.000000000000000 | | | -1,130.000000000000000 |
| | | | APE-PERP | -1,801.899999999990000 | | | -1,801.899999999990000 |
| | | | AR-PERP | -755.800000000001000 | | | -755.800000000001000 |
| | | | ASD-PERP | -3,689.100000000010000 | | | -3,689.100000000010000 |
| | | | ATOM | 0.067010527684081 | | | 0.067010527684081 |
| | | | ATOM-PERP | -852.639999999996000 | | | -852.639999999996000 |
| | | | AUDIO-PERP | -4,495.200000000000000 | | | -4,495.200000000000000 |
| | | | AVAX | 0.094400132214924 | | | 0.094400132214924 |
| | | | AVAX-PERP | -537.500000000000000 | | | -537.500000000000000 |
| | | | AXS | 0.862451079781553 | | | 0.862451079781553 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AXS-PERP | -1,101.700000000000000 | | -1,101.700000000000000 |
| | | | BADGER-PERP | -11,458.310000000000000 | | -11,458.310000000000000 |
| | | | BAL-PERP | -5,166.589999999980000 | | -5,166.589999999980000 |
| | | | BAND-PERP | -1,038.300000000000000 | | -1,038.300000000000000 |
| | | | BAT | 0.000440000000000 | | 0.000440000000000 |
| | | | BAT-PERP | -22,580.000000000000000 | | -22,580.000000000000000 |
| | | | BCH | 0.007451808938143 | | 0.007451808938143 |
| | | | BCH-0325 | -0.000000000000068 | | -0.000000000000068 |
| | | | BCH-20200327 | 0.000000000001364 | | 0.000000000001364 |
| | | | BCH-20200626 | 0.000000000000056 | | 0.000000000000056 |
| | | | BCH-20200925 | 0.000000000000049 | | 0.000000000000049 |
| | | | BCH-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH-20210326 | 0.000000000000298 | | 0.000000000000298 |
| | | | BCH-20210625 | -0.000000000000397 | | -0.000000000000397 |
| | | | BCH-20211231 | -0.000000000000007 | | -0.000000000000007 |
| | | | BCH-PERP | -39.289999999999500 | | -39.289999999999500 |
| | | | BERNIE | 0.000000000000454 | | 0.000000000000454 |
| | | | BIDEN | 0.000000000003637 | | 0.000000000003637 |
| | | | BIT-PERP | -9,006.000000000000000 | | -9,006.000000000000000 |
| | | | BNB | 0.001180599728970 | | 0.001180599728970 |
| | | | BNB-PERP | -4,073.200000000000000 | | -4,073.200000000000000 |
| | | | BNT-PERP | -4,410.899999999980000 | | -4,410.899999999980000 |
| | | | BOBA | 0.047693000000000 | | 0.047693000000000 |
| | | | BOBA-PERP | -2,498.199999999540000 | | -2,498.199999999540000 |
| | | | BSV-0325 | 0.000000000001037 | | 0.000000000001037 |
| | | | BSV-20200327 | 0.000000000000312 | | 0.000000000000312 |
| | | | BSV-20200626 | -0.000000000000198 | | -0.000000000000198 |
| | | | BSV-20200925 | 0.000000000000014 | | 0.000000000000014 |
| | | | BSV-20210326 | 0.000000000001563 | | 0.000000000001563 |
| | | | BSV-20210625 | 0.000000000000103 | | 0.000000000000103 |
| | | | BSV-20210924 | -0.000000000000227 | | -0.000000000000227 |
| | | | BSV-20211231 | -0.000000000000895 | | -0.000000000000895 |
| | | | BSV-PERP | -162.500000000011000 | | -162.500000000011000 |
| | | | BTC | 362.857707486890000 | | 337.857707486890000 |
| | | | BTC-0325 | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC-0624 | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC-20200327 | 0.000000000000069 | | 0.000000000000069 |
| | | | BTC-20200626 | 0.000000000000164 | | 0.000000000000164 |
| | | | BTC-20200925 | -0.000000000000042 | | -0.000000000000042 |
| | | | BTC-20201225 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-20210326 | 0.000000000000017 | | 0.000000000000017 |
| | | | BTC-20210625 | 0.000000000000033 | | 0.000000000000033 |
| | | | BTC-20210924 | 0.000000000000046 | | 0.000000000000046 |
| | | | BTC-20211231 | -0.000000000000126 | | -0.000000000000126 |
| | | | BTC-MOVE-20202020Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -112.376200000000000 | | -112.376200000000000 |
| | | | BTT-PERP | -3,033,000,000.000000000000000 | | -3,033,000,000.000000000000000 |
| | | | C98-PERP | -21,071.000000000000000 | | -21,071.000000000000000 |
| | | | CAKE-PERP | -623.600000000015000 | | -623.600000000015000 |
| | | | CELO-PERP | -17,233.800000000100000 | | -17,233.800000000100000 |
| | | | CEL-PERP | -4,448.399999999980000 | | -4,448.399999999980000 |
| | | | CHR-PERP | -40,871.000000000000000 | | -40,871.000000000000000 |
| | | | CHZ | 0.700300000000000 | | 0.700300000000000 |
| | | | CHZ-PERP | -31,110.000000000000000 | | -31,110.000000000000000 |
| | | | CLV-PERP | -60,981.399999994400000 | | -60,981.399999994400000 |
| | | | COMP-PERP | -122.395000000002000 | | -122.395000000002000 |
| | | | CREAM-PERP | -339.450000000000000 | | -339.450000000000000 |
| | | | CRO | 0.015000000000000 | | 0.015000000000000 |
| | | | CRO-PERP | -108,790.000000000000000 | | -108,790.000000000000000 |
| | | | CRV-PERP | -35,200.000000000000000 | | -35,200.000000000000000 |
| | | | CVC-PERP | -81,109.000000000000000 | | -81,109.000000000000000 |
| | | | CVX-PERP | -266.899999999990000 | | -266.899999999990000 |
| | | | DASH-PERP | -133.440000000000000 | | -133.440000000000000 |
| | | | DAWN-PERP | -14,665.000000000000000 | | -14,665.000000000000000 |
| | | | DENT-PERP | 1,592,700.000000000000000 | | 1,592,700.000000000000000 |
| | | | DODO-PERP | -12,259.200000000000000 | | -12,259.200000000000000 |
| | | | DOGE | 0.631712707443379 | | 0.631712707443379 |
| | | | DOGE-PERP | -623.000000000000000 | | -623.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOT | 0.086761097427774 | | 0.086761097427774 |
| | | | DOT-0325 | 0.000000000001136 | | 0.000000000001136 |
| | | | DOT-20201225 | -0.000000000000227 | | -0.000000000000227 |
| | | | DOT-20210326 | -0.000000000007503 | | -0.000000000007503 |
| | | | DOT-20210625 | -0.000000000003183 | | -0.000000000003183 |
| | | | DOT-20210924 | 0.000000000006231 | | 0.000000000006231 |
| | | | DOT-20211231 | 0.000000000036834 | | 0.000000000036834 |
| | | | DOT-PERP | 1,430.400000000000000 | | 1,430.400000000000000 |
| | | | DYDX-PERP | -7,414.799999999990000 | | -7,414.799999999990000 |
| | | | EDEN-PERP | -99,519.200000000000000 | | -99,519.200000000000000 |
| | | | EGLD-PERP | -213.190000000000000 | | -213.190000000000000 |
| | | | ENJ | 0.884680000000000 | | 0.884680000000000 |
| | | | ENJ-PERP | -51,294.000000000000000 | | -51,294.000000000000000 |
| | | | ENS-PERP | -470.139999999999000 | | -470.139999999999000 |
| | | | EOS-0325 | -0.000000000012732 | | -0.000000000012732 |
| | | | EOS-20200327 | -0.000000000080035 | | -0.000000000080035 |
| | | | EOS-20200626 | -0.000000000021827 | | -0.000000000021827 |
| | | | EOS-20200925 | -0.000000000000181 | | -0.000000000000181 |
| | | | EOS-20210326 | -0.000000000023305 | | -0.000000000023305 |
| | | | EOS-20210625 | -0.000000000029103 | | -0.000000000029103 |
| | | | EOS-20210924 | -0.000000000014551 | | -0.000000000014551 |
| | | | EOS-20211231 | -0.000000000022964 | | -0.000000000022964 |
| | | | EOS-PERP | -1,977.400000000030000 | | -1,977.400000000030000 |
| | | | ETC-20200327 | -0.000000000043655 | | -0.000000000043655 |
| | | | ETC-20200626 | 0.000000000000909 | | 0.000000000000909 |
| | | | ETC-20200925 | -0.000000000000046 | | -0.000000000000046 |
| | | | ETC-20201225 | 0.000000000001818 | | 0.000000000001818 |
| | | | ETC-PERP | 33.499999999955400 | | 33.499999999955400 |
| | | | ETH | -1,552.000941493220000 | | -1,552.000941493220000 |
| | | | ETH-0325 | -0.000000000000246 | | -0.000000000000246 |
| | | | ETH-0624 | -0.000000000000034 | | -0.000000000000034 |
| | | | ETH-0930 | -0.000000000000909 | | -0.000000000000909 |
| | | | ETH-1230 | 0.000000000001818 | | 0.000000000001818 |
| | | | ETH-20200327 | -0.000000000001818 | | -0.000000000001818 |
| | | | ETH-20200626 | 0.000000000000767 | | 0.000000000000767 |
| | | | ETH-20200925 | -0.000000000000039 | | -0.000000000000039 |
| | | | ETH-20210326 | -0.000000000000568 | | -0.000000000000568 |
| | | | ETH-20210625 | 0.000000000001136 | | 0.000000000001136 |
| | | | ETH-20210924 | -0.000000000001165 | | -0.000000000001165 |
| | | | ETH-20211231 | 0.000000000000531 | | 0.000000000000531 |
| | | | ETH-PERP | -1,654.122000000000000 | | -1,654.122000000000000 |
| | | | ETHW | 0.000000005042849 | | 0.000000005042849 |
| | | | ETHW-PERP | -298.100000000002000 | | -298.100000000002000 |
| | | | FIDA-PERP | 5,343.000000000000000 | | 5,343.000000000000000 |
| | | | FIL-0325 | -0.000000000000481 | | -0.000000000000481 |
| | | | FIL-20210625 | -0.000000000001307 | | -0.000000000001307 |
| | | | FIL-20210924 | -0.000000000000341 | | -0.000000000000341 |
| | | | FIL-20211231 | -0.000000000000579 | | -0.000000000000579 |
| | | | FIL-PERP | -715.699999999998000 | | -715.699999999998000 |
| | | | FLM-PERP | -150,993.100000000000000 | | -150,993.100000000000000 |
| | | | FLOW-PERP | -6,433.080000070000000 | | -6,433.080000070000000 |
| | | | FLUX-PERP | -1,911.000000000000000 | | -1,911.000000000000000 |
| | | | FTM-PERP | -63,022.000000000000000 | | -63,022.000000000000000 |
| | | | FTT | 1,172,520.140468040000000 | | 1,172,520.140468040000000 |
| | | | FTT-PERP | -714,568.000000000000000 | | -714,568.000000000000000 |
| | | | GALA-PERP | -163,220.000000000000000 | | -163,220.000000000000000 |
| | | | GAL-PERP | -3,481.700000000000000 | | -3,481.700000000000000 |
| | | | GLMR-PERP | -13,291.000000000000000 | | -13,291.000000000000000 |
| | | | GMT | 0.428490000000000 | | 0.428490000000000 |
| | | | GMT-PERP | -19,960.000000000000000 | | -19,960.000000000000000 |
| | | | GRT-PERP | -121,579.000000000000000 | | -121,579.000000000000000 |
| | | | GST-PERP | -254,701.200000002000000 | | -254,701.200000002000000 |
| | | | HBAR-PERP | -170,353.000000000000000 | | -170,353.000000000000000 |
| | | | HNT-PERP | -478.499999999997000 | | -478.499999999997000 |
| | | | HOT-PERP | 3,084,500.000000000000000 | | 3,084,500.000000000000000 |
| | | | HT-20200327 | -0.000000000000036 | | -0.000000000000036 |
| | | | HT-20200626 | -0.000000000000909 | | -0.000000000000909 |
| | | | HT-PERP | 881.499999999995000 | | 881.499999999995000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | HUM | 1.013800000000000 | | 1.013800000000000 |
| | | | ICP-PERP | -2,130.160000000000000 | | -2,130.160000000000000 |
| | | | ICX-PERP | -9,495.000000000000000 | | -9,495.000000000000000 |
| | | | IMX-PERP | -7,646.000000000000000 | | -7,646.000000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | IOST-PERP | -806,040.000000000000000 | | -806,040.000000000000000 |
| | | | IOTA-PERP | -31,834.000000000000000 | | -31,834.000000000000000 |
| | | | JASMY-PERP | -758,700.000000000000000 | | -758,700.000000000000000 |
| | | | KAVA-PERP | -5,896.000000000030000 | | -5,896.000000000030000 |
| | | | KNC | 0.071828671880071 | | 0.071828671880071 |
| | | | KNC-PERP | -6,519.200000000000000 | | -6,519.200000000000000 |
| | | | KSM-PERP | -381.800000000000000 | | -381.800000000000000 |
| | | | LDO-PERP | -1,062.000000000000000 | | -1,062.000000000000000 |
| | | | LINA-PERP | 45,490.000000000000000 | | 45,490.000000000000000 |
| | | | LINK | 0.024074137232870 | | 0.024074137232870 |
| | | | LINK-0325 | -0.000000000018189 | | -0.000000000018189 |
| | | | LINK-20210326 | 0.000000000001250 | | 0.000000000001250 |
| | | | LINK-20210625 | -0.000000000003183 | | -0.000000000003183 |
| | | | LINK-20210924 | -0.000000000002227 | | -0.000000000002227 |
| | | | LINK-20211231 | -0.000000000005728 | | -0.000000000005728 |
| | | | LINK-PERP | -291.699999999971000 | | -291.699999999971000 |
| | | | LOOKS-PERP | -52,934.000000000000000 | | -52,934.000000000000000 |
| | | | LRC-PERP | -24,552.000000000000000 | | -24,552.000000000000000 |
| | | | LTC | 0.010032738517824 | | 0.010032738517824 |
| | | | LTC-0325 | 0.000000000000110 | | 0.000000000000110 |
| | | | LTC-20200327 | 0.000000000001818 | | 0.000000000001818 |
| | | | LTC-20200626 | 0.000000000001932 | | 0.000000000001932 |
| | | | LTC-20200925 | -0.000000000000092 | | -0.000000000000092 |
| | | | LTC-20210326 | 0.000000000000568 | | 0.000000000000568 |
| | | | LTC-20210625 | 0.000000000000234 | | 0.000000000000234 |
| | | | LTC-20210924 | 0.000000000000213 | | 0.000000000000213 |
| | | | LTC-20211231 | -0.000000000000298 | | -0.000000000000298 |
| | | | LTC-PERP | 123.860000000001000 | | 123.860000000001000 |
| | | | LUNA2 | 0.002082006665521 | | 0.002082006665521 |
| | | | LUNA2_LOCKED | 0.004858015552883 | | 0.004858015552883 |
| | | | LUNC | 0.004855553225958 | | 0.004855553225958 |
| | | | LUNC-PERP | 0.000000000016635 | | 0.000000000016635 |
| | | | MANA | 0.139860000000000 | | 0.139860000000000 |
| | | | MANA-PERP | -21,515.000000000000000 | | -21,515.000000000000000 |
| | | | MAPS-PERP | 59,267.000000000000000 | | 59,267.000000000000000 |
| | | | MATIC | 1.244758140430520 | | 1.244758140430520 |
| | | | MATIC-PERP | -20,134.000000000000000 | | -20,134.000000000000000 |
| | | | MINA-PERP | -20,224.000000000000000 | | -20,224.000000000000000 |
| | | | MKR-PERP | -20.500000000000000 | | -20.500000000000000 |
| | | | MOB-PERP | -3,867.900000000000000 | | -3,867.900000000000000 |
| | | | MTL-PERP | -37,042.100000000000000 | | -37,042.100000000000000 |
| | | | NEAR-PERP | -2,440.099999999990000 | | -2,440.099999999990000 |
| | | | NEO-PERP | -1,850.600000000010000 | | -1,850.600000000010000 |
| | | | NFT (305590186785753194/FTX CRYPTO CUP 2022 KEY #26560) | | | 1.000000000000000 |
| | | | NFT (340424631074567802/FTX FOUNDATION GROUP DONATION CERIFICATE #183) | | | 1.000000000000000 |
| | | | NFT (426413904120341289/FTX FOUNDATION GROUP DONATION CERIFICATE #180) | | | 1.000000000000000 |
| | | | NFT (455656000859889614/FTX FOUNDATION GROUP DONATION CERIFICATE #177) | | | 1.000000000000000 |
| | | | NFT (485877979560499510/FTX FOUNDATION GROUP DONATION CERIFICATE #184) | | | 1.000000000000000 |
| | | | NFT (524533183686895488/FTX FOUNDATION GROUP DONATION CERIFICATE #174) | | | 1.000000000000000 |
| | | | NFT (525763908237802547/FTX FOUNDATION GROUP DONATION CERIFICATE #21) | | | 1.000000000000000 |
| | | | NFT (575022455521674840/FTX FOUNDATION GROUP DONATION CERIFICATE #172) | | | 1.000000000000000 |
| | | | OKB | 0.000000001133189 | | 0.000000001133189 |
| | | | OKB-20201225 | 0.000000000004547 | | 0.000000000004547 |
| | | | OKB-PERP | -50,331.650000000000000 | | -50,331.650000000000000 |
| | | | OMG | 0.350798415823113 | | 0.350798415823113 |
| | | | OMG-20211231 | -0.000000000016598 | | -0.000000000016598 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | OMG-PERP | | -6,232.499999999990000 | | | -6,232.499999999990000 |
| | | | ONE-PERP | | -505,310.000000000000000 | | | -505,310.000000000000000 |
| | | | ONT-PERP | | -85,704.000000000000000 | | | -85,704.000000000000000 |
| | | | OP-PERP | | -3,855.000000000000000 | | | -3,855.000000000000000 |
| | | | OXY-PERP | | -72,946.899999999900000 | | | -72,946.899999999900000 |
| | | | PEOPLE-PERP | | 7,650.000000000000000 | | | 7,650.000000000000000 |
| | | | PERP-PERP | | -3,573.499999999990000 | | | -3,573.499999999990000 |
| | | | PETE | | 0.000000000000341 | | | 0.000000000000341 |
| | | | POLIS-PERP | | 0.000000000000710 | | | 0.000000000000710 |
| | | | PROM-PERP | | -616.340000000001000 | | | -616.340000000001000 |
| | | | PUNDIX-PERP | | -4,162.099999999830000 | | | -4,162.099999999830000 |
| | | | QTUM-PERP | | -7,155.299999999990000 | | | -7,155.299999999990000 |
| | | | RAY-PERP | | -8,163.000000000000000 | | | -8,163.000000000000000 |
| | | | REEF-PERP | | -1,173,290.000000000000000 | | | -1,173,290.000000000000000 |
| | | | REN-PERP | | -63,737.000000000000000 | | | -63,737.000000000000000 |
| | | | RNDR-PERP | | -8,125.699999999900000 | | | -8,125.699999999900000 |
| | | | RON-PERP | | 0.000000000002273 | | | 0.000000000002273 |
| | | | ROSE-PERP | | 15,838.000000000000000 | | | 15,838.000000000000000 |
| | | | RSR-PERP | | -1,869,910.000000000000000 | | | -1,869,910.000000000000000 |
| | | | RUNE-PERP | | -1,430.200000000010000 | | | -1,430.200000000010000 |
| | | | RVN-PERP | | -51,970.000000000000000 | | | -51,970.000000000000000 |
| | | | SAND | | 0.911050000000000 | | | 0.911050000000000 |
| | | | SAND-PERP | | -11,742.000000000000000 | | | -11,742.000000000000000 |
| | | | SC-PERP | | 3,214,400.000000000000000 | | | 3,214,400.000000000000000 |
| | | | SCRT-PERP | | -1,297.000000000000000 | | | -1,297.000000000000000 |
| | | | SHIB-PERP | | 1,148,800,000.000000000000000 | | | 1,148,800,000.000000000000000 |
| | | | SKL-PERP | | -336,697.000000000000000 | | | -336,697.000000000000000 |
| | | | SLP-PERP | | -1,668,690.000000000000000 | | | -1,668,690.000000000000000 |
| | | | SNX-PERP | | -4,920.100000000010000 | | | -4,920.100000000010000 |
| | | | SOL | | 0.000000008840488 | | | 0.000000008840488 |
| | | | SOL-0325 | | 0.000000000000113 | | | 0.000000000000113 |
| | | | SOL-PERP | | -263.070000000002000 | | | -263.070000000002000 |
| | | | SPELL-PERP | | 884,700.000000000000000 | | | 884,700.000000000000000 |
| | | | SRM | | 144,922.173900250000000 | | | 144,922.173900250000000 |
| | | | SRM_LOCKED | | 10,402.732649750000000 | | | 10,402.732649750000000 |
| | | | SRM-PERP | | -169,650.000000000000000 | | | -169,650.000000000000000 |
| | | | STEP-PERP | | -0.000000000003637 | | | -0.000000000003637 |
| | | | STG-PERP | | -3,484.000000000000000 | | | -3,484.000000000000000 |
| | | | STMX-PERP | | -364,440.000000000000000 | | | -364,440.000000000000000 |
| | | | STORJ | | 0.092991000000000 | | | 0.092991000000000 |
| | | | STORJ-PERP | | -21,244.622900000100000 | | | -21,244.622900000100000 |
| | | | STX-PERP | | -17,117.000000000000000 | | | -17,117.000000000000000 |
| | | | SUSHI-PERP | | -24,923.000000000000000 | | | -24,923.000000000000000 |
| | | | SXP | | 0.000040123297687 | | | 0.000040123297687 |
| | | | SXP-PERP | | -98,150.934699999900000 | | | -98,150.934699999900000 |
| | | | THETA-PERP | | -15,454.700000000100000 | | | -15,454.700000000100000 |
| | | | TLM-PERP | | -211,887.000000000000000 | | | -211,887.000000000000000 |
| | | | TOMO-PERP | | -10,344.400000000000000 | | | -10,344.400000000000000 |
| | | | TONCOIN-PERP | | -156.099999999993000 | | | -156.099999999993000 |
| | | | TRUMP | | 0.000000000003637 | | | 0.000000000003637 |
| | | | TRU-PERP | | -35,339.000000000000000 | | | -35,339.000000000000000 |
| | | | TRX | | 1.696295962914710 | | | 1.696295962914710 |
| | | | TRX-PERP | | -235,999.000000000000000 | | | -235,999.000000000000000 |
| | | | UNI-PERP | | -1,559.499999999980000 | | | -1,559.499999999980000 |
| | | | USD | | 15,705,398.762683300000000 | | | 15,705,398.762683300000000 |
| | | | USDC | | 100,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | -2,792,825.876501920000000 | | | -2,792,825.876501920000000 |
| | | | USTC | | 0.294714970604726 | | | 0.294714970604726 |
| | | | VET-PERP | | -325,178.000000000000000 | | | -325,178.000000000000000 |
| | | | WAVES | | 0.015000000000000 | | | 0.015000000000000 |
| | | | WAVES-PERP | | -1,450.500000000000000 | | | -1,450.500000000000000 |
| | | | XEM-PERP | | -252,071.000000000000000 | | | -252,071.000000000000000 |
| | | | XLM-PERP | | -75,312.000000000000000 | | | -75,312.000000000000000 |
| | | | XMR-PERP | | -19.360000000000000 | | | -19.360000000000000 |
| | | | XRP | | 132.916337821249000 | | | 132.916337821249000 |
| | | | XRP-PERP | | 35,704.000000000000000 | | | 35,704.000000000000000 |
| | | | XTZ-PERP | | -8,693.254000000070000 | | | -8,693.254000000070000 |
| | | | YFII-PERP | | 4.727000000000030 | | | 4.727000000000030 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | YFI-PERP | -1.969000000000000 | | -1.969000000000000 |
| | | | ZEC-PERP | -122.850000000000000 | | -122.850000000000000 |
| | | | ZIL-PERP | -369,040.000000000000000 | | -369,040.000000000000000 |
| | | | ZRX-PERP | -36,164.000000000000000 | | -36,164.000000000000000 |
| | | | Other Activity Asserted: $150,000 - Donated $ to FTX Foundation | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63979 | Name on file | FTX Trading Ltd. | 1INCH | 486.998765251805000 | FTX Trading Ltd. | 486.998765251805000 |
| | | | AAVE | 0.000000002971950 | | 0.000000002971950 |
| | | | ABNB | 0.020617473392800 | | 0.020617473392800 |
| | | | AKRO | 21,054.465636985000000 | | 21,054.465636985000000 |
| | | | ALCX | 6.794489733000000 | | 6.794489733000000 |
| | | | ALICE | 81.646245230000000 | | 81.646245230000000 |
| | | | ALPHA | 0.462320070335840 | | 0.462320070335840 |
| | | | AMPL | 45.318209189016800 | | 45.318209189016800 |
| | | | AMZN | 0.000000140000000 | | 0.000000140000000 |
| | | | AMZNPRE | 3.000000000000000 | | -0.000000000783520 |
| | | | ATLAS | 3,659.289563020000000 | | 3,659.289563020000000 |
| | | | AUDIO | 1,629.764989272000000 | | 1,629.764989272000000 |
| | | | AVAX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AXS | 0.074154420000000 | | 0.074154420000000 |
| | | | BABA | 0.000000002445800 | | 0.000000002445800 |
| | | | BADGER | 0.002104800000000 | | 0.002104800000000 |
| | | | BAL | 195.858363841095000 | | 195.858363841095000 |
| | | | BAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAND | 0.000000008878000 | | 0.000000008878000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BAT | 134.341738240000000 | | 134.341738240000000 |
| | | | BILI | 5.000000000000000 | | 0.047385500000000 |
| | | | BIT | 327.735497060000000 | | 327.735497060000000 |
| | | | BITW | 0.001694827962340 | | 0.001694827962340 |
| | | | BLT | 343.780596500000000 | | 343.780596500000000 |
| | | | BNB | 5.000000000000000 | | 0.000106309375546 |
| | | | BNT | 0.081175822534660 | | 0.081175822534660 |
| | | | BOBA | 402.112515100000000 | | 402.112515100000000 |
| | | | BRZ | 0.000000005416095 | | 0.000000005416095 |
| | | | BTC | 0.000000004740735 | | 0.000000004740735 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 469.638039450000000 | | 469.638039450000000 |
| | | | CBSE | 0.000000000345010 | | 0.000000000345010 |
| | | | CEL | 0.036404070000000 | | 0.036404070000000 |
| | | | CHR | 885.336011130000000 | | 885.336011130000000 |
| | | | CHZ | 577.062963900000000 | | 577.062963900000000 |
| | | | CLV | 313.965729380000000 | | 313.965729380000000 |
| | | | COIN | 8.000000000000000 | | 0.005933586316160 |
| | | | CONV | 7,391.404196050000000 | | 7,391.404196050000000 |
| | | | COPE | 0.160716350000000 | | 0.160716350000000 |
| | | | CQT | 2,916.824275080000000 | | 2,916.824275080000000 |
| | | | CREAM | 4.426600000000000 | | 4.426600000000000 |
| | | | CRV | 95.426347760000000 | | 95.426347760000000 |
| | | | CUSDT | 0.000000004931284 | | 0.000000004931284 |
| | | | DAWN | 385.247951080000000 | | 385.247951080000000 |
| | | | DENT | 191,013.602539190000000 | | 191,013.602539190000000 |
| | | | DFL | 744.480004550000000 | | 744.480004550000000 |
| | | | DMG | 8,304.432851175000000 | | 8,304.432851175000000 |
| | | | DODO | 974.131006023000000 | | 974.131006023000000 |
| | | | DOT-PERP | 34.000000000000000 | | -0.000000000000156 |
| | | | DYDX | 0.001354550000000 | | 0.001354550000000 |
| | | | EDEN | 508.381478034000000 | | 508.381478034000000 |
| | | | EMB | 2,381.044941020000000 | | 2,381.044941020000000 |
| | | | ENJ | 321.124484910000000 | | 321.124484910000000 |
| | | | ETH | 2.311310000000000 | | 0.000337084549070 |
| | | | ETHW | 0.000337084549070 | | 0.000337084549070 |
| | | | FB | 9.000000000000000 | | 0.000000008751360 |
| | | | FIDA | 0.631845900000000 | | 0.631845900000000 |
| | | | FRONT | 916.452222370000000 | | 916.452222370000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Debtor** | **Ticker Quantity** | |
| | | | FTM | 0.143534020000000 | | 0.143534020000000 |
| | | | FTT | 25.075773150000000 | | 25.075773150000000 |
| | | | GODS | 203.035305420000000 | | 203.035305420000000 |
| | | | GRT | 2,332.846631900000000 | | 2,332.846631900000000 |
| | | | GT | 53.861444130000000 | | 53.861444130000000 |
| | | | HGET | 141.866878750000000 | | 141.866878750000000 |
| | | | HMT | 404.736866455000000 | | 404.736866455000000 |
| | | | HOLY | 0.644076880000000 | | 0.644076880000000 |
| | | | HT | 0.014479050000000 | | 0.014479050000000 |
| | | | HUM | 4,562.751063090000000 | | 4,562.751063090000000 |
| | | | HXRO | 0.314020690000000 | | 0.314020690000000 |
| | | | ICP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | IMX | 1,438.173086690000000 | | 1,438.173086690000000 |
| | | | JOE | 131.979125170000000 | | 131.979125170000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | LEO | 7.882156250000000 | | 7.882156250000000 |
| | | | LINA | 20,020.404672584000000 | | 20,020.404672584000000 |
| | | | LINK | 26.658178411660800 | | 26.658178411660800 |
| | | | LINKBULL | 4.322428010000000 | | 4.322428010000000 |
| | | | LINK-PERP | 21.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.845675590000000 | | 0.845675590000000 |
| | | | LTC-PERP | 31.000000000000000 | | 0.000000000000000 |
| | | | LUA | 8,644.139078480000000 | | 8,644.139078480000000 |
| | | | MANA | 115.965928490000000 | | 115.965928490000000 |
| | | | MATH | 862.006300420000000 | | 862.006300420000000 |
| | | | MATIC | | | 51.554512456535300 |
| | | | MATIC-PERP | 1,341.000000000000000 | | 0.000000000000000 |
| | | | MCB | 18.267936240000000 | | 18.267936240000000 |
| | | | MEDIA | 7.250338370000000 | | 7.250338370000000 |
| | | | MER | 2,745.455133360000000 | | 2,745.455133360000000 |
| | | | MKR | | | 0.046424689465200 |
| | | | MNGO | 1,715.552245960000000 | | 1,715.552245960000000 |
| | | | MOB | 0.195739356813480 | | 0.195739356813480 |
| | | | MTA | 1,342.871095360000000 | | 1,342.871095360000000 |
| | | | MTL | 380.325713180000000 | | 380.325713180000000 |
| | | | NIO | 0.001873000000000 | | 0.001873000000000 |
| | | | OKB | 0.053215905025470 | | 0.053215905025470 |
| | | | ORBS | 5,404.801531390000000 | | 5,404.801531390000000 |
| | | | OXY | 430.281560170000000 | | 430.281560170000000 |
| | | | PERP | 42.072003500000000 | | 42.072003500000000 |
| | | | PFE | 12.000000000000000 | | 0.000000005109510 |
| | | | POLIS | 115.632599700000000 | | 115.632599700000000 |
| | | | PROM | 13.093142420000000 | | 13.093142420000000 |
| | | | PTU | 264.861490000000000 | | 264.861490000000000 |
| | | | PUNDIX | 297.443027290000000 | | 297.443027290000000 |
| | | | RAMP | 2,464.863338730000000 | | 2,464.863338730000000 |
| | | | RAY | 575.458669670000000 | | 575.458669670000000 |
| | | | REEF | 23,627.194995940000000 | | 23,627.194995940000000 |
| | | | REN | 0.319298060000000 | | 0.319298060000000 |
| | | | RNDR | 38.760717450000000 | | 38.760717450000000 |
| | | | ROOK | 1.190274310000000 | | 1.190274310000000 |
| | | | RSR | 3,120.000000000000000 | | 0.000000006320065 |
| | | | RSR-PERP | 81.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.051451317606840 | | 0.051451317606840 |
| | | | SAND | 380.383194730000000 | | 380.383194730000000 |
| | | | SECO | 0.410000890000000 | | 0.410000890000000 |
| | | | SKL | 969.031780680000000 | | 969.031780680000000 |
| | | | SLP | 39,939.044434663900000 | | 39,939.044434663900000 |
| | | | SLRS | 2,417.094285110000000 | | 2,417.094285110000000 |
| | | | SNX | | | 200.043936504463000 |
| | | | SNX-PERP | 621.000000000000000 | | 0.000000000000000 |
| | | | SNY | 535.831473320000000 | | 535.831473320000000 |
| | | | SOL | 22.316979240000000 | | 22.316979240000000 |
| | | | SPELL | 133,923.865344712000000 | | 133,923.865344712000000 |
| | | | SRM | 4,754.000000000000000 | | 0.457943109350000 |
| | | | SRM_LOCKED | 4,754.000000000000000 | | 3.196734870000000 |
| | | | STELI | 100.000000000000000 | | 0.000000000000000 |
| | | | STEP | 1,131.841441630000000 | | 1,131.841441630000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | STMX | 15,101.262269200000000 | | | 15,101.262269200000000 |
| | | | STORJ | 428.539721690000000 | | | 428.539721690000000 |
| | | | SUN | 11,300.596736010000000 | | | 11,300.596736010000000 |
| | | | SUSHI | 0.438380492816455 | | | 0.438380492816455 |
| | | | SXP | 0.062714554021988 | | | 0.062714554021988 |
| | | | SXPBULL | 15.144074000000000 | | | 15.144074000000000 |
| | | | THETABULL | 1.782923040000000 | | | 1.782923040000000 |
| | | | TLM | 7,948.956384570000000 | | | 7,948.956384570000000 |
| | | | TOMO | 0.051344083636800 | | | 0.051344083636800 |
| | | | TONCOIN | 83.583792850000000 | | | 83.583792850000000 |
| | | | TRU | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1.457524681508170 | | | 1.457524681508170 |
| | | | TRYB | 0.000000003980350 | | | 0.000000003980350 |
| | | | TULIP | 41.872722900000000 | | | 41.872722900000000 |
| | | | UBER | 21.000000000000000 | | | 0.022001174363640 |
| | | | UBXT | 19,856.981221920000000 | | | 19,856.981221920000000 |
| | | | UBXT_LOCKED | 55.793377460000000 | | | 55.793377460000000 |
| | | | UNI | 53.620980389650100 | | | 53.620980389650100 |
| | | | UNI-PERP | 1,428.500000000000000 | | | 1,428.500000000000000 |
| | | | USD | 48,317.000000000000000 | | | -7,607.463467418060000 |
| | | | USDT | 0.000000000550929 | | | 0.000000000550929 |
| | | | VETBULL | 11.625294023600000 | | | 11.625294023600000 |
| | | | VGX | 318.954560400000000 | | | 318.954560400000000 |
| | | | WAVES | 5.269033180000000 | | | 5.269033180000000 |
| | | | WRX | 225.687731130000000 | | | 225.687731130000000 |
| | | | XLMBULL | 2.370520520000000 | | | 2.370520520000000 |
| | | | XRP | 0.422795156751980 | | | 0.422795156751980 |
| | | | Other Activity Asserted: 7 NFT's - NFT's | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the 7 NFTs asserted in the claimant's other activity as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76400 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | | FTX Trading Ltd. | 0.000000005000000 |
| | | | AAVE-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | AMPL | 0.000000001135972 | | | 0.000000001135972 |
| | | | ASD | | | | 1,410.433619853490000 |
| | | | ASD-20210625 | 0.000000000000014 | | | 0.000000000000014 |
| | | | ASD-PERP | 0.000000002160 | | | 0.000000002160 |
| | | | AUD | 0.000000013249321 | | | 0.000000013249321 |
| | | | BADGER | 0.000000002500000 | | | 0.000000002500000 |
| | | | BADGER-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | BAO | 775.965000000000000 | | | 775.965000000000000 |
| | | | BNB | | | | 0.011757422730030 |
| | | | BRZ | 1.148115967889400 | | | 1.148115967889400 |
| | | | BTC | | | | 0.003086746077140 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.001900000000000 | | | -0.001900000000000 |
| | | | DOGE | 0.000000008364000 | | | 0.000000008364000 |
| | | | ETH | 0.000000007580507 | | | 0.000000007580507 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 11.080259191972000 | | | 11.080259191972000 |
| | | | FTT | 255.332016266708000 | | | 255.332016266708000 |
| | | | GME | 0.042283190000000 | | | 0.042283190000000 |
| | | | GME-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMEPRE | 0.000000006325640 | | | 0.000000006325640 |
| | | | GRT | | | | 1.290604701875350 |
| | | | LEO | 0.000000011827257 | | | 0.000000011827257 |
| | | | LUNA2 | 0.010134475070000 | | | 0.010134475070000 |
| | | | LUNA2_LOCKED | 0.023647108500000 | | | 0.023647108500000 |
| | | | LUNA2-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | LUNC | 2,185.182645858600000 | | | 2,185.182645858600000 |
| | | | MATIC | 0.000000006706094 | | | 0.000000006706094 |
| | | | MKR | | | | 0.006530919448900 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (423154926891444396/EP3 GENERAL GRIEVOUS TEE #4) | | | | 1.000000000000000 |
| | | | OKB | | | | 36.124276435956500 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | OMG | 0.000000001833960 | | | 0.000000001833960 |
| | | | RAY | | | | 62.103342344410600 |
| | | | REN | 0.534410000000000 | | | 0.534410000000000 |
| | | | REN-PERP | -1.000000000000000 | | | -1.000000000000000 |
| | | | RUNE | 0.000000002422609 | | | 0.000000002422609 |
| | | | RUNE-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | SOL | -40.041816577633900 | | | -40.041816577633900 |
| | | | SOL-PERP | 43.009999999999900 | | | 43.009999999999900 |
| | | | SRM | 0.431936250000000 | | | 0.431936250000000 |
| | | | STEP | 0.099945850000000 | | | 0.099945850000000 |
| | | | SXP | 0.000000009389160 | | | 0.000000009389160 |
| | | | SXP-20210625 | -0.000000000000028 | | | -0.000000000000028 |
| | | | TRX | 380.000000000521000 | | | 380.000000000521000 |
| | | | TRYB | | | | 10.664498933967100 |
| | | | UNI | 0.203939452840963 | | | 0.203939452840963 |
| | | | UNI-20210326 | 0.000000000000056 | | | 0.000000000000056 |
| | | | UNI-20210625 | 0.000000000000166 | | | 0.000000000000166 |
| | | | USD | 15,135.277338841400000 | | | 15,135.277338841400000 |
| | | | USDC | 20,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 4.625102354757000 | | | 4.625102354757000 |
| | | | USDT-PERP | 58,380.000000000000000 | | | 8,380.000000000000000 |
| | | | USTC | 0.014055000000000 | | | 0.014055000000000 |
| | | | XAUT | 0.000000002600000 | | | 0.000000002600000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | | | | 1.061739770544530 |
| | | | YFI | 0.000000002500000 | | | 0.000000002500000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Other Activity Asserted: Various crypto amount adding up to over 50k USD - I am signed up to Blockfolio and Quoine exchange before merger with FTX

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is currently an account with an active scheduled claim. The modified tickers and quantities above represent the claimant's holdings at petition date for the account in which the claim was filed. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 19585 | Name on file | West Realm Shires Services Inc. | BABYDOGE | 10,000,000,000.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | 1.000000000000000 | | | 1.000000000000000 |
| | | | DOGE | 593.358937950000000 | | | 593.358937950000000 |
| | | | SHIB | 96,086,146.123206300000000 | | | 96,086,146.123206300000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.002901290694500 | | | 0.002901290694500 |

Other Activity Asserted: 200 - Staking                          0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 73627 | Name on file | FTX Trading Ltd. | ADA-PERP | -215.000000000000000 | | FTX Trading Ltd. | -215.000000000000000 |
| | | | APE | 20.631809150000000 | | | 20.631809150000000 |
| | | | APE-PERP | -0.000000000000071 | | | -0.000000000000071 |
| | | | APT-PERP | -6.000000000000000 | | | -6.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | AVAX | 44.800903230000000 | | | 44.800903230000000 |
| | | | AVAX-PERP | 1,355.500000000000000 | | | 1,355.500000000000000 |
| | | | BNB | 5.429564160000000 | | | 5.429564160000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.053283774000000 | | | 0.053283774000000 |
| | | | BTC-PERP | 1.006100000000000 | | | 1.006100000000000 |
| | | | CRO | 3,515.027858040000000 | | | 3,515.027858040000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | DOT | 201.482339920000000 | | | 201.482339920000000 |
| | | | DOT-PERP | 0.000000000000017 | | | 0.000000000000017 |
| | | | ETC-PERP | -0.000000000000008 | | | -0.000000000000008 |
| | | | ETH | 6.261515881700000 | | | 6.261515881700000 |
| | | | ETH-PERP | 17.024000000000000 | | | 17.024000000000000 |
| | | | ETHW | 0.000091580000000 | | | 0.000091580000000 |
| | | | FIL-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | FTT | 36.586878440000000 | | | 36.586878440000000 |
| | | | FTT-PERP | -0.000000000000001 | | | -0.000000000000001 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GAL-PERP | | 0.000000000000127 | | 0.000000000000127 |
| | | | GMT | | 798.110346170000000 | | 798.110346170000000 |
| | | | GST | | 628.955068990000000 | | 628.955068990000000 |
| | | | ICP-PERP | | 0.000000000000056 | | 0.000000000000056 |
| | | | LINK-PERP | | -5.299999999999980 | | -5.299999999999980 |
| | | | LUNA2 | | 11.400020690000000 | | 11.400020690000000 |
| | | | LUNA2_LOCKED | | 25.890055840000000 | | 25.890055840000000 |
| | | | LUNC | | 54,181.731679516700000 | | 54,181.731679516700000 |
| | | | MATIC-PERP | | 11.000000000000000 | | 11.000000000000000 |
| | | | NFT (29277149282287569/THE HILL BY FTX #5914) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (398123376610956927/FTX CRYPTO CUP 2022 KEY #18835) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (428785931154950245/FTX EU - WE ARE HERE! #282529) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (444146920135528624/SILVERSTONE TICKET STUB #508) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (565859372488900095/FTX EU - WE ARE HERE! #282533) | | | | 1.000000000000000 |
| | | | RSR | | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | 162.875445197887000 | | 162.875445197887000 |
| | | | SOL-PERP | | 1,283.010000000000000 | | 1,283.010000000000000 |
| | | | SPY | | 1.253152795410920 | | 1.253152795410920 |
| | | | TRX | | 1.001663000000000 | | 1.001663000000000 |
| | | | TSLA | | 3.853765439294870 | | 3.853765439294870 |
| | | | TSLAPRE | | 0.000000003544550 | | 0.000000003544550 |
| | | | USD | | 1,569.547667854160972 | | -74,380.632907145800000 |
| | | | USDT | | 45.782439972510800 | | 45.782439972510800 |
| | | | USTC | | 0.417333064507800 | | 0.417333064507800 |
| | | | XRP-PERP | | -404.000000000000000 | | -404.000000000000000 |
| | | | Other Activity Asserted: 0 - No, I don't have Customer Claims before. I just want to make sure that I can receive email. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41361 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | -0.589839610000000 |
|---|---|---|---|---|---|---|---|
| | | | EUR | | | | -139.999996280000000 |
| | | | TRX | | 820,665.000000000000000 | | 234.004628850456788 |
| | | | USD | | 12,000.000000000000000 | | -15,579.051131503650000 |
| | | | USDT | | 592.806422798250000 | | -13,006.123572591750000 |
| | | | Other Activity Asserted: I have 820,665 TRX in my FTX OTC account - I have funds in the FTX OTC account | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The 820,665 TRX asserted in the claimant's other activity is reflected in the asserted amounts above. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date including any OTC activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79636 | Name on file | FTX Trading Ltd. | 1INCH | | 380.675839440000000 | FTX Trading Ltd. | 380.675839440000000 |
|---|---|---|---|---|---|---|---|
| | | | ALICE | | 30.833246800000000 | | 30.833246800000000 |
| | | | ALPHA | | 1.000000000000000 | | 1.000000000000000 |
| | | | BADGER | | 51.386397720000000 | | 51.386397720000000 |
| | | | BAO | | 1.000000000000000 | | 1.000000000000000 |
| | | | BNT | | 273.362150780000000 | | 0.000000000000000 |
| | | | BTC | | 3.325286999000000 | | 1.270526899956960 |
| | | | COMP | | 8.216269270000000 | | 8.216269270000000 |
| | | | CONV | | 27,420.533923190000000 | | 27,420.533923190000000 |
| | | | DENT | | 118,666.329998860000000 | | 118,666.329998860000000 |
| | | | DOGE | | 2,195.772316530000000 | | 2,195.772316530000000 |
| | | | DYDX | | 45.252877090000000 | | 45.252877090000000 |
| | | | ENJ | | 1,024.864988600000000 | | 1,024.864988600000000 |
| | | | ETH | | 6.673206600000000 | | 0.000000000000000 |
| | | | FIDA | | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | | 0.113997870000000 | | 0.000000000000000 |
| | | | GALA | | 2,061.341570140000000 | | 2,061.341570140000000 |
| | | | IMX | | 83.613624290000000 | | 83.613624290000000 |
| | | | KIN | | 1.000000000000000 | | 1.000000000000000 |
| | | | LDO | | 184.938706270000000 | | 184.938706270000000 |
| | | | MBS | | 870.645049180000000 | | 870.645049180000000 |
| | | | MKR | | 0.201491280000000 | | 0.201491280000000 |
| | | | MOB | | 31.318149300000000 | | 31.318149300000000 |
| | | | SNX | | 578.810414800000000 | | 0.000000000000000 |
| | | | TRX | | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 40,005.970000000000000 | | 0.000023875172672 |
| | | | USDT | 0.000000000430981 | | 0.000000000430981 |
| | | | Other Activity Asserted: 100,000.00 - FTX_COM.  FTX_BLOCKFOLIO_COM | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77937 | Name on file | FTX Trading Ltd. | BTC | 0.000000006851840 | FTX Trading Ltd. | 0.000000006851840 |
| | | | BTC-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | ETH | 0.000000002362102 | | 0.000000002362102 |
| | | | HT | 0.000000033198492 | | 0.000000033198492 |
| | | | HT-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | USD | 600,000.000000000000000 | | 0.355044405325300 |
| | | | USDT | 0.000000009326214 | | 0.000000009326214 |
| | | | Other Activity Asserted: 500000 - FTX has manipulated perpetual contract trading. When the market changes, no order can be placed, resulting in the perpetual contract being closed. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44687 | Name on file | FTX EU Ltd. | ARKK | | FTX Trading Ltd. | 3.000000000000000 |
| | | | CGC | | | 246.900000000000000 |
| | | | CHF | 994.000000000000000 | | 994.000000000000000 |
| | | | CRO | 990.000000000000000 | | 990.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 6,509,535,127.000000000000000 | | 65.095351270000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | -0.000000000000003 |
| | | | SOL | | | 0.880000000000000 |
| | | | STMX | | | 16,110.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 946.216026970131000 |
| | | | USDC | 94,622.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 175.248812419671000 |
| | | | Other Activity Asserted: ? - i have 3 ark innovation etf (ARKK) +246 Canopy groth corps (CGC) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The modified amounts above represent the ARKK and CGC asserted in the claimant's other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80685 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.000000000481948 |
| | | | BAT | | | 2.079421350000000 |
| | | | BTC | | | 0.000000008674688 |
| | | | DOGE | | | 0.000000003800000 |
| | | | ETH | | | 0.010000000000000 |
| | | | ETHW | | | 0.111216230000000 |
| | | | KSHIB | | | 1,690.000000000000000 |
| | | | NFT (29679693742671627/MARCUS ALLEN'S PLAYBOOK: USC VS. WASHINGTON - NOVEMBER 14, 1981 #4) | | | 1.000000000000000 |
| | | | NFT (309232338092854877/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (317945292955805242/FOX #4364) | | | 1.000000000000000 |
| | | | NFT (368882663254923182/AUSTRALIA TICKET STUB #1328) | | | 1.000000000000000 |
| | | | NFT (409688491289431331/FAMOUS FOX CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (410770569871538307/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (413081723640944784/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (422992350275081801/HUMPTY DUMPTY #55) | | | 1.000000000000000 |
| | | | NFT (440766566412752982/TIM BROWN'S PLAYBOOK: SAN DIEGO CHARGERS VS. LOS ANGELES RAIDERS - SEPTEMBER 4, 1988 #1) | | | 1.000000000000000 |
| | | | NFT (443924164441629656/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (447237148555528996/MARCUS ALLEN'S PLAYBOOK: LOS ANGELES RAIDERS VS. WASHINGTON - JANUARY 22, 1984 #4) | | | 1.000000000000000 |
| | | | NFT (456395913533137730/2021 SPORTS ILLUSTRATED AWARDS #2) | | | 1.000000000000000 |
| | | | NFT (536651362584737217/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (549484626781004479/FAMOUS FOX CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (566537527485946964/☺ PRESIDENT FINEROO 103%) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | SRM | 1,000,000.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 3.154569180000000 |
| | | | USD | | | 0.000000013660641 |
| | | | USDT | | | 2.042049710445310 |

Other Activity Asserted: Unknown at this time - Assets in FTX.us and also Blockfolio (US)                                                                                                                 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 35846 | Name on file | FTX Trading Ltd. | BTC | 0.340400000000000 | FTX Trading Ltd. | 0.340400000000000 |
| | | | FTT | 150.000000000000000 | | 0.000000000000000 |
| | | | HXRO | 215,058.917937500000000 | | 215,058.917937500000000 |
| | | | SOL | 149.300000000000000 | | 149.300000000000000 |
| | | | USD | 610,446.719895436361358 | | 0.409798066361358 |
| | | | USDT | 0.000000009847565 | | 0.000000009847565 |

Other Activity Asserted: USD 610446.31009737 - Account ********                                                                                                                 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The additional customer code asserted in the claimant's other activity represents an account with an active scheduled claim. The modified tickers and quantities above represent the claimant's holdings at petition date for the account in which the claim was filed. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7563 | Name on file | FTX Trading Ltd. | EOSBULL | | FTX Trading Ltd. | 3,106,043.104461290000000 |
| | | | USD | 200,000.000000000000000 | | 0.571632870000000 |

Other Activity Asserted: 200000usd - 200000usd                                                                                                                 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The asserted amounts above reperesent the $200,000 USD asserted in the claimant's other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7527 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 540,937.221974130000000 |
| | | | AVAX-PERP | | | 0.000000000056 |
| | | | BTC | | | 0.000000000929916 |
| | | | BTC-PERP | | | 1.376800000000000 |
| | | | ETH | 17.807171880000000 | | 17.807171880000000 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | ETHW | | | 15.820171880000000 |
| | | | EUR | 0.000000142000799 | | 0.000000142000799 |
| | | | FTT | 364.797891770000000 | | 364.797891770000000 |
| | | | GENE | | | 475.600000000000000 |
| | | | LINK | | | 0.045740510000000 |
| | | | LUNC-PERP | | | 0.000000000000007 |
| | | | MAGIC | 10,439.000000000000000 | | 10,439.000000000000000 |
| | | | RAY | | | 501.410958400000000 |
| | | | ROSE-PERP | | | 3,301.000000000000000 |
| | | | RUNE | 1,864.102012250000000 | | 1,864.102012250000000 |
| | | | SNX | | | 0.044644898316361 |
| | | | SOL | | | 0.007925570000000 |
| | | | SRM | | | 9.100701720000000 |
| | | | SRM_LOCKED | | | 46.611177930000000 |
| | | | USD | 41,128.890000000000000 | | -41,128.887283369000000 |
| | | | USDT | | | 0.003897159046801 |

Other Activity Asserted: not sure - in case I had an open position with margin previous to FTX closing, this did not close.                                                                                                                 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7352 | Name on file | FTX Trading Ltd. | ATLAS | 7,989.000000000000000 | FTX Trading Ltd. | 79.984000000000000 |
| | | | BTC | 29.000000000000000 | | 0.002900000000000 |
| | | | KIN | 289,938.000000000000000 | | 289,942.000000000000000 |
| | | | POLIS | 509.000000000000000 | | 5.098980000000000 |
| | | | SHIB | 909,560,326.000000000000000 | | 906,503.266753425000000 |
| | | | SPELL | 2,400.000000000000000 | | 2,400.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000100000000 |
| | | | USD | 2.368497240000000 | | 2.368497240000000 |
| | | | USDT | | | 0.000000010670073 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56781 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000094 | | -0.000000000000094 |
| | | | ALICE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNBBULL | 0.000000034810000 | | 0.000000034810000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 9.000000000000000 | | 0.000093368272208 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007700000 | | 0.000000007700000 |
| | | | CHZ-PERP | 890.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000002227 | | -0.000000000002227 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | DODO-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | DOGEBEAR2021 | 0.000000008700000 | | 0.000000008700000 |
| | | | DOGEBULL | 0.000000018902000 | | 0.000000018902000 |
| | | | DOT-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOSBULL | 700,000.000000000000000 | | 700,000.000000000000000 |
| | | | EOS-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | ETCBULL | 0.000000004900000 | | 0.000000004900000 |
| | | | ETHBULL | 0.000000018140000 | | 0.000000018140000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.069000000000000 | | 0.069000000000000 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | HTBULL | 0.000000007900000 | | 0.000000007900000 |
| | | | HT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBEAR2021 | 0.000000003000000 | | 0.000000003000000 |
| | | | OXY-PERP | 270,003.000000000000000 | | 0.000000000008924 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 180.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | THETA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TRX | 0.002270000000000 | | 0.002270000000000 |
| | | | USD | 998.000000000000000 | | 20.199887412988000 |
| | | | USDT | 1,967.000000000000000 | | 0.196702816462852 |
| | | | ZECBULL | 700.000000006600000 | | 700.000000006600000 |
| | | | Other Activity Asserted: 1500$ - Во время того, как биржа условно перестала работать, курсы отдельных активвоов сильно отличались от курса рыночного. Считаю, что это произошло по вине биржы - умышленно. Для того, что бы дать мне сомнения и надежду, не дала мне правильные данные для анализа ситуации. Биржа должна была прекратить торговлю по всем парам! | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17903 | Name on file | FTX Trading Ltd. | BF_POINT | 300.000000000000000 | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | COOL CATS | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 0.000000003340576 | | 0.000000003340576 |
| | | | NFT (298604740841729275/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (301802739228714440/CAVE WORLD TORCH) | | | 1.000000000000000 |
| | | | NFT (312129455641912737/3D CATPUNK #7253) | | | 1.000000000000000 |
| | | | NFT (345024444177200331/THE SILLY ZODIAC) | | | 1.000000000000000 |
| | | | NFT (346965537702194548/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (349654176013602593/ASTRAL APES #2365) | | | 1.000000000000000 |
| | | | NFT (369070453499952207/THE 2974 COLLECTION #0739) | 2.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (37491475530779046/CARELESS CAT #359) | | | 1.000000000000000 |
| | | | NFT (38018593672349814/3D SOLDIER #2135) | | | 1.000000000000000 |
| | | | NFT (38890771936754205/3D SOLDIER #1770) | | | 1.000000000000000 |
| | | | NFT (40405363235064517/THE EXPENSIVE CLUSTERS) | | | 1.000000000000000 |
| | | | NFT (43343228089594364/CRYPTO CAVEMAN #7715) | | | 1.000000000000000 |
| | | | NFT (43835180730099021/CAVE ORC) | | | 1.000000000000000 |
| | | | NFT (44195467575629663/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (46339532305921307/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (48066290411606678/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (49143365739925396/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (52568860213572061/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (53434551035547247/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (54492424416509378/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (56015641712077674/OCEAN CONCEPT #37 SPORT) | | | 1.000000000000000 |
| | | | NFT (56864525982608192/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (56982572931105190/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | REFINED WATER CRYSTAL | 15.000000000000000 | | 0.000000000000000 |
| | | | SOL | 300.000000008901441 | | 0.000000008901441 |
| | | | SOLDIERS | 2.000000000000000 | | 0.000000000000000 |
| | | | USD | 50,000.000000000000000 | | 0.000157187659966 |
| | | | USDT | 0.000000007402580 | | 0.000000007402580 |
| | | | Other Activity Asserted: $5000 - I own at least 15 Refined water Crystals, 3 Soldiers, 1 Cool Cats, 2 Stephen Curry, and others. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The modified tickers and quantities above reflect the claimants holdings as of the petition date which includes many of the NFTs asserted in the claimant's other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7240 | Name on file | FTX Trading Ltd. | DOT | | FTX Trading Ltd. | 0.094000000000000 |
| | | | ETHW | 17,357.000000000000000 | | 17.357000000000000 |
| | | | GRT | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | LINK | 30.000000000000000 | | 30.000000000000000 |
| | | | NFT (30552899315612136/FTX EU - WE ARE HERE! #187132) | | | 1.000000000000000 |
| | | | NFT (35076768722120561/FTX EU - WE ARE HERE! #187070) | | | 1.000000000000000 |
| | | | NFT (40955363195829496/FTX EU - WE ARE HERE! #186970) | | | 1.000000000000000 |
| | | | SAND | | | 1.999810000000000 |
| | | | SOL | | | 0.009980000000000 |
| | | | THE SANDBOX (SAND) | 199,981.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.003149281855017 | | 0.003149281855017 |
| | | | USDT | | | 0.000000003987000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57674 | Name on file | FTX Trading Ltd. | ETH | 1.449052600000000 | FTX Trading Ltd. | 1.449052600000000 |
| | | | ETH-PERP | 411.850000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.448909460000000 | | 1.448909460000000 |
| | | | NFT (30100106673562386/FTX EU - WE ARE HERE! #88169) | | | 1.000000000000000 |
| | | | NFT (33308757257014151/FTX AU - WE ARE HERE! #24272) | | | 1.000000000000000 |
| | | | NFT (36029341309704778/BAKU TICKET STUB #1493) | | | 1.000000000000000 |
| | | | NFT (40191591423176272/HUNGARY TICKET STUB #1118) | | | 1.000000000000000 |
| | | | NFT (40362866798085618/FTX EU - WE ARE HERE! #87860) | | | 1.000000000000000 |
| | | | NFT (42045043979153641/FRANCE TICKET STUB #418) | | | 1.000000000000000 |
| | | | NFT (45526503901437725/MONTREAL TICKET STUB #632) | | | 1.000000000000000 |
| | | | NFT (45696946097255535/FTX EU - WE ARE HERE! #88016) | | | 1.000000000000000 |
| | | | NFT (52075217812848778/FTX AU - WE ARE HERE! #23416) | | | 1.000000000000000 |
| | | | USD | -193.531882226000000 | | -193.531882226000000 |
| | | | ## | 411.850000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 無索賠 - NFT群組 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56570 | Name on file | FTX Trading Ltd. | EUR | 100,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | HGET | 7,622.914150000000000 | | 7,622.914150000000000 |
| | | | SNY | 6.854600000000000 | | 6.854600000000000 |
| | | | USD | 0.015568504375000 | | 0.015568504375000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Other Activity Asserted: 100000 - My account was illegally accessed by a third party and funds depleted through limit trades | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9414 | Name on file | FTX Trading Ltd. | BAND | 0.000000007500000 | FTX Trading Ltd. | 0.000000007500000 |
| | | | BCH | 0.000000002200000 | | 0.000000002200000 |
| | | | BOBA_LOCKED | 45,833.333333340000000 | | 45,833.333333340000000 |
| | | | BTC | 0.000000005085016 | | 0.000000005085016 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | ENS | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 60.125076570029200 | | 17.533358860029200 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000000000029214 | | 0.000000000029214 |
| | | | FTT | 1.994489240828420 | | 1.994489240828420 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | HT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LUNA2 | 0.000165907439900 | | 0.000165907439900 |
| | | | LUNA2_LOCKED | 0.000387117359800 | | 0.000387117359800 |
| | | | LUNC-PERP | -0.000000000378349 | | -0.000000000378349 |
| | | | MATIC | 0.000000007796000 | | 0.000000007796000 |
| | | | NFT (349032120681277882/THE HILL BY FTX #8127) | | | 1.000000000000000 |
| | | | OMG-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SNX-PERP | 0.000000000002227 | | 0.000000000002227 |
| | | | SOL | 0.000000007029150 | | 0.000000007029150 |
| | | | TRX | 109,342.000000000000000 | | 109,342.000000000000000 |
| | | | USD | 0.245175777384142 | | 0.245175777384142 |
| | | | USDT | 0.000000019240000 | | 0.000000019240000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 203630.19710904 - I deposited my USDC into the FTX Earn program ( Blockfolio app) | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is currently an account with an active scheduled claim. The modified tickers and quantities above represent the claimant's holdings at petition date for the account in which the claim was filed. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.