**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,130 | 0.2 | $ 226.00 |
| Jasser, Riley | Consultant | Communications | 420 | 13.9 | 5,838.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 13.3 | 15,960.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 22.0 | 20,020.00 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 8.0 | 3,520.00 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,390 | 4.4 | 6,116.00 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 730 | 35.2 | 25,696.00 |
| Kimche, Livia | Consultant | Data & Analytics | 555 | 4.9 | 2,719.50 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,895 | 81.8 | 155,011.00 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,430 | 164.0 | 234,520.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,330 | 91.3 | 121,429.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,330 | 119.5 | 158,935.00 |
| Watson, Ching | Managing Dir | Derivatives | 1,330 | 79.2 | 105,336.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,210 | 100.8 | 121,968.00 |
| You, Can | Senior Director | Derivatives | 1,190 | 132.3 | 157,437.00 |
| Guo, Xueying | Director | Derivatives | 1,130 | 158.5 | 179,105.00 |
| Langer, Cameron | Director | Derivatives | 1,060 | 131.8 | 139,708.00 |
| Fiorillo, Julianna | Director | Forensic Accounting | 930 | 1.9 | 1,767.00 |
| Steven, Kira | Director | Forensic Accounting | 930 | 16.0 | 14,880.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 31.8 | 47,541.00 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,390 | 7.2 | 10,008.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,390 | 58.8 | 81,732.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 1,075 | 126.7 | 136,202.50 |
| Gray, Michael | Sr Consultant | Restructuring | 790 | 76.3 | 60,277.00 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 730 | 95.2 | 69,496.00 |
| Sveen, Andrew | Consultant | Restructuring | 555 | 80.7 | 44,788.50 |
| **SUBTOTAL** | | | | **1,655.7** | **1,920,236.5** |
| Less: 50% Non-Working Travel Time | | | | | (3,820.75) |
| **GRAND TOTAL** | | | | **1,655.7** | **$ 1,916,415.75** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 26.3 | $ 27,572.00 |
| 2 | Cash & Liquidity Analysis | 35.3 | 28,060.50 |
| 10 | Analysis of Tax Issues | 7.2 | 10,008.00 |
| 12 | Analysis of SOFAs & SOALs | 18.9 | 15,516.00 |
| 13 | Analysis of Other Miscellaneous Motions | 11.5 | 13,992.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 460.5 | 554,278.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 260.2 | 256,264.50 |
| 18 | Potential Avoidance Actions & Litigation | 76.2 | 71,629.00 |
| 21 | General Meetings with UCC and UCC Counsel | 28.3 | 42,361.50 |
| 24 | Preparation of Fee Application | 42.8 | 30,686.00 |
| 25 | Travel Time | 6.2 | 7,641.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 668.2 | 856,163.50 |
| 27 | Communications Planning & Execution | 14.1 | 6,064.00 |
| | **SUBTOTAL** | **1,655.7** | **1,920,236.50** |
| | Less: 50% Non-Working Travel Time | | (3,820.75) |
| | **GRAND TOTAL** | **1,655.7** | **$ 1,916,415.75** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/2/2024 | Diaz, Matthew | 1.0 | Review analysis of FTX Europe situation. |
| 1 | 2/2/2024 | Bromberg, Brian | 0.4 | Review FTX EU settlement slides. |
| 1 | 2/5/2024 | Gray, Michael | 0.8 | Evaluate terms for Debtors' proposed settlement with FTX Europe. |
| 1 | 2/5/2024 | Gray, Michael | 0.6 | Review materials provided by A&M re: FTX EU to understand changes in deal consideration and scope. |
| 1 | 2/5/2024 | Bromberg, Brian | 0.7 | Review presentations on FTX Europe issues. |
| 1 | 2/5/2024 | Bromberg, Brian | 0.8 | Discuss FTX Europe potential settlement with A&M (D. Johnston and M. Van den Belt). |
| 1 | 2/5/2024 | Diaz, Matthew | 0.8 | Attend call with A&M (D. Johnston and M. Van den Belt) to discuss the proposed Europe settlement. |
| 1 | 2/5/2024 | Diaz, Matthew | 0.8 | Review the Europe settlement materials. |
| 1 | 2/8/2024 | Bromberg, Brian | 0.4 | Review FTX Europe asset purchase agreement. |
| 1 | 2/8/2024 | Bromberg, Brian | 0.6 | Review FTX Europe settlement materials. |
| 1 | 2/8/2024 | Bromberg, Brian | 0.7 | Design slide summary for FTX Europe situation. |
| 1 | 2/9/2024 | Gray, Michael | 0.9 | Review FTX Europe settlement stipulation. |
| 1 | 2/9/2024 | Diaz, Matthew | 0.3 | Assess FTX Europe stipulation. |
| 1 | 2/12/2024 | Bromberg, Brian | 1.3 | Review FTX Europe slides for comment. |
| 1 | 2/16/2024 | Bromberg, Brian | 0.9 | Review materials on FTX Europe settlement. |
| 1 | 2/16/2024 | Bromberg, Brian | 1.2 | Review asset purchase agreement for FTX Europe. |
| 1 | 2/16/2024 | Dawson, Maxwell | 0.5 | Attend call with Alix and A&M re: FTX Europe settlement. |
| 1 | 2/17/2024 | Bromberg, Brian | 2.4 | Create slides for FTX Europe situation. |
| 1 | 2/17/2024 | Bromberg, Brian | 1.7 | Review prior presentations on FTX EU and Europe. |
| 1 | 2/19/2024 | Gray, Michael | 0.6 | Analyze the key components of the proposed FTX Europe settlement to understand benefits to the estate. |
| 1 | 2/19/2024 | Gray, Michael | 0.4 | Prepare executive summary portion of report re: proposed FTX Europe transaction. |
| 1 | 2/19/2024 | Bromberg, Brian | 0.4 | Review diligence responses on FTX EU. |
| 1 | 2/19/2024 | Bromberg, Brian | 1.1 | Analyze FTX Europe settlement materials. |
| 1 | 2/19/2024 | Bromberg, Brian | 1.1 | Comment on new FTX Europe summary slides. |
| 1 | 2/19/2024 | Bromberg, Brian | 0.5 | Review prior presentations on FTX EU and Europe as part of creating new materials for FTX EU settlement analysis. |
| 1 | 2/19/2024 | Dawson, Maxwell | 1.4 | Prepare descriptions for slides on FTX Europe re: proposed settlement. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/20/2024 | Diaz, Matthew | 0.6 | Revise the FTX Europe settlement presentation to the UCC. |
| 1 | 2/20/2024 | Bromberg, Brian | 0.5 | Review prior acquisition materials on FTX EU. |
| 1 | 2/20/2024 | Bromberg, Brian | 0.5 | Review FTX Europe settlement materials. |
| 1 | 2/20/2024 | Bromberg, Brian | 0.7 | Prepare for discussion with UCC on FTX Europe settlement by analyzing the data. |
| 1 | 2/20/2024 | Bromberg, Brian | 0.5 | Evaluate Europe asset purchase agreement. |
| 1 | 2/23/2024 | Dawson, Maxwell | 0.2 | Analyze the latest filings re: FTX Europe settlement. |
| 1 | 2/23/2024 | Bromberg, Brian | 0.3 | Analyze the FTX Europe motion. |
| 1 | 2/29/2024 | Bromberg, Brian | 0.3 | Review FTX EU settlement slides. |
| 1 | 2/29/2024 | Dawson, Maxwell | 0.4 | Analyze the FTX Europe filing for settlement. |
| **1 Total** | | | **26.3** | |
| 2 | 2/1/2024 | Sveen, Andrew | 0.6 | Analyze Debtors' cash inflows from the latest reporting weeks. |
| 2 | 2/2/2024 | Diaz, Matthew | 0.7 | Analyze the updated cash flow forecast. |
| 2 | 2/2/2024 | Bromberg, Brian | 1.0 | Review cash flow presentation draft. |
| 2 | 2/2/2024 | Sveen, Andrew | 0.6 | Revise cash flow deck for UCC on Debtors' revised budget. |
| 2 | 2/5/2024 | Diaz, Matthew | 0.8 | Review cash flow report for UCC on Debtors' recent cash flow results. |
| 2 | 2/5/2024 | Bromberg, Brian | 0.5 | Discuss cash management issues with A&M (E. Taraba and D. Johnston). |
| 2 | 2/5/2024 | Dawson, Maxwell | 0.5 | Evaluate the Debtors' cash flow forecast for changes from prior version. |
| 2 | 2/5/2024 | Gray, Michael | 0.5 | Participate in discussion with A&M (D. Johnston and E. Taraba) re: revised cash forecast and cash variance report. |
| 2 | 2/5/2024 | Gray, Michael | 0.3 | Review cash variance report for prior week provided by A&M. |
| 2 | 2/5/2024 | Gray, Michael | 0.4 | Prepare diligence questions re: revised 13-week cash flow forecast in advance of discussion with A&M re: same. |
| 2 | 2/5/2024 | Gray, Michael | 0.8 | Review revised 13-week cash flow forecast provided by A&M. |
| 2 | 2/5/2024 | Sveen, Andrew | 1.3 | Continue to analyze the Debtors' cash flows and disbursements. |
| 2 | 2/5/2024 | Sveen, Andrew | 0.4 | Analyze the Debtors' cash flows and disbursements. |
| 2 | 2/6/2024 | Dawson, Maxwell | 0.7 | Research interest rate accrual history re: cash flow slides for UCC. |
| 2 | 2/6/2024 | Gray, Michael | 0.3 | Review historical depository yield at certain banking partners. |
| 2 | 2/6/2024 | Sveen, Andrew | 1.7 | Prepare deck for UCC on the Debtors' latest budget to actual results. |
| 2 | 2/6/2024 | Sveen, Andrew | 0.9 | Analyze the Debtors' cash flow results compared to prior forecasts. |

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---|:---|
| 2 | 2/7/2024 | Bromberg, Brian | 0.4 | Review Debtors' cash reporting based on the most recent reporting period. |
| 2 | 2/7/2024 | Sveen, Andrew | 0.6 | Prepare updated cash flow slides on the Debtors' employee headcount and assumptions. |
| 2 | 2/8/2024 | Bromberg, Brian | 0.3 | Analyze the Debtors' recent cash reporting for changes in cash since prior version. |
| 2 | 2/8/2024 | Sveen, Andrew | 1.1 | Conduct quality check of analysis of Debtors' case to date cash flows. |
| 2 | 2/8/2024 | Sveen, Andrew | 0.6 | Analyze certain inflows and disbursements of the Debtors' reporting. |
| 2 | 2/8/2024 | Sveen, Andrew | 1.5 | Analyze the Debtors' case to date cash flows by category. |
| 2 | 2/9/2024 | Diaz, Matthew | 0.6 | Analyze cash flow variance from the budget for latest reporting period. |
| 2 | 2/12/2024 | Bromberg, Brian | 0.3 | Review cash flow reporting from Debtors. |
| 2 | 2/12/2024 | Dawson, Maxwell | 0.2 | Attend cash call with A&M (D. Johnston, E. Taraba, and E. Dalgleish) on the cash flow results for the previous week. |
| 2 | 2/12/2024 | Gray, Michael | 0.2 | Participate in discussion with A&M (D. Johnston, E. Taraba, and E. Dalgleish) re: cash variance report. |
| 2 | 2/12/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 2/12/2024 | Sveen, Andrew | 0.7 | Prepare slides for UCC on the cash flow budget to actuals reporting. |
| 2 | 2/12/2024 | Sveen, Andrew | 0.6 | Analyze the Debtors' cash flow variance report for the week ending 2/2/24. |
| 2 | 2/13/2024 | Dawson, Maxwell | 1.7 | Provide comments on cash flow slides for UCC. |
| 2 | 2/13/2024 | Gray, Michael | 1.2 | Review and comment on draft UCC report re: cash flow and liquidity. |
| 2 | 2/13/2024 | Sveen, Andrew | 1.0 | Revise cash flow deck for UCC to include detail on inflows and budget to actuals. |
| 2 | 2/14/2024 | Sveen, Andrew | 0.5 | Revise materials deck for UCC on the cash inflows and updates from the Debtors' reporting. |
| 2 | 2/14/2024 | Sveen, Andrew | 0.4 | Assess the Debtors' provided data on Debtors' cash disbursements for various categories. |
| 2 | 2/15/2024 | Diaz, Matthew | 0.9 | Review updated slides for the cash flow report to the UCC. |
| 2 | 2/15/2024 | Diaz, Matthew | 0.7 | Analyze the updates to the cash flow variance report. |
| 2 | 2/15/2024 | Gray, Michael | 0.5 | Revise slides for UCC on cash flow. |
| 2 | 2/15/2024 | Sveen, Andrew | 0.7 | Analyze Debtors' cash inflows and projected cash flow. |
| 2 | 2/16/2024 | Dawson, Maxwell | 0.3 | Finalize cash flow slides prior to sharing with UCC. |
| 2 | 2/16/2024 | Sveen, Andrew | 0.6 | Assess Debtors' sale documents and filings to evaluate change in cash. |
| 2 | 2/19/2024 | Bromberg, Brian | 0.4 | Review cash flow reporting from Debtors. |
| 2 | 2/19/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 2/19/2024 | Gray, Michael | 0.2 | Participate in discussion with A&M (D. Johnston and E. Taraba) re: cash variance report. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/22/2024 | Bromberg, Brian | 0.3 | Assess the latest cash reporting period results to understand changes in cash flow. |
| 2 | 2/23/2024 | Diaz, Matthew | 0.7 | Analyze cash flow variance report for the latest reporting period. |
| 2 | 2/25/2024 | Sveen, Andrew | 0.4 | Assess certain disbursements paid by the Debtors to assess cash flow status. |
| 2 | 2/25/2024 | Sveen, Andrew | 0.6 | Assess cash flow data from the previous week related to crypto liquidations and certain disbursements. |
| 2 | 2/26/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (E. Taraba and D. Johnston). |
| 2 | 2/26/2024 | Bromberg, Brian | 0.2 | Analyze the inflows and outflows in the recent cash reporting. |
| 2 | 2/26/2024 | Dawson, Maxwell | 0.3 | Evaluate the latest budget to actual results in the Debtors' provided cash reporting. |
| 2 | 2/26/2024 | Gray, Michael | 0.3 | Participate in discussion with A&M (D. Johnston and E. Taraba) re: cash variance report. |
| 2 | 2/26/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 2/26/2024 | Sveen, Andrew | 0.5 | Assess the reasonings for the cash flow variances from the budgeted amounts. |
| 2 | 2/26/2024 | Sveen, Andrew | 0.6 | Analyze cash flow for the Debtors' most recent variance report. |
| 2 | 2/27/2024 | Sveen, Andrew | 0.8 | Evaluate data on cash status from the Debtors. |
| 2 | 2/29/2024 | Diaz, Matthew | 0.9 | Review the reasons for variances from budget in cash flow variance report. |
| 2 | 2/29/2024 | Bromberg, Brian | 0.3 | Assess the latest cash reporting from the Debtors. |
| **2 Total** | | | **35.3** | |
| 10 | 2/5/2024 | Joffe, Steven | 2.9 | Attend call with PH (G. Silber) on tax discussions for the Debtors' tax liabilities. |
| 10 | 2/6/2024 | Joffe, Steven | 2.9 | Attend call on IRS tax claims with PH (G. Silber). |
| 10 | 2/7/2024 | Joffe, Steven | 0.8 | Attend discussion with PH (G. Silber) re: tax claims for Debtors. |
| 10 | 2/21/2024 | Joffe, Steven | 0.6 | Participate in discussion with PH (G. Silber) re: tax analysis for the IRS claims. |
| **10 Total** | | | **7.2** | |
| 12 | 2/1/2024 | Busen, Michael | 0.4 | Analyze the customer claims based on the revised SOALs data filed. |
| 12 | 2/2/2024 | Busen, Michael | 2.4 | Conduct quality check of the analysis of customer claims based on revised SOALs. |
| 12 | 2/5/2024 | Jordan, Mason | 2.9 | Transform the claims data in the revised SOALs for analysis. |
| 12 | 2/5/2024 | Kimche, Livia | 1.2 | Revise analysis of the updated customer schedules. |
| 12 | 2/6/2024 | Busen, Michael | 0.2 | Review analysis prepared on the updated Debtors' SOALs. |
| 12 | 2/6/2024 | Jordan, Mason | 1.1 | Prepare analysis of the Debtor's revised customer schedules filed. |
| 12 | 2/6/2024 | Jordan, Mason | 2.5 | Run quality control checks on the updated customer claims data analysis re: revised Schedules. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/6/2024 | Kimche, Livia | 1.8 | Analyze revised customer schedules. |
| 12 | 2/7/2024 | Dawson, Maxwell | 0.4 | Analyze the Debtors' revised SOALs. |
| 12 | 2/7/2024 | Dawson, Maxwell | 0.6 | Assess the revised SOAL token quantities. |
| 12 | 2/7/2024 | Dawson, Maxwell | 0.6 | Research SOALs to confirm scheduled status of certain claims. |
| 12 | 2/7/2024 | Jordan, Mason | 2.8 | Run quality control checks on and make updates to analysis of Debtors' revised SOALs. |
| 12 | 2/8/2024 | Busen, Michael | 0.4 | Continue to update the analysis of the Debtors' revised customer schedules. |
| 12 | 2/9/2024 | Dawson, Maxwell | 1.4 | Reconcile filed SOALs to customer claim figures. |
| 12 | 2/22/2024 | Dawson, Maxwell | 0.2 | Review support documentation for revised customer schedules. |
| **12 Total** | | | **18.9** | |
| 13 | 2/1/2024 | Risler, Franck | 0.3 | Assess updated draft for sale procedures for certain assets as distributed by the Debtors re: certain venture sale motion. |
| 13 | 2/1/2024 | McNew, Steven | 1.4 | Analyze draft sale procedures motion for certain Debtor venture investment. |
| 13 | 2/2/2024 | Risler, Franck | 0.4 | Assess sale procedures motion for certain asset held by Debtors. |
| 13 | 2/2/2024 | McNew, Steven | 2.1 | Assess revised sale procedures motion for Debtors' sales of certain venture asset. |
| 13 | 2/2/2024 | McNew, Steven | 2.8 | Evaluate terms outlined in sale procedures motion and order for certain venture asset held by Debtors. |
| 13 | 2/3/2024 | Bromberg, Brian | 0.2 | Review asset sale motion on certain crypto assets. |
| 13 | 2/5/2024 | Sveen, Andrew | 0.5 | Analyze the Debtors' sale motion for certain assets. |
| 13 | 2/5/2024 | Bromberg, Brian | 0.3 | Review sale motion for a certain bankruptcy claim. |
| 13 | 2/5/2024 | Bromberg, Brian | 0.8 | Prepare analysis for Debtors' proposed sale of certain bankruptcy claims. |
| 13 | 2/5/2024 | Diaz, Matthew | 0.5 | Review the latest draft sale motion for a certain bankruptcy claim. |
| 13 | 2/21/2024 | Bromberg, Brian | 0.3 | Review changes to draft sale procedures motion for a certain venture asset of the Debtors. |
| 13 | 2/21/2024 | McNew, Steven | 1.2 | Analyze the sale procedures motion for certain venture asset held by Debtors. |
| 13 | 2/28/2024 | Diaz, Matthew | 0.7 | Analyze the UST's examiner motion to understand examiner's scope. |
| **13 Total** | | | **11.5** | |
| 14 | 2/1/2024 | Diaz, Matthew | 0.4 | Analyze the results of the hearing on Debtors' crypto claims estimation motion. |
| 14 | 2/1/2024 | Risler, Franck | 1.0 | Participate in call with UCC on crypto claims estimation. |
| 14 | 2/1/2024 | Bromberg, Brian | 0.4 | Assess diligence questions on crypto claims. |
| 14 | 2/1/2024 | Diodato, Michael | 1.0 | Meet with UCC to discuss crypto claims estimation motion issues. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/1/2024 | Diodato, Michael | 2.8 | Analyze objection to the estimation motion and develop methodology to verify the analysis. |
| 14 | 2/1/2024 | Dawson, Maxwell | 1.8 | Provide comments on draft claims report for UCC. |
| 14 | 2/1/2024 | Dawson, Maxwell | 1.6 | Analyze re-filed customer schedules and variances from prior iteration. |
| 14 | 2/1/2024 | Dawson, Maxwell | 0.9 | Analyze discrepancies in claims reporting re: presentation to UCC. |
| 14 | 2/1/2024 | Gray, Michael | 0.6 | Review draft UCC report re: filed claims overview and status of related objections. |
| 14 | 2/1/2024 | Gray, Michael | 0.3 | Prepare follow-up diligence questions for A&M re: claims. |
| 14 | 2/1/2024 | Gray, Michael | 0.4 | Review claim composition of certain creditors. |
| 14 | 2/1/2024 | Sveen, Andrew | 1.1 | Revise claims deck to incorporate changes for presentation to UCC. |
| 14 | 2/1/2024 | Sveen, Andrew | 0.6 | Analyze the filed claims for data needed for presentation to the UCC. |
| 14 | 2/1/2024 | Majkowski, Stephanie | 1.0 | Analyze the claims estimation methodologies for creditor claims. |
| 14 | 2/2/2024 | You, Can | 1.0 | Assess volume trend methodology in claims estimation motion objector expert report. |
| 14 | 2/5/2024 | Bromberg, Brian | 1.4 | Review updated claims report for UCC. |
| 14 | 2/5/2024 | Bromberg, Brian | 0.4 | Respond to UCC questions on claims. |
| 14 | 2/5/2024 | Diodato, Michael | 2.9 | Analyze objection to the estimation motion and develop methodology to verify the analysis. |
| 14 | 2/5/2024 | Diodato, Michael | 2.0 | Review trading statistics of select tokens in connection to objection of estimation motion. |
| 14 | 2/5/2024 | Dawson, Maxwell | 0.3 | Correspond with A&M re: claims diligence questions. |
| 14 | 2/5/2024 | Dawson, Maxwell | 0.6 | Research changes in certain customer claims re: revised SOALs. |
| 14 | 2/5/2024 | Guo, Xueying | 2.7 | Calculate the discounted value of certain token claims to compare to objection filed re: claims estimation motion. |
| 14 | 2/5/2024 | Guo, Xueying | 2.4 | Calculate the discounted value of certain token claims to compare to objection filed using other method re: claims valuation. |
| 14 | 2/5/2024 | Guo, Xueying | 2.9 | Calculate the discounted token values for certain token claims. |
| 14 | 2/5/2024 | You, Can | 2.9 | Analyze supporting calculations for certain claimant's expert report re: claims estimation. |
| 14 | 2/5/2024 | You, Can | 2.6 | Revise scripts in the support documents for claimant's token expert reports to understand the data queried and analysis method used. |
| 14 | 2/6/2024 | Simms, Steven | 0.7 | Evaluate revised report on claims from Debtors. |
| 14 | 2/6/2024 | Diaz, Matthew | 0.8 | Review claims presentation for UCC on latest claims data. |
| 14 | 2/6/2024 | Bromberg, Brian | 1.0 | Review filed claims update deck. |
| 14 | 2/6/2024 | Bromberg, Brian | 1.1 | Continue to prepare responses to questions from UCC re: claims updates. |
| 14 | 2/6/2024 | Diodato, Michael | 1.0 | Review trading statistics of select tokens in connection to objection of estimation motion. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/6/2024 | Dawson, Maxwell | 0.8 | Prepare claims update slides for UCC. |
| 14 | 2/6/2024 | Dawson, Maxwell | 0.8 | Revise claims deck for UCC. |
| 14 | 2/6/2024 | Gray, Michael | 0.7 | Review updated filed claims overview draft UCC report. |
| 14 | 2/6/2024 | Sveen, Andrew | 0.6 | Evaluate objections to claims and responses from claimants. |
| 14 | 2/6/2024 | Guo, Xueying | 2.4 | Calculate schedule for certain tokens in various entities using rate of trading volume. |
| 14 | 2/6/2024 | Guo, Xueying | 2.6 | Calculate token discounts for certain tokens using various methodologies to compare to objections filed. |
| 14 | 2/6/2024 | Guo, Xueying | 2.5 | Calculate schedule for certain tokens in various entities using rate of trading volume to compare with certain other objection. |
| 14 | 2/6/2024 | Guo, Xueying | 2.3 | Calculate token discounts for certain other tokens using various methodologies to compare to objections filed. |
| 14 | 2/6/2024 | You, Can | 2.5 | Evaluate data files for supporting documents from expert report of certain claimant. |
| 14 | 2/6/2024 | You, Can | 2.4 | Analyze data in objection from claimant on trade volume trends. |
| 14 | 2/6/2024 | You, Can | 2.8 | Analyze documents related to volume trend calculation used in objector's discount model. |
| 14 | 2/6/2024 | Watson, Ching | 0.7 | Analyze the expert report from certain claimant for claims estimation. |
| 14 | 2/6/2024 | de Brignac, Jessica | 0.5 | Evaluate the crypto claims estimation methodologies. |
| 14 | 2/7/2024 | Diaz, Matthew | 0.7 | Review the claims analysis for certain claims based on new data. |
| 14 | 2/7/2024 | Bromberg, Brian | 0.4 | Analyze customer claims presentation and portal logic. |
| 14 | 2/7/2024 | Diodato, Michael | 0.9 | Prepare responses to UCC question regarding the claims portal. |
| 14 | 2/7/2024 | Diodato, Michael | 2.6 | Review details of expert report and models used for calculation objecting to the estimation motion. |
| 14 | 2/7/2024 | Gray, Michael | 1.2 | Review summary of updated SOAL information to understand changes to customer claims. |
| 14 | 2/7/2024 | Sveen, Andrew | 0.4 | Analyze claims objections and responses to claims objections. |
| 14 | 2/7/2024 | Sveen, Andrew | 1.3 | Evaluate the Debtors' revised schedules for certain customer claims categories. |
| 14 | 2/7/2024 | Rousskikh, Valeri | 2.7 | Analyze methodologies for computing discount values for certain coins in the context of FTX claims analysis. |
| 14 | 2/7/2024 | Rousskikh, Valeri | 2.8 | Analyze the strike option modeling for computing discount value for certain coins in the context of certain claims estimations. |
| 14 | 2/7/2024 | Rousskikh, Valeri | 2.8 | Review fundamental assumptions and methodology in report to evaluate certain tokens in the context of FTX claims analysis. |
| 14 | 2/7/2024 | Guo, Xueying | 2.3 | Calculate discounts of certain tokens with newly extrapolated vesting schedule using simulation method to compare to objections filed. |
| 14 | 2/7/2024 | Guo, Xueying | 2.1 | Calculate the discounted values of certain token with certain schedule using simulation method to analyze objection filed. |
| 14 | 2/7/2024 | Guo, Xueying | 2.4 | Recalculate vesting schedule for certain token using median rate of trading volume trend implied from coin provider data. |
| 14 | 2/7/2024 | Guo, Xueying | 2.4 | Recalculate vesting schedule for certain other token using median rate of trading volume trend implied from coin provider data. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/7/2024 | You, Can | 2.5 | Estimate the impact from outliers, and compute an alternative volume trend using median and interquartile mean for certain tokens. |
| 14 | 2/7/2024 | You, Can | 2.4 | Analyze the method used in certain claimant's objection for average volume aggregation and year-on-year trend calculation. |
| 14 | 2/7/2024 | You, Can | 2.7 | Replicate the volume trend calculation used in claimant's expert report to identify issues such as impact from outliers. |
| 14 | 2/7/2024 | Watson, Ching | 1.4 | Develop report summary for crypto claims valuation. |
| 14 | 2/8/2024 | Diaz, Matthew | 1.1 | Review the most recent analysis of claims filed against the estate. |
| 14 | 2/8/2024 | Diodato, Michael | 2.2 | Develop analysis of objections to the claims estimation motion. |
| 14 | 2/8/2024 | Sveen, Andrew | 0.3 | Assess the latest claims data to evaluate the claims pool. |
| 14 | 2/8/2024 | Sveen, Andrew | 0.9 | Conduct reconciliation between multiple data sources for certain categories of claims against the Debtors. |
| 14 | 2/8/2024 | Rousskikh, Valeri | 2.8 | Test sensitivity of simulation for high volatility tokens within pricing model for average strike options for computing discount token values. |
| 14 | 2/8/2024 | Rousskikh, Valeri | 2.9 | Estimate average strike options for computing discounted values of coins in the context to objection to the Debtors' crypto estimation for claim pricing purposes. |
| 14 | 2/8/2024 | Rousskikh, Valeri | 2.9 | Test convergence of simulation for average strike options for computing discount values in the context to claimant's objection to the Debtors' crypto estimation for claim pricing purposes. |
| 14 | 2/8/2024 | Guo, Xueying | 2.2 | Calculate the discounted values of certain claims implied from coin provider data to compare to objection filed. |
| 14 | 2/8/2024 | Guo, Xueying | 2.1 | Calculate the discounted values of certain other claims implied from coin provider data to compare to other objection filed. |
| 14 | 2/8/2024 | Guo, Xueying | 2.3 | Conduct calculations for vesting schedule for certain tokens assuming constant trading volumes to make comparisons to claimant objections. |
| 14 | 2/8/2024 | Guo, Xueying | 2.4 | Calibrate the discounts of certain tokens claims implied from data using simulation method to compare to claimant objection filed. |
| 14 | 2/8/2024 | You, Can | 1.5 | Calculate duration for each token using the launch year from claimant's expert report. |
| 14 | 2/8/2024 | You, Can | 2.8 | Develop analysis of trading volume for select tokens from launch dates to verify objection data. |
| 14 | 2/8/2024 | You, Can | 1.3 | Calculate volume trend using volume data re: claims analysis. |
| 14 | 2/8/2024 | You, Can | 1.9 | Calculate annual average volume data to analyze the difference in volume for each token from objection report. |
| 14 | 2/8/2024 | Watson, Ching | 2.5 | Analyze the Debtors' expert report on the valuation of certain crypto claims. |
| 14 | 2/9/2024 | Risler, Franck | 1.6 | Analyze the assumptions for calculations of value for certain tokens in Debtors' portfolio. |
| 14 | 2/9/2024 | Dawson, Maxwell | 0.6 | Analyze the KYC claims information for convenience class claimants. |
| 14 | 2/9/2024 | Sveen, Andrew | 1.0 | Analyze information on certain filed claims status. |
| 14 | 2/9/2024 | Sveen, Andrew | 0.5 | Prepare update on the Debtors' new data re: claims filings and objections. |
| 14 | 2/9/2024 | Rousskikh, Valeri | 2.4 | Analyze projected discounted values for certain coins in the context of certain claimant's objection to Debtors' crypto claim estimation motion. |
| 14 | 2/9/2024 | Rousskikh, Valeri | 2.9 | Check monotonicity of discounted coin values for certain coins to compare to claimant's analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/9/2024 | Rousskikh, Valeri | 2.8 | Refine model simulation to ensure accuracy of the discounted value calculations for certain tokens for claims analysis. |
| 14 | 2/9/2024 | Guo, Xueying | 2.6 | Calibrate the valuation of certain tokens assuming constant vesting schedule using model simulation method to analyze and compare with the claimant's objection filed. |
| 14 | 2/9/2024 | Guo, Xueying | 2.8 | Calculate the discounted value of certain coins using constant vesting schedule assumptions to compare to the results in claimant's filed objection. |
| 14 | 2/9/2024 | Guo, Xueying | 2.7 | Calculate the discounted value of certain coins using various different assumptions to compare to the results in filed objection for claims analysis. |
| 14 | 2/9/2024 | Watson, Ching | 1.9 | Review valuation analysis and related literature to validate tokens valuation for claims analysis. |
| 14 | 2/9/2024 | Watson, Ching | 1.2 | Assess certain report for methodologies in token claims discounting. |
| 14 | 2/9/2024 | Watson, Ching | 2.4 | Conduct review of Debtors' expert report re: crypto claims valuations. |
| 14 | 2/9/2024 | You, Can | 2.9 | Compare trading volume data between various sources for crypto claims analysis. |
| 14 | 2/9/2024 | You, Can | 2.5 | Continue to compare trading volume data between various sources for crypto claims analysis. |
| 14 | 2/9/2024 | You, Can | 2.3 | Analyze various volume trends between reported volumes and coin data provider data re: claims analysis. |
| 14 | 2/12/2024 | Dawson, Maxwell | 0.3 | Review responses to filed claims objections. |
| 14 | 2/12/2024 | Sveen, Andrew | 0.5 | Analyze Debtors' omnibus claims objections. |
| 14 | 2/12/2024 | Rousskikh, Valeri | 2.9 | Use quasi-random random variables to accelerate convergence of model simulation for computing discounted values for tokens in the context of claimant objection to the Debtors' crypto estimation for claim pricing purposes. |
| 14 | 2/12/2024 | Rousskikh, Valeri | 2.8 | Test monotonicity and smoothness of discount values for certain tokens in the context of claimant's objection to the Debtors' crypto estimation for claim pricing purposes. |
| 14 | 2/12/2024 | Kubali, Volkan | 2.4 | Compare the independent criticism in the expert testimony to the earlier analysis on the Debtors' methodology regarding the liquidation discounts in the context of certain token's estimation. |
| 14 | 2/12/2024 | Kubali, Volkan | 1.7 | Evaluate the liquidation discounts in Debtors' expert testimony for certain claimant's objection. |
| 14 | 2/12/2024 | Watson, Ching | 1.9 | Assess model assumptions for expert report on token claims valuation to compare to other analysis. |
| 14 | 2/12/2024 | Watson, Ching | 2.4 | Develop commentary on trading volume calculations for crypto claims analysis. |
| 14 | 2/12/2024 | Watson, Ching | 2.8 | Continue to develop commentary on trading volume calculations for crypto claims analysis. |
| 14 | 2/12/2024 | You, Can | 2.0 | Analyze trading volume for select tokens on to compare the data used in claimant's expert report. |
| 14 | 2/12/2024 | You, Can | 2.7 | Calculate average trading volume for select tokens using various data sources for tokens claims analysis. |
| 14 | 2/12/2024 | You, Can | 2.8 | Compare results of average trading volume analysis to results in claimant's report. |
| 14 | 2/13/2024 | Diaz, Matthew | 0.4 | Participate in call with A&M (R. Esposito) and S&C (A. Kranzley) to discuss the Debtors' claims analysis updates. |
| 14 | 2/13/2024 | Diaz, Matthew | 1.1 | Review the updated claims data from the Debtors in order to create claims analysis deck. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/13/2024 | Bromberg, Brian | 0.4 | Participate in call with A&M (R. Esposito) and S&C (A. Kranzley) on claims. |
| 14 | 2/13/2024 | Bromberg, Brian | 0.3 | Review claims reporting from Debtors. |
| 14 | 2/13/2024 | Bromberg, Brian | 0.4 | Continue to review claims reporting after discussion. |
| 14 | 2/13/2024 | Dawson, Maxwell | 0.5 | Analyze the recent updates to the Debtors' claims reporting to understand the total claims pool. |
| 14 | 2/13/2024 | Gray, Michael | 0.6 | Review claims report provided by A&M re: latest status of reconciliation, KYC, and objections. |
| 14 | 2/13/2024 | Gray, Michael | 0.6 | Evaluate the claims pool in quantities and claims amounts from the recent data. |
| 14 | 2/13/2024 | Sveen, Andrew | 1.7 | Prepare deck on the filed claims against various Debtor entities. |
| 14 | 2/13/2024 | Sveen, Andrew | 0.4 | Assess newly filed claims against various Debtor entities. |
| 14 | 2/13/2024 | Sveen, Andrew | 1.3 | Evaluate the Debtors' claims updates presentation to understand the total claims pool. |
| 14 | 2/13/2024 | Rousskikh, Valeri | 2.6 | Test monotonicity and smoothness of discounted values for certain tokens in the context of claimant's objection to the Debtors' crypto estimation for claim pricing purposes. |
| 14 | 2/13/2024 | Rousskikh, Valeri | 2.9 | Compute discounted values for certain tokens using various methodologies for crypto claims estimation. |
| 14 | 2/13/2024 | Majkowski, Stephanie | 0.3 | Evaluate certain tokens for claims analysis. |
| 14 | 2/13/2024 | Watson, Ching | 1.3 | Research publications on blockage discount and certain simulations for crypto claims estimation. |
| 14 | 2/13/2024 | Watson, Ching | 2.9 | Analyze assumptions in the Debtors' report re: crypto blockage discount calculations for claims analysis. |
| 14 | 2/13/2024 | Watson, Ching | 0.7 | Assess the expert report's discounted value of claims. |
| 14 | 2/13/2024 | Watson, Ching | 2.9 | Analyze backup support files for expert report on crypto claims estimation to compare to prior claims estimation analysis. |
| 14 | 2/13/2024 | You, Can | 2.8 | Compare historical crypto trading volume trends using various sources for select tokens re: claims analysis. |
| 14 | 2/13/2024 | You, Can | 1.5 | Calculate daily liquidation discount under certain assumptions to evaluate the cumulative impact from daily liquidation discounts. |
| 14 | 2/13/2024 | You, Can | 1.4 | Analyze the percentage of trading volume of select tokens from various exchanges and pairs. |
| 14 | 2/13/2024 | Simms, Steven | 0.6 | Evaluate claims update report for UCC. |
| 14 | 2/13/2024 | Guo, Xueying | 2.7 | Analyze the calculations in certain claimants' objections filed to Debtors' crypto claims estimation motions. |
| 14 | 2/14/2024 | Risler, Franck | 1.2 | Assess Debtors' expert report re: crypto claims estimation for certain tokens. |
| 14 | 2/14/2024 | Diodato, Michael | 2.5 | Identify necessary data information re: response to Debtors' expert report on crypto claims estimation. |
| 14 | 2/14/2024 | Diodato, Michael | 2.6 | Assess report response for the Debtors' expert report on token claim estimations. |
| 14 | 2/14/2024 | Sveen, Andrew | 2.3 | Continue to add slides to deck on the filed claims against various Debtor entities. |
| 14 | 2/14/2024 | Sveen, Andrew | 0.5 | Conduct quality check of updated claims data. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/14/2024 | Rousskikh, Valeri | 2.9 | Add extrapolation to model simulation to reduce variance for discount values for certain tokens for crypto claims estimation. |
| 14 | 2/14/2024 | Rousskikh, Valeri | 2.8 | Test extrapolation to model simulation in scope of computing discount values for certain tokens in the context of crypto claims estimation. |
| 14 | 2/14/2024 | Rousskikh, Valeri | 2.9 | Test variance reduction in pricing model in the context of claimant's objection to Debtors' crypto estimation. |
| 14 | 2/14/2024 | Guo, Xueying | 2.1 | Review proposed questions re: certain claimant expert testimony related to calculation of liquidation costs and discount for lack of marketabilities. |
| 14 | 2/14/2024 | Guo, Xueying | 2.5 | Test the discount for lack of marketability calculations using grid method in the context to objection to the Debtors' crypto estimation for claim pricing purposes. |
| 14 | 2/14/2024 | Guo, Xueying | 2.4 | Test the discount for lack of marketability calculations using grid method with various average grid settings as quality check on high volatility asset discounts for claim pricing purposes. |
| 14 | 2/14/2024 | Guo, Xueying | 2.3 | Continue to test the discount for lack of marketability calculations using grid method in the context to objection to the Debtors' crypto estimation for claim pricing purposes. |
| 14 | 2/14/2024 | Watson, Ching | 1.3 | Prepare descriptions for materials on the report from Debtors related to the crypto claims estimation. |
| 14 | 2/14/2024 | Watson, Ching | 1.8 | Analyze response report to Debtors' expert report on crypto claims estimation methods. |
| 14 | 2/14/2024 | Watson, Ching | 2.9 | Continue to prepare descriptions for materials on the report from Debtors related to the crypto claims estimation. |
| 14 | 2/14/2024 | You, Can | 2.1 | Draft questions for objector's expert report on liquidation discount for crypto claims estimation. |
| 14 | 2/14/2024 | You, Can | 2.6 | Analyze the comments on liquidation discount for expert report to compare to previous analysis results. |
| 14 | 2/14/2024 | You, Can | 2.8 | Analyze the rebuttal report on crypto claims estimation. |
| 14 | 2/15/2024 | Risler, Franck | 0.9 | Assess response to claimant's rebuttal reports on crypto claims estimation. |
| 14 | 2/15/2024 | Dawson, Maxwell | 1.3 | Provide comments on draft claims update slides for UCC. |
| 14 | 2/15/2024 | Dawson, Maxwell | 0.4 | Review filed responses to customer claim objections to determine likely validity. |
| 14 | 2/15/2024 | Sveen, Andrew | 1.0 | Revise claims analysis for various claims filed against Debtors. |
| 14 | 2/15/2024 | Sveen, Andrew | 1.3 | Prepare UCC deck on filed claims against various Debtor entities. |
| 14 | 2/15/2024 | Sveen, Andrew | 0.4 | Evaluate the responses to Debtors' claims objections. |
| 14 | 2/15/2024 | Rousskikh, Valeri | 2.6 | Analyze model simulation improvements in extrapolation by using consistent increments on computing discount values for crypto estimation for claim pricing purposes. |
| 14 | 2/15/2024 | Rousskikh, Valeri | 2.8 | Test numerical properties of discount values for certain tokens within pricing model using extrapolation in the context to claimant's objection to the Debtors' crypto estimation for claim pricing purposes. |
| 14 | 2/15/2024 | Rousskikh, Valeri | 2.9 | Compute discounted values for certain tokens to compare to methodologies used in claimant's results. |
| 14 | 2/15/2024 | Rousskikh, Valeri | 2.9 | Continue to compute discounted values for certain tokens to compare to methodologies used in other claimant's results. |
| 14 | 2/15/2024 | Guo, Xueying | 2.4 | Compute discount for lack of marketability for certain token using improved process. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/15/2024 | Guo, Xueying | 2.8 | Calculate discount for a certain token under various vesting schedule assumptions using revised method with reduced noise in the context of objection to the Debtors' crypto estimation for claim pricing purposes. |
| 14 | 2/15/2024 | Guo, Xueying | 2.9 | Calculate certain discount for another certain token under various vesting schedule assumptions using revised method with reduced noise in the context of objection to the Debtors' crypto estimation for claim pricing purposes. |
| 14 | 2/15/2024 | Watson, Ching | 2.7 | Provide commentary on analysis of certain token's claims valuation. |
| 14 | 2/15/2024 | Watson, Ching | 0.4 | Prepare descriptions for materials on response to Debtors' expert report on crypto claims estimation. |
| 14 | 2/15/2024 | Watson, Ching | 2.3 | Comment on key arguments in the expert reports re: crypto claims valuations. |
| 14 | 2/15/2024 | Watson, Ching | 2.7 | Prepare materials containing analysis of the expert reports related to the crypto claims estimation. |
| 14 | 2/15/2024 | You, Can | 2.7 | Analyze the difference between market impact and discount from lack of marketability, in the context of liquidation discount calculation. |
| 14 | 2/15/2024 | You, Can | 2.9 | Draft slides for volume trend analysis re: claims valuation. |
| 14 | 2/16/2024 | Sveen, Andrew | 0.7 | Analyze the Debtors' latest claims objections. |
| 14 | 2/16/2024 | Rousskikh, Valeri | 2.3 | Test impact of discounting on discounted values for certain tokens computed within pricing model in the context of claimant's objection to the Debtors' crypto estimation for claim pricing purposes. |
| 14 | 2/16/2024 | Rousskikh, Valeri | 2.9 | Test sensitivity of discounted values for certain tokens in pricing model using extrapolation for comparison to objectors' claims estimation. |
| 14 | 2/16/2024 | Guo, Xueying | 2.7 | Draft the sensitivity slide of presentation for UCC to demonstrate Debtors' report volume trend assumptions and methodologies. |
| 14 | 2/16/2024 | Guo, Xueying | 2.8 | Draft the footnotes in presentation for UCC to demonstrate Debtors' report volume trend assumptions and methodologies. |
| 14 | 2/16/2024 | Guo, Xueying | 2.9 | Revise tables for the sensitivity slide of presentation for UCC to demonstrate Debtors' report volume trend assumptions and methodologies. |
| 14 | 2/16/2024 | Watson, Ching | 2.2 | Develop summary slides on volume trends assumptions in Debtors' expert claims estimation report. |
| 14 | 2/16/2024 | You, Can | 2.8 | Draft slides for liquidation discount analysis and model comparisons. |
| 14 | 2/16/2024 | You, Can | 2.2 | Analyze the relationship between propagator model and square-root law model for market impact for token claims estimation. |
| 14 | 2/16/2024 | You, Can | 2.5 | Review market impact models to account for cumulative price impact of past trades on new trade, using value weighted average pricing over certain time period. |
| 14 | 2/19/2024 | Gray, Michael | 0.4 | Update filed claims overview report for latest filed omnibus claim objections. |
| 14 | 2/19/2024 | Guo, Xueying | 2.6 | Revise presentation on certain token claims analysis for UCC in the context of claimant's objection to Debtors' crypto claims estimation methods. |
| 14 | 2/19/2024 | Guo, Xueying | 2.7 | Evaluate the discounts for certain token claims in comparison to claimants' valuations. |
| 14 | 2/19/2024 | Guo, Xueying | 2.8 | Continue to revise presentation on certain token claims analysis for UCC in the context of claimant's objection to Debtors' crypto claims estimation methods. |
| 14 | 2/19/2024 | Watson, Ching | 2.9 | Develop slides for deck for UCC on the crypto estimation methods and objecting claimants. |
| 14 | 2/19/2024 | You, Can | 1.7 | Model cumulative price impact using propagator model for select tokens in certain claimant's expert report on token valuation. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/19/2024 | You, Can | 1.3 | Analyze liquidation discounts for certain token claims using modified propagator model, by flooring price at zero. |
| 14 | 2/19/2024 | You, Can | 1.2 | Calculate cumulative price impact by compounding daily price impact for select tokens in claimant's expert report. |
| 14 | 2/19/2024 | You, Can | 1.1 | Conduct comparison analysis between calculated coin discount values and claimant's coin valuations. |
| 14 | 2/19/2024 | Langer, Cameron | 2.4 | Assess the latest coin prices from coin data source for crypto claims valuation. |
| 14 | 2/20/2024 | Diaz, Matthew | 0.7 | Conduct review of the claims presentation to the UCC. |
| 14 | 2/20/2024 | Bromberg, Brian | 0.5 | Review filed claims update deck. |
| 14 | 2/20/2024 | Bromberg, Brian | 0.4 | Prepare responses to UCC questions re: claims data and status. |
| 14 | 2/20/2024 | Gray, Michael | 0.3 | Prepare correspondence for A&M re: supplemental claims analysis diligence questions. |
| 14 | 2/20/2024 | Gray, Michael | 0.6 | Finalize filed claims overview UCC report. |
| 14 | 2/20/2024 | Gray, Michael | 0.9 | Review omnibus claims objections filed to date to reconcile discrepancy to materials provided by A&M. |
| 14 | 2/20/2024 | Sveen, Andrew | 0.7 | Analyze Debtors' claims information and objections to assess claims update materials for UCC. |
| 14 | 2/20/2024 | Sveen, Andrew | 0.9 | Research claims objections and customer responses to understand the claims pool. |
| 14 | 2/20/2024 | Guo, Xueying | 2.5 | Assess the final slides re: claims value analysis for certain claimants in response to objections. |
| 14 | 2/20/2024 | Watson, Ching | 2.9 | Prepare commentary on the details of certain claimant's expert report on claims estimation. |
| 14 | 2/20/2024 | Watson, Ching | 2.9 | Develop slides re: claims estimation methodologies for certain parties. |
| 14 | 2/20/2024 | You, Can | 2.8 | Analyze and visualize the historical and actual volume trend for select tokens, using various data sources, for token claims estimation. |
| 14 | 2/21/2024 | Sveen, Andrew | 0.4 | Evaluate the Debtors' filings related to claims and asset sales. |
| 14 | 2/21/2024 | Bromberg, Brian | 0.4 | Evaluate results of the analysis on certain claimant's expert report. |
| 14 | 2/21/2024 | Bromberg, Brian | 0.4 | Review token valuation report from remaining token reserved creditors. |
| 14 | 2/21/2024 | Diodato, Michael | 2.2 | Review presentation containing details of claimant's report on token estimation. |
| 14 | 2/21/2024 | Kubali, Volkan | 2.4 | Assess liquidation discounts calculations from expert report for creditor objection to Debtors' crypto claims estimation. |
| 14 | 2/21/2024 | Watson, Ching | 1.1 | Prepare commentary and evaluation of the expert report re: estimation methods for certain claimants' crypto claims. |
| 14 | 2/21/2024 | Watson, Ching | 2.6 | Continue to analyze crypto claimants' expert report for estimation methodologies. |
| 14 | 2/21/2024 | Watson, Ching | 2.9 | Assess the crypto claims values based on certain assumptions for claims estimation. |
| 14 | 2/21/2024 | You, Can | 2.8 | Review calculations for discount for lack of marketability assumptions. |
| 14 | 2/21/2024 | You, Can | 2.1 | Revise slides on the expert report from certain claimant. |
| 14 | 2/22/2024 | Sveen, Andrew | 0.5 | Analyze Debtors' sale motions and other motions related to claims. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 14 | 2/22/2024 | Bromberg, Brian | 0.9 | Prepare responses to questions from creditors on claims filings and status. |
| 14 | 2/22/2024 | Gray, Michael | 0.6 | Review source documents for customer claims supporting analysis. |
| 14 | 2/22/2024 | Watson, Ching | 1.7 | Continue to develop commentary on claimant report for claims estimation. |
| 14 | 2/22/2024 | Watson, Ching | 2.4 | Prepare materials containing analysis of claimant's claim estimation methods. |
| 14 | 2/22/2024 | Watson, Ching | 0.3 | Evaluate the claims estimation methodologies employed by certain parties. |
| 14 | 2/22/2024 | You, Can | 1.7 | Calculate liquidation discount based on method and data used in claimant's report for claim estimation. |
| 14 | 2/22/2024 | You, Can | 1.3 | Evaluate liquidation discount calculation using various assumptions and data sources for claims estimation report. |
| 14 | 2/22/2024 | You, Can | 0.3 | Validate the liquidation discount used in certain claimant's expert report. |
| 14 | 2/22/2024 | You, Can | 2.2 | Calculate liquidation discount using coin data to evaluate the impact due to different data sources, for evaluating claimant's expert report. |
| 14 | 2/22/2024 | You, Can | 1.4 | Analyze expert report from certain claimant with a focus on assumptions used and results for claim valuations. |
| 14 | 2/22/2024 | Diodato, Michael | 0.4 | Conduct analysis on the Debtors' crypto claims for estimation of claims values. |
| 14 | 2/23/2024 | Guo, Xueying | 0.6 | Participate in meeting with PH (K. Pasquale and I. Sasson) to discuss analysis of claimant's projection to the Debtors' crypto estimation for claim pricing in the context of coin monetization. |
| 14 | 2/23/2024 | Sveen, Andrew | 0.5 | Analyze Debtors' filed motions related to claims and associated claimant objection. |
| 14 | 2/23/2024 | Bromberg, Brian | 0.3 | Review updated pricing for crypto claims. |
| 14 | 2/23/2024 | Bromberg, Brian | 0.6 | Participate in call with PH (K. Pasquale and I. Sasson) on token valuation for crypto claims estimation. |
| 14 | 2/23/2024 | Watson, Ching | 0.6 | Prepare comments on report related to crypto estimation for claims. |
| 14 | 2/23/2024 | Watson, Ching | 0.6 | Participate in call with PH (K. Pasquale and I. Sasson) on token valuation for crypto claims estimation. |
| 14 | 2/23/2024 | You, Can | 1.1 | Analyze the perpetual futures trades used in claimant's expert report. |
| 14 | 2/23/2024 | You, Can | 2.8 | Review perpetual futures trading fees and pricing models for review of claimant's expert report. |
| 14 | 2/26/2024 | Diaz, Matthew | 0.7 | Review the Debtors' updated claims analysis in order to provide update for UCC. |
| 14 | 2/26/2024 | Bromberg, Brian | 0.5 | Assess claims update from the Debtors for changes since prior version. |
| 14 | 2/26/2024 | Dawson, Maxwell | 1.4 | Analyze claims updates materials from the Debtors to understand changes in filed claims. |
| 14 | 2/26/2024 | Majkowski, Stephanie | 2.8 | Develop code to extract crypto claims option settlement prices data intended for generating a volatility surface for recovery analysis. |
| 14 | 2/26/2024 | Majkowski, Stephanie | 2.9 | Analyze funding rate data for crypto perpetuals to investigate implications for claims valuation analysis. |
| 14 | 2/26/2024 | Watson, Ching | 2.9 | Analyze the methods and results for crypto claims estimation. |
| 14 | 2/26/2024 | Watson, Ching | 1.3 | Analyze report on crypto claims estimation. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/26/2024 | Watson, Ching | 2.6 | Comment on certain report re: crypto claims estimation strategies and discounted results. |
| 14 | 2/26/2024 | You, Can | 2.7 | Analyze liquidation discount for unwinding the positions in certain claimant's expert report. |
| 14 | 2/26/2024 | You, Can | 2.2 | Analyze initial margin and maintenance margin of perpetual futures based on different leverage assumptions for select token in claimant's expert report. |
| 14 | 2/27/2024 | Diaz, Matthew | 0.3 | Attend call with A&M (R. Esposito) to discuss the updates to the claims reconciliation process. |
| 14 | 2/27/2024 | Diaz, Matthew | 0.5 | Assess the claims analysis results produced by Debtors. |
| 14 | 2/27/2024 | Bromberg, Brian | 0.3 | Participate in call with A&M (R. Esposito) on claims. |
| 14 | 2/27/2024 | Bromberg, Brian | 0.5 | Prepare diligence questions list on the Debtors' claims information provided. |
| 14 | 2/27/2024 | Dawson, Maxwell | 0.5 | Analyze latest updates to claims materials. |
| 14 | 2/27/2024 | Gray, Michael | 0.4 | Evaluate the claims materials from A&M outlining the changes in total claim values from the recent reconciliation efforts. |
| 14 | 2/27/2024 | Gray, Michael | 0.6 | Review claims analysis provided by A&M re: status of reconciliation and objections. |
| 14 | 2/27/2024 | Sveen, Andrew | 0.5 | Assess certain claims filed against the Debtor entities. |
| 14 | 2/27/2024 | Sveen, Andrew | 0.5 | Evaluate filed and scheduled claims variances to prepare update for the UCC. |
| 14 | 2/27/2024 | Majkowski, Stephanie | 2.8 | Analyze report to understand into volume and liquidation details within certain coin perpetual markets for claims analysis. |
| 14 | 2/27/2024 | Watson, Ching | 1.2 | Analyze the economic arguments offered in the Debtors' expert report for claims valuation. |
| 14 | 2/27/2024 | Watson, Ching | 2.9 | Evaluate the results of expert methodologies for token claims valuation. |
| 14 | 2/27/2024 | You, Can | 2.0 | Analyze the historical funding rate of perpetual futures for select token. |
| 14 | 2/27/2024 | You, Can | 2.9 | Review the pricing models for perpetual futures and the deviations from no-arbitrage price. |
| 14 | 2/27/2024 | You, Can | 2.6 | Calculate the risks of trading perpetual futures for select token in certain claimant's expert report. |
| 14 | 2/28/2024 | Majkowski, Stephanie | 2.7 | Analyze market data for certain token spot and futures and calculate daily volume ranges during certain time period for analysis with focus on claims valuation. |
| 14 | 2/28/2024 | Majkowski, Stephanie | 2.1 | Perform reconciliation of calculated values to assess the results of expert report on token claims valuation. |
| 14 | 2/28/2024 | Majkowski, Stephanie | 2.7 | Investigate the differences in claims valuations for certain tokens in expert report. |
| 14 | 2/28/2024 | Majkowski, Stephanie | 0.6 | Prepare outline of key points included in the claimant's expert report on token claim valuation. |
| 14 | 2/28/2024 | Watson, Ching | 0.9 | Assess expert report calculations of discounted value of token claims. |
| 14 | 2/28/2024 | You, Can | 2.1 | Draft the clarification questions for liquidation claim discount calculations in claimant's expert report. |
| 14 | 2/28/2024 | You, Can | 1.8 | Analyze the price gap between perpetual futures and spot for select token claims in claimant's expert report. |
| 14 | 2/28/2024 | You, Can | 1.3 | Calculate the claims liquidation discount to fully liquidate all positions based on approaches in claimant's expert report. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/28/2024 | You, Can | 2.4 | Comment on claimant's expert report for claims liquidation discount calculations. |
| 14 | 2/29/2024 | Majkowski, Stephanie | 1.4 | Analyze asset position data for certain token for analysis with focus on claims valuation. |
| 14 | 2/29/2024 | Majkowski, Stephanie | 1.6 | Assess claims position data for certain token for analysis with focus on claims valuation. |
| 14 | 2/29/2024 | Watson, Ching | 1.3 | Analyze key conclusions from expert report of claimant for claims valuation. |
| 14 | 2/29/2024 | You, Can | 1.5 | Calculate the liquidation discount for claims using modified daily volume for perpetual futures, based on the corresponding leverage. |
| 14 | 2/29/2024 | You, Can | 2.3 | Identify the cases where the liquidity of perpetual futures market cannot be treated the same as liquidity for spot market for claims analysis. |
| 14 | 2/29/2024 | You, Can | 1.4 | Assess the differences in trading strategies for perpetual futures and spot as part of claims analysis. |
| 14 | 2/29/2024 | You, Can | 1.6 | Analyze the drivers of higher token liquidity in perpetual futures market compared with spot market for claims valuation. |
| 14 | 2/29/2024 | You, Can | 0.9 | Calculate the liquidation discount with full customer claims. |
| 14 | 2/29/2024 | Diodato, Michael | 0.4 | Evaluate the results of token claims analysis for certain digital assets. |
| **14 Total** | | | **460.5** | |
| 16 | 2/1/2024 | Simms, Steven | 0.7 | Evaluate modifications to Plan and the impact on recoveries for creditors. |
| 16 | 2/1/2024 | Bromberg, Brian | 1.7 | Review impacts of post-petition interest on recovery. |
| 16 | 2/1/2024 | Dawson, Maxwell | 1.0 | Prepare additional sensitivities re: post-petition interest in waterfall. |
| 16 | 2/1/2024 | Dawson, Maxwell | 0.4 | Research Plan structure in connection with post-petition interest accrual. |
| 16 | 2/2/2024 | Simms, Steven | 0.4 | Evaluate issues re: certain modifications to Plan. |
| 16 | 2/2/2024 | Diaz, Matthew | 0.9 | Assess the changes in results for the recovery analysis. |
| 16 | 2/2/2024 | Diaz, Matthew | 0.4 | Participate in call with Rothschild (C. Delo and S. Crotty) re: certain Plan elements and alternatives. |
| 16 | 2/2/2024 | Bromberg, Brian | 0.4 | Discuss convenience class and post-petition interest with Rothschild (C. Delo and S. Crotty). |
| 16 | 2/2/2024 | Bromberg, Brian | 0.4 | Analyze the recovery amounts for certain creditor classes. |
| 16 | 2/2/2024 | Bromberg, Brian | 0.7 | Review convenience class dynamics. |
| 16 | 2/2/2024 | Bromberg, Brian | 0.7 | Assess results of the proposed post-petition interest calculations. |
| 16 | 2/2/2024 | Dawson, Maxwell | 2.4 | Update recovery model to account for additional sources of recoveries. |
| 16 | 2/2/2024 | Dawson, Maxwell | 1.3 | Model illustrative settlement with a certain counterparty in waterfall model. |
| 16 | 2/2/2024 | Gray, Michael | 0.6 | Formulate view on key Plan issues re: post-petition interest and convenience class threshold. |
| 16 | 2/2/2024 | Sveen, Andrew | 1.0 | Evaluate the Plan excess value scenarios and effects on recoveries. |
| 16 | 2/5/2024 | Risler, Franck | 0.5 | Assess plan recovery analysis support material distributed by Debtors with focus on digital assets and token receivables. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/5/2024 | Simms, Steven | 0.6 | Evaluate Plan construct issues with a focus on the distribution strategies. |
| 16 | 2/5/2024 | Simms, Steven | 0.4 | Evaluate waterfall items related to certain proposed Plan structure modifications. |
| 16 | 2/5/2024 | Diaz, Matthew | 1.1 | Review certain considerations for the Plan in presentation. |
| 16 | 2/5/2024 | Bromberg, Brian | 0.7 | Review provided crypto valuation information for adequacy for Plan. |
| 16 | 2/5/2024 | Bromberg, Brian | 0.9 | Review convenience class dynamics for recoveries in the model. |
| 16 | 2/5/2024 | Bromberg, Brian | 0.4 | Review interest model in response to PH requests. |
| 16 | 2/5/2024 | Bromberg, Brian | 1.1 | Review updated recovery slides. |
| 16 | 2/5/2024 | Bromberg, Brian | 1.2 | Analyze post-petition interest structure as part of Plan. |
| 16 | 2/5/2024 | Bromberg, Brian | 0.6 | Assess the supporting calculations for Debtors' recovery analysis. |
| 16 | 2/5/2024 | Bromberg, Brian | 0.7 | Review diligence questions on recovery analysis for Debtors. |
| 16 | 2/5/2024 | Dawson, Maxwell | 0.7 | Provide comments on slides in connection with convenience class threshold. |
| 16 | 2/5/2024 | Dawson, Maxwell | 1.0 | Review support files provided by A&M re: waterfall analysis. |
| 16 | 2/5/2024 | Dawson, Maxwell | 1.3 | Prepare analysis in connection with convenience class threshold. |
| 16 | 2/5/2024 | Dawson, Maxwell | 0.9 | Update slides re: recovery analysis for UCC. |
| 16 | 2/5/2024 | Gray, Michael | 0.8 | Review support provided by A&M re: Debtors' recovery analysis. |
| 16 | 2/5/2024 | Gray, Michael | 1.2 | Provide comments on draft UCC report regarding supplemental Plan considerations for excess value. |
| 16 | 2/5/2024 | Gray, Michael | 1.0 | Review updated UCC report re: recovery analysis for revisions based on latest settlement discussions. |
| 16 | 2/5/2024 | Sveen, Andrew | 0.9 | Assess the Debtors' Plan and Disclosure Statement for alternative strategies. |
| 16 | 2/5/2024 | Dawson, Maxwell | 0.9 | Prepare analysis re: proposed sale of certain bankruptcy claim and related proceeds. |
| 16 | 2/6/2024 | Simms, Steven | 0.4 | Evaluate issues related to equity committee formation. |
| 16 | 2/6/2024 | Gray, Michael | 0.7 | Update analysis of customer claims based on current pricing re: potential Plan construct. |
| 16 | 2/6/2024 | Diaz, Matthew | 1.5 | Analyze presentation on Plan considerations. |
| 16 | 2/6/2024 | Bromberg, Brian | 0.9 | Review slides on post-petition interest and Plan issues. |
| 16 | 2/6/2024 | Bromberg, Brian | 0.9 | Assess the presentation for UCC on certain Plan distribution strategies. |
| 16 | 2/6/2024 | Bromberg, Brian | 0.8 | Comment slides on customer recoveries for proposed Plan. |
| 16 | 2/6/2024 | Bromberg, Brian | 0.7 | Finalize slides for PH on interest and convenience class in Plan. |
| 16 | 2/6/2024 | Bromberg, Brian | 0.4 | Revise recovery waterfall model. |

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---|:---|
| 16 | 2/6/2024 | Bromberg, Brian | 0.9 | Comment on materials on interest and convenience class for Plan. |
| 16 | 2/6/2024 | Bromberg, Brian | 0.6 | Assess customer recovery projections for certain groups of creditors. |
| 16 | 2/6/2024 | Bromberg, Brian | 0.4 | Review preferred equity committee letter. |
| 16 | 2/6/2024 | Dawson, Maxwell | 2.0 | Revise slides re: additional Plan value scenarios for UCC. |
| 16 | 2/6/2024 | Dawson, Maxwell | 2.3 | Continue to revise slides re: additional Plan value scenarios for UCC. |
| 16 | 2/6/2024 | Dawson, Maxwell | 2.1 | Reconcile variances between Debtors' and FTI's waterfall analyses. |
| 16 | 2/6/2024 | Gray, Michael | 0.6 | Revise supplemental Plan considerations draft UCC report for comments. |
| 16 | 2/6/2024 | Gray, Michael | 0.4 | Review stratification of convenience class threshold to understand impact of potential adjustment. |
| 16 | 2/6/2024 | Gray, Michael | 0.6 | Review claims trading prices and Debtors' Genesis sale motion to understand potential reduction in recoveries from current assumptions. |
| 16 | 2/6/2024 | Sveen, Andrew | 1.0 | Evaluate certain Plan timeline and sale issues. |
| 16 | 2/6/2024 | Sveen, Andrew | 1.9 | Prepare reconciliation to the Debtors' waterfall recovery analysis. |
| 16 | 2/6/2024 | Gray, Michael | 1.0 | Evaluate the projected recovery changes from excess value structures. |
| 16 | 2/7/2024 | Simms, Steven | 0.6 | Attend discussion with Rothschild (C. Delo) on Plan structure and waterfall structure. |
| 16 | 2/7/2024 | Diaz, Matthew | 1.5 | Review alternative case confirmation Plan issues. |
| 16 | 2/7/2024 | Diaz, Matthew | 0.7 | Continue to review alternative case confirmation Plan issues. |
| 16 | 2/7/2024 | Diaz, Matthew | 0.6 | Participate in call with A&M, Rothschild, and PH to discuss Plan recovery questions. |
| 16 | 2/7/2024 | Diaz, Matthew | 0.7 | Review the equity holdings in the context of recovery analysis. |
| 16 | 2/7/2024 | Diaz, Matthew | 1.1 | Attend call with PH (K. Hansen, G. Sasson and K. Pasquale) to discuss Plan considerations. |
| 16 | 2/7/2024 | Bromberg, Brian | 0.4 | Review Plan treatment of subordinated classes. |
| 16 | 2/7/2024 | Bromberg, Brian | 1.4 | Analyze Debtors' provided recovery support files. |
| 16 | 2/7/2024 | Bromberg, Brian | 1.1 | Participate in call with PH (K. Pasquale, K. Hansen, and I. Sasson) on Plan negotiation. |
| 16 | 2/7/2024 | Bromberg, Brian | 0.7 | Prepare for meeting on Plan negotiation with Debtors. |
| 16 | 2/7/2024 | Bromberg, Brian | 0.4 | Review latest draft of the preferred equity committee letter. |
| 16 | 2/7/2024 | Bromberg, Brian | 0.5 | Assess crypto valuation questions to determine crypto value methodologies. |
| 16 | 2/7/2024 | Bromberg, Brian | 0.3 | Analyze updates to the recovery analysis. |
| 16 | 2/7/2024 | Diodato, Michael | 2.7 | Evaluate Debtors' Plan recovery model assumptions. |
| 16 | 2/7/2024 | Dawson, Maxwell | 1.4 | Continue to analyze variances from Debtors' recovery model support. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/7/2024 | Dawson, Maxwell | 2.4 | Review analysis re: Debtors' waterfall analysis support. |
| 16 | 2/7/2024 | Dawson, Maxwell | 1.2 | Prepare scenario analysis for various Plan outcomes to assess differences in recoveries. |
| 16 | 2/7/2024 | Gray, Michael | 0.6 | Review documents provided by A&M for detail on equity classes. |
| 16 | 2/7/2024 | Gray, Michael | 1.0 | Evaluate the supporting data from Debtors for recovery analysis. |
| 16 | 2/7/2024 | Gray, Michael | 0.9 | Analyze the Plan considerations for necessary assumption updates. |
| 16 | 2/7/2024 | Sveen, Andrew | 1.4 | Assess the Debtors' Plan and related issues with a focus on UCC strategies. |
| 16 | 2/7/2024 | Sveen, Andrew | 1.2 | Analyze the waterfall recovery model assumptions. |
| 16 | 2/7/2024 | Sveen, Andrew | 0.7 | Prepare bridge from Debtors' waterfall model to current waterfall recovery model. |
| 16 | 2/7/2024 | Sveen, Andrew | 1.4 | Evaluate the Plan considerations and related materials for the excess value scenarios. |
| 16 | 2/7/2024 | Sveen, Andrew | 1.3 | Conduct analysis of the Debtors' waterfall model assumptions to compare to current estimates. |
| 16 | 2/7/2024 | Simms, Steven | 0.4 | Prepare correspondence for UCC re: considerations for potential formation of equity committee. |
| 16 | 2/7/2024 | Gray, Michael | 1.8 | Evaluate potential Plan structure considerations for excess value. |
| 16 | 2/7/2024 | Risler, Franck | 0.4 | Analyze the details of Debtors' Plan recovery analysis for each token. |
| 16 | 2/7/2024 | Diodato, Michael | 2.8 | Draft questions for the Debtors re: Plan recoveries to certain creditors and crypto inputs. |
| 16 | 2/7/2024 | Diodato, Michael | 0.6 | Prepare for call with A&M to discuss the crypto claims recoveries. |
| 16 | 2/7/2024 | Diodato, Michael | 1.0 | Evaluate the results of call with A&M re: models for token pricing. |
| 16 | 2/7/2024 | Langer, Cameron | 2.9 | Review the Debtors' recovery analysis deck for model validation purposes. |
| 16 | 2/8/2024 | Diaz, Matthew | 0.7 | Assess the claim distribution procedures in Plan for creditor claims. |
| 16 | 2/8/2024 | Bromberg, Brian | 0.8 | Review potential distribution agent offer for Plan structure. |
| 16 | 2/8/2024 | Bromberg, Brian | 1.2 | Review Debtors' provided recovery model support files. |
| 16 | 2/8/2024 | Bromberg, Brian | 0.3 | Review amounts for proposed preferred equity class under Plan. |
| 16 | 2/8/2024 | Dawson, Maxwell | 1.7 | Prepare additional updates to UCC slides re: recovery analysis related to Plan. |
| 16 | 2/8/2024 | Dawson, Maxwell | 2.7 | Integrate certain assumptions from the Debtors' recovery model into waterfall. |
| 16 | 2/8/2024 | Dawson, Maxwell | 1.8 | Review analysis re: reconciliations to Debtors' assumptions for recovery model. |
| 16 | 2/8/2024 | Dawson, Maxwell | 2.4 | Analyze administrative cost allocation methodology in recovery model. |
| 16 | 2/8/2024 | Gray, Michael | 0.6 | Review investments assumptions for potential adjustment re: recovery analysis. |
| 16 | 2/8/2024 | Gray, Michael | 0.5 | Review correspondence to understand estimated sizing of a certain class of creditors. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/8/2024 | Sveen, Andrew | 0.6 | Assess certain Plan structure updates and related recovery impacts. |
| 16 | 2/8/2024 | Simms, Steven | 0.7 | Prepare correspondence on Plan waterfall modifications and timing. |
| 16 | 2/8/2024 | Simms, Steven | 0.6 | Evaluate the asset value assumptions in the waterfall recovery model. |
| 16 | 2/8/2024 | Gray, Michael | 0.5 | Continue to analyze the excess value proposals under the Plan in recovery model. |
| 16 | 2/9/2024 | Bromberg, Brian | 1.2 | Assess updated assumptions to the recovery analysis to determine creditor recoveries. |
| 16 | 2/9/2024 | Dawson, Maxwell | 1.4 | Finalize draft of recovery analysis slides. |
| 16 | 2/9/2024 | Dawson, Maxwell | 2.3 | Prepare slides re: asset liquidation timing for recovery analysis. |
| 16 | 2/9/2024 | Gray, Michael | 1.3 | Review the latest new slides added to the recovery analysis update deck for UCC. |
| 16 | 2/12/2024 | Diaz, Matthew | 1.9 | Conduct detailed review of the slides on Plan considerations for the UCC. |
| 16 | 2/12/2024 | Bromberg, Brian | 0.9 | Review post-petition interest calculations. |
| 16 | 2/12/2024 | Bromberg, Brian | 0.6 | Evaluate the proposed excess value considerations for the Plan. |
| 16 | 2/12/2024 | Bromberg, Brian | 0.9 | Review convenience class dynamics for Plan analysis. |
| 16 | 2/12/2024 | Bromberg, Brian | 0.7 | Review comments on Plan structure analysis for slides to UCC. |
| 16 | 2/12/2024 | Bromberg, Brian | 0.8 | Review claim recovery estimate slides as part of UCC recovery update slides. |
| 16 | 2/12/2024 | Diodato, Michael | 1.5 | Write questions related to the quantities used for the recovery Plan analysis. |
| 16 | 2/12/2024 | Diodato, Michael | 2.9 | Write questions related to recovery Plan analysis created by Analysis Group. |
| 16 | 2/12/2024 | Dawson, Maxwell | 2.9 | Revise slides summarizing supplemental Plan outcomes for UCC. |
| 16 | 2/12/2024 | Dawson, Maxwell | 0.3 | Confirm pricing information in recovery analysis re: crypto monetizations. |
| 16 | 2/12/2024 | Dawson, Maxwell | 1.4 | Continue to revise slides summarizing supplemental Plan outcomes for UCC. |
| 16 | 2/12/2024 | Gray, Michael | 1.2 | Prepare comparative analysis outlining variances from Debtors' and UCC's crypto assumptions utilized in recovery analysis re: crypto prices, value, and discount. |
| 16 | 2/12/2024 | Simms, Steven | 1.2 | Evaluate alternative Plan waterfall structures in other cases for applicability in case. |
| 16 | 2/12/2024 | Gray, Michael | 1.0 | Analyze the changes in recovery projections based on various proposed Plan modifications. |
| 16 | 2/13/2024 | Diaz, Matthew | 0.4 | Evaluate equity committee response letter for Plan considerations. |
| 16 | 2/13/2024 | Diaz, Matthew | 1.6 | Conduct review of slides for the UCC on various new Plan considerations. |
| 16 | 2/13/2024 | Bromberg, Brian | 0.8 | Comment on presentation for UCC re: Plan structure. |
| 16 | 2/13/2024 | Bromberg, Brian | 1.8 | Continue to comment on presentation for UCC re: Plan structure. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/13/2024 | Bromberg, Brian | 1.4 | Review crypto comparison between UCC's and Debtors' estimates. |
| 16 | 2/13/2024 | Bromberg, Brian | 1.3 | Prepare for presentation to UCC on Plan analysis and proposed modifications. |
| 16 | 2/13/2024 | Bromberg, Brian | 0.7 | Finalize Plan slides for upcoming UCC call. |
| 16 | 2/13/2024 | Bromberg, Brian | 1.0 | Assess the supporting files for Debtors' recovery analysis. |
| 16 | 2/13/2024 | Diodato, Michael | 2.8 | Write questions related to the quantities used for the recovery Plan analysis. |
| 16 | 2/13/2024 | Diodato, Michael | 2.6 | Finalize questions for the Debtors regarding recovery Plan analysis. |
| 16 | 2/13/2024 | Dawson, Maxwell | 2.0 | Revise slides re: post-petition interest considerations for UCC. |
| 16 | 2/13/2024 | Dawson, Maxwell | 1.8 | Prepare slides re: post-petition interest considerations for UCC. |
| 16 | 2/13/2024 | Dawson, Maxwell | 1.0 | Prepare final revisions to slides re: post-petition interest for UCC. |
| 16 | 2/13/2024 | Gray, Michael | 0.4 | Finalize and distribute supplemental Plan considerations UCC report. |
| 16 | 2/13/2024 | Gray, Michael | 1.1 | Revise comparative analysis outlining variances from Debtors' and UCC's crypto assumptions utilized in recovery analysis re: price, quantity, and crypto. |
| 16 | 2/13/2024 | Gray, Michael | 0.8 | Summarize key variances in crypto assumptions re: Debtors' and UCC's waterfall analysis. |
| 16 | 2/13/2024 | Simms, Steven | 0.7 | Evaluate presentation for UCC on the waterfall impacts of various scenarios. |
| 16 | 2/13/2024 | Simms, Steven | 0.6 | Evaluate waterfall conditions implications of various Plan modifications. |
| 16 | 2/13/2024 | Kubali, Volkan | 0.5 | Assess updates to the recovery analysis and prior data requests for recovery analysis inputs. |
| 16 | 2/13/2024 | McNew, Steven | 0.8 | Evaluate the letter on proposed potential equity committee. |
| 16 | 2/14/2024 | Risler, Franck | 0.5 | Assess potential claim recovery and related balance sheet information re: recovery analysis. |
| 16 | 2/14/2024 | Diaz, Matthew | 0.6 | Assess the analysis of certain claims to determine effect on recoveries in Plan analysis. |
| 16 | 2/14/2024 | Diaz, Matthew | 0.5 | Attend call with PH (K. Pasquale and I. Sasson) to discuss Plan alternatives. |
| 16 | 2/14/2024 | Bromberg, Brian | 0.5 | Discuss Plan structure alternatives with PH (I. Sasson and K. Pasquale). |
| 16 | 2/14/2024 | Bromberg, Brian | 0.8 | Analyze Plan structure questions for recovery scenarios. |
| 16 | 2/14/2024 | Bromberg, Brian | 1.5 | Develop Plan considerations descriptions for updated presentation to UCC. |
| 16 | 2/14/2024 | Bromberg, Brian | 0.3 | Review questions on distribution agent for post-effective date. |
| 16 | 2/14/2024 | Bromberg, Brian | 0.5 | Review latest recovery analysis. |
| 16 | 2/14/2024 | Bromberg, Brian | 0.3 | Revise recovery analysis incorporating certain claim assumptions. |
| 16 | 2/14/2024 | Bromberg, Brian | 0.6 | Review new slides outlining recovery estimates for UCC presentation. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/14/2024 | Bromberg, Brian | 0.5 | Review distribution mechanics in comparable bankruptcy case for commentary in UCC presentation. |
| 16 | 2/14/2024 | Dawson, Maxwell | 0.9 | Analyze Plan structures in comparable cases to assess applicability in FTX. |
| 16 | 2/14/2024 | Dawson, Maxwell | 0.5 | Evaluate certain Plan modifications and alternatives including post-petition interest. |
| 16 | 2/14/2024 | Dawson, Maxwell | 2.1 | Prepare slides re: Plan adjustment proposal to the Debtors. |
| 16 | 2/14/2024 | Dawson, Maxwell | 1.7 | Prepare analysis re: recovery figures under latest assumptions. |
| 16 | 2/14/2024 | Dawson, Maxwell | 1.3 | Prepare reconciliation of cryptocurrency figures to Debtors' recovery analysis. |
| 16 | 2/14/2024 | Gray, Michael | 1.4 | Revise draft report re: proposed excess value scenarios for recovery analysis. |
| 16 | 2/14/2024 | Gray, Michael | 0.5 | Assess potential considerations for the waterfall recovery model. |
| 16 | 2/14/2024 | Sveen, Andrew | 1.5 | Evaluate UCC considerations for the Plan and the associated timeline. |
| 16 | 2/14/2024 | Simms, Steven | 0.6 | Evaluate the waterfall scenario analysis results to assess changes in estimated recoveries. |
| 16 | 2/14/2024 | Gray, Michael | 1.6 | Prepare analysis for potential additional mechanisms in Plan for excess value. |
| 16 | 2/15/2024 | Risler, Franck | 0.3 | Prepare correspondence for PH re: AHC request for recovery analysis and Plan structure. |
| 16 | 2/15/2024 | Diaz, Matthew | 0.7 | Attend call with A&M (S. Coverick) to discuss Plan recoveries estimates. |
| 16 | 2/15/2024 | Diaz, Matthew | 1.6 | Conduct review of the updated Plan considerations slides for UCC. |
| 16 | 2/15/2024 | Bromberg, Brian | 0.7 | Discuss distribution agents and Plan structure with A&M (S. Coverick). |
| 16 | 2/15/2024 | Bromberg, Brian | 0.7 | Finalize draft of slides on calculated recovery predictions for Plan structure. |
| 16 | 2/15/2024 | Bromberg, Brian | 0.7 | Analyze proposal details as part of Plan and recovery analysis to assess changes in current estimates. |
| 16 | 2/15/2024 | Bromberg, Brian | 1.3 | Review calculations behind Plan excess value scenario. |
| 16 | 2/15/2024 | Dawson, Maxwell | 1.0 | Revise Plan proposal slides to incorporate additional value scenarios. |
| 16 | 2/15/2024 | Dawson, Maxwell | 1.6 | Finalize revisions to Plan proposal slides prior to sharing with PH. |
| 16 | 2/15/2024 | Dawson, Maxwell | 2.4 | Continue to prepare slides re: Plan adjustment proposal to the Debtors. |
| 16 | 2/15/2024 | Dawson, Maxwell | 0.7 | Prepare additional revisions to Plan proposal slides. |
| 16 | 2/15/2024 | Gray, Michael | 1.7 | Review updates to the waterfall recovery model scenarios. |
| 16 | 2/15/2024 | Gray, Michael | 0.4 | Review latest proposed Plan waterfall to understand subordinated claims seniority. |
| 16 | 2/15/2024 | Gray, Michael | 0.4 | Revise questions diligence list for the waterfall model to project recoveries. |
| 16 | 2/15/2024 | Gray, Michael | 0.7 | Revise waterfall model support for additional value scenarios. |
| 16 | 2/15/2024 | Simms, Steven | 0.6 | Evaluate waterfall analysis for Plan alternatives proposals. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/15/2024 | Gray, Michael | 0.5 | Evaluate the proposed Plan structures for excess value considerations. |
| 16 | 2/15/2024 | Simms, Steven | 0.3 | Prepare correspondence to Rothschild related to the Plan issues for proposed updated structures. |
| 16 | 2/16/2024 | Bromberg, Brian | 0.5 | Analyze the Debtors' recovery analyses to compare to prior recovery projections. |
| 16 | 2/16/2024 | Diaz, Matthew | 0.2 | Review UST response to equity committee proposal. |
| 16 | 2/16/2024 | Risler, Franck | 0.4 | Assess the liquidity facility proposal to analyze recovery mechanics and post-petition crypto upside participation. |
| 16 | 2/16/2024 | Risler, Franck | 0.4 | Assess AHC memorandum on waterfall and recovery mechanics. |
| 16 | 2/16/2024 | Risler, Franck | 0.5 | Assess recovery values with focus on crypto pricing considerations. |
| 16 | 2/16/2024 | Diaz, Matthew | 0.9 | Review of Plan considerations. |
| 16 | 2/16/2024 | Bromberg, Brian | 0.5 | Participate in call with Rothschild (C. Delo) and PH (K. Pasquale) re: Plan structure considerations. |
| 16 | 2/16/2024 | Bromberg, Brian | 0.8 | Review AHC proposal on Plan structure issues. |
| 16 | 2/16/2024 | Bromberg, Brian | 0.8 | Assess revisions to predicted recovery slides for Plan and recovery materials. |
| 16 | 2/16/2024 | Bromberg, Brian | 0.3 | Review term sheet on liquidity facility proposal from AHC. |
| 16 | 2/16/2024 | Bromberg, Brian | 0.2 | Analyze equity committee letter for Plan and recovery impacts. |
| 16 | 2/16/2024 | Bromberg, Brian | 0.7 | Analyze token build up for excess value scenario for Plan. |
| 16 | 2/16/2024 | Bromberg, Brian | 0.6 | Discuss recovery proposal for Plan with PH (K. Pasquale, K. Hansen, and I. Sasson). |
| 16 | 2/16/2024 | Diodato, Michael | 0.5 | Meet with Rothschild (C. Delo) and PH (K. Pasquale) re: Plan structure considerations. |
| 16 | 2/16/2024 | Diodato, Michael | 1.4 | Review details related to a potential additional recovery method for Plan. |
| 16 | 2/16/2024 | Dawson, Maxwell | 1.7 | Prepare additional waterfall scenarios in Plan proposal. |
| 16 | 2/16/2024 | Dawson, Maxwell | 1.9 | Revise cryptocurrency valuations in Plan scenario proposal. |
| 16 | 2/16/2024 | Gray, Michael | 0.6 | Review draft liquidity facility term sheet re: potential Plan structure. |
| 16 | 2/16/2024 | Gray, Michael | 0.7 | Review information provided by AHC to understand views on Plan structure and recovery analysis. |
| 16 | 2/16/2024 | Gray, Michael | 0.7 | Review latest analysis on the proposed additional value scenario for the Plan. |
| 16 | 2/16/2024 | Gray, Michael | 1.3 | Update the recovery model to assess changes to creditor recoveries. |
| 16 | 2/16/2024 | Gray, Michael | 0.6 | Discuss recovery projections and structure with PH (K. Pasquale, K. Hansen, and I. Sasson) re: Plan mechanisms. |
| 16 | 2/16/2024 | McNew, Steven | 1.2 | Analyze liquidity term sheet proposal draft. |
| 16 | 2/17/2024 | Bromberg, Brian | 1.0 | Review slides with predicted recoveries and comment changes. |
| 16 | 2/19/2024 | Risler, Franck | 0.5 | Analyze the excess value Plan proposal and corresponding estimation considerations. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/19/2024 | Watson, Ching | 1.1 | Conduct analysis of the customer recoveries for Plan considerations. |
| 16 | 2/19/2024 | Diaz, Matthew | 0.7 | Analyze the most recent recovery analysis results. |
| 16 | 2/19/2024 | Bromberg, Brian | 0.6 | Discuss Plan proposal updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to UCC call. |
| 16 | 2/19/2024 | Bromberg, Brian | 0.6 | Review valuation methodology for token claims in Plan structure proposal. |
| 16 | 2/19/2024 | Bromberg, Brian | 0.3 | Discuss crypto valuation for recovery analysis projections with Rothschild (S. Crotty). |
| 16 | 2/19/2024 | Bromberg, Brian | 1.0 | Comment on presentation on proposed Plan recoveries. |
| 16 | 2/19/2024 | Bromberg, Brian | 0.6 | Review presentation on crypto claim recoveries. |
| 16 | 2/19/2024 | Bromberg, Brian | 0.8 | Review calculations behind waterfall recovery model. |
| 16 | 2/19/2024 | Diodato, Michael | 0.5 | Assess the changes in customer recoveries from certain Plan structure changes. |
| 16 | 2/19/2024 | Dawson, Maxwell | 1.7 | Analyze variances in cryptocurrency pricing data re: Plan scenarios. |
| 16 | 2/19/2024 | Dawson, Maxwell | 0.4 | Develop proposed calculations for alternative Plan scenarios. |
| 16 | 2/19/2024 | Dawson, Maxwell | 1.4 | Revise Plan proposal slides based on comments from PH. |
| 16 | 2/19/2024 | Gray, Michael | 0.3 | Participate in discussion with Rothschild (S. Crotty) re: recovery analysis and related assumptions. |
| 16 | 2/19/2024 | Gray, Michael | 1.4 | Revise calculations for proposed Plan excess value strategy. |
| 16 | 2/19/2024 | Gray, Michael | 0.5 | Continue to revise analysis of the proposed Plan structure. |
| 16 | 2/19/2024 | Simms, Steven | 1.6 | Evaluate presentation on Plan alternatives for UCC. |
| 16 | 2/19/2024 | Gray, Michael | 1.1 | Continue to prepare proposals for Plan alternatives related to excess value. |
| 16 | 2/19/2024 | Diodato, Michael | 1.8 | Review pricing details of proposed Plan structure to understand the recovery methods. |
| 16 | 2/19/2024 | Langer, Cameron | 2.2 | Analyze token price changes since the Petition Date for recovery valuation purposes. |
| 16 | 2/20/2024 | Diaz, Matthew | 1.8 | Conduct review of Plan considerations deck for UCC containing alternate Plan mechanisms. |
| 16 | 2/20/2024 | Bromberg, Brian | 1.0 | Review slides on alternative Plan mechanisms. |
| 16 | 2/20/2024 | Bromberg, Brian | 0.5 | Review the key points for the revised Plan structure. |
| 16 | 2/20/2024 | Bromberg, Brian | 1.0 | Evaluate the calculations supporting Plan structure alterations proposal. |
| 16 | 2/20/2024 | Bromberg, Brian | 0.4 | Review shortened proposal summary slide for Plan. |
| 16 | 2/20/2024 | Bromberg, Brian | 0.9 | Prepare commentary on proposed Plan mechanism for meeting with UCC. |
| 16 | 2/20/2024 | Gray, Michael | 0.6 | Update analysis for discrepancies in token level evaluation for recoveries for customers under Plan. |
| 16 | 2/20/2024 | Gray, Michael | 0.8 | Finalize report for UCC on Plan mechanisms for customer recoveries. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/20/2024 | Gray, Michael | 0.4 | Finalize terms of Plan roposal prior to distribution to AHC and the Debtors. |
| 16 | 2/20/2024 | Gray, Michael | 1.8 | Prepare detailed analysis of crypto claims assumptions on a token level basis. |
| 16 | 2/20/2024 | Simms, Steven | 0.6 | Prepare correspondence on alternative proposals for Plan recovery in waterfall model. |
| 16 | 2/21/2024 | Diaz, Matthew | 0.7 | Assess proposed mechanisms for Plan. |
| 16 | 2/21/2024 | Bromberg, Brian | 0.6 | Discuss crypto valuation proposal for Plan with Rothschild (C. Delo and S. Crotty), Eversheds (E. Broderick), and PH (K. Pasquale). |
| 16 | 2/21/2024 | Bromberg, Brian | 0.4 | Review recovery analysis latest assumptions. |
| 16 | 2/21/2024 | Bromberg, Brian | 0.6 | Analyze calculations the recovery projections. |
| 16 | 2/21/2024 | Bromberg, Brian | 1.1 | Review revised page on Plan recovery methods. |
| 16 | 2/21/2024 | Diodato, Michael | 0.6 | Attend call with Rothschild (C. Delo and S. Crotty), Eversheds (E. Broderick), and PH (K. Pasquale) to discuss proposed Plan mechanisms. |
| 16 | 2/21/2024 | Dawson, Maxwell | 0.7 | Prepare descriptions for Plan scenario proposal to be shared with Debtors. |
| 16 | 2/21/2024 | Dawson, Maxwell | 2.8 | Prepare analysis re: Plan scenario proposal. |
| 16 | 2/21/2024 | Sveen, Andrew | 2.1 | Evaluate the Plan and UCC considerations related to the distribution structures. |
| 16 | 2/22/2024 | Bromberg, Brian | 0.5 | Discuss Plan structure proposal with A&M (S. Coverick). |
| 16 | 2/22/2024 | Bromberg, Brian | 0.3 | Review recovery analysis latest assumptions. |
| 16 | 2/22/2024 | Bromberg, Brian | 0.6 | Review Plan structure issues for unsecured claims. |
| 16 | 2/22/2024 | Dawson, Maxwell | 0.5 | Assess alternate methodologies of approaching UCC's Plan proposal. |
| 16 | 2/22/2024 | Dawson, Maxwell | 2.7 | Analyze impact of updated pricing on Plan proposal related waterfalls. |
| 16 | 2/22/2024 | Gray, Michael | 0.9 | Review updated Plan structure build-up with revised pricing assumptions. |
| 16 | 2/22/2024 | Gray, Michael | 0.6 | Comment on updated recovery projections build-up re: revised pricing assumptions. |
| 16 | 2/22/2024 | Gray, Michael | 0.5 | Discuss customer recoveries concept with A&M (S. Coverick). |
| 16 | 2/22/2024 | Sveen, Andrew | 0.6 | Analyze certain excess value considerations for Plan materials. |
| 16 | 2/22/2024 | Simms, Steven | 0.6 | Assess certain Plan modifications proposals for excess value. |
| 16 | 2/22/2024 | Gray, Michael | 0.5 | Continue to analyze the excess value scenario proposals for the Plan. |
| 16 | 2/23/2024 | Simms, Steven | 0.4 | Prepare correspondence for Rothschild re: Plan issues for excess value considerations. |
| 16 | 2/23/2024 | Simms, Steven | 0.8 | Evaluate Plan alternative issues for excess value scenarios. |
| 16 | 2/23/2024 | Bromberg, Brian | 0.3 | Review Plan structure issues for unsecured claims. |
| 16 | 2/23/2024 | Dawson, Maxwell | 0.3 | Assess treatment of specific coins in Plan proposal. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/23/2024 | Simms, Steven | 0.6 | Prepare correspondence on Plan issues for UCC with a focus on coin valuation. |
| 16 | 2/26/2024 | Bromberg, Brian | 0.4 | Review Debtors' filed Plan and Disclosure Statement for key issues to be discussed based on UCC inputs. |
| 16 | 2/26/2024 | Sveen, Andrew | 1.0 | Analyze the terms for the Plan re: excess value. |
| 16 | 2/26/2024 | Gray, Michael | 1.0 | Develop proposed Plan alternative calculations. |
| 16 | 2/26/2024 | Simms, Steven | 0.4 | Evaluate the Plan scenarios for upcoming discussion with UCC. |
| 16 | 2/27/2024 | Bromberg, Brian | 0.4 | Review recovery analysis assumptions. |
| 16 | 2/27/2024 | Bromberg, Brian | 0.3 | Prepare responses to diligence questions from PH on recovery analysis projections for recovery. |
| 16 | 2/27/2024 | Gray, Michael | 0.3 | Investigate recovery percentages projected for certain creditor groups. |
| 16 | 2/28/2024 | Bromberg, Brian | 0.4 | Review assumptions for recovery analysis update. |
| 16 | 2/28/2024 | Dawson, Maxwell | 1.0 | Prepare additional analysis re: Plan value scenarios. |
| 16 | 2/28/2024 | Dawson, Maxwell | 0.2 | Review impact of cryptocurrency pricing on waterfall outcomes. |
| 16 | 2/28/2024 | Gray, Michael | 0.5 | Compare the recovery projections under the Plan from the latest analysis to the prior analysis. |
| 16 | 2/29/2024 | Bromberg, Brian | 1.2 | Analyze Plan structure questions for recovery scenarios. |
| 16 | 2/29/2024 | Bromberg, Brian | 0.3 | Review crypto asset assumptions and modeling. |
| 16 | 2/29/2024 | Dawson, Maxwell | 0.5 | Revise waterfall model to incorporate additional inputs. |
| **16 Total** | | | **260.2** | |
| 18 | 2/1/2024 | Diaz, Matthew | 2.5 | Participate in additional mediation afternoon session re: potential settlement. |
| 18 | 2/1/2024 | Sveen, Andrew | 0.5 | Analyze customer property complaint filed against Debtors. |
| 18 | 2/1/2024 | Risler, Franck | 0.8 | Perform assessment of certain customer property adversary complaint. |
| 18 | 2/1/2024 | Simms, Steven | 0.6 | Evaluate materials for proposed settlement with certain entity. |
| 18 | 2/1/2024 | Diaz, Matthew | 2.9 | Participate in afternoon session of mediation with certain party re: settlement. |
| 18 | 2/1/2024 | Diaz, Matthew | 2.9 | Participate in morning session of mediation with certain party re: settlement. |
| 18 | 2/1/2024 | Bromberg, Brian | 2.9 | Participate in morning session of the mediation with certain party. |
| 18 | 2/1/2024 | Bromberg, Brian | 2.9 | Attend afternoon session of Debtors' settlement meetings. |
| 18 | 2/1/2024 | Bromberg, Brian | 0.6 | Finalize presentation on settlement proposal. |
| 18 | 2/1/2024 | Bromberg, Brian | 0.6 | Review the latest updated settlement proposal. |
| 18 | 2/1/2024 | Bromberg, Brian | 0.7 | Create outline of deck describing the terms of settlement. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 18 | 2/1/2024 | Bromberg, Brian | 0.4 | Comment on the presentation re: certain settlement. |
| 18 | 2/1/2024 | Gray, Michael | 0.8 | Analyze the settlement terms between Debtors an third-party. |
| 18 | 2/1/2024 | Gray, Michael | 1.2 | Prepare analysis on certain claim settlement re: impact of settlement consideration under various recovery scenarios. |
| 18 | 2/1/2024 | Steven, Kira | 1.8 | Analyze certain settlement terms for Debtors and other party. |
| 18 | 2/2/2024 | Bromberg, Brian | 1.2 | Analyze certain settlements between the Debtors and related parties. |
| 18 | 2/2/2024 | Dawson, Maxwell | 0.9 | Analyze potential settlement with a certain counterparty. |
| 18 | 2/2/2024 | Steven, Kira | 0.9 | Continue to evaluate the Debtors' general ledgers for certain categories. |
| 18 | 2/2/2024 | Gray, Michael | 1.6 | Evaluate certain settlement with third-party to the Debtors. |
| 18 | 2/2/2024 | McNew, Steven | 0.6 | Analyze the Debtors' proposed settlement with certain party. |
| 18 | 2/5/2024 | de Brignac, Jessica | 0.6 | Assess proposed claim settlement. |
| 18 | 2/6/2024 | Diaz, Matthew | 0.5 | Assess the settlement analysis for certain entity. |
| 18 | 2/6/2024 | Bromberg, Brian | 0.8 | Review the settlement issues re: certain claims. |
| 18 | 2/6/2024 | Dawson, Maxwell | 1.0 | Prepare support calculations re: negotiations with a certain preference counterparty. |
| 18 | 2/6/2024 | Gray, Michael | 0.4 | Prepare post-petition interest calculation based on various assumptions for a certain settled claim. |
| 18 | 2/6/2024 | Gray, Michael | 0.4 | Review post-petition analysis to understand accruals of various aspects of certain party claim. |
| 18 | 2/6/2024 | Gray, Michael | 0.5 | Review claimant's mark-up to settlement term sheet to understand changes. |
| 18 | 2/7/2024 | Steven, Kira | 1.8 | Conduct general ledgers analysis for the general ledger files provided by Debtors. |
| 18 | 2/8/2024 | Steven, Kira | 2.9 | Categorize general ledgers from Debtors in order to conduct research. |
| 18 | 2/12/2024 | Jordan, Mason | 2.9 | Finalize list of Debtors' general ledgers for review. |
| 18 | 2/12/2024 | Jordan, Mason | 2.8 | Research general ledgers to be analyzed from the Debtors' provided files. |
| 18 | 2/12/2024 | Kimche, Livia | 1.9 | Analyze dates and entities for Debtors' general ledger analysis. |
| 18 | 2/12/2024 | Steven, Kira | 0.4 | Identify certain general ledgers for further analysis in Debtors' data. |
| 18 | 2/12/2024 | Steven, Kira | 2.9 | Evaluate Debtors' general ledgers for certain key metrics. |
| 18 | 2/13/2024 | Busen, Michael | 0.2 | Generate list of general ledgers from Debtors for further analysis. |
| 18 | 2/13/2024 | Jordan, Mason | 2.9 | Standardize general ledgers for analysis provided by Debtors. |
| 18 | 2/13/2024 | Jordan, Mason | 2.3 | Continue to analyze general ledgers from Debtors. |
| 18 | 2/13/2024 | Jordan, Mason | 2.9 | Run quality control checks on general ledgers standardization. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/13/2024 | Steven, Kira | 0.2 | Conduct standardization of various general ledgers for analysis provided by Debtors. |
| 18 | 2/13/2024 | Steven, Kira | 1.9 | Construct customer directory of employees of FTX for preference transfer analysis. |
| 18 | 2/13/2024 | Steven, Kira | 1.3 | Perform quality check of exchange data for preference transfers analysis. |
| 18 | 2/14/2024 | Jordan, Mason | 1.4 | Write VBA script for general ledger standardization. |
| 18 | 2/14/2024 | Fiorillo, Julianna | 0.8 | Conduct analysis of certain communications data for potential avoidance actions. |
| 18 | 2/15/2024 | Busen, Michael | 0.3 | Conduct review of the Debtors' general ledgers. |
| 18 | 2/15/2024 | Steven, Kira | 0.3 | Develop analysis of the general ledgers provided by Debtors. |
| 18 | 2/15/2024 | Fiorillo, Julianna | 1.1 | Conduct quality check of the communications from Debtors for investigations. |
| 18 | 2/17/2024 | Risler, Franck | 0.7 | Analyze and verify pricing level of documents on certain coin options distributed by A&M. |
| 18 | 2/19/2024 | Jordan, Mason | 2.9 | Prepare VBA script to standardize general ledgers. |
| 18 | 2/20/2024 | Busen, Michael | 0.2 | Continue to develop analysis of Debtor's general ledgers. |
| 18 | 2/20/2024 | Jordan, Mason | 2.9 | Update and finalize VBA script for general ledger standardization. |
| 18 | 2/20/2024 | Jordan, Mason | 2.7 | Review and finalize standardized general ledgers. |
| 18 | 2/20/2024 | Jordan, Mason | 2.2 | Conduct evaluation of the standardized and consolidated general ledgers. |
| 18 | 2/20/2024 | Steven, Kira | 1.3 | Revise general ledger aggregation files. |
| 18 | 2/22/2024 | Busen, Michael | 0.3 | Continue to analyze general ledgers for the Debtors. |
| 18 | 2/22/2024 | Steven, Kira | 0.3 | Conduct review of consolidated general ledgers report. |
| **18 Total** | | | **76.2** | |
| 21 | 2/1/2024 | Simms, Steven | 0.6 | Attend call with UCC on Plan modifications and impact on recoveries. |
| 21 | 2/2/2024 | Risler, Franck | 1.1 | Participate in call with UCC, PH (E. Gilad and K. Pasquale), and Jefferies (M. O'Hara and T. Shea) with a focus on the mediation and investment sales. |
| 21 | 2/2/2024 | Simms, Steven | 1.1 | Attend call with UCC, PH (E. Gilad and K. Pasquale), and Jefferies (M. O'Hara and T. Shea) with a focus on the mediation and investment sales. |
| 21 | 2/2/2024 | Diaz, Matthew | 1.1 | Attend call with UCC, PH (E. Gilad and K. Pasquale), and Jefferies (M. O'Hara and T. Shea) on the mediation and investment sales. |
| 21 | 2/6/2024 | Bromberg, Brian | 1.0 | Discuss Plan structure with PH (K. Pasquale and E. Gilad), Jefferies (M. O'Hara and T. Shea) prior to UCC call. |
| 21 | 2/6/2024 | Simms, Steven | 1.0 | Attend call with PH (K. Pasquale and E. Gilad), Jefferies (M. O'Hara and T. Shea) on Plan waterfall, coin monetization and Plan timing. |
| 21 | 2/6/2024 | Risler, Franck | 1.0 | Participate in meeting with PH (K. Pasquale and E. Gilad), Jefferies (M. O'Hara and T. Shea) with focus on claims, Plan, and coin management. |
| 21 | 2/7/2024 | Bromberg, Brian | 1.3 | Participate in UCC call re: recovery analysis and asset sales with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara). |
| 21 | 2/7/2024 | Simms, Steven | 1.3 | Attend UCC call re: recovery analysis and asset sales with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara). |

| Task Code | Date | Professional | Hours | Activity |
|:---------:|:----:|:-------------|:-----:|:---------|
| 21 | 2/7/2024 | Risler, Franck | 1.3 | Participate in UCC call with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) on Plan and coin monetization. |
| 21 | 2/12/2024 | Simms, Steven | 0.8 | Attend call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to discuss Plan modifications and coin monetization. |
| 21 | 2/12/2024 | Risler, Franck | 0.8 | Participate in call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) on Plan modifications and coin monetization. |
| 21 | 2/12/2024 | Diaz, Matthew | 0.8 | Participate in call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to prepare for UCC call on Plan modifications and coin monetization. |
| 21 | 2/14/2024 | Risler, Franck | 1.5 | Participate in UCC call on call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) crypto trading, claims, and coin management. |
| 21 | 2/14/2024 | Simms, Steven | 1.5 | Participate in UCC call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) related to Plan modification issues, waterfall analysis, coin monetization and related items. |
| 21 | 2/14/2024 | Diaz, Matthew | 1.5 | Participate in UCC call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to discuss Plan considerations, certain motions and other topics. |
| 21 | 2/19/2024 | Simms, Steven | 0.6 | Attend call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) in preparation for UCC call on waterfall analysis and coin monetization. |
| 21 | 2/19/2024 | Risler, Franck | 0.6 | Participate in meeting with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to discuss Plan terms and coin management. |
| 21 | 2/19/2024 | Diodato, Michael | 0.6 | Attend call with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) to discuss Plan terms and coin management. |
| 21 | 2/21/2024 | Simms, Steven | 2.0 | Attend call with UCC, PH (K. Pasquale and I. Sasson), and Jefferies (M. O'Hara) on Plan structure modifications, coin monetization, and asset sales. |
| 21 | 2/21/2024 | Diodato, Michael | 2.0 | Attend UCC meeting with PH (K. Pasquale and I. Sasson), and Jefferies (M. O'Hara) to discuss coin monetization and asset sales. |
| 21 | 2/21/2024 | Bromberg, Brian | 2.0 | Participate in UCC call re: Plan and FTX Europe with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara). |
| 21 | 2/26/2024 | Bromberg, Brian | 0.6 | Discuss case updates with a focus on Plan discussions with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and T. Shea) prior to UCC call. |
| 21 | 2/26/2024 | Risler, Franck | 0.6 | Participate in meeting with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and T. Shea) to discuss Plan terms alternatives and crypto trading. |
| 21 | 2/26/2024 | Diaz, Matthew | 0.6 | Participate in meeting with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and T. Shea) to discuss crypto claims and Plan terms alternatives. |
| 21 | 2/28/2024 | Risler, Franck | 0.5 | Participate in UCC meeting with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) with focus on Plan terms and coin management. |
| 21 | 2/28/2024 | Simms, Steven | 0.5 | Attend UCC call on Plan and coin management with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea). |
| **21 Total** | | | **28.3** | |
| 24 | 2/1/2024 | Gray, Michael | 1.0 | Conduct privilege review of the fee application for December 2023. |
| 24 | 2/1/2024 | Gray, Michael | 1.3 | Provide comments on draft December fee application exhibits. |
| 24 | 2/1/2024 | Gray, Michael | 1.2 | Review December fee application to comply with local rules. |
| 24 | 2/1/2024 | Sveen, Andrew | 0.9 | Finalize the fee application for the prior month. |
| 24 | 2/1/2024 | Sveen, Andrew | 0.8 | Prepare responses to the fee examiner letter re: FTI fees and expenses. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/2/2024 | Diaz, Matthew | 1.2 | Review the fee examiner report to prepare responses. |
| 24 | 2/2/2024 | Dawson, Maxwell | 1.1 | Prepare responses to fee examiner re: interim fee application. |
| 24 | 2/2/2024 | Gray, Michael | 0.9 | Prepare responses on interim fee application exhibits for fee examiner. |
| 24 | 2/2/2024 | Gray, Michael | 0.6 | Provide further comments on draft December fee application. |
| 24 | 2/9/2024 | Sveen, Andrew | 1.7 | Continue to prepare fee application exhibits for the January fee application. |
| 24 | 2/12/2024 | Diaz, Matthew | 0.8 | Evaluate the fees from prior interim fee period to prepare responses to the fee examiner. |
| 24 | 2/12/2024 | Gray, Michael | 1.1 | Prepare interim period fee analysis to present to fee examiner. |
| 24 | 2/12/2024 | Sveen, Andrew | 1.3 | Continue to prepare January fee application in compliance with local bankruptcy rules. |
| 24 | 2/12/2024 | Sveen, Andrew | 1.1 | Conduct privilege review of fee application exhibits for filing. |
| 24 | 2/13/2024 | Diaz, Matthew | 1.7 | Prepare responses for the fee examiner re: the prior interim fee period. |
| 24 | 2/13/2024 | Gray, Michael | 0.8 | Assess data for responses for the fee examiner re: the prior interim fee period. |
| 24 | 2/13/2024 | Sveen, Andrew | 1.4 | Conduct privilege review of the fee application for January. |
| 24 | 2/14/2024 | Gray, Michael | 1.2 | Prepare responses for the fee examiner to explain the fees from prior interim fee period. |
| 24 | 2/14/2024 | Sveen, Andrew | 1.4 | Continue to conduct privilege review of the fee application for January. |
| 24 | 2/15/2024 | Diaz, Matthew | 0.6 | Prepare materials related to the prior interim fee period in response to fee examiner letter. |
| 24 | 2/15/2024 | Gray, Michael | 0.2 | Review draft November fee application CNO. |
| 24 | 2/15/2024 | Gray, Michael | 1.1 | Finalize materials for response to fee examiner on interim period fees. |
| 24 | 2/15/2024 | Sveen, Andrew | 2.2 | Conduct privilege review of the prior month fee application. |
| 24 | 2/16/2024 | Sveen, Andrew | 0.9 | Continue to prepare January fee application exhibits in accordance with the local bankruptcy rules. |
| 24 | 2/16/2024 | Sveen, Andrew | 2.1 | Prepare January fee application exhibits in accordance with local bankruptcy rules. |
| 24 | 2/20/2024 | Gray, Michael | 1.2 | Conduct privilege review of January fee application. |
| 24 | 2/20/2024 | Sveen, Andrew | 2.4 | Conduct privilege review of the January fee application exhibits. |
| 24 | 2/21/2024 | Sveen, Andrew | 1.9 | Continue to conduct privilege review of the January fee application exhibits. |
| 24 | 2/21/2024 | Sveen, Andrew | 2.3 | Prepare January fee application exhibits to comply with local bankruptcy rules. |
| 24 | 2/22/2024 | Gray, Michael | 1.3 | Continue to review draft January fee application. |
| 24 | 2/22/2024 | Sveen, Andrew | 1.1 | Prepare fee application exhibits in accordance with the local rules. |
| 24 | 2/26/2024 | Sveen, Andrew | 1.3 | Prepare fee application exhibits based on privilege review. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/27/2024 | Gray, Michael | 1.5 | Review latest draft January fee application and related exhibits. |
| 24 | 2/27/2024 | Sveen, Andrew | 1.2 | Prepare fee application exhibits based on the local rules. |
| **24 Total** | | | **42.8** | |
| 25 | 2/1/2024 | Diaz, Matthew | 1.5 | Non working travel time for travel from NYC to Delaware for FTX mediation. |
| 25 | 2/1/2024 | Diaz, Matthew | 1.6 | Non working travel time for travel from Delaware to NYC for FTX mediation. |
| 25 | 2/1/2024 | Bromberg, Brian | 1.5 | Non working travel time for travel from NYC to Delaware for FTX mediation. |
| 25 | 2/1/2024 | Bromberg, Brian | 1.6 | Non working travel time for travel from Delaware to NYC for FTX mediation. |
| **25 Total** | | | **6.2** | |
| 26 | 2/1/2024 | Rousskikh, Valeri | 2.6 | Test integration of model simulation in the framework for computing future discounted values of coins in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/1/2024 | Rousskikh, Valeri | 2.9 | Integrate model simulation for a single token in framework for computing price ranges in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/1/2024 | Kubali, Volkan | 1.7 | Analyze the documents produced by Debtors providing further material on Debtor's recovery analysis for coin valuation. |
| 26 | 2/1/2024 | Kubali, Volkan | 2.9 | Perform alternative analysis to benchmark Analysis Group's estimated valuation of crypto assets post effective date according to the recovery plan for coin valuation. |
| 26 | 2/1/2024 | Risler, Franck | 0.4 | Prepare responses to PH re: amendment to crypto spot agreement for certain token. |
| 26 | 2/1/2024 | Risler, Franck | 0.3 | Assess amendment to crypto spot agreement from UCC for certain tokens. |
| 26 | 2/1/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on communications related to designated token management. |
| 26 | 2/1/2024 | Risler, Franck | 0.4 | Assess draft charging agreement from UCC for collateralization of crypto trades. |
| 26 | 2/1/2024 | Majkowski, Stephanie | 1.6 | Gather market data and most recent coin report information of all asset tickers for monetization status analysis for FTX coin management. |
| 26 | 2/1/2024 | Majkowski, Stephanie | 2.7 | Analyze data related to asset wallets and their accessibility for monetization analysis for FTX coin management. |
| 26 | 2/1/2024 | Majkowski, Stephanie | 1.4 | Calculate estimated execution time for all asset tokens for monetization analysis for FTX coin management. |
| 26 | 2/1/2024 | Kubali, Volkan | 2.8 | Perform assessment of the counterparties for transacting certain tokens for monetization. |
| 26 | 2/1/2024 | Kubali, Volkan | 2.6 | Compile data and findings for detailed assessment for optimal monetization of crypto assets for monetization. |
| 26 | 2/1/2024 | de Brignac, Jessica | 1.2 | Analyze token data for certain token categories. |
| 26 | 2/1/2024 | Kamran, Kainat | 2.8 | Perform open source research to provide a consolidated review of certain tokens and their current status. |
| 26 | 2/1/2024 | Kamran, Kainat | 2.9 | Analyze FTX purchase agreements and contracts for certain tokens to determine transferability. |
| 26 | 2/2/2024 | Rousskikh, Valeri | 2.6 | Analyze future coin returns simulation results in the context of FTX portfolio monetization for recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/2/2024 | Rousskikh, Valeri | 2.9 | Compute future coin returns for determining future price ranges in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/2/2024 | Kubali, Volkan | 2.3 | Perform alternative analysis to benchmark Analysis Group's estimated valuation of crypto assets post effective date according to the recovery Plan for coin valuation. |
| 26 | 2/2/2024 | Kubali, Volkan | 2.6 | Research and compile information on the potential counterparties for transacting certain tokens for monetization. |
| 26 | 2/2/2024 | Kubali, Volkan | 2.9 | Produce a document assessing the potential counterparties for transacting certain tokens for monetization. |
| 26 | 2/2/2024 | Kubali, Volkan | 1.4 | Compile data and findings for detailed assessment for optimal monetization of crypto assets for monetization. |
| 26 | 2/2/2024 | de Brignac, Jessica | 1.2 | Analyze token data re: certain token categories. |
| 26 | 2/2/2024 | Kamran, Kainat | 2.3 | Review token investment and purchase agreements to determine transferability and reselling ability. |
| 26 | 2/4/2024 | Risler, Franck | 0.4 | Assess agreements related to Debtors' crypto investments. |
| 26 | 2/5/2024 | Rousskikh, Valeri | 2.9 | Compute distribution of future coin returns in model in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/5/2024 | Risler, Franck | 0.2 | Conduct final review of declaration re: notice of letter agreement to the second investment agreement. |
| 26 | 2/5/2024 | Risler, Franck | 0.4 | Attend call with PH (J. Madell) re: updated terms to UCC crypto trading agreement for certain tokens. |
| 26 | 2/5/2024 | Risler, Franck | 0.6 | Participate in meeting on coin management with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 2/5/2024 | Risler, Franck | 1.2 | Assess the analysis from Galaxy on tokens for monetization. |
| 26 | 2/5/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on reclassification of certain assets from excluded assets to liquidation assets. |
| 26 | 2/5/2024 | Risler, Franck | 0.3 | Assess results of coin management meeting held with Galaxy on 1/29/24. |
| 26 | 2/5/2024 | Risler, Franck | 0.3 | Assess latest updated list of assets in the context of FTX digital asset management. |
| 26 | 2/5/2024 | Risler, Franck | 1.2 | Assess list of counterparties for the monetization of the designated assets to construct a supplementary list of candidates. |
| 26 | 2/5/2024 | Bromberg, Brian | 0.6 | Discuss asset monetization with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 2/5/2024 | Diodato, Michael | 2.5 | Analyze monetization details of select tokens specified by Galaxy traded in the prior week. |
| 26 | 2/5/2024 | Majkowski, Stephanie | 2.9 | Incorporate certain assets categorization into monetization analysis for FTX coin management. |
| 26 | 2/5/2024 | Majkowski, Stephanie | 2.5 | Evaluate the revised document of excluded assets for monetization analysis for FTX coin management. |
| 26 | 2/5/2024 | Kubali, Volkan | 2.4 | Research and document the potential counterparties for transacting the designated tokens in the portfolio for monetization. |
| 26 | 2/5/2024 | Kubali, Volkan | 0.5 | Present the findings on extending the potential counterparties for transacting in the designated tokens in the portfolio for monetization. |
| 26 | 2/5/2024 | de Brignac, Jessica | 1.4 | Analyze the data and documents related to certain tokens. |
| 26 | 2/6/2024 | Rousskikh, Valeri | 2.9 | Provide comparative analysis of future discounted coin values in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/6/2024 | Rousskikh, Valeri | 2.8 | Calculate discounted values based on distribution of future coin returns in the context of FTX portfolio monetization for recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/6/2024 | Rousskikh, Valeri | 2.7 | Test robustness of calculation of future coin prices ranges and their discounted values in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/6/2024 | Kubali, Volkan | 2.0 | Perform alternative analysis to benchmark Analysis Group's estimated valuation of crypto assets post effective date according to the Debtors' recovery analysis for coin valuation. |
| 26 | 2/6/2024 | Kubali, Volkan | 2.2 | Validate Galaxy estimated valuation methodology for crypto assets pre effective date according to the Debtors' recovery analysis for coin valuation. |
| 26 | 2/6/2024 | Diodato, Michael | 1.0 | Assess certain tokens by categories for issues for monetization analysis. |
| 26 | 2/6/2024 | Kubali, Volkan | 0.5 | Prepare data request list for token recovery analysis continuations. |
| 26 | 2/6/2024 | Risler, Franck | 0.2 | Prepare correspondence to Jefferies re: additional counterparties for monetization of designated token. |
| 26 | 2/6/2024 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan and G. Walia) on token issues. |
| 26 | 2/6/2024 | Risler, Franck | 0.2 | Prepare correspondence to Rothschild on additional counterparties for the monetization of the designated token. |
| 26 | 2/6/2024 | Risler, Franck | 0.3 | Review proposed redesignation of excluded asset proposed by Galaxy and A&M on 2/06/24 to provide with UCC sign-off. |
| 26 | 2/6/2024 | Risler, Franck | 0.3 | Prepare correspondence to A&M on shortlist of additional counterparties for the monetization process of the designated token. |
| 26 | 2/6/2024 | Diodato, Michael | 0.3 | Meet with A&M (K. Ramanathan and G. Walia) on token issues. |
| 26 | 2/6/2024 | Majkowski, Stephanie | 2.9 | Analyze key data for all assets to prioritize tokens for monetization analysis for FTX coin management. |
| 26 | 2/6/2024 | Majkowski, Stephanie | 2.2 | Incorporate the latest market capitalization data for all assets into monetization analysis for FTX coin management. |
| 26 | 2/6/2024 | Kubali, Volkan | 2.3 | Compile data and the findings for an assessment of optimal monetization of crypto assets for monetization. |
| 26 | 2/6/2024 | de Brignac, Jessica | 0.8 | Analyze token staking reports from A&M. |
| 26 | 2/6/2024 | de Brignac, Jessica | 0.5 | Evaluate the token monetization issues for certain designated token categories. |
| 26 | 2/7/2024 | Diodato, Michael | 1.0 | Meet with A&M (K. Ramanathan) to discuss the recoveries to creditors under crypto valuation model. |
| 26 | 2/7/2024 | Kubali, Volkan | 1.4 | Compare the conclusions of the updated recovery analysis for post-effective date with the previous Debtors' analysis with respect to coin valuation. |
| 26 | 2/7/2024 | Kubali, Volkan | 2.7 | Perform alternative analysis to benchmark Analysis Group's estimated valuation of crypto assets post effective date according to the recovery Plan for coin valuation. |
| 26 | 2/7/2024 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on crypto spot trading and collateralization mechanisms. |
| 26 | 2/7/2024 | Risler, Franck | 0.4 | Assess recent UCC updates with a focus on coin management, monetization activities and relevant fees. |
| 26 | 2/7/2024 | Risler, Franck | 0.2 | Review final declaration for letter agreement to crypto investment agreement as approved by Debtors. |
| 26 | 2/7/2024 | Bromberg, Brian | 1.0 | Participate in call with A&M (K. Ramanathan) on crypto valuation. |
| 26 | 2/7/2024 | Majkowski, Stephanie | 1.9 | Reclassify assets based on their wallet status and availability for FTX coin management. |
| 26 | 2/7/2024 | Majkowski, Stephanie | 2.2 | Calculate reasonable daily execution values for all assets based on position and market data for FTX coin management. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 2/7/2024 | Majkowski, Stephanie | 2.4 | Investigate different wallet groups from the coin report for FTX coin management. |
| 26 | 2/7/2024 | de Brignac, Jessica | 0.6 | Evaluate the coin values to estimate token claims. |
| 26 | 2/8/2024 | Risler, Franck | 0.3 | Assess calculations for the FTX token portfolio in the Debtors' recovery analysis. |
| 26 | 2/8/2024 | Diodato, Michael | 0.5 | Evaluate the values of certain coins based on latest pricing data. |
| 26 | 2/8/2024 | Kubali, Volkan | 0.5 | Develop coin monetization analysis. |
| 26 | 2/8/2024 | Risler, Franck | 0.2 | Assess email from A&M on counterparties for management of designated token. |
| 26 | 2/8/2024 | Risler, Franck | 0.3 | Analyze Debtors' transaction to understand price impact. |
| 26 | 2/8/2024 | Risler, Franck | 0.4 | Review Galaxy assets and derivatives trading overlay report activity for certain time period. |
| 26 | 2/8/2024 | Risler, Franck | 0.6 | Assess the updated Galaxy trading execution report for certain assets. |
| 26 | 2/8/2024 | Risler, Franck | 0.5 | Analyze the latest monetization report produced by Galaxy for December 2023. |
| 26 | 2/8/2024 | Risler, Franck | 1.7 | Analyze Galaxy's crypto execution for December 2023 using various execution metrics and benchmarking for various execution strategies. |
| 26 | 2/8/2024 | Diodato, Michael | 1.9 | Analyze monetization discount received for select tokens in the prior month. |
| 26 | 2/8/2024 | Diodato, Michael | 2.2 | Analyze monetization of select tokens. |
| 26 | 2/8/2024 | Diodato, Michael | 1.2 | Review monetization report provided by the Debtors for the prior month. |
| 26 | 2/8/2024 | Sveen, Andrew | 0.4 | Evaluate the Debtors' provided data on the digital asset sales reporting. |
| 26 | 2/8/2024 | Majkowski, Stephanie | 0.7 | Analyze certain tokens for crypto monetization analysis. |
| 26 | 2/8/2024 | Majkowski, Stephanie | 2.9 | Continue to analyze certain tokens for crypto monetization analysis. |
| 26 | 2/8/2024 | Majkowski, Stephanie | 2.3 | Examine the wallet status of tokens on third party exchanges for FTX coin management. |
| 26 | 2/8/2024 | Kubali, Volkan | 1.6 | Perform analysis using dimension reduction methods for optimal monetization of FTX digital assets. |
| 26 | 2/8/2024 | Langer, Cameron | 1.2 | Estimate the Debtors' post-effective crypto holdings assuming an orderly liquidation schedule for recovery analysis purposes. |
| 26 | 2/8/2024 | Langer, Cameron | 2.2 | Calculate mid-point recovery prices for the digital assets in the Debtors' portfolio for recovery analysis purposes. |
| 26 | 2/8/2024 | Langer, Cameron | 2.4 | Develop simulation model for bootstrapping digital asset returns using historical data for recovery analysis purposes. |
| 26 | 2/8/2024 | Langer, Cameron | 2.3 | Analyze the confidence intervals for recovery values of digital assets provided by the Debtors for recovery analysis purposes. |
| 26 | 2/8/2024 | Watson, Ching | 2.8 | Research literature on crypto data quality. |
| 26 | 2/8/2024 | de Brignac, Jessica | 1.6 | Conduct research on certain token to understand valuation methodologies. |
| 26 | 2/9/2024 | Risler, Franck | 1.4 | Benchmark Debtors' calculations for FTX token portfolio monetization for certain time periods. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 2/9/2024 | Kubali, Volkan | 2.7 | Generate stressed marks to validate Analysis Group's estimated valuation of crypto assets post effective date according to the recovery plan for coin valuation. |
| 26 | 2/9/2024 | Kubali, Volkan | 1.5 | Analyze the documents produced by Debtors detailing some of their assumptions on recovery analysis for coin valuation. |
| 26 | 2/9/2024 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan) re: coin management and recovery analysis. |
| 26 | 2/9/2024 | Risler, Franck | 1.2 | Assess current priorities for token monetization and strategic options for ongoing coin management. |
| 26 | 2/9/2024 | Diodato, Michael | 0.5 | Review potential order of future token sales. |
| 26 | 2/9/2024 | Majkowski, Stephanie | 0.5 | Assess the trading and monetization methodologies for future token asset sales. |
| 26 | 2/9/2024 | Majkowski, Stephanie | 2.9 | Calculate asset values based on level of availability and ease of liquidation for FTX coin management. |
| 26 | 2/9/2024 | Kubali, Volkan | 2.6 | Perform quality assessment of the analysis of current trade execution for certain crypto assets for monetization. |
| 26 | 2/9/2024 | Langer, Cameron | 2.4 | Calculate confidence intervals for post-petition prices of digital assets for recovery analysis purposes. |
| 26 | 2/9/2024 | Langer, Cameron | 2.3 | Calculate post-petition liquidation discounts for digital assets for recovery analysis purposes. |
| 26 | 2/9/2024 | Langer, Cameron | 0.9 | Analyze the January monetization report provided by the Debtors' for coin management purposes. |
| 26 | 2/9/2024 | Langer, Cameron | 2.7 | Validate the assumptions and model choices made in the bootstrap simulation model used by the Debtors in the recovery analysis. |
| 26 | 2/9/2024 | de Brignac, Jessica | 1.6 | Present findings of research on certain coin for monetization analysis. |
| 26 | 2/12/2024 | Kubali, Volkan | 1.4 | Prepare a set of questions for the Analysis Group regarding their post-effective date evaluation of the FTX digital assets portfolio for monetization. |
| 26 | 2/12/2024 | Diodato, Michael | 0.8 | Evaluate the discounted values of tokens in certain categories. |
| 26 | 2/12/2024 | Risler, Franck | 0.3 | Participate in call with PH (J. Madell) on clauses and corresponding counterparty risk mitigation for crypto trading agreement. |
| 26 | 2/12/2024 | Risler, Franck | 0.7 | Participate in meeting on coin management with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 2/12/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on Debtors' recovery analysis and token reclassification. |
| 26 | 2/12/2024 | Bromberg, Brian | 0.7 | Discuss asset monetization with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 2/12/2024 | Diodato, Michael | 0.7 | Attend meeting with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan) to discuss monetization. |
| 26 | 2/12/2024 | Guo, Xueying | 2.4 | Update the implied volatility surface for certain coin to prepare for risk summary dashboard update. |
| 26 | 2/12/2024 | Guo, Xueying | 2.7 | Update the discount for lack of marketability of asset held by FTX to prepare for risk summary dashboard update. |
| 26 | 2/12/2024 | Guo, Xueying | 2.9 | Calibrate the coin implied volatility surface by adjusting the market trading volume threshold included and tenors included. |
| 26 | 2/12/2024 | Langer, Cameron | 1.2 | Document a list of questions on the post-effective recovery analysis provided by the Debtors for the purpose of calculating recovery values. |
| 26 | 2/12/2024 | Langer, Cameron | 1.8 | Analyze high and low recovery discounts provided by the Debtors for the purpose of post-effective recovery values of digital assets. |
| 26 | 2/12/2024 | Langer, Cameron | 2.3 | Review latest trading report provided by the Debtors for coin monetization purposes. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/12/2024 | Langer, Cameron | 2.8 | Analyze token quantities in the latest coin report provided by the Debtors for coin management purposes. |
| 26 | 2/12/2024 | de Brignac, Jessica | 0.6 | Continue to conduct research on certain tokens for monetization analysis. |
| 26 | 2/13/2024 | Diaz, Matthew | 0.5 | Review the updated coin analysis for coins in Debtors' portfolio. |
| 26 | 2/13/2024 | Risler, Franck | 0.7 | Draft questions for Debtors on token recoveries in the Plan recovery analysis. |
| 26 | 2/13/2024 | Kubali, Volkan | 2.5 | Validate Galaxy estimated valuation methodology for crypto assets pre effective date according to the Debtors' recovery Plan for coin valuation. |
| 26 | 2/13/2024 | Kubali, Volkan | 2.2 | Perform alternative analysis to benchmark Analysis Group's estimated valuation of crypto assets post effective date according to the Debtors' recovery Plan for coin valuation. |
| 26 | 2/13/2024 | Risler, Franck | 0.3 | Prepare for UCC meeting on Plan and coin monetization updates. |
| 26 | 2/13/2024 | Risler, Franck | 0.3 | Assess provided data from Galaxy on updated trading agreement for crypto. |
| 26 | 2/13/2024 | Risler, Franck | 0.3 | Prepare responses to S&C on crypto trading agreement and collateralization of certain tokens. |
| 26 | 2/13/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan and G. Walia) on token diligence issues. |
| 26 | 2/13/2024 | Risler, Franck | 0.2 | Prepare correspondence for A&M re: analysis of the documentation from Debtors on transaction in designated token. |
| 26 | 2/13/2024 | Risler, Franck | 1.6 | Analyze Galaxy's crypto execution for January 2024 using various execution metrics and benchmarking compared to various execution strategies. |
| 26 | 2/13/2024 | Risler, Franck | 0.3 | Assess final version of updated crypto spot trading agreement. |
| 26 | 2/13/2024 | Risler, Franck | 1.9 | Estimate performance, realizable value, risk and liquidity metrics for FTX token portfolio as of 2/12/2024. |
| 26 | 2/13/2024 | Risler, Franck | 0.8 | Assess bid of counterparty for designated token and related documentation and ensure compliance with agreed guidelines. |
| 26 | 2/13/2024 | Risler, Franck | 0.4 | Prepare correspondence for PH re: Galaxy redesignation agreement from Debtors. |
| 26 | 2/13/2024 | Risler, Franck | 0.4 | Assess interest and proposed bid levels for specific token. |
| 26 | 2/13/2024 | Risler, Franck | 0.6 | Assess coin report as of 1/31/24 and analyze changes compared to previous coin report as of 1/12/24. |
| 26 | 2/13/2024 | Bromberg, Brian | 0.4 | Review crypto monetization report. |
| 26 | 2/13/2024 | Diodato, Michael | 0.2 | Assess outstanding token diligence issues for the Debtors' token portfolio. |
| 26 | 2/13/2024 | Diodato, Michael | 0.2 | Meet with A&M (G. Walia and K. Ramanathan) to discuss outstanding token diligence issues. |
| 26 | 2/13/2024 | Diodato, Michael | 2.5 | Finalize dashboard of the latest token positions and recent monetization for the UCC meeting. |
| 26 | 2/13/2024 | Sveen, Andrew | 0.8 | Assess the Debtors' data related to Debtors' token holdings for reconciliation. |
| 26 | 2/13/2024 | Majkowski, Stephanie | 2.3 | Conduct analysis to evaluate the performance of execution for January monetization for FTX coin management. |
| 26 | 2/13/2024 | Majkowski, Stephanie | 1.2 | Assess token monetization for certain token categories based on Debtors' data. |
| 26 | 2/13/2024 | Majkowski, Stephanie | 1.2 | Create a summary of execution analysis results for January for FTX coin management. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/13/2024 | Majkowski, Stephanie | 2.5 | Consolidate data and analysis for status assessment of liquidation and monetization for FTX coin management. |
| 26 | 2/13/2024 | Majkowski, Stephanie | 0.7 | Review January execution report data from Galaxy for FTX coin management. |
| 26 | 2/13/2024 | Kubali, Volkan | 0.5 | Evaluate the consistency of proposed pricing and schedule terms of a certain designated token sale with UCC agreed guidelines. |
| 26 | 2/13/2024 | Guo, Xueying | 2.8 | Perform quality check on the update discount for lack of marketabilities of select tokens and the review the updated risk dashboard. |
| 26 | 2/13/2024 | Guo, Xueying | 2.5 | Calculate the discount for lack of marketability of select token using updated staking reward yield. |
| 26 | 2/13/2024 | Langer, Cameron | 1.3 | Review schedule for select tokens for the purpose of asset management. |
| 26 | 2/13/2024 | Langer, Cameron | 2.6 | Calculate discount due to lack of marketability for certain digital assets for the purpose of coin valuation. |
| 26 | 2/13/2024 | Langer, Cameron | 2.9 | Calculate updated recovery values for the FTX digital asset portfolio for coin management purposes. |
| 26 | 2/13/2024 | Langer, Cameron | 1.4 | Calculate de-risking dashboard metrics for coin monetization purposes. |
| 26 | 2/13/2024 | de Brignac, Jessica | 0.8 | Review and analyze staking reports from A&M. |
| 26 | 2/13/2024 | de Brignac, Jessica | 0.8 | Evaluate updates to the coin monetization analysis and related data diligence requests. |
| 26 | 2/14/2024 | Kubali, Volkan | 2.4 | Compare the conclusions of the updated recovery analysis for post-effective date with the previous Debtors' analysis with respect to coin valuation. |
| 26 | 2/14/2024 | Risler, Franck | 0.3 | Assess latest comments from UCC on updated trading agreement. |
| 26 | 2/14/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on designated token monetization and UCC trading agreement. |
| 26 | 2/14/2024 | Risler, Franck | 0.3 | Review final executed version amended crypto trading agreement. |
| 26 | 2/14/2024 | Majkowski, Stephanie | 2.9 | Categorize current assets based on updated coin report storage status for FTX coin management. |
| 26 | 2/14/2024 | Kubali, Volkan | 2.7 | Perform analysis using dimension reduction methods for optimal monetization of FTX digital assets. |
| 26 | 2/14/2024 | Langer, Cameron | 2.8 | Estimate high and low recovery discounts using a bootstrap simulation for recovery analysis purposes. |
| 26 | 2/14/2024 | Langer, Cameron | 2.4 | Refresh risk dashboard with the latest market data and token positions for the purpose of asset management. |
| 26 | 2/14/2024 | Langer, Cameron | 1.7 | Calculate liquidation costs for post-effective token monetization for recovery analysis purposes. |
| 26 | 2/14/2024 | Langer, Cameron | 1.1 | Calculate additional monetization proceeds implied by the latest coin report for coin management purposes. |
| 26 | 2/15/2024 | Bromberg, Brian | 0.2 | Analyze process letter for sale of certain assets. |
| 26 | 2/15/2024 | Risler, Franck | 0.4 | Attend call with Rothschild (C. Delo) on coin monetization and the recovery analysis inputs. |
| 26 | 2/15/2024 | Simms, Steven | 0.7 | Prepare correspondence on coin monetization results and methodologies. |
| 26 | 2/15/2024 | Diodato, Michael | 0.4 | Evaluate the distributable value by analyzing crypto values. |
| 26 | 2/15/2024 | Kubali, Volkan | 0.5 | Assess the latest coin report for updates since prior report. |
| 26 | 2/15/2024 | Risler, Franck | 1.2 | Estimate and quantify token valuation under the assumption used by the Debtors in their recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/15/2024 | Risler, Franck | 0.3 | Draft emails to Debtors on crypto trading agreements. |
| 26 | 2/15/2024 | Risler, Franck | 0.2 | Attend call with PH (E. Gilad) on designated token management and Plan recovery. |
| 26 | 2/15/2024 | Risler, Franck | 0.2 | Review additional revision in language of crypto spot trading agreement proposed by PH. |
| 26 | 2/15/2024 | Risler, Franck | 0.3 | Participate in call with PH (J. Madell) on updated crypto trading agreements and counterparty risk mitigation. |
| 26 | 2/15/2024 | Risler, Franck | 0.9 | Assess and comment on draft of crypto sale agreement to address Debtors' request for review. |
| 26 | 2/15/2024 | Risler, Franck | 0.4 | Draft correspondence for PH related to crypto purchase and sale agreement. |
| 26 | 2/15/2024 | Bromberg, Brian | 0.4 | Review crypto portfolio reporting. |
| 26 | 2/15/2024 | Diodato, Michael | 2.0 | Analyze crypto assumptions for input to recovery analysis. |
| 26 | 2/15/2024 | Diodato, Michael | 1.1 | Assess the crypto purchase and sale agreement for select tokens. |
| 26 | 2/15/2024 | Majkowski, Stephanie | 1.7 | Conduct reconciliation of token categorizations of availability related to storage status for FTX coin management. |
| 26 | 2/15/2024 | Majkowski, Stephanie | 0.4 | Evaluate token categorizations of availability related to storage status for FTX coin management. |
| 26 | 2/15/2024 | Kubali, Volkan | 2.6 | Compute marginal risk contributions of each assets in the portfolio for optimal monetization of FTX digital assets. |
| 26 | 2/15/2024 | Langer, Cameron | 2.7 | Calculate liquidation discounts according to the Debtors post-effective recovery valuation for the purpose of validation. |
| 26 | 2/15/2024 | Langer, Cameron | 1.4 | Pull market data for traded prices and volumes for the digital assets in the Debtors' post-effective recovery analysis. |
| 26 | 2/15/2024 | Langer, Cameron | 2.2 | Analyze expected recovery values for post-effective token quantities using a historical non-parametric bootstrap model for recovery waterfall purposes. |
| 26 | 2/15/2024 | Langer, Cameron | 1.8 | Analyze sensitivity of bootstrap simulation methodology to the simulation period and historical volatility for the purpose of calculating projected recovery values. |
| 26 | 2/15/2024 | de Brignac, Jessica | 0.5 | Review and analyze staking reports from A&M. |
| 26 | 2/15/2024 | McNew, Steven | 0.6 | Evaluate the sale process letter for certain investment of the Debtors. |
| 26 | 2/16/2024 | Kubali, Volkan | 0.6 | Present the independent analysis results for post-effective period in the recovery analysis for coin valuation. |
| 26 | 2/16/2024 | Langer, Cameron | 0.8 | Calibrate volatility and correlation parameters for a stress-testing model for the purpose of calculating post-effective recovery values. |
| 26 | 2/16/2024 | Langer, Cameron | 0.9 | Calculate expected post-effective token quantities using the latest coin and monthly trading reports for recovery analysis purposes. |
| 26 | 2/16/2024 | Kubali, Volkan | 2.2 | Compare the stress markets to Analysis Group's estimated valuation of crypto assets post effective date according to the recovery Plan for coin valuation. |
| 26 | 2/16/2024 | Simms, Steven | 0.4 | Evaluate coin monetization report. |
| 26 | 2/16/2024 | Risler, Franck | 0.7 | Participate in call with PH (K. Pasquale and E. Gilad), Rothschild (C. Delo), and Eversheds (E. Broderick, R. Michael, and J. Weyand) to discuss coin monetization for the Debtors' digital assets. |
| 26 | 2/16/2024 | Risler, Franck | 0.2 | Participate in call with UCC, S&C (D. Gilberg and B. Zonenshayn) and Galaxy (M. Bhatia) on terms for crypto trading. |
| 26 | 2/16/2024 | Risler, Franck | 1.4 | Define and quantify the most appropriate strategies and corresponding trading priorities to monetize coins in the FTX portfolio. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/16/2024 | Risler, Franck | 0.2 | Call with PH (J. Madell) on meeting with UCC re: coin monetization. |
| 26 | 2/16/2024 | Risler, Franck | 0.2 | Assess the final version of updated crypto trading agreement from UCC. |
| 26 | 2/16/2024 | Risler, Franck | 0.3 | Analyze cash flow updates of the Debtors to understand the crypto monetization results. |
| 26 | 2/16/2024 | Risler, Franck | 0.2 | Prepare correspondence for PH re: designated token sale and purchase agreement. |
| 26 | 2/16/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on certain coin option expiry and designated token sale and purchase agreement. |
| 26 | 2/16/2024 | Risler, Franck | 0.4 | Assess update by the Debtors of the charging agreement with a certain party. |
| 26 | 2/16/2024 | Risler, Franck | 0.3 | Assess coin option expiries in context of managing of Debtors' digital assets. |
| 26 | 2/16/2024 | Risler, Franck | 0.9 | Estimate possible roll structures for option expiry in the context of the management of Debtors' digital assets. |
| 26 | 2/16/2024 | Diodato, Michael | 2.2 | Review latest analysis regarding potential coin monetization under Plan. |
| 26 | 2/16/2024 | Rousskikh, Valeri | 1.9 | Provide valuation of Debtors' crypto using volatility surface in the context of the management of crypto portfolio. |
| 26 | 2/16/2024 | Rousskikh, Valeri | 2.4 | Fit certain coin volatility surfaces into model for option data analysis in the context of FTX portfolio coin monetization. |
| 26 | 2/16/2024 | Majkowski, Stephanie | 1.0 | Evaluate the liquidation analysis and assessment of FTX portfolio coin management. |
| 26 | 2/16/2024 | Majkowski, Stephanie | 2.9 | Modify liquidation analysis code to examine the status of tokens and optimize liquidation for FTX coin management. |
| 26 | 2/16/2024 | Majkowski, Stephanie | 2.3 | Investigate expiration status of assets related to certain coin monetization strategy for FTX coin management. |
| 26 | 2/16/2024 | Kubali, Volkan | 2.4 | Update the analysis on the marginal risk contributions using available quantities in the portfolio for optimal monetization of FTX digital assets. |
| 26 | 2/16/2024 | Kubali, Volkan | 2.7 | Perform analysis for assessing the quality of trade executions by the Investment Manager during January 2024 for monetization of FTX digital assets. |
| 26 | 2/16/2024 | Langer, Cameron | 2.8 | Analyze token quantities provided in the Debtors' recovery analysis and compare with coin report quantities for recovery analysis purposes. |
| 26 | 2/16/2024 | Langer, Cameron | 1.9 | Calculate impact of liquidation model assumptions and parameters used by Analysis Group for the purpose of recovery analysis and valuation. |
| 26 | 2/16/2024 | Langer, Cameron | 1.9 | Calculate aggregated token quantities for pre-effective and post-effective discounted recovery purposes. |
| 26 | 2/17/2024 | Risler, Franck | 0.6 | Draft correspondence to PH and UCC re: various options for rolling coin options to guide UCC. |
| 26 | 2/17/2024 | Risler, Franck | 0.2 | Prepare correspondence to A&M re: certain coin option roll analysis. |
| 26 | 2/17/2024 | Risler, Franck | 0.4 | Check monetization orders to assess material about crypto assets management in the context of the Debtors' request to solicit the UCC opinion on coin option rolling strategy. |
| 26 | 2/19/2024 | Rousskikh, Valeri | 2.8 | Source certain coins option market data in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/19/2024 | Rousskikh, Valeri | 2.9 | Construct volatility surfaces based on certain coin data in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/19/2024 | Rousskikh, Valeri | 2.7 | Analyze applicability of crypto option market data for computing future discounted values of coins in the context of FTX portfolio monetization for recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 26 | 2/19/2024 | Risler, Franck | 0.3 | Draft correspondence for Debtors and AHC on management of designated assets and weekly trading cap. |
| 26 | 2/19/2024 | Risler, Franck | 0.2 | Prepare descriptions on sale commitment for certain token. |
| 26 | 2/19/2024 | Risler, Franck | 0.4 | Participate in call with PH (E. Gilad and J. Madell) on designated token sale and purchase agreement. |
| 26 | 2/19/2024 | Risler, Franck | 0.4 | Continue to price potential coin option trades to address Debtors' requests in context of management of digital assets. |
| 26 | 2/19/2024 | Risler, Franck | 0.2 | Prepare correspondence for UCC re: crypto monetization. |
| 26 | 2/19/2024 | Risler, Franck | 0.2 | Attend call with UCC on certain tokens monetization strategies. |
| 26 | 2/19/2024 | Risler, Franck | 0.6 | Prepare correspondence for the UCC related to crypto asset management. |
| 26 | 2/19/2024 | Risler, Franck | 0.6 | Assess bids for designated asset received by FTX. |
| 26 | 2/19/2024 | Risler, Franck | 0.3 | Revise descriptions to inform Debtors and AHC on agreement on designated token sale and purchase. |
| 26 | 2/19/2024 | Risler, Franck | 0.3 | Prepare correspondence for PH re: crypto monetization and designated token purchase and sale agreement. |
| 26 | 2/19/2024 | Bromberg, Brian | 0.2 | Analyze information related to crypto monetization for the Debtor's portfolio of digital assets. |
| 26 | 2/19/2024 | Diodato, Michael | 0.4 | Meet with PH (E. Gilad and J. Madell) to discuss sale of certain tokens. |
| 26 | 2/19/2024 | Diodato, Michael | 1.1 | Assess the terms of the crypto sale agreement to prepare issues list for the Debtors. |
| 26 | 2/19/2024 | Diodato, Michael | 2.3 | Draft questions on quantity related to the Debtors' recovery analysis with a focus on crypto discount assumptions. |
| 26 | 2/19/2024 | Kubali, Volkan | 2.7 | Develop model for optimal liquidation of crypto tokens in FTX's portfolio for monetization. |
| 26 | 2/19/2024 | Kubali, Volkan | 2.8 | Perform analysis for assessing the trade executions by Galaxy during January 2024 for monetization of FTX digital assets. |
| 26 | 2/19/2024 | Langer, Cameron | 1.9 | Analyze token quantities on third-party exchanges for asset management purposes. |
| 26 | 2/19/2024 | Langer, Cameron | 1.6 | Compare pre and post-effective token quantities for recovery projection purposes. |
| 26 | 2/19/2024 | You, Can | 2.4 | Validate liquidation discount calculation for monetization analysis. |
| 26 | 2/19/2024 | de Brignac, Jessica | 0.4 | Analyze the updated coin report to assess the changes over time in certain digital assets. |
| 26 | 2/20/2024 | Risler, Franck | 0.3 | Evaluate responses from A&M re: certain crypto assumptions for the recovery analysis for Plan. |
| 26 | 2/20/2024 | Rousskikh, Valeri | 2.9 | Extract volatility curves on Plan effective date in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/20/2024 | Rousskikh, Valeri | 2.8 | Compute implied distributions from volatility curves on Plan effective date in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/20/2024 | Guo, Xueying | 2.8 | Import Plan recovery information and construct portfolio using top FTX token holdings in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/20/2024 | Guo, Xueying | 2.2 | Assess the results of Analysis Group's FTX Plan recovery coin price discount analysis report and supporting documents. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/20/2024 | Simms, Steven | 0.8 | Attend call with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan) on coin monetization for certain crypto assets held by Debtors. |
| 26 | 2/20/2024 | Rousskikh, Valeri | 2.8 | Construct volatility surfaces based on coin option data in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/20/2024 | Risler, Franck | 0.3 | Prepare correspondence for PH re: data requests for Debtors related to coin management. |
| 26 | 2/20/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan and G. Walia) on token issues for Debtors' portfolio. |
| 26 | 2/20/2024 | Risler, Franck | 0.8 | Draft email to UCC on Debtors' requests about coin management of designated token. |
| 26 | 2/20/2024 | Risler, Franck | 0.6 | Analyze recent price action of certain token and driver of price appreciation. |
| 26 | 2/20/2024 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan) on documentation for management of designated token. |
| 26 | 2/20/2024 | Risler, Franck | 0.3 | Analyze the terms of certain coin management methods. |
| 26 | 2/20/2024 | Risler, Franck | 0.7 | Estimate and benchmark quantitatively the bid levels received for the designated token. |
| 26 | 2/20/2024 | Risler, Franck | 0.5 | Assess Debtors' requests related to coin management for upcoming UCC meeting. |
| 26 | 2/20/2024 | Risler, Franck | 0.5 | Attend call with UCC re: coin management requests from Debtors and methods for execution. |
| 26 | 2/20/2024 | Risler, Franck | 0.2 | Participate in call with PH (J. Madell) on mechanism for crypto spot trading agreement for certain token. |
| 26 | 2/20/2024 | Risler, Franck | 0.8 | Participate in meeting on coin management with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 2/20/2024 | Risler, Franck | 0.3 | Draft correspondence for PH to prepare for coin management discussion at the UCC meeting. |
| 26 | 2/20/2024 | Risler, Franck | 0.9 | Assess target list of smaller holdings and certain token to be prioritized for coin management purposes. |
| 26 | 2/20/2024 | Risler, Franck | 0.3 | Attend call with PH (E. Gilad) on management of designated token. |
| 26 | 2/20/2024 | Bromberg, Brian | 0.4 | Evaluate coin monetization proposal for UCC. |
| 26 | 2/20/2024 | Bromberg, Brian | 0.4 | Assess updates to the Debtors' crypto portfolio for monetization. |
| 26 | 2/20/2024 | Bromberg, Brian | 0.8 | Discuss crypto asset monetization with Debtors (J. Ray), UCC, A&M (K. Ramanathan), Rothschild (C. Delo), and Galaxy (C. Rhine). |
| 26 | 2/20/2024 | Diodato, Michael | 0.3 | Evaluate the coin monetization for select token. |
| 26 | 2/20/2024 | Diodato, Michael | 0.8 | Review potential monetization of select tokens. |
| 26 | 2/20/2024 | Majkowski, Stephanie | 0.8 | Prepare coin monetization analysis to assist to recovery valuations. |
| 26 | 2/20/2024 | Majkowski, Stephanie | 2.0 | Redefine categories for execution times for the monetization analysis for FTX coin management. |
| 26 | 2/20/2024 | Majkowski, Stephanie | 0.8 | Develop analysis for crypto portfolio monetization and location of certain holdings for FTX coin management. |
| 26 | 2/20/2024 | Majkowski, Stephanie | 2.3 | Refine the data summary and generate a table to convey the execution status question for FTX coin management. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 2/20/2024 | Majkowski, Stephanie | 1.3 | Conduct reconciliation of liquidity categorization for monetization status and liquidation analysis for FTX coin management. |
| 26 | 2/20/2024 | Kubali, Volkan | 2.8 | Perform analysis to assess trade executions by Galaxy during January 2024 for monetization of FTX digital assets. |
| 26 | 2/20/2024 | Kubali, Volkan | 0.8 | Evaluate the consistency of proposed pricing and schedule terms of a certain designated token sale with UCC agreed guidelines. |
| 26 | 2/20/2024 | Langer, Cameron | 2.6 | Calibrate autoregressive volatility model to coin's historical data for recovery analysis purposes. |
| 26 | 2/20/2024 | Langer, Cameron | 2.1 | Apply extreme value adjustment to outlier cryptocurrency returns for the purpose of projecting recovery values. |
| 26 | 2/20/2024 | Langer, Cameron | 0.8 | Exclude certain third-party assets from token valuation as of the Plan effective date for recovery calculation purposes. |
| 26 | 2/20/2024 | Langer, Cameron | 2.7 | Develop single-asset simulation model to estimate token recovery values as of the Plan effective date for the purpose of recovery valuation. |
| 26 | 2/20/2024 | You, Can | 2.3 | Assess the optimal portfolio liquidation strategy based on extended market impact model. |
| 26 | 2/20/2024 | You, Can | 2.5 | Calculate the sensitivity of market impact on various trading durations, for monetization analysis. |
| 26 | 2/20/2024 | de Brignac, Jessica | 1.3 | Analyze updated coin report from Debtors to understand the changes since the prior report. |
| 26 | 2/21/2024 | Simms, Steven | 0.4 | Prepare correspondence on coin monetization for the Debtors' tokens portfolio. |
| 26 | 2/21/2024 | Rousskikh, Valeri | 2.8 | Compute implied distributions from volatility curves on Plan effective date in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/21/2024 | Rousskikh, Valeri | 2.6 | Test basic properties of implied distributions properties for purpose of computing future discounted values of coins in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/21/2024 | Guo, Xueying | 2.7 | Extract the correlation matrix of the Plan portfolio using historical data in the context of Plan recovery analysis portfolio monetization. |
| 26 | 2/21/2024 | Guo, Xueying | 2.4 | Evaluate various historical data points on price returns for FTX portfolio monetization for Plan recovery analysis. |
| 26 | 2/21/2024 | Guo, Xueying | 2.9 | Perform modeling simulation for FTX tokens' historical data as part of recovery analysis calculations. |
| 26 | 2/21/2024 | Rousskikh, Valeri | 2.9 | Analyze implied distributions properties for purpose of computing future discounted values of coins in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/21/2024 | Bromberg, Brian | 0.3 | Review crypto portfolio update materials. |
| 26 | 2/21/2024 | Diodato, Michael | 0.5 | Meet with A&M (D. Sagan, A. Selwood, and K. Ramanathan) to discuss monetization of select tokens. |
| 26 | 2/21/2024 | Diodato, Michael | 1.0 | Meet with UCC to discuss select token monetization strategies. |
| 26 | 2/21/2024 | Diodato, Michael | 0.7 | Prepare commentary on the details of UCC call re: token monetization. |
| 26 | 2/21/2024 | Diodato, Michael | 1.0 | Review select token holdings for meeting with UCC on select coin monetization. |
| 26 | 2/21/2024 | Majkowski, Stephanie | 2.9 | Revise token quantities and refine analysis by excluding certain Debtor entities from analysis. |
| 26 | 2/21/2024 | Majkowski, Stephanie | 1.2 | Conduct reconciliation of certain tokens in monetization analysis based on Galaxy classification document for FTX coin management. |
| 26 | 2/21/2024 | Majkowski, Stephanie | 0.5 | Participate in meeting with A&M (K. Ramanathan, D. Sagan, and A. Selwood) with a focus on current available token quantities and status of monetization for FTX coin management. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/21/2024 | Kubali, Volkan | 2.9 | Develop code and model with multiple optimization criteria for optimal liquidation of crypto tokens of FTX digital assets portfolio for monetization. |
| 26 | 2/21/2024 | Langer, Cameron | 2.3 | Calculate cold storage and hot wallet token quantities for the purpose of validating the Debtors' recovery projections. |
| 26 | 2/21/2024 | Langer, Cameron | 0.9 | Calculate percentile values for tokens as of the Plan effective date using a simulation model for recovery analysis purposes. |
| 26 | 2/21/2024 | Langer, Cameron | 2.2 | Apply third-party exchange filters to aggregate token quantities for the purpose of validating post-effective recovery values provided by the Debtors. |
| 26 | 2/21/2024 | Langer, Cameron | 2.7 | Apply stress scenario simulation model to the FTX portfolio for the purpose of recovery valuation. |
| 26 | 2/21/2024 | You, Can | 2.8 | Validate and refresh 30-day average daily volume of select tokens for token monetization analysis. |
| 26 | 2/21/2024 | de Brignac, Jessica | 0.6 | Analyze updated coin report from Debtors. |
| 26 | 2/22/2024 | Simms, Steven | 0.4 | Review analysis of impact on recovery of coin monetization. |
| 26 | 2/22/2024 | Simms, Steven | 0.7 | Prepare correspondence on coin monetization issues for certain digital assets in Debtors' portfolio. |
| 26 | 2/22/2024 | Rousskikh, Valeri | 2.9 | Construct volatility surfaces based on crypto future option data in the context of portfolio monetization for recovery analysis. |
| 26 | 2/22/2024 | Rousskikh, Valeri | 2.9 | Construct volatility surfaces based on future option data in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/22/2024 | Rousskikh, Valeri | 2.7 | Integrate discounting in construction of volatility surfaces based on future option data in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/22/2024 | Guo, Xueying | 2.9 | Simulate FTX plan token prices into July 2024 using paths to obtain the terminal value distributions for recovery value analysis, in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/22/2024 | Guo, Xueying | 2.8 | Perform model analysis for FTX Plan data in the context of portfolio monetization. |
| 26 | 2/22/2024 | Guo, Xueying | 2.1 | Analyze certain coins from the FTX Plan analysis data for recovery discount analysis. |
| 26 | 2/22/2024 | Kubali, Volkan | 0.5 | Develop coin monetization analysis as part of recovery assumptions for Plan. |
| 26 | 2/22/2024 | Bromberg, Brian | 0.2 | Assess crypto monetization report to understand assumptions and changes in value of crypto holdings. |
| 26 | 2/22/2024 | Bromberg, Brian | 0.3 | Review crypto monetization reporting from Debtors. |
| 26 | 2/22/2024 | Bromberg, Brian | 0.3 | Prepare list of crypto monetization questions for UCC. |
| 26 | 2/22/2024 | Diodato, Michael | 0.4 | Prepare response to PH re: crypto monetization procedures for recovery analysis. |
| 26 | 2/22/2024 | Majkowski, Stephanie | 1.7 | Revise monetization analysis to reflect updated status of certain tokens provided by A&M for FTX coin management. |
| 26 | 2/22/2024 | Majkowski, Stephanie | 1.1 | Investigate crypto spot settlement provided by A&M for FTX coin management. |
| 26 | 2/22/2024 | Majkowski, Stephanie | 0.5 | Analyze Galaxy crypto trade executions for coin monetization analysis. |
| 26 | 2/22/2024 | Majkowski, Stephanie | 2.9 | Generate a report to track the market value and profit and loss of crypto positions for ongoing monitoring for FTX coin management. |
| 26 | 2/22/2024 | Majkowski, Stephanie | 1.2 | Examine Galaxy notes for a comprehensive understanding of the status of asset monetization for FTX coin management. |
| 26 | 2/22/2024 | Kubali, Volkan | 2.7 | Perform analysis using dimension reduction methods for optimal monetization of FTX digital assets. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/22/2024 | Kubali, Volkan | 2.3 | Compute marginal risk contributions of assets in the portfolio for optimal monetization of FTX digital assets. |
| 26 | 2/22/2024 | Kubali, Volkan | 0.7 | Calculate the optimal trading schedule based on marginal risk contributions in the portfolio for optimal monetization of FTX digital assets. |
| 26 | 2/22/2024 | Langer, Cameron | 1.7 | Fit the historical outlier returns for certain coin to a generalized distribution for the purpose of projecting token recovery values. |
| 26 | 2/22/2024 | Langer, Cameron | 2.1 | Apply certain model to fit the digital asset historical correlation for the purpose of calculating recovery projections. |
| 26 | 2/22/2024 | Langer, Cameron | 2.8 | Fit generalized autoregressive volatility models to the digital assets in the FTX portfolio for the purpose of calculating recovery projections. |
| 26 | 2/22/2024 | McNew, Steven | 2.6 | Analyze certain purchase agreements for Debtors' crypto sales. |
| 26 | 2/23/2024 | Rousskikh, Valeri | 2.8 | Compute implied distributions from future volatility curves on Plan effective date in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/23/2024 | Rousskikh, Valeri | 2.9 | Extract volatility curves constructed from option data in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/23/2024 | Rousskikh, Valeri | 2.7 | Compute implied distributions for future volatility curves on Plan effective date in context of portfolio monetization for recovery analysis. |
| 26 | 2/23/2024 | Kubali, Volkan | 2.7 | Assess independent analysis results for post-effective date period in recovery analysis for coin valuation. |
| 26 | 2/23/2024 | Kubali, Volkan | 1.2 | Review crypto purchase and sale agreement template proposed by Debtors for sale of designated tokens. |
| 26 | 2/23/2024 | Kubali, Volkan | 2.4 | Compare stress markets to Analysis Group's estimated valuation of Debtors' crypto assets post effective date according to the recovery analysis for coin valuation. |
| 26 | 2/23/2024 | Guo, Xueying | 2.6 | Evaluate open questions re: the FTX Plan recovery analysis and price discounts in the context of FTX portfolio monetization. |
| 26 | 2/23/2024 | Guo, Xueying | 2.7 | Calibrate FTX Plan portfolio tokens using historical data in the context of Plan recovery value and discount analysis, in the context of FTX portfolio monetization. |
| 26 | 2/23/2024 | Guo, Xueying | 2.8 | Compare recovery analysis results for top FTX tokens using different historical data calibration periods. |
| 26 | 2/23/2024 | Risler, Franck | 0.4 | Assess the issues re: management of designated token in Debtors' portfolio. |
| 26 | 2/23/2024 | Risler, Franck | 1.2 | Analyze information from Debtors related to coin management strategies for designated token. |
| 26 | 2/23/2024 | Bromberg, Brian | 0.3 | Review discussions on crypto monetization strategy. |
| 26 | 2/23/2024 | Bromberg, Brian | 0.3 | Analyze changes in the most recent crypto portfolio update. |
| 26 | 2/23/2024 | Langer, Cameron | 2.9 | Perform valuation of the FTX portfolio excluding digital assets in held by government entities for the purpose of asset and risk management. |
| 26 | 2/23/2024 | Langer, Cameron | 2.1 | Review latest coin report and estimate additional proceeds from token monetization for asset management purposes. |
| 26 | 2/23/2024 | Langer, Cameron | 2.4 | Analyze dependence of token price simulation model on extreme tail adjustment for the purpose of recovery valuation. |
| 26 | 2/23/2024 | Langer, Cameron | 0.9 | Calibrate a two-tailed extreme value adjustment for the digital assets in the Debtors' portfolio for recovery estimation purposes. |
| 26 | 2/26/2024 | Majkowski, Stephanie | 2.9 | Assess treasury curve data for valuation and recovery analysis. |
| 26 | 2/26/2024 | Rousskikh, Valeri | 2.9 | Compute distributions implied from coin option market data to estimate discounted values of coins in the context of coin monetization for recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/26/2024 | Rousskikh, Valeri | 2.7 | Analyze properties of distributions implied from coin future options for purpose of computing future discounted values of coins in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/26/2024 | Rousskikh, Valeri | 2.8 | Provide comparative analysis of implied distributions from options for purpose of computing future discounted values of coins in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/26/2024 | Guo, Xueying | 2.7 | Test tail adjustment procedure for return distributions and simulations of FTX Plan tokens in the context of FTX Plan recovery analysis. |
| 26 | 2/26/2024 | Sveen, Andrew | 0.4 | Analyze crypto fund materials provided by the Debtors. |
| 26 | 2/26/2024 | Risler, Franck | 0.4 | Assess and modify the public statement proposed by the Debtors on coin monetization and terms for certain token. |
| 26 | 2/26/2024 | Risler, Franck | 0.3 | Prepare correspondence to PH re: Debtors' revised statement on coin monetization and terms for certain token. |
| 26 | 2/26/2024 | Risler, Franck | 0.2 | Participate in call with Rothschild (C. Delo) on coin monetization. |
| 26 | 2/26/2024 | Risler, Franck | 0.2 | Participate in call with Jefferies (T. Shea) on Debtors' communication on coin monetization. |
| 26 | 2/26/2024 | Risler, Franck | 0.6 | Comment on the updated coin purchase and sale agreement sent by the Debtors for the UCC sign-off. |
| 26 | 2/26/2024 | Risler, Franck | 0.8 | Participate in meeting on coin management with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 2/26/2024 | Risler, Franck | 0.2 | Participate in call A&M (K. Ramanathan) on communication to market on coin management, monetization and process. |
| 26 | 2/26/2024 | Risler, Franck | 0.2 | Prepare commentary for Debtors on the Debtors' revised public statement on coin monetization and terms for certain token. |
| 26 | 2/26/2024 | Bromberg, Brian | 0.8 | Discuss coin management with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 2/26/2024 | Bromberg, Brian | 0.2 | Review crypto monetization strategy discussions. |
| 26 | 2/26/2024 | Diodato, Michael | 0.8 | Attend digital asset management call with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 2/26/2024 | Majkowski, Stephanie | 0.7 | Evaluate coin monetization methods for the Debtors' portfolio to maximize value. |
| 26 | 2/26/2024 | Kubali, Volkan | 1.8 | Produce a document containing the quantity ratios for confirmation with the Debtors for monetization analysis. |
| 26 | 2/26/2024 | Kubali, Volkan | 0.9 | Update the marginal risk calculations with the updated availability ratios for optimal monetization of FTX digital assets. |
| 26 | 2/26/2024 | Kubali, Volkan | 2.7 | Calculate the quantity ratios indicating the amount of crypto assets the immediately available for liquidation for monetization analysis. |
| 26 | 2/26/2024 | Guo, Xueying | 2.6 | Calibrate and update the crypto volatility surface to prepare for discount update and to prepare for updating the FTX Plan risk report dashboard. |
| 26 | 2/26/2024 | Guo, Xueying | 2.8 | Calculate discounted value for certain tokens in the FTX portfolio to update risk report. |
| 26 | 2/26/2024 | Langer, Cameron | 1.1 | Analyze latest price and volume data for digital assets for the purpose of refreshing the FTX risk, performance and liquidation dashboard. |
| 26 | 2/26/2024 | Langer, Cameron | 2.4 | Calculate risk metrics using updated market data for the digital assets in the Debtors' portfolio for asset management purposes. |
| 26 | 2/26/2024 | Langer, Cameron | 1.9 | Analyze token quantities in the Debtors' portfolio excluding assets held by governmental entities for asset management purposes. |
| 26 | 2/26/2024 | Langer, Cameron | 2.8 | Review latest coin report provided by the Debtors for coin management purposes. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/26/2024 | de Brignac, Jessica | 1.2 | Review custodial services agreement related to crypto custody. |
| 26 | 2/26/2024 | de Brignac, Jessica | 0.5 | Evaluate the issues for valuation of a designated token in Debtors' digital assets portfolio. |
| 26 | 2/26/2024 | de Brignac, Jessica | 0.8 | Analyze certain report on designated tokens received from A&M. |
| 26 | 2/26/2024 | Simms, Steven | 0.4 | Attend call with UCC on coin monetization proposals and process. |
| 26 | 2/26/2024 | Simms, Steven | 0.6 | Prepare correspondence on coin monetization. |
| 26 | 2/27/2024 | Risler, Franck | 0.3 | Prepare correspondence for PH re: valuation assumptions for designated token coin monetization and recovery analysis. |
| 26 | 2/27/2024 | Roussikh, Valeri | 2.7 | Test control variates and distribution domain bounds for purpose of computing future discounted values of coins in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/27/2024 | Roussikh, Valeri | 2.9 | Utilize control variates in computing moments of distributions implied from option market data to estimate future discounted values of coins. |
| 26 | 2/27/2024 | Roussikh, Valeri | 2.9 | Utilize distribution domain bounds to provide accurate estimates of future discounted values of coins in the context of FTX portfolio monetization. |
| 26 | 2/27/2024 | Kubali, Volkan | 2.7 | Review the independent analysis results for post-effective period in the recovery analysis for coin valuation. |
| 26 | 2/27/2024 | Kubali, Volkan | 1.7 | Develop model to use historical stress tests to benchmark effective recoverable portfolio value for monetization of the FTX digital assets portfolio. |
| 26 | 2/27/2024 | Guo, Xueying | 2.8 | Test tail fractions input settings in return distributions analysis and simulations of FTX Plan tokens in the context of recovery analysis. |
| 26 | 2/27/2024 | Guo, Xueying | 2.9 | Perform return simulations and recovery price discount calculations using the updated tail adjustment procedure and tail fractions. |
| 26 | 2/27/2024 | Risler, Franck | 0.3 | Revise issues and questions list for the coin monetization terms for UCC meeting. |
| 26 | 2/27/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on bidding interest for certain designated token and management of other token. |
| 26 | 2/27/2024 | Risler, Franck | 1.1 | Comment on custodial service agreement for designated token. |
| 26 | 2/27/2024 | Risler, Franck | 0.2 | Prepare correspondence for the UCC re coin monetization for certain token. |
| 26 | 2/27/2024 | Risler, Franck | 0.4 | Assess coin report to analyze changes from previous version of the report for reconciliation. |
| 26 | 2/27/2024 | Risler, Franck | 0.3 | Prepare descriptions of coin monetization procedures and results for UCC. |
| 26 | 2/27/2024 | Risler, Franck | 0.6 | Participate in call with PH (K. Pasquale and E. Gilad) and UCC on monetization issues. |
| 26 | 2/27/2024 | Risler, Franck | 0.3 | Prepare comments in response to the Debtors' statement on coin monetization for certain token. |
| 26 | 2/27/2024 | Risler, Franck | 1.9 | Estimate performance and value for FTX coin portfolio as of various dates and monitor risk. |
| 26 | 2/27/2024 | Bromberg, Brian | 0.4 | Evaluate the crypto monetization procedures and associated changes in values. |
| 26 | 2/27/2024 | Bromberg, Brian | 0.4 | Review crypto portfolio summary report. |
| 26 | 2/27/2024 | Bromberg, Brian | 0.5 | Analyze potential bids for FTX positions. |
| 26 | 2/27/2024 | Bromberg, Brian | 0.6 | Participate in call with PH (K. Pasquale and E. Gilad) and UCC on monetization issues. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/27/2024 | Diodato, Michael | 1.2 | Analyze the token dashboard to assess risk for UCC. |
| 26 | 2/27/2024 | Majkowski, Stephanie | 2.3 | Assess certain digital assets and tokens to verify reporting and analysis for coin management. |
| 26 | 2/27/2024 | Majkowski, Stephanie | 1.1 | Prepare data for coin valuation and recovery analysis. |
| 26 | 2/27/2024 | Majkowski, Stephanie | 1.2 | Analyze certain coin option prices for constructing volatility surface for valuation and recovery analysis. |
| 26 | 2/27/2024 | Majkowski, Stephanie | 1.4 | Investigate asset position adjustments considering Galaxy's comments and the latest coin report. |
| 26 | 2/27/2024 | Kubali, Volkan | 2.6 | Perform analysis for assessing trade executions by Galaxy during January 2024 for monetization of FTX digital assets. |
| 26 | 2/27/2024 | Guo, Xueying | 2.4 | Perform quality check on the updated risk summary dashboard and monetization summary. |
| 26 | 2/27/2024 | Langer, Cameron | 2.9 | Refresh the risk, performance and liquidation dashboard for the Debtors' digital asset portfolio for asset management purposes. |
| 26 | 2/27/2024 | Langer, Cameron | 1.8 | Calculate liquidation discounts for digital assets using current trading volumes and price data for coin monetization purposes. |
| 26 | 2/27/2024 | Langer, Cameron | 0.7 | Calculate recoverable value using a liquidation discount and a discount due to lack of marketability for the Debtors' digital assets for coin management purposes. |
| 26 | 2/27/2024 | Langer, Cameron | 2.6 | Analyze digital asset derivatives expirations and the impact on coin monetization quantities for asset management purposes. |
| 26 | 2/27/2024 | de Brignac, Jessica | 0.6 | Analyze document from A&M re: certain coin valuation. |
| 26 | 2/27/2024 | de Brignac, Jessica | 0.7 | Analyze report from A&M re: certain other coin valuation. |
| 26 | 2/27/2024 | de Brignac, Jessica | 0.2 | Participate in meeting with A&M (K. Ramanathan) re: monetization updates and other items. |
| 26 | 2/27/2024 | Simms, Steven | 0.4 | Attend call with UCC on coin monetization issues. |
| 26 | 2/27/2024 | Simms, Steven | 0.6 | Participate in call with PH (K. Pasquale and E. Gilad) and UCC on token monetization issues for designated tokens. |
| 26 | 2/27/2024 | Simms, Steven | 0.4 | Attend call with Rothschild (C. Delo) on coin monetization plans. |
| 26 | 2/27/2024 | Simms, Steven | 0.6 | Evaluate latest coin monetization protocol proposal. |
| 26 | 2/28/2024 | Diaz, Matthew | 0.6 | Analyze updated coin monetization and digital assets holdings report. |
| 26 | 2/28/2024 | Rousskikh, Valeri | 2.9 | Construct proxy volatility surfaces for coins based on volatility surface for purpose of computing future discounted values of coins in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/28/2024 | Rousskikh, Valeri | 2.8 | Provide analysis of proxy volatility surfaces for coins for purpose of computing future discounted values of coins in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/28/2024 | Rousskikh, Valeri | 2.9 | Imply distributions from proxy volatility surfaces for certain coins for purpose of computing future discounted values of coins in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/28/2024 | Kubali, Volkan | 2.9 | Develop model to use historical stress tests to benchmark effective recoverable portfolio value for monetization of the FTX digital assets portfolio. |
| 26 | 2/28/2024 | Kubali, Volkan | 2.2 | Compare the stress test results versus beta implied projections for calculating the recoverable value of the FTX digital assets portfolio. |
| 26 | 2/28/2024 | Guo, Xueying | 2.9 | Test return simulations and recovery price discount calculations tail adjustment fractions using historical data in the context of FTX Plan recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/28/2024 | Guo, Xueying | 2.7 | Test return simulations and recovery price discount calculations tail adjustment fractions using various historical period in the context of FTX Plan recovery analysis. |
| 26 | 2/28/2024 | Risler, Franck | 0.7 | Assess bids received on designated token and benchmark against fair value and agreed monetization guidelines. |
| 26 | 2/28/2024 | Risler, Franck | 0.3 | Participate in meeting with UCC and Rothschild (C. Delo) on coin management and monetization of designated token. |
| 26 | 2/28/2024 | Risler, Franck | 0.9 | Draft update to UCC on order book and progress of monetization process of designated token. |
| 26 | 2/28/2024 | Risler, Franck | 0.3 | Attend call with A&M (K. Ramanathan) on coin management of designated token and current order book. |
| 26 | 2/28/2024 | Risler, Franck | 0.5 | Attend call with UCC on order book and progress of monetization process of designated token. |
| 26 | 2/28/2024 | Risler, Franck | 0.4 | Meet with Paul Hastings (K. Pasquale and E. Gilad) on coin management and monetization of designated token. |
| 26 | 2/28/2024 | Bromberg, Brian | 0.3 | Review crypto portfolio report on the latest status of Debtors' digital assets. |
| 26 | 2/28/2024 | Diodato, Michael | 2.6 | Finalize latest risk and token dashboard for the UCC. |
| 26 | 2/28/2024 | Diodato, Michael | 2.3 | Prepare updated calculations for the discount due to lack of marketability for the UCC. |
| 26 | 2/28/2024 | Guo, Xueying | 2.6 | Update discount value calculation for certain tokens held by Debtors to enhance latest risk dashboard report. |
| 26 | 2/28/2024 | Langer, Cameron | 2.4 | Analyze the de-risking of the Debtors' portfolio due to monetization for risk management purposes. |
| 26 | 2/28/2024 | Langer, Cameron | 2.7 | Calculate expected monetization proceeds as implied by the Debtors' provided coin report for the purpose of coin management. |
| 26 | 2/28/2024 | Langer, Cameron | 2.9 | Analyze the discount due to lack of marketability for digital assets using the latest market data for certain coin management purposes. |
| 26 | 2/28/2024 | de Brignac, Jessica | 0.6 | Analyze documentation from A&M re: designated token. |
| 26 | 2/28/2024 | de Brignac, Jessica | 0.4 | Review custodial services agreement related to crypto custody. |
| 26 | 2/28/2024 | de Brignac, Jessica | 1.0 | Research certain token held by Debtors to understand properties for valuation. |
| 26 | 2/28/2024 | Simms, Steven | 0.3 | Attend call with UCC on coin monetization strategies and results. |
| 26 | 2/29/2024 | Rousskikh, Valeri | 2.9 | Continue to compute future discounted values of coins using distributions implied from volatility surfaces in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/29/2024 | Rousskikh, Valeri | 2.9 | Compute future discounted values of coins using distributions implied from volatility surfaces in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/29/2024 | Rousskikh, Valeri | 2.8 | Test basic properties of certain coin implied distributions properties for purpose of computing future discounted values of coins in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 2/29/2024 | Kubali, Volkan | 2.9 | Develop model to use historical stress tests to benchmark effective recoverable portfolio value for monetization of the FTX digital assets portfolio. |
| 26 | 2/29/2024 | Kubali, Volkan | 2.3 | Compare the stress test results versus simulation results of crypto assets post effective date according to the recovery analysis for coin valuation. |
| 26 | 2/29/2024 | Guo, Xueying | 2.6 | Compare recovery price discount results from various methods in the context of FTX recovery analysis. |
| 26 | 2/29/2024 | Guo, Xueying | 2.8 | Calculate the price discounts of all tokens in the Debtors' Plan recovery report using historical data. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/29/2024 | Guo, Xueying | 2.7 | Test return simulations and recovery price discount calculations with normally distributed noise using historical data in the context of FTX Plan recovery analysis. |
| 26 | 2/29/2024 | Kubali, Volkan | 0.5 | Revise coin monetization analysis to be used for recovery analysis. |
| 26 | 2/29/2024 | Risler, Franck | 0.2 | Attend call with Rothchild (C. Delo) on coin management and certain positions on trades. |
| 26 | 2/29/2024 | Risler, Franck | 0.6 | Attend call with Rothschild (C. Delo) in relation to coin management of designated token. |
| 26 | 2/29/2024 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on collateralization clause for one of FTX trading counterparties. |
| 26 | 2/29/2024 | Risler, Franck | 0.3 | Attend call with Jefferies (T. Shea) in relation to current monetization process of designated token and Debtors' related requests. |
| 26 | 2/29/2024 | Risler, Franck | 0.5 | Prepare questions diligence list for the coin monetization methods for certain token. |
| 26 | 2/29/2024 | Risler, Franck | 0.7 | Analyze recent price action of certain token to assess impact on FTX portfolio, recoverable value and recovery analysis. |
| 26 | 2/29/2024 | Risler, Franck | 0.3 | Prepare correspondence to Debtors re: prior questions related to coin management strategy. |
| 26 | 2/29/2024 | Risler, Franck | 0.5 | Attend call with A&M (K. Ramanathan) on Debtors' questions related to trading requests for designated token. |
| 26 | 2/29/2024 | Risler, Franck | 0.4 | Prepare responses to questions from UCC re: designated token management. |
| 26 | 2/29/2024 | Risler, Franck | 0.7 | Analyze overall term structure of designated token exposure and define corresponding coin management aligned with UCC. |
| 26 | 2/29/2024 | Risler, Franck | 0.4 | Prepare descriptions for the Debtors on collateralization clause for one of FTX's counterparties. |
| 26 | 2/29/2024 | Risler, Franck | 0.3 | Attend call with UCC re: coin management for certain coins. |
| 26 | 2/29/2024 | Bromberg, Brian | 0.4 | Analyze UCC positions for crypto monetization for specific crypto assets. |
| 26 | 2/29/2024 | Bromberg, Brian | 0.9 | Analyze the latest digital assets report for changes since prior version. |
| 26 | 2/29/2024 | Bromberg, Brian | 0.9 | Review crypto monetization bids and data. |
| 26 | 2/29/2024 | Diodato, Michael | 0.9 | Review recovery analysis scenarios for tokens. |
| 26 | 2/29/2024 | Diodato, Michael | 1.3 | Prepare additional diligence request responses to A&M re: UCC positions on coin management. |
| 26 | 2/29/2024 | Diodato, Michael | 2.3 | Assess details of potential token sales and downside risk analysis. |
| 26 | 2/29/2024 | Diodato, Michael | 1.0 | Draft correspondence to A&M regarding token monetization questions. |
| 26 | 2/29/2024 | Diodato, Michael | 1.4 | Assess details of certain token bids. |
| 26 | 2/29/2024 | Langer, Cameron | 2.1 | Analyze recovery values for digital assets using a historical bootstrap model to validate the Debtors' approach for recovery analysis purposes. |
| 26 | 2/29/2024 | Langer, Cameron | 2.7 | Calculate projected recovery prices using an autoregressive time series simulation model for recovery analysis purposes. |
| 26 | 2/29/2024 | Langer, Cameron | 1.9 | Calculate current value and recoverable value for the Debtors' digital asset portfolio for the purpose of asset management. |
| 26 | 2/29/2024 | Langer, Cameron | 1.6 | Calculate Plan effective date prices for the Debtors' digital assets using a simulation model for recovery analysis purposes. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/29/2024 | de Brignac, Jessica | 0.6 | Assess report on certain tokens from A&M to understand values. |
| 26 | 2/29/2024 | de Brignac, Jessica | 0.4 | Investigate certain token as part of digital asset valuation analysis. |
| **26 Total** | | | **668.2** | |
| 27 | 2/6/2024 | Jasser, Riley | 1.2 | Prepare communications for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 2/7/2024 | Jasser, Riley | 1.7 | Create communications for upcoming case developments to provide updates to creditors. |
| 27 | 2/8/2024 | Jasser, Riley | 0.6 | Prepare communications for creditors on the latest Plan and exclusivity developments in the case. |
| 27 | 2/12/2024 | Jasser, Riley | 1.2 | Make plan for communications for creditors for upcoming case developments to ensure creditor awareness. |
| 27 | 2/14/2024 | Jasser, Riley | 1.4 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 2/15/2024 | Jasser, Riley | 0.6 | Continue to prepare communications to update creditors and stakeholders on case developments. |
| 27 | 2/19/2024 | Jasser, Riley | 1.2 | Prepare communications for the upcoming case developments in order to ensure stakeholder awareness. |
| 27 | 2/21/2024 | Jasser, Riley | 1.7 | Prepare communications to update creditors on case developments. |
| 27 | 2/22/2024 | Jasser, Riley | 0.6 | Prepare communications strategy for upcoming case developments in order to keep stakeholders apprised of the milestones. |
| 27 | 2/26/2024 | Chesley, Rachel | 0.2 | Provide feedback for monetization communications to clarify coin management strategies. |
| 27 | 2/26/2024 | Jasser, Riley | 1.3 | Prepare communications on the coin monetization strategies to inform creditors. |
| 27 | 2/27/2024 | Jasser, Riley | 0.6 | Develop communications for creditors on the coin monetization efforts. |
| 27 | 2/28/2024 | Jasser, Riley | 1.2 | Develop communications re: Plan developments to ensure stakeholder understanding. |
| 27 | 2/29/2024 | Jasser, Riley | 0.6 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| **27 Total** | | | **14.1** | |
| **Grand Total** | | | **1655.7** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 3,500.00 |
| Travel Expenses | 679.04 |
| Working Meals | 35.00 |
| **GRAND TOTAL** | **$ 4,214.04** |

31560131.1

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 2/1/24 | Chesley, Rachel | Monthly charge for UCC Twitter account. | $ 1,000.00 |
| Electronic Subscriptions | 2/23/24 | Risler, Franck | Coin Metrics Inc usage for cryptocurrency data. | 2,500.00 |
| **Electronic Subscriptions Total** | | | | **$ 3,500.00** |
| Travel Expenses | 2/1/24 | Diaz, Matthew | Train ticket expense for travel from New York to FTX mediation in Delaware. | 234.10 |
| Travel Expenses | 2/1/24 | Diaz, Matthew | Taxi home from New York Penn Station following FTX mediation in Delaware. | 13.44 |
| Travel Expenses | 2/1/24 | Diaz, Matthew | Train ticket expense for travel home from FTX mediation in Delaware to New York. | 76.50 |
| Travel Expenses | 2/1/24 | Bromberg, Brian | Train ticket expense for travel from New York to FTX mediation in Delaware. | 277.00 |
| Travel Expenses | 2/1/24 | Bromberg, Brian | Train ticket expense for travel home from FTX mediation in Delaware to New York. | 78.00 |
| **Travel Expenses Total** | | | | **$ 679.04** |
| Working Meals | 2/1/24 | Diaz, Matthew | Breakfast while attending the FTX mediation. | 20.00 |
| Working Meals | 2/1/24 | Diaz, Matthew | Dinner while attending the FTX mediation. | 15.00 |
| **Working Meals Total** | | | | **$ 35.00** |
| **Grand Total** | | | | **$ 4,214.04** |