# SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Nineteenth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 19118 | Name on file | FTX Trading Ltd. | | Undetermined** | 23809 | Name on file | FTX Trading Ltd. | APE | 1,952.914147000000000 |
| | | | | | | | | AVAX | 0.100000000000000 |
| | | | | | | | | AXS | -16,971.030812500000000 |
| | | | | | | | | BNB | 0.030154880000000 |
| | | | | | | | | BTC | 282.816211320000000 |
| | | | | | | | | DOGE | 569,156.729175000000000 |
| | | | | | | | | DOT | 2.000000000000000 |
| | | | | | | | | ETH | 12.451101670000000 |
| | | | | | | | | ETHW | 0.000610430000000 |
| | | | | | | | | FTM | 293,391.245850000000000 |
| | | | | | | | | FTT | 12,169.314386310000000 |
| | | | | | | | | LINK | 0.067977500000000 |
| | | | | | | | | LTC | 4,196.951327750000000 |
| | | | | | | | | LUNA2 | 0.003104250000000 |
| | | | | | | | | LUNC | 0.010000000000000 |
| | | | | | | | | MATIC | 7,118.013169520000000 |
| | | | | | | | | PYTH_LOCKED | 16,666.666000000000000 |
| | | | | | | | | SHIB | 5,931,177.697500000000000 |
| | | | | | | | | SOL | 20,468.627361630000000 |
| | | | | | | | | SPELL | 1,304,306.682500000000000 |
| | | | | | | | | SRM | 535.970991970000000 |
| | | | | | | | | SRM_LOCKED | 4,011.069008030000000 |
| | | | | | | | | SUSHI | 29,132.841287500000000 |
| | | | | | | | | TRX | 0.000030000000000 |
| | | | | | | | | UNI | 13,205.659645000000000 |
| | | | | | | | | USD | -1,410,650.750049000000000 |
| | | | | | | | | USDT | -220,490.208683450000000 |
| | | | | | | | | XRP | 490,757.547921310000000 |
| | | | | | | | | YFI | 4.396203850000000 |
| 8744 | Name on file | FTX Trading Ltd. | USD | 0.000014718442825 | 72929* | Name on file | FTX Trading Ltd. | ETH | 303,557.884000000000000 |
| | | | | | | | | ETHW | 380,586.707000000000000 |
| 9627 | Name on file | FTX Trading Ltd. | BTC | 0.012753404253073 | 87293* | Name on file | FTX Trading Ltd. | BTC | 127,534.000000000000000 |
| | | | | BULL | 20.355040430700000 | | | | AVAX | 0.355040430000000 |
| | | | | ETHBULL | 0.190000000000000 | | | | ETHBULL | 0.190000000000000 |
| | | | | FTT | 0.000000000319565 | | | | LUNA2 | 2.053812410000000 |
| | | | | | | | | NFT (3263176030281887 22/FTX CRYPTO CUP 2022 KEY #20813) | 1.000000000000000 |
| | | | | LTC | 0.000000003000000 | | | | NFT (36592889295533707 9/FRA NCE TICKET STUB #1672) | 1.000000000000000 |
| | | | | LUNA2 | 0.000000001100000 | | | | NFT (47156757229015673 4/THE HILL BY FTX #38496) | 1.000000000000000 |
| | | | | LUNA2_LOCKED | 2.053812416000000 | | | | SHIB | 7,698,691.000000000000000 |
| | | | | SHIB | 7,698,691.000000000000000 | | | | SRM | 0.945940000000000 |
| | | | | SRM | 0.945940000000000 | | | | TRX | 0.993880000000000 |
| | | | | TRX | 0.993880000000000 | | | | USD | 0.190000000000000 |
| | | | | USD | 0.185903133048200 | | | | USDT | 30,827.000000000000000 |
| | | | | USDT | 308.274778793398000 | | | | USTC | 97.983340000000000 |
| | | | | USTC | 97.983340000000000 | | | | XLMBULL | 5,699.032020000000000 |
| | | | | XLMBULL | 5,699.032020000000000 | | | | | |
| 15102 | Name on file | FTX Trading Ltd. | BTC | 0.071138100000000 | 60208* | Name on file | FTX Trading Ltd. | BTC | 0.071138100000000 |
| | | | ETH | 0.276131800000000 | | | | ETH | 0.276131800000000 |
| | | | ETHW | 0.276131800000000 | | | | ETHW | 2,761,318.276131800000000 |
| | | | LUNA2 | 0.645212452700000 | | | | LUNA2 | 0.645212452700000 |
| | | | LUNA2_LOCKED | 1.505495723000000 | | | | LUNA2_LOCKED | 1.505495723000000 |
| | | | LUNC | 140,496.370000000000000 | | | | LUNC | 140,496.370000000000000 |
| | | | USD | 0.010178591169618 | | | | USD | 0.010178591169618 |
| 8613 | Name on file | FTX Trading Ltd. | BTC | 10,893,808.000000000000000 | 8634 | Name on file | FTX Trading Ltd. | BTC | 0.108938080000000 |
| | | | FTT | 15,735,817.000000000000000 | | | | FTT | 157.350000000000000 |
| | | | USD | 5,121.721571812840000 | | | | USD | 5,121.721571812840000 |
| 84572 | Name on file | FTX Trading Ltd. | | Undetermined** | 84577* | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | | | | | | AUD | 524.293700000000000 |
| | | | | | | | | BAO | 2.000000000000000 |
| | | | | | | | | BTC | 253,657.000000000000000 |
| | | | | | | | | DENT | 5.000000000000000 |
| | | | | | | | | DOGE | 2,586.242000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twentieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ETH | 0.056056350000000 |
| | | | | | | | | LTC | 0.001296000000000 |
| | | | | | | | | LUNA2 | 0.000302000000000 |
| | | | | | | | | LUNC | 0.000417000000000 |
| | | | | | | | | MATIC | 553.074260000000000 |
| | | | | | | | | RSR | 2.000000000000000 |
| | | | | | | | | SOL | 13.447000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | UBXT | 3.000000000000000 |
| 83879 | Name on file | FTX Trading Ltd. | AUD | 2,533.910000000000000 | 92421* | Name on file | FTX Trading Ltd. | AUD | 1,000.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000402206583240 | | | | BTC | 0.000402206583240 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 2,000.000000000000000 |
| | | | DOGE | 4.999050000000000 | | | | DOGE | 4.999050000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 2,000.000000000000000 |
| | | | FTT | 16.311715000000000 | | | | FTT | 16.311715000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.019621900000000 | | | | SOL | 0.019621900000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 51.015725444950900 | | | | USD | 51.015725444950900 |
| | | | USDT | 0.000000000824692 | | | | USDT | 1,000.000000000000000 |
| 59594 | Name on file | West Realm Shires Services Inc. | BTC | 21,431.000000000000000 | 89176 | Name on file | FTX Trading Ltd. | BRZ | 0.004087880000000 |
| | | | ETH | 13,799,784.000000000000000 | | | | BTC | 0.020092518643147 |
| | | | LUNC | 200.000000000000000 | | | | ETHW | 0.137997840000000 |
| | | | | | | | | LUNA2 | 0.000918475620000 |
| | | | | | | | | LUNA2_LOCKED | 0.002143109780000 |
| | | | | | | | | LUNC | 200.000000000000000 |
| | | | | | | | | USDT | 0.000028400324690 |
| 12920 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003399804 | 27507** | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | AKRO | 1.000000000000000 | | | | ATLAS | 42,140,040,485.000000000000000 |
| | | | ALPHA | 0.000000000029280 | | | | BAO | 15.000000000000000 |
| | | | ATLAS | 421.400404850000000 | | | | BNB | 4,520,269.000000000000000 |
| | | | AUDIO | 0.000000005916530 | | | | BTC | 7,242,666.000000000000000 |
| | | | AVAX | 0.001133560000000 | | | | DENT | 9.000000000000000 |
| | | | BAO | 15.000000000000000 | | | | FTM | 6,010,775,885.000000000000000 |
| | | | BNB | 0.045202690000000 | | | | FTT | 61,379,411.000000000000000 |
| | | | BTC | 0.072426666995384 | | | | KIN | 23.000000000000000 |
| | | | CEL | 0.000000002060600 | | | | NEXO | 4,453,955,089.000000000000000 |
| | | | DENT | 9.000000004373980 | | | | RAY | 327,797,411.000000000000000 |
| | | | DOGE | 0.000000009156695 | | | | SRM | 2,160,416,701.000000000000000 |
| | | | ETH | 0.000000000366202 | | | | TRX | 2,000,001.000000000000000 |
| | | | EUR | 0.018194815658101 | | | | XRP | 1.210212570710000 |
| | | | EURT | 0.009140400000000 | | | | | |
| | | | FTM | 60.107758857528700 | | | | | |
| | | | FTT | 0.613794118412985 | | | | | |
| | | | GMT | 12.517457620000000 | | | | | |
| | | | HT | 0.000000000602187 | | | | | |
| | | | KIN | 23.000000000000000 | | | | | |
| | | | MATIC | 0.011177177632735 | | | | | |
| | | | MRNA | 0.000000007844328 | | | | | |
| | | | NEXO | 44.539550897920100 | | | | | |
| | | | NVDA | 0.000000000950793 | | | | | |
| | | | PERP | 0.000069278138418 | | | | | |
| | | | RAY | 32.779741100000000 | | | | | |
| | | | REEF | 0.000000001147641 | | | | | |
| | | | RSR | 4.000000000000000 | | | | | |
| | | | SHIB | 0.000000005798338 | | | | | |
| | | | SNX | 0.000000005934652 | | | | | |
| | | | SOL | 0.127552937692807 | | | | | |
| | | | SRM | 21.604167017144500 | | | | | |
| | | | STETH | 0.000000001373074 | | | | | |
| | | | SXP | 0.000000015000000 | | | | | |
| | | | TOMO | 1.000666910000000 | | | | | |
| | | | TRX | 2.000001000000000 | | | | | |
| | | | UBXT | 13.000000000000000 | | | | | |
| | | | USD | 3,894.088151559930000 | | | | | |
| | | | USDT | 0.025593659256680 | | | | | |
| | | | XRP | 1,210.212570710940000 | | | | | |
| 68303 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008301443 | 92455 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008301443 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Surviving Claim included as the claim to be modified subject to the Debtors' Twentieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 9.300007394508730 | | | | BTC | 9.300007394508730 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | -0.0000000000000007 | | | | BTC-20211231 | -0.0000000000000007 |
| | | | BTC-PERP | 0.0009999999999978 | | | | BTC-PERP | 0.0009999999999978 |
| | | | COMP-20201225 | -0.0000000000000014 | | | | COMP-20201225 | -0.0000000000000014 |
| | | | DAI | 0.0000000008442872 | | | | DAI | 0.0000000008442872 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 | | | | DOT-20201225 | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000007 | | | | DOT-PERP | 0.0000000000000007 |
| | | | ETH | 527.703247861800000 | | | | ETH | 527.703247861800000 |
| | | | ETH-0325 | -0.0000000000000028 | | | | ETH-0325 | -0.0000000000000028 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000014 | | | | ETH-20210924 | 0.0000000000000014 |
| | | | ETH-20211231 | 0.0000000000000227 | | | | ETH-20211231 | 0.0000000000000227 |
| | | | ETH-PERP | 2,538.400000000000000 | | | | ETH-PERP | 2,538.400000000000000 |
| | | | ETHW | 789.922658132615000 | | | | ETHW | 789.922658132615000 |
| | | | EUR | 8,000.608272046650000 | | | | EUR | 8,000.608272046650000 |
| | | | FTT | 218,744.890285701000000 | | | | FTT | 218,744.890285701000000 |
| | | | FTT-PERP | -0.0000000000000000 | | | | FTT-PERP | -0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000003637 | | | | ICP-PERP | -0.0000000000003637 |
| | | | LINK | 0.0000000021146434 | | | | LINK | 0.0000000021146434 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.019378434300000 | | | | LUNA2 | 0.019378434300000 |
| | | | LUNA2_LOCKED | 0.045216346710000 | | | | LUNA2_LOCKED | 0.045216346710000 |
| | | | LUNC | 0.100000000000000 | | | | LUNC | 0.100000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | PAXG | 137.965560913000000 | | | | PAXG | 137.965560913000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SNX | -6,083.549824367510000 | | | | SNX | -6,083.549824367510000 |
| | | | SNX-PERP | 310,411.400000000000000 | | | | SNX-PERP | 310,411.400000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000001819 | | | | SOL-PERP | 0.0000000000001819 |
| | | | SRM | 227.311592220000000 | | | | SRM | 227.311592220000000 |
| | | | SRM_LOCKED | 1,281.132782610000000 | | | | SRM_LOCKED | 1,281.132782610000000 |
| | | | STETH | 758.062098932147000 | | | | STETH | 758.062098932147000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.971067761551068 | | | | TRX | 0.971067761551068 |
| | | | UNI | 0.0000000037806649 | | | | UNI | 0.0000000037806649 |
| | | | USD | 1,561,595.140000000000000 | | | | USD | -2,117,544.143234160000000 |
| | | | POC Other Fiat Assertions: | | | | | POC Other Fiat Assertions: | |
| | | | USD (LOST DUE TO UST LIQUIDATIONS BY ALAMEDA MARKET MANIPULATION IN MAY 2022) | 1,620,632.790000000000000 | | | | USD (LOST DUE TO UST LIQUIDATIONS BY ALAMEDA MARKET MANIPULATION IN MAY 2022) | 1,620,632.790000000000000 |
| | | | USDT | 9.880698729198680 | | | | USDT | 9.880698729198680 |
| | | | USTC | 2.743046033467090 | | | | USTC | 2.743046033467090 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WBTC | 55.699931974095500 | | | | WBTC | 55.699931974095500 |
| | | | XAUT | 312.730863827000000 | | | | XAUT | 312.730863827000000 |
| | | | XAUT-PERP | 0.010000000000000 | | | | XAUT-PERP | 0.010000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000026935445 | | | | YFI | 0.0000000026935445 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 43452 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000000 | 92066* | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-20211231 | 0.0000000000000000 | | | | AAVE-20211231 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20211231 | 0.0000000000000000 | | | | ADA-20211231 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |

*Claim is also included as a Surviving Claim in the Debtors' Eighteenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALCX | 0.00000000500000000 | | | | | ALCX | 0.00000000500000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | | | | ALCX-PERP | 0.00000000000000000 |
| | | | ALGO-20211231 | 0.00000000000000000 | | | | | ALGO-20211231 | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000454 | | | | | ALICE-PERP | 0.00000000000454 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | | AR-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-20211231 | 0.00000000000000000 | | | | | ATOM-20211231 | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00000000635539718 | | | | | AVAX | 0.00000000635539718 |
| | | | AVAX-20211231 | 0.00000000000000000 | | | | | AVAX-20211231 | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000005 | | | | | AXS-PERP | 0.00000000000005 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL-20211231 | 0.00000000000000000 | | | | | BAL-20211231 | 0.00000000000000000 |
| | | | BAL-PERP | -0.00000000000003 | | | | | BAL-PERP | -0.00000000000003 |
| | | | BAND-PERP | -0.00000000000003 | | | | | BAND-PERP | -0.00000000000003 |
| | | | BAT-PERP | 0.00000000000000000 | | | | | BAT-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | | BCH-PERP | 0.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB | 0.00000000001891465 | | | | | BNB | 0.00000000001891465 |
| | | | BNB-20211231 | 0.00000000000000000 | | | | | BNB-20211231 | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000113 | | | | | BNB-PERP | 0.00000000000000113 |
| | | | BNT-PERP | 0.00000000000000000 | | | | | BNT-PERP | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | | | | BSV-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000000004216523 | | | | | BTC | 0.00000000004216523 |
| | | | BTC-0325 | 0.00000000000000000 | | | | | BTC-0325 | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000002 | | | | | BTC-PERP | 0.00000000000002 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL-20211231 | 0.00000000000000000 | | | | | CEL-20211231 | 0.00000000000000000 |
| | | | CELO-PERP | -0.00000000000017 | | | | | CELO-PERP | -0.00000000000017 |
| | | | CEL-PERP | -0.00000000000014 | | | | | CEL-PERP | -0.00000000000014 |
| | | | CHR-PERP | 0.00000000000000000 | | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-20211231 | 0.00000000000000000 | | | | | CHZ-20211231 | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CLV-PERP | -0.00000000000142 | | | | | CLV-PERP | -0.00000000000142 |
| | | | COMP | 0.00000000500000 | | | | | COMP | 0.00000000500000 |
| | | | COMP-20211231 | 0.00000000000000000 | | | | | COMP-20211231 | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | | COMP-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000002 | | | | | CREAM-PERP | 0.00000000000002 |
| | | | CRO-PERP | 0.00000000000000000 | | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | | CVC-PERP | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | | | DASH-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | | DENT-PERP | 0.00000000000000000 |
| | | | DODO-PERP | -0.00000000000028 | | | | | DODO-PERP | -0.00000000000028 |
| | | | DOGE-20211231 | 0.00000000000000000 | | | | | DOGE-20211231 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20211231 | 0.00000000000000000 | | | | | DOT-20211231 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000127 | | | | | DYDX-PERP | 0.00000000000127 |
| | | | EDEN-PERP | 0.00000000009890 | | | | | EDEN-PERP | 0.00000000009890 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 1.000810002988730 | | | | | ETH | 1.000810002988730 |
| | | | ETH-0325 | 0.00000000000003 | | | | | ETH-0325 | 0.00000000000003 |
| | | | ETH-0624 | 0.00000000000000000 | | | | | ETH-0624 | 0.00000000000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | | | | ETH-0930 | 0.00000000000000000 |
| | | | ETH-1230 | 0.00000000000000000 | | | | | ETH-1230 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000003 | | | | | ETH-PERP | 0.00000000000003 |
| | | | ETHW | 0.00000000043920 | | | | | ETHW | 0.00000000043920 |
| | | | FIL-20211231 | 0.00000000000000000 | | | | | FIL-20211231 | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000001 | | | | | FIL-PERP | 0.00000000000001 |
| | | | FLM-PERP | 0.00000000000000000 | | | | | FLM-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | | FLOW-PERP | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | **Claims to be Disallowed** | |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006711460 |
| | | | FTT-PERP | 0.000000000000738 |
| | | | GRT-20211231 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000003 |
| | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000001 |
| | | | ICK-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000033 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000021 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000021 |
| | | | NEAR-PERP | 0.000000000000001 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000001 |
| | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000073 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000014 |
| | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000014 |
| | | | QTUM-PERP | 0.000000000000014 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20211231 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000001 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000003 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000010 |
| | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000003 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.635995680000000 |
| | | | SRM_LOCKED | 257.743685960000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000099 |
| | | | STETH | 974.013621974525000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000071 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20211231 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | **Surviving Claims** | |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006711460 |
| | | | FTT-PERP | 0.000000000000738 |
| | | | GRT-20211231 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000003 |
| | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000001 |
| | | | ICK-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000033 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000021 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000021 |
| | | | NEAR-PERP | 0.000000000000001 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000001 |
| | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000073 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000014 |
| | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000014 |
| | | | QTUM-PERP | 0.000000000000014 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20211231 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000001 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000003 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000010 |
| | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000003 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.635995680000000 |
| | | | SRM_LOCKED | 257.743685960000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000099 |
| | | | STETH | 974.013621974525000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000071 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20211231 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TLM-PERP | 0.00000000000000000 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TULIP-PERP | -0.00000000000019 | | | | TULIP-PERP | -0.00000000000019 |
| | | | UNI-20211231 | 0.00000000000000000 | | | | UNI-20211231 | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 14.86259917074010 | | | | USD | 14.86259917074010 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-20211231 | 0.00000000000000000 | | | | WAVES-20211231 | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 | | | | XEM-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-20211231 | 0.00000000000000000 | | | | XRP-20211231 | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-20211231 | -0.00000000000035 | | | | XTZ-20211231 | -0.00000000000035 |
| | | | XTZ-PERP | -0.00000000000056 | | | | XTZ-PERP | -0.00000000000056 |
| | | | YFI-20211231 | 0.00000000000000000 | | | | YFI-20211231 | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 | | | | YFII-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 46545 | Name on file | FTX Trading Ltd. | | Undetermined** | 92066* | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | | AAVE-20211231 | 0.00000000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000000 |
| | | | | | | | | ADA-20211231 | 0.00000000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ALCK | 0.00000000000000000 |
| | | | | | | | | ALCK-PERP | 0.00000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.00000000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000454 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-20211231 | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX | 0.00000000065339718 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000005 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAL-20211231 | 0.00000000000000000 |
| | | | | | | | | BAL-PERP | -0.00000000000000003 |
| | | | | | | | | BAND-PERP | -0.00000000000000003 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00000000001891465 |
| | | | | | | | | BNB-20211231 | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000113 |
| | | | | | | | | BNT-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000000421653 |
| | | | | | | | | BTC-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-20211231 | 0.00000000000000000 |
| | | | | | | | | CELO-PERP | -0.00000000000017 |
| | | | | | | | | CEL-PERP | -0.00000000000014 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CLV-PERP | -0.00000000000142 |
| | | | | | | | | COMP | 0.00000005000000 |

*Claim is also included as a Surviving Claim in the Debtors' Eighteenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

**Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | COMP-20211231 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000002 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | -0.000000000000028 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000127 |
| | | | | | | | | EDEN-PERP | 0.000000000009890 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.000810002988730 |
| | | | | | | | | ETH-0325 | 0.000000000000003 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000003 |
| | | | | | | | | ETHW | 0.000000000643920 |
| | | | | | | | | FIL-20211231 | 0.000000000000001 |
| | | | | | | | | FIL-PERP | 0.000000000000001 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000006711460 |
| | | | | | | | | FTT-PERP | 0.000000000000738 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000003 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000001 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000033 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000021 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20211231 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000000000000021 |
| | | | | | | | | NEAR-PERP | 0.000000000000001 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000001 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000073 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000028 |
| | | | | | | | | POLIS-PERP | 0.000000000000014 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000014 |
| | | | | | | | | QTUM-PERP | 0.000000000000014 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-20211231 | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | -0.000000000000001 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000003 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000010 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000003 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.635995680000000 |
| | | | | | | | | SRM_LOCKED | 257.743685960000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000000099 |
| | | | | | | | | STETH | 974.013621974525000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000071 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20211231 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20211231 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | -0.000000000000019 |
| | | | | | | | | UNI-20211231 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 14.862599170740100 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | -0.000000000000000 |
| | | | | | | | | XTZ-20211231 | -0.000000000000035 |
| | | | | | | | | XTZ-PERP | -0.000000000000056 |
| | | | | | | | | YFI-20211231 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 48244 | Name on file | FTX Trading Ltd. | | Undetermined** | 92066* | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-20211231 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX | 0.000000500000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000040454 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20211231 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000006539718 |

*Claim is also included as a Surviving Claim in the Debtors' Eighteenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

**Indicates claim contains unliquidated and/or or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000005 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20211231 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000003 |
| | | | | | | | | BAND-PERP | -0.000000000000003 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000001891465 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000113 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000004216523 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000002 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-20211231 | 0.000000000000000 |
| | | | | | | | | CELO-PERP | -0.000000000000017 |
| | | | | | | | | CEL-PERP | -0.000000000000014 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000000142 |
| | | | | | | | | COMP | 0.000000005000000 |
| | | | | | | | | COMP-20211231 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000002 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | -0.000000000000028 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000127 |
| | | | | | | | | EDEN-PERP | 0.000000000009890 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.000810002988730 |
| | | | | | | | | ETH-0325 | 0.000000000000003 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000003 |
| | | | | | | | | ETHW | 0.000000060043920 |
| | | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000001 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000006711460 |
| | | | | | | | | FTT-PERP | 0.000000000000738 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000003 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000001 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | -0.00000000000033 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | -0.00000000000021 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20211231 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | -0.00000000000000 |
| | | | | | | | | MTL-PERP | -0.00000000000021 |
| | | | | | | | | NEAR-PERP | 0.00000000000001 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | -0.00000000000001 |
| | | | | | | | | OMG-20211231 | 0.00000000000000 |
| | | | | | | | | OMG-PERP | -0.00000000000073 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | -0.00000000000028 |
| | | | | | | | | POLIS-PERP | 0.00000000000014 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000014 |
| | | | | | | | | QTUM-PERP | 0.00000000000014 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-20211231 | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | -0.00000000000001 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000003 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000010 |
| | | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000003 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 1.63599568000000 |
| | | | | | | | | SRM_LOCKED | 257.74368596000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | -0.00000000000099 |
| | | | | | | | | STETH | 974.01362197452500 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000071 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-20211231 | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-20211231 | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TULIP-PERP | -0.00000000000019 |
| | | | | | | | | UNI-20211231 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 14.86259917074010 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-20211231 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-20211231 | -0.00000000000035 |
| | | | | | | | | XTZ-PERP | -0.00000000000056 |
| | | | | | | | | YFI-20211231 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 54823 | Name on file | FTX Trading Ltd. | | Undetermined** | 92066* | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 |
| | | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-20211231 | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-20211231 | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALCX | 0.00000000500000 |
| | | | | | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-20211231 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000454 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-20211231 | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.00000000639718 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000005 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-20211231 | 0.00000000000000 |
| | | | | | | | | BAL-PERP | -0.00000000000003 |
| | | | | | | | | BAND-PERP | -0.00000000000003 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000001891465 |
| | | | | | | | | BNB-20211231 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000113 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.000000004216523 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000002 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-20211231 | 0.00000000000000 |
| | | | | | | | | CELO-PERP | -0.00000000000017 |
| | | | | | | | | CEL-PERP | -0.00000000000014 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-20211231 | 0.00000000000010 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | -0.00000000000142 |
| | | | | | | | | COMP | 0.00000000500000 |
| | | | | | | | | COMP-20211231 | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000002 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | -0.00000000000028 |
| | | | | | | | | DOGE-20211231 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-20211231 | 0.00000000000000 |

*Claim is also included as a Surviving Claim in the Debtors' Eighteenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

**Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000001127 |
| | | | | | | | | EDEN-PERP | 0.000000000009890 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.000810002988730 |
| | | | | | | | | ETH-0325 | 0.000000000000003 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000003 |
| | | | | | | | | ETHW | 0.000000006043920 |
| | | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000001 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000006711460 |
| | | | | | | | | FTT-PERP | 0.000000000000738 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000003 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000001 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000033 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000021 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20211231 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000000000000021 |
| | | | | | | | | NEAR-PERP | 0.000000000000001 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000001 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000073 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000028 |
| | | | | | | | | POLIS-PERP | 0.000000000000014 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000014 |
| | | | | | | | | QTUM-PERP | 0.000000000000014 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-20211231 | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | -0.000000000000001 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000003 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SNK-PERP | 0.0000000000000010 |
| | | | | | | | | SOL-20211231 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000003 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 1.6359956800000000 |
| | | | | | | | | SRM_LOCKED | 257.7436859600000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | -0.0000000000000099 |
| | | | | | | | | STETH | 974.0136219745250000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000071 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-20211231 | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-20211231 | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TULIP-PERP | -0.0000000000000019 |
| | | | | | | | | UNI-20211231 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 14.8625991707401100 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20211231 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-20211231 | -0.0000000000000035 |
| | | | | | | | | XTZ-PERP | -0.0000000000000056 |
| | | | | | | | | YFI-20211231 | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 41857 | Name on file | West Realm Shires Services Inc. | AAVE | | 41900* | Name on file | West Realm Shires Services Inc. | AAVE | 40.6200000000000000 |
| | | | ADABULL | | | | | AKRO | 3,467.0000000000000000 |
| | | | AKRO | | | | | APE | 65,444.0000000000000000 |
| | | | APE | | | | | ARS | 434.0000000000000000 |
| | | | ARS | 225.0000000000000000 | | | | ATLAS | 6,548.0000000000000000 |
| | | | ATLAS | | | | | ATOM | 25,343.0000000000000000 |
| | | | ATOM | | | | | AUD | 6,543.0000000000000000 |
| | | | AUD | 323.0000000000000000 | | | | AVAX | 1,000.0000000000000000 |
| | | | AVAX | | | | | BAO | 8,766.0000000000000000 |
| | | | AURY | | | | | BAT | 1,417.0000000000000000 |
| | | | BAO | | | | | BCH | 82,996.5500000000000000 |
| | | | BAT | | | | | BNB | 4.0000000000000000 |
| | | | BCH | | | | | BRL | 2,328.0000000000000000 |
| | | | BNB | | | | | BTC | 244.1200000000000000 |
| | | | BRL | 562.0000000000000000 | | | | CAD | 50,000.0000000000000000 |
| | | | BRZ | | | | | CEL | 18.3000000000000000 |
| | | | BTC | | | | | CHF | 435,877,908.0000000000000000 |
| | | | CAD | | | | | CHZ | 16.2800000000000000 |
| | | | CEL | 5,674.0000000000000000 | | | | CRO | 19,300,099,800,099.0000000000000000 |
| | | | CHF | 5,476.0000000000000000 | | | | CUSDT | 12,869,890,999.0000000000000000 |
| | | | CHZ | | | | | DENT | 765.0000000000000000 |
| | | | COIN COIN BASED TOKENIZED STOCK | | | | | DOGE | 1.4610000000000000 |
| | | | COPE | | | | | ETH | 69,876,887.0000000000000000 |
| | | | CRO | | | | | ETHBULL | 465,543,343.0000000000000000 |
| | | | CUSDT | | | | | EUR | 2,345.0000000000000000 |
| | | | DAI | | | | | FTM | 1,076,544.0000000000000000 |
| | | | DENT | | | | | FTT | 537,753.0000000000000000 |
| | | | DOGE | | | | | GBP | 250,000.0000000000000000 |
| | | | DOGEBULL | | | | | GHS | 4,465.0000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twentieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT | | | | | | HKD | 500.000000000000000 |
| | | | ETH | | | | | | JPY | 1,299.000000000000000 |
| | | | ETHBULL | | | | | | LINK | 914,748.880000000000000 |
| | | | EUR | 11,765.000000000000000 | | | | | LUNC | 22.080000000000000 |
| | | | FTM | | | | | | MANA | 6,113.000000000000000 |
| | | | FTT | | | | | | MATIC | 15,990.740000000000000 |
| | | | GALA | | | | | | MXN | 5.000000000000000 |
| | | | GBP | 4,562.000000000000000 | | | | | RSR | 10,300,000.000000000000000 |
| | | | GHS | 434.000000000000000 | | | | | SAND | 3,683.430000000000000 |
| | | | HKD | 4,542.000000000000000 | | | | | SGD | 7,654.000000000000000 |
| | | | IMX | | | | | | SHIB | 68,129.000000000000000 |
| | | | JPY | 6,558.000000000000000 | | | | | SOL | 3,722,000.000000000000000 |
| | | | KIN | | | | | | TRY | 64,687.000000000000000 |
| | | | LINK | | | | | | USD | 500.000000000000000 |
| | | | LTC | | | | | | USDC | 988.000000000000000 |
| | | | LUNC | | | | | | USDT | 832.000000000000000 |
| | | | MANA | | | | | | VND | 543.000000000000000 |
| | | | MATIC | | | | | | XOF | 6,565.000000000000000 |
| | | | MXN | 200.000000000000000 | | | | | XRP | 12,216.000000000000000 |
| | | | RAY | | | | | | XRPBULL | 765.000000000000000 |
| | | | RSR | | | | | | ZAR | 6,543.000000000000000 |
| | | | SAND | | | | | | | |
| | | | SGD | 8,876.000000000000000 | | | | | | |
| | | | SHIB | | | | | | | |
| | | | SOL | | | | | | | |
| | | | SPELL | | | | | | | |
| | | | TRY | 5,341.000000000000000 | | | | | | |
| | | | USD | 250.000000000000000 | | | | | | |
| | | | USDC | | | | | | | |
| | | | USDT | | | | | | | |
| | | | USTC | | | | | | | |
| | | | VND | 25,545.000000000000000 | | | | | | |
| | | | WBTC | | | | | | | |
| | | | XOF | 36,545.000000000000000 | | | | | | |
| | | | XRP | | | | | | | |
| | | | XRPBULL | | | | | | | |
| | | | ZAR | 6,543.000000000000000 | | | | | | |
| 56746 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | 92358 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM | 15.000000000000000 | | | | | ATOM | 15.000000000000000 |
| | | | ATOM-PERP | -0.000000000000001 | | | | | ATOM-PERP | -0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 1.000000000000000 | | | | | BNB | 1.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 136.000000000000000 | | | | | CRV | 136.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT | 40.500000000000000 | | | | | DOT | 40.500000000000000 |
| | | | DOT-PERP | -0.000000000000005 | | | | | DOT-PERP | -0.000000000000005 |
| | | | DYDX | 86.200000000000000 | | | | | DYDX | 86.200000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.166305020000000 | | | | | ETH | 0.166305020000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.166305020000000 | | | | | ETHW | 0.166305020000000 |
| | | | EUR | 206.532789776684000 | | | | | EUR | 206.532789776684000 |
| | | | FTM | 452.000000000000000 | | | | | FTM | 452.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | 1,000.000000000000000 | | | | | GRT | 1,000.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK | 36.18785900000000 |
| | | | LINK-PERP | 0.00000000000092 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00181311679800 |
| | | | LUNA2_LOCKED | 0.00423060586100 |
| | | | LUNC | 394.81000000000000 |
| | | | LUNC-PERP | 0.00000000074506 |
| | | | MATIC | 210.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SNX | 50.40000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000003 |
| | | | UNI-PERP | -0.00000000000003 |
| | | | USD | 0.430852277882713 |
| | | | USDT | 0.00000472612402 |
| | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 1,154.72412000000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 7523 | Name on file | FTX Trading Ltd. | DOT | 405.00000000000000 |
| | | | ETH | 16,630,501.00000000000000 |
| | | | EUR | 206.53278977668400 |
| | | | LINK | 36,187,859.00000000000000 |
| | | | USD | 0.430852277882713 |
| | | | XRP | 1.154724120000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK | 36.18785900000000 |
| | | | LINK-PERP | 0.00000000000092 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00181311679800 |
| | | | LUNA2_LOCKED | 0.00423060586100 |
| | | | LUNC | 394.81000000000000 |
| | | | LUNC-PERP | 0.00000000074506 |
| | | | MATIC | 210.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SNX | 50.40000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000003 |
| | | | UNI-PERP | -0.00000000000003 |
| | | | USD | 0.430852277882713 |
| | | | USDT | 0.00000472612402 |
| | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 1,154.72412000000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 92358 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 |
| | | | ATOM | 15.00000000000000 |
| | | | ATOM-PERP | -0.00000000000001 |
| | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 1.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 136.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | DOT | 40.50000000000000 |
| | | | DOT-PERP | -0.00000000000005 |
| | | | DYDX | 86.20000000000000 |
| | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.16630502000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.16630502000000 |
| | | | EUR | 206.53278977668400 |
| | | | FTM | 452.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GRT | 1,000.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK | 36.18785900000000 |
| | | | LINK-PERP | 0.00000000000092 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00181311679800 |
| | | | LUNA2_LOCKED | 0.00423060586100 |
| | | | LUNC | 394.81000000000000 |
| | | | LUNC-PERP | 0.00000000074506 |
| | | | MATIC | 210.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SNX | 50.4000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000005 |
| | | | | | | | | UNI-PERP | -0.0000000000000003 |
| | | | | | | | | USD | 0.4308522778827713 |
| | | | | | | | | USDT | 0.0000047261224402 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 1,154.7241200000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 45425 | Name on file | FTX Trading Ltd. | | Undetermined* | 45431 | Name on file | FTX Trading Ltd. | 38473362345133980I/THE HILL BY FTX #21062 | 1.0000000000000000 |
| | | | | | | | | BNB | 0.0000000066239070 |
| | | | | | | | | BTC | 4.7075613366050590 |
| | | | | | | | | DOGE | 0.9911803112352500 |
| | | | | | | | | ETH | 0.0000000078725000 |
| | | | | | | | | ETHW | 0.0000000078725000 |
| | | | | | | | | FTT | 1,000.3565126000000000 |
| | | | | | | | | LUNC | 0.0000000095616100 |
| | | | | | | | | SOL | 1,712.8496425096700000 |
| | | | | | | | | SRM | 10,653.1875598300000000 |
| | | | | | | | | SRM_LOCKED | 8,815.2160820300000000 |
| | | | | | | | | TRX | 0.0018082600614290 |
| | | | | | | | | USD | 5,183,128.3800000000000000 |
| | | | | | | | | USDT | 0.0415292314100788 |
| | | | | | | | | USTC | 0.0000000054360200 |
| 31027 | Name on file | FTX Trading Ltd. | ADABULL | 14,407.3356664800000000 | 65146 | Name on file | FTX Trading Ltd. | ADABULL | 14,407.3356664800000000 |
| | | | ATOMBULL | 215,614,078.2677909700000000 | | | | ASDBULL | 6,910.0000000000000000 |
| | | | BULL | 44.1507264880000000 | | | | ATOMBULL | 215,614,078.2677910000000000 |
| | | | DOGE | 1.0000000000000000 | | | | BCHBEAR | 2.8400000000000000 |
| | | | DOGEBULL | 51,101.8291081869700000 | | | | BCHBULL | 627.6520200000000000 |
| | | | ETCBULL | 366.7295770200000000 | | | | BEAR | 728.0738000000000000 |
| | | | ETHBULL | 776.5519554491000000 | | | | BNBBEAR | 81,253.8183000000000000 |
| | | | FTT | 68.5396880009780000 | | | | BNBBULL | 0.0000964660000000 |
| | | | IMX | 9,953.3850396000000000 | | | | BSVBULL | 575,704.9361400000000000 |
| | | | LUNA2 | 34.7450818700000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | MATICBULL | 1,999,603.8626960000000000 | | | | BULL | 44.1507264880000000 |
| | | | NEAR | 385.2000000000000000 | | | | DOGE | 1.0000000000000000 |
| | | | TRX | 320,011,601.0000000000000000 | | | | DOGEBEAR | 132,163,967.9000000000000000 |
| | | | USD | 3,062.9010204824457168 | | | | DOGEBEAR2021 | 8.7467600000000000 |
| | | | USDT | 7.4331088637608700 | | | | DOGEBULL | 51,101.8291081870000000 |
| | | | XRPBULL | 56,886,839.0710746000000000 | | | | ETCBEAR | 212.9727000000000000 |
| | | | | | | | | ETCBULL | 366.7295770200000000 |
| | | | | | | | | ETHBEAR | 330,656.5430509000000000 |
| | | | | | | | | ETHBULL | 776.5519554910000000 |
| | | | | | | | | ETHW | 0.0000000000000000 |
| | | | | | | | | FTT | 68.5396880009780000 |
| | | | | | | | | GRTBULL | 654.1730658000000000 |
| | | | | | | | | IMX | 9,953.3850396000000000 |
| | | | | | | | | LINKBEAR | 494,247.1308000000000000 |
| | | | | | | | | LTCBEAR | 9.1580400000000000 |
| | | | | | | | | LTCBULL | 307.3461810000000000 |
| | | | | | | | | LUNA2 | 34.7450818700000000 |
| | | | | | | | | LUNA2_LOCKED | 81.0718576900000000 |
| | | | | | | | | LUNC | 7,565,814.7281120000000000 |
| | | | | | | | | MATICBEAR2021 | 3.5339800000000000 |
| | | | | | | | | MATICBULL | 1,999,603.8626960000000000 |
| | | | | | | | | MKRBEAR | 524.0738000000000000 |
| | | | | | | | | NEAR | 385.2000000000000000 |
| | | | | | | | | OKBBEAR | 91,677.4000000000000000 |
| | | | | | | | | SUSHIBULL | 63.2797061000000000 |
| | | | | | | | | SXPBULL | 396,750.2909087780000000 |
| | | | | | | | | THETABULL | 2.4995150000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | TRXBEAR | 400,000.0000000000000000 |
| | | | | | | | | TRXBULL | 200.0253484200000000 |
| | | | | | | | | USD | 3,062.9010204824600000 |
| | | | | | | | | USDT | 7.4331088637608700 |
| | | | | | | | | VETBULL | 499.9244494000000000 |
| | | | | | | | | WAVES | 0.1942000000000000 |
| | | | | | | | | XLMBULL | 25.8961006000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | XRPBEAR | 3,143,376.565000000000000 |
| | | | | | | | | XRPBULL | 56,886,839.071074600000000 |
| | | | | | | | | ZECBULL | 0.000008705000000 |
| 12971 | Name on file | FTX Trading Ltd. | BUSD | 5,121.600000000000000 | 35099 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000002 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000001000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000002790000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000002 |
| | | | | | | | | EUR | 0.000000007355458 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000004082143303 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000007 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000005177880 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 5,121.602191035660000 |
| | | | | | | | | USDT | 0.000000001454253T |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000034 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 12064 | Name on file | FTX Trading Ltd. | USDC | 2,150.000000000000000 | 81593 | Name on file | Quoine Pte Ltd | AAVE | 0.000023000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADABULL | 0.000049600000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.091240000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ASDBULL | 0.102479500000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000001 |
| | | | | | | | | AVAX | 0.098480000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000001 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000986119266000 |
| | | | | | | | | BCHBULL | 0.009578000000000 |
| | | | | | | | | BNB | 0.000000005725964 |
| | | | | | | | | BNBBULL | 0.000099736000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000007 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC | 0.000000007747790 |
| | | | | | | | | BTC-MOVE-20200403 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000008132000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 9.470000000000000 |
| | | | | | | | | CRO | 120.000000000000000 |
| | | | | | | | | DOGE | 0.943500000000000 |
| | | | | | | | | DOGEBULL | 0.000095424400000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.087520000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.020840000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000003568000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000003 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINKBULL | 0.000063960000000 |
| | | | | | | | | LUNA2 | 10.769265700000000 |
| | | | | | | | | LUNA2_LOCKED | 25.128286640000000 |
| | | | | | | | | LUNC | 0.000000009277720 |
| | | | | | | | | LUNC-PERP | -0.000000005960282 |
| | | | | | | | | MATIC | 9.834000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.295400000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 75,540.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 7.156000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.004390000000000 |
| | | | | | | | | SOL-PERP | 87.820000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 39,992,000.000000000000000 |
| | | | | | | | | SXPBULL | 0.000316800000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 38.000094000000000 |
| | | | | | | | | USD | 2,156.400000000000000 |
| | | | | | | | | USDT | -0.000000002685490 |
| | | | | | | | | USTC | 0.000000004652440 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WFLOW | 1.285720000000000 |
| | | | | | | | | XRP | 0.025100000000000 |
| | | | | | | | | XRPBULL | 0.074200000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 57165 | Name on file | FTX Trading Ltd. | AAVE | 0.000023000000000 | 81593 | Name on file | Quoine Pte Ltd | AAVE | 0.000023000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000496000000 | | | | ADABULL | 0.000000496000000 |
| | | | ADA-PERP | 0.091240000000000 | | | | ADA-PERP | 0.091240000000000 |
| | | | APE | 0.000000000000000 | | | | APE | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASDBULL | 0.102479500000000 | | | | ASDBULL | 0.102479500000000 |
| | | | ATOM-PERP | -0.000000000000001 | | | | ATOM-PERP | -0.000000000000001 |

| Claims to be Disallowed | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 0.09848000000000000 |
| | | | AVAX-PERP | -0.00000000000001 |
| | | | AXS-PERP | 0.00000000000000000 |
| | | | BCH | 0.00098611926600000 |
| | | | BCHBULL | 0.00957800000000000 |
| | | | BNB | 0.00000000575725964 |
| | | | BNBBULL | 0.00009973600000000 |
| | | | BNB-PERP | 0.00000000000000000 |
| | | | BOBA-PERP | 0.00000000000000007 |
| | | | BTC | 0.00000000077477790 |
| | | | BTC-MOVE-20200403 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 |
| | | | BULL | 0.00000813200000000 |
| | | | C98-PERP | 0.00000000000000000 |
| | | | CHZ | 9.47000000000000000 |
| | | | CRO | 120.00000000000000000 |
| | | | DOGE | 0.94350000000000000 |
| | | | DOGEBULL | 0.00009542440000000 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT | 0.08752000000000000 |
| | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX | 0.02084000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 |
| | | | ETHBULL | 0.00000356800000000 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000003 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 |
| | | | HUM-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSOS-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 |
| | | | LINKBULL | 0.00006396000000000 |
| | | | LUNA2 | 10.76926570000000000 |
| | | | LUNA2_LOCKED | 25.12828664000000000 |
| | | | LUNC | 0.00000000592777720 |
| | | | LUNC-PERP | -0.00000000596028200 |
| | | | MATIC | 9.83400000000000000 |
| | | | MKR-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 |
| | | | SAND | 0.29540000000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB | 75,540.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SLP | 7.15600000000000000 |
| | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL | 0.00439000000000000 |
| | | | SOL-PERP | 87.82000000000000000 |
| | | | SOS-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 |
| | | | SUSHIBULL | 39,992,000.00000000000000000 |
| | | | SXPBULL | 0.00031680000000000 |
| | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | TRX | 38.00009400000000000 |
| | | | USD | 2,156,748.00000000000000000 |
| | | | USDT | -0.00000000026854900 |
| | | | USTC | 0.00000000465244000 |
| | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | WFLOW | 1.28572000000000000 |
| | | | XRP | 0.02510000000000000 |
| | | | XRPBULL | 0.07420000000000000 |
| | | | XRP-PERP | 0.00000000000000000 |

| Surviving Claims | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 0.09848000000000000 |
| | | | AVAX-PERP | -0.00000000000001 |
| | | | AXS-PERP | 0.00000000000000000 |
| | | | BCH | 0.00098611926600000 |
| | | | BCHBULL | 0.00957800000000000 |
| | | | BNB | 0.00000000575725964 |
| | | | BNBBULL | 0.00009973600000000 |
| | | | BNB-PERP | 0.00000000000000000 |
| | | | BOBA-PERP | 0.00000000000000007 |
| | | | BTC | 0.00000000077477790 |
| | | | BTC-MOVE-20200403 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 |
| | | | BULL | 0.00000813200000000 |
| | | | C98-PERP | 0.00000000000000000 |
| | | | CHZ | 9.47000000000000000 |
| | | | CRO | 120.00000000000000000 |
| | | | DOGE | 0.94350000000000000 |
| | | | DOGEBULL | 0.00009542440000000 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT | 0.08752000000000000 |
| | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX | 0.02084000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 |
| | | | ETHBULL | 0.00000356800000000 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000003 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 |
| | | | HUM-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSOS-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 |
| | | | LINKBULL | 0.00006396000000000 |
| | | | LUNA2 | 10.76926570000000000 |
| | | | LUNA2_LOCKED | 25.12828664000000000 |
| | | | LUNC | 0.00000000592777720 |
| | | | LUNC-PERP | -0.00000000596028200 |
| | | | MATIC | 9.83400000000000000 |
| | | | MKR-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 |
| | | | SAND | 0.29540000000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB | 75,540.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SLP | 7.15600000000000000 |
| | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL | 0.00439000000000000 |
| | | | SOL-PERP | 87.82000000000000000 |
| | | | SOS-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 |
| | | | SUSHIBULL | 39,992,000.00000000000000000 |
| | | | SXPBULL | 0.00031680000000000 |
| | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | TRX | 38.00009400000000000 |
| | | | USD | 2,156.40000000000000000 |
| | | | USDT | -0.00000000026854900 |
| | | | USTC | 0.00000000465244000 |
| | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | WFLOW | 1.28572000000000000 |
| | | | XRP | 0.02510000000000000 |
| | | | XRPBULL | 0.07420000000000000 |
| | | | XRP-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 31236 | Name on file | FTX Trading Ltd. | BUSD | 50,013.44000000000000 | 55182 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000000 |
| | | | FTT | 224.96580000000000 | | | | BTC | 0.00000000661750 |
| | | | USDC | 60,000.00000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | USDT | 12,037.48000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 224.96588716795000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | KBTT-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | PAXG | 0.00000001650000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 4.48529853000000 |
| | | | | | | | | SRM_LOCKED | 152.41221601000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00000011000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 110,013.44634281300000 |
| | | | | | | | | USDT | 12,037.48259390440000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| 48337 | Name on file | FTX Trading Ltd. | BTC | 6,234.08000000000000 | 71270 | Name on file | FTX Trading Ltd. | BTC | 0.39011620000000 |
| | | | ETH | 1.44550240000000 | | | | BUSD | 4,730.39128038000000 |
| | | | ETHW | 1.44537050000000 | | | | ETH | 2.89097840000000 |
| | | | FTT | 1.06669136000000 | | | | USDT | 6,316.92540174000000 |
| | | | UBXT | 1.00000000000000 | | | | XRP | 7,215.17523892000000 |
| | | | USDT | 6,234.08000000000000 | | | | | |
| | | | XRP | 3,607.58761946000000 | | | | | |
| 19303 | Name on file | FTX Trading Ltd. | 3729864937926950048/STAR ATLAS ANNIVERSARY | 1.00000000000000000 | 90374 | Name on file | FTX Trading Ltd. | 3729864937926950048/STAR ATLAS ANNIVERSARY | 1.00000000000000000 |
| | | | 3935632329751016/STAR ATLAS ANNIVERSARY | 1.00000000000000000 | | | | 3935632329751016/STAR ATLAS ANNIVERSARY | 1.00000000000000000 |
| | | | 406311469406310884/STAR ATLAS ANNIVERSARY | 1.00000000000000000 | | | | 406311469406310884/STAR ATLAS ANNIVERSARY | 1.00000000000000000 |
| | | | 425381432074021734/STAR ATLAS ANNIVERSARY | 1.00000000000000000 | | | | 425381432074021734/STAR ATLAS ANNIVERSARY | 1.00000000000000000 |
| | | | 471631065717034914/STAR ATLAS ANNIVERSARY | 1.00000000000000000 | | | | 471631065717034914/STAR ATLAS ANNIVERSARY | 1.00000000000000000 |
| | | | 519539255639509976/STAR ATLAS ANNIVERSARY | 1.00000000000000000 | | | | 519539255639509976/STAR ATLAS ANNIVERSARY | 1.00000000000000000 |
| | | | 533752260985465243/STAR ATLAS ANNIVERSARY | 1.00000000000000000 | | | | 533752260985465243/STAR ATLAS ANNIVERSARY | 1.00000000000000000 |
| | | | 557828467603912355/STAR ATLAS ANNIVERSARY | 1.00000000000000000 | | | | 557828467603912355/STAR ATLAS ANNIVERSARY | 1.00000000000000000 |
| | | | ALEPH | 0.62932100000000 | | | | ALEPH | 0.62932100000000 |
| | | | ALPHA | 0.80374592640471 | | | | ALPHA | 0.80374592640471 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ATLAS | 6.68694308000000 | | | | ATLAS | 6.68694308000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | AVAX | 0.04390000000000 | | | | AVAX | 0.04390000000000 |
| | | | AVAX-PERP | -4,414.70000000000000 | | | | AVAX-PERP | -4,414.70000000000000 |
| | | | AXS | 0.08411987000000 | | | | AXS | 0.08411987000000 |
| | | | AXS-PERP | 0.00000000000170 | | | | AXS-PERP | 0.00000000000170 |
| | | | BAL | 0.00188958000000 | | | | BAL | 0.00188958000000 |
| | | | BAL-PERP | 0.00000000000028 | | | | BAL-PERP | 0.00000000000028 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BOBA | 0.05569699000000 | | | | BOBA | 0.05569699000000 |
| | | | BOBA-PERP | -0.00000000010913 | | | | BOBA-PERP | -0.00000000010913 |
| | | | BTC | 0.00002176789396 | | | | BTC | 0.00002176789396 |
| | | | BTC-PERP | -0.09999999999999 | | | | BTC-PERP | -0.09999999999999 |
| | | | CAKE-PERP | -0.00000000000454 | | | | CAKE-PERP | -0.00000000000454 |
| | | | CEL | 0.02250000000000 | | | | CEL | 0.02250000000000 |
| | | | COPE | 0.86745100000000 | | | | COPE | 0.86745100000000 |
| | | | CRO | 3,650,337.18592713000000 | | | | CRO | 3,650,337.18592713000000 |
| | | | CRO-PERP | -20,689,370.00000000000000 | | | | CRO-PERP | -20,689,370.00000000000000 |
| | | | DAI | 0.10000000000000 | | | | DAI | 0.10000000000000 |
| | | | DFL | 3.40744564000000 | | | | DFL | 3.40744564000000 |
| | | | DOGE | 0.52943000000000 | | | | DOGE | 0.52943000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOGE-PERP | -2,758,019.0000000000000000 |
| | | | ETH | 0.0009221555375538 |
| | | | ETH-PERP | -50.2000000000000000 |
| | | | ETHW | 0.0080000067787570 |
| | | | FTM | 0.0335647335126870 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.0015328100000000 |
| | | | GENE | 601.4806264400000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT | 0.1827876300000000 |
| | | | KAVA-PERP | -6,500.0000000000000000 |
| | | | MATIC | 0.0000000000155940 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.0020531500000000 |
| | | | MEDIA-PERP | 0.0000000000000000 |
| | | | ONE-PERP | -2,260,000.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0214489200000000 |
| | | | POLIS-PERP | -0.0000000000025465 |
| | | | RAY | 0.5958698866525993 |
| | | | RAY-PERP | -1,311,155.0000000000000000 |
| | | | REAL | 0.0361408900000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | SLRS | 0.3545720000000000 |
| | | | SNY | 0.7348600000000000 |
| | | | SOL | 0.0999999975727701 |
| | | | SOL-PERP | -182.2800000000001000 |
| | | | SPELL | 48.1589908100000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 22.5800957700000000 |
| | | | SRM_LOCKED | 250.8999042300000000 |
| | | | STSOL | 4,584.1763967300000000 |
| | | | TRX | 0.0003180000000000 |
| | | | USD | 5,871,215.7562130500000000 |
| | | | USDT | 1,221,015.2816381800000000 |
| | | | WBTC | 0.0000529000000000 |
| 90372 | Name on file | FTX Trading Ltd. | | |
| | | | ATLAS | 6.6800000000000000 |
| | | | BTC | 0.0000217600000000 |
| | | | CRO | 3,650,337.1800000000000000 |
| | | | ETH | 0.0009221500000000 |
| | | | FTT | 1,000.0000000000000000 |
| | | | GENE | 601.4800000000000000 |
| | | | SPELL | 48.1589000000000000 |
| | | | SRM | 22.5800000000000000 |
| | | | SRM_LOCKED | 250.8900000000000000 |
| | | | STSOL | |
| | | | USD | 5,871,215.7600000000000000 |
| | | | USDT | 1,221,015.2800000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOGE-PERP | -2,758,019.0000000000000000 |
| | | | ETH | 0.0009221555375538 |
| | | | ETH-PERP | -50.2000000000000000 |
| | | | ETHW | 0.0080000067787570 |
| | | | FTM | 0.0335647335126870 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.0015328100000000 |
| | | | GENE | 601.4806264400000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT | 0.1827876300000000 |
| | | | KAVA-PERP | -6,500.0000000000000000 |
| | | | MATIC | 0.0000000000155940 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.0020531500000000 |
| | | | MEDIA-PERP | 0.0000000000000000 |
| | | | ONE-PERP | -2,260,000.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0214489200000000 |
| | | | POLIS-PERP | -0.0000000000025465 |
| | | | RAY | 0.5958698866525993 |
| | | | RAY-PERP | -1,311,155.0000000000000000 |
| | | | REAL | 0.0361408900000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | SLRS | 0.3545720000000000 |
| | | | SNY | 0.7348600000000000 |
| | | | SOL | 0.0999999975727701 |
| | | | SOL-PERP | -182.2800000000001000 |
| | | | SPELL | 48.1589908100000000 |
| | | | SRM | 22.5800957700000000 |
| | | | SRM_LOCKED | 250.8999042300000000 |
| | | | STSOL | 4,584.1763967300000000 |
| | | | TRX | 0.0003180000000000 |
| | | | USD | 5,871,215.7562130500000000 |
| | | | USDT | 1,221,015.2816381800000000 |
| | | | WBTC | 0.0000529000000000 |
| 90374 | Name on file | FTX Trading Ltd. | 3729864937926950048/STAR | |
| | | | ATLAS ANNIVERSARY 3935632329751016011/STAR | 1.0000000000000000 |
| | | | ATLAS ANNIVERSARY 4063114694063108684/STAR | 1.0000000000000000 |
| | | | ATLAS ANNIVERSARY 4253814320740217341/STAR | 1.0000000000000000 |
| | | | ATLAS ANNIVERSARY 4716310657170349147/STAR | 1.0000000000000000 |
| | | | ATLAS ANNIVERSARY 5195392556395099176/STAR | 1.0000000000000000 |
| | | | ATLAS ANNIVERSARY 5337522609854652243/STAR | 1.0000000000000000 |
| | | | ATLAS ANNIVERSARY 5578284676039123155/STAR | 1.0000000000000000 |
| | | | ATLAS ANNIVERSARY | 1.0000000000000000 |
| | | | ALEPH | 0.6293210000000000 |
| | | | ALPHA | 0.8037459264004710 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ATLAS | 6.6804300000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0439000000000000 |
| | | | AVAX-PERP | -4,414.7000000000000000 |
| | | | AXS | 0.0841198700000000 |
| | | | AXS-PERP | 0.0000000000000170 |
| | | | BAL | 0.0018895800000000 |
| | | | BAL-PERP | 0.0000000000000028 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0556969900000000 |
| | | | BOBA-PERP | -0.0000000000010913 |
| | | | BTC | 0.0000217678959396 |
| | | | BTC-PERP | -0.0999999999999999 |
| | | | CAKE-PERP | -0.0000000000000454 |
| | | | CEL | 0.0225000000000000 |
| | | | COPE | 0.8674510000000000 |
| | | | CRO | 3,650,337.1859271300000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRO-PERP | -20,689,370.0000000000000000 |
| | | | | | | | | DAI | 0.1000000000000000 |
| | | | | | | | | DFL | 3.4074456400000000 |
| | | | | | | | | DOGE | 0.5294300000000000 |
| | | | | | | | | DOGE-PERP | -2,758,019.0000000000000000 |
| | | | | | | | | ETH | 0.0009221555537538 |
| | | | | | | | | ETH-PERP | -50.2000000000000000 |
| | | | | | | | | ETHW | 0.0080000067787757 |
| | | | | | | | | FTM | 0.0335647335126487 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 1,000.0015328100000000 |
| | | | | | | | | GENE | 601.4806264400000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT | 0.1827876300000000 |
| | | | | | | | | KAVA-PERP | -6,500.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000001155940 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA | 0.0020535150000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | -2,260,000.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS | 0.0214489200000000 |
| | | | | | | | | POLIS-PERP | -0.0000000025465 |
| | | | | | | | | RAY | 0.5958698866625993 |
| | | | | | | | | RAY-PERP | -1,311,155.0000000000000000 |
| | | | | | | | | REAL | 0.0361408900000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | SLRS | 0.3545720000000000 |
| | | | | | | | | SNY | 0.7348600000000000 |
| | | | | | | | | SOL | 0.0999999975727201 |
| | | | | | | | | SOL-PERP | -182.2800000000001000 |
| | | | | | | | | SPELL | 48.1589081000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 22.5800957700000000 |
| | | | | | | | | SRM_LOCKED | 250.8999042300000000 |
| | | | | | | | | STSOL | 4,584.1763967300000000 |
| | | | | | | | | TRX | 0.0003180000000000 |
| | | | | | | | | USD | 5,871,215.7562130500000000 |
| | | | | | | | | USDT | 1,221,015.2816381800000000 |
| | | | | | | | | WBTC | 0.0000529000000000 |
| 10073 | Name on file | FTX Trading Ltd. | BTC | 0.0001771600000000 | 89316 | Name on file | FTX Trading Ltd. | BTC | 0.0001771600000000 |
| | | | ETH | 0.0065421100000000 | | | | ETH | 0.0065421100000000 |
| | | | ETHW | 0.5598330000000000 | | | | ETHW | 0.5598330000000000 |
| | | | LUNA2 | 0.0000015131203 41 | | | | LUNA2 | 0.0000015100000000 |
| | | | LUNA2_LOCKED | 0.0000035306141 29 | | | | LUNC | 0.3294851300000000 |
| | | | LUNC | 0.3294851383487 70 | | | | MATIC | 3.1672422400000000 |
| | | | MATIC | 3.1672422400000000 | | | | MKR | 0.0154417500000000 |
| | | | MKR | 0.0154417500000000 | | | | SOL | 0.2746760800000000 |
| | | | SOL | 0.2746760875354 40 | | | | SWEAT | 32.4557432000000000 |
| | | | SWEAT | 32.4557432000000000 | | | | TRX | 1.2880075300000000 |
| | | | TRX | 1.2880075371 26390 | | | | | |
| | | | USD | 0.0000035159209210 | | | | | |
| | | | USDT | 0.0000000368436 86 | | | | | |
| 28335 | Name on file | FTX Trading Ltd. | BTC | 177,160.0001771600000000 | 89316 | Name on file | FTX Trading Ltd. | BTC | 0.0001771600000000 |
| | | | ETHBULL | 0.0065421100000000 | | | | ETH | 0.0065421100000000 |
| | | | ETHW | 0.5599330000000000 | | | | ETHW | 0.5598330000000000 |
| | | | LUNC | 0.3294850000000000 | | | | LUNC | 0.3294851300000000 |
| | | | MATIC | 3.1672422000000000 | | | | MATIC | 3.1672422400000000 |
| | | | MKR | 0.0154417500000000 | | | | MKR | 0.0154417500000000 |
| | | | SOL | 0.2746760800000000 | | | | SOL | 0.2746760800000000 |
| | | | SWEAT | 32.4557430000000000 | | | | SWEAT | 32.4557432000000000 |
| | | | TRX | 1.2880000000000000 | | | | TRX | 1.2880075300000000 |
| 9232 | Name on file | FTX Trading Ltd. | BTC | 0.2737932735722230 | 28672* | Name on file | FTX Trading Ltd. | BTC | 27,379,327.0000000000000000 |
| 19703 | Name on file | FTX Trading Ltd. | | Undetermined** | 71582* | Name on file | FTX Trading Ltd. | BRL | 3,171.0000000000000000 |
| | | | | | | | | BRZ | 0.0000000000000000 |
| | | | | | | | | GALA | 56,386,843,228.0000000000000000 |
| | | | | | | | | LUNA2 | 174,280,698.0000000000000000 |
| | | | | | | | | LUNC | 162.6428100000000000 |
| | | | | | | | | MBS | 386,034,808.0000000000000000 |
| | | | | | | | | SHIB | 6,200,000.0000000000000000 |
| | | | | | | | | SPELL | 16.9000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twentieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Indicates claim contains unliquidated and/or undetermined amounts

| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 23375 | Name on file | FTX Trading Ltd. | ADA-20210326 | 0.0000000000000000 | 34435** | Name on file | FTX Trading Ltd. | APE | 4.1383661020000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | AURY | 6.0000000000000000 |
| | | | APE | 4.1383661020000000 | | | | BTC | 0.3733532846920258 |
| | | | AURY | 6.0000000000000000 | | | | CHZ | 109.5730000000000000 |
| | | | BTC | 0.3733532846920258 | | | | CRV | 3.9769000000000000 |
| | | | CHZ | 109.5730000000000000 | | | | ETH | 0.4976103199003343 |
| | | | CRV | 3.9769000000000000 | | | | ETHW | 0.4976103199003343 |
| | | | DEFIBULL | 0.0004996500000000 | | | | FTM | 38.0004000000000000 |
| | | | ETH | 0.4976103199003343 | | | | GALA | 2.3976776700000000 |
| | | | ETHW | 0.4976103199003343 | | | | HNT | 1.6000000000000000 |
| | | | FTM | 38.0004000000000000 | | | | LINK | 0.0950000000000000 |
| | | | GALA | 2.3976776700000000 | | | | LUNC | 5.1269086700000000 |
| | | | HNT | 1.6000000000000000 | | | | RAY | 4.9978000000000000 |
| | | | LINK | 0.0950000000000000 | | | | SAND | 16.9690000000000000 |
| | | | LTC | 0.0008208119000000 | | | | SOL | 0.0131000000000000 |
| | | | LUNA2 | 0.0000235447031000 | | | | TRX | 8.5084868200000000 |
| | | | LUNA2_LOCKED | 0.0000549376405640 | | | | TSLA | 0.0025543800000000 |
| | | | LUNC | 5.1269086700000000 | | | | USD | 5.1607987911641310 |
| | | | RAY | 4.9978000000000000 | | | | USDT | 1.7282518397248430 |
| | | | SAND | 16.9690000000000000 | | | | XRP | 16,239,591,299.0000000000000000 |
| | | | SOL | 0.0131000000000000 | | | | | |
| | | | TRX | 8.5084868200000000 | | | | | |
| | | | TSLA | 0.0025543800000000 | | | | | |
| | | | USD | 5.1607987911641320 | | | | | |
| | | | USDT | 1.7282518397248480 | | | | | |
| | | | WAVES | 4.4431551062500000 | | | | | |
| | | | XRP | 162.3959129944700000 | | | | | |
| 49321 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 90007* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000001375000 | | | | BTC | 0.0000000001375000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA | 10,958.8321146800000000 | | | | FIDA | 10,958.8321146800000000 |
| | | | FIDA_LOCKED | 2,788,321.1678853200000000 | | | | FIDA_LOCKED | 2,788,321.1678853200000000 |
| | | | FTT | 25.0600000055685000 | | | | FTT | 25.0600000055685000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000227 | | | | SOL-PERP | 0.0000000000000227 |
| | | | SRM | 7.9312068900000000 | | | | SRM | 7.9312068900000000 |
| | | | SRM_LOCKED | 4,581.5938467900000000 | | | | SRM_LOCKED | 4,581.5938467900000000 |
| | | | USD | 4,300,000.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 3,005,448.0618201900000000 |
| 7530 | Name on file | FTX Trading Ltd. | BTC | 2,819.0000000000000000 | 26218 | Name on file | FTX Trading Ltd. | 1INCH | 928.0000000000000000 |
| | | | DYDX | 1,113.0093560100000000 | | | | AGLD | 0.1057768300000000 |
| | | | FTT | 3,454.0000000000000000 | | | | APE | 0.0136137400000000 |
| | | | USD | 25,000.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | USDT | 1,741.9000000000000000 | | | | APT | 362.0036200000000000 |
| | | | | | | | | ATLAS | 50,000.1000000000000000 |
| | | | | | | | | BLT | 37,257.1717050000000000 |
| | | | | | | | | BTC | 28.0190000350000000 |
| | | | | | | | | CEL | 0.0068645097390000 |
| | | | | | | | | DAI | 0.0000000050000000 |
| | | | | | | | | DYDX | 1,113.0093560100000000 |
| | | | | | | | | EDEN | 0.0138022900000000 |
| | | | | | | | | ETH | 0.0000000009650000 |
| | | | | | | | | EUL | 0.0654633900000000 |
| | | | | | | | | FIDA | 0.3000000000000000 |
| | | | | | | | | FTT | 3,454.3117040000000000 |
| | | | | | | | | GARI | 0.3504000000000000 |
| | | | | | | | | GENE | 0.0000000010000000 |
| | | | | | | | | HGET | 0.0335582557500000 |
| | | | | | | | | HXRO | 0.1897698000000000 |
| | | | | | | | | LEO | 0.9207065700000000 |
| | | | | | | | | LINA | 0.5700000000000000 |
| | | | | | | | | LOOKS | 0.2777902100000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0034861600000000 |
| | | | | | | | | MCB | 0.0086785000000000 |
| | | | | | | | | MTA | 69,959.9192000000000000 |
| | | | | | | | | POLIS | 900.1619682600000000 |
| | | | | | | | | SRM | 675.6811083800000000 |
| | | | | | | | | SRM_LOCKED | 286.0795366200000000 |
| | | | | | | | | STG | 5,564.3668200000000000 |

*Claim is also included as a Surviving Claim in the Debtors' Eighteenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

**Surviving Claim included as the claim to be modified subject to the Debtors' Twentieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SUSHI | 1,072.22875320000000000 |
| | | | | | | | | SKP | 0.03380650000000000 |
| | | | | | | | | TONCOIN | 0.00000001000000000 |
| | | | | | | | | TRX | 32.73156400000000000 |
| | | | | | | | | UBXT | 0.57913985000000000 |
| | | | | | | | | USD | 4,902.29144237392000000 |
| | | | | | | | | USDT | 1,741.90228221051000000 |
| 55620 | Name on file | FTX Trading Ltd. | | | 59562* | Name on file | FTX Trading Ltd. | | |
| | | | BTC | 0.000001001374515 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | ETH | 0.000000005100666 | | | | AAVE-PERP | -0.00000000000000227 |
| | | | FTT | 750.175227974914196 | | | | ADA-PERP | 430,902.00000000000000000 |
| | | | HKD | 312,071.90074178000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | LUNA2 | 91.01332198000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | LUNC | 19,818,342.48000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | SRM | 1.528344220000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | TRX | 0.000070000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | USD | 558,963.430679111867624 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | USDT | 0.000000017207066 | | | | ATOM-PERP | 0.00000000000000682 |
| | | | XRP | 0.000000008000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 451.58900000000001000 |
| | | | | | | | | BNB-PERP | -0.00000000000000092 |
| | | | | | | | | BTC | 0.000001001374515 |
| | | | | | | | | BTC-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | -32.71120000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 40,000.00000000000000000 |
| | | | | | | | | DOT-PERP | -0.00000000000001762 |
| | | | | | | | | DYDX-PERP | -0.00000000000001818 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000001278 |
| | | | | | | | | EOS-PERP | -0.00000000000001818 |
| | | | | | | | | ETC-PERP | 4,771.20000000000000000 |
| | | | | | | | | ETH | 0.000000005100666 |
| | | | | | | | | ETH-0325 | 0.00000000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | -45.00099999999900 |
| | | | | | | | | FIL-PERP | 73,037.10000000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000014551 |
| | | | | | | | | FLOW-PERP | -0.00000000000000454 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 750.175227974914000 |
| | | | | | | | | FTT-PERP | -0.00000000000000653 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 6,648,870.00000000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | HKD | 312,071.90074178000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 52,144.01000000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | -0.00000000000000909 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twentieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000227 |
| | | | | | | | | LUNA2 | 91.013321980000000 |
| | | | | | | | | LUNA2_LOCKED | 212.364417960000000 |
| | | | | | | | | LUNC | 19,818,342.480000000000000 |
| | | | | | | | | LUNC-PERP | 104,932,000.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 18.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000002103 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | -0.000000000000369 |
| | | | | | | | | OMG-PERP | 14,423.200000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 262,293.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 9,602,910.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.528344220000000 |
| | | | | | | | | SRM_LOCKED | 45.271655780000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000001818 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 469,515.900000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000070000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 700,000.000000000000000 |
| | | | | | | | | USDT | 0.000000017207066 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 11,322.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000008000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 56339 | Name on file | FTX Trading Ltd. | | | 59562* | Name on file | FTX Trading Ltd. | | |
| | | | BTC | 0.000001001374515 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005100666 | | | | AAVE-PERP | -0.000000000000227 |
| | | | FTT | 750.175227974914196 | | | | ADA-PERP | 430,902.000000000000000 |
| | | | HKD | 312,071.900741780000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | LUNA2 | 91.013321980000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | LUNC | 19,818,342.480000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | SRM | 1.528344220000000 | | | | APE-PERP | 0.000000000000000 |
| | | | TRX | 0.000070000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | USD | 558,963.430679111867624 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | XRP | 0.000000008000000 | | | | ATOM-PERP | 0.000000000000682 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 451.589000000001000 |
| | | | | | | | | BNB-PERP | -0.000000000000912 |
| | | | | | | | | BTC | 0.000001001374515 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -32.711200000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twentieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 40,000.00000000000000000 |
| | | | | | | | | DOT-PERP | -0.00000000000001762 |
| | | | | | | | | DYDX-PERP | -0.00000000000001818 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000001278 |
| | | | | | | | | EOS-PERP | 0.00000000000001818 |
| | | | | | | | | ETC-PERP | 4,771.20000000000000000 |
| | | | | | | | | ETH | 0.00000000051100666 |
| | | | | | | | | ETH-0325 | 0.00000000000000003 |
| | | | | | | | | ETH-20211231 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | -45.00099999999900 |
| | | | | | | | | FIL-PERP | 73,037.10000000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000014551 |
| | | | | | | | | FLOW-PERP | 0.00000000000000454 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 750.17522797491400000 |
| | | | | | | | | FTT-PERP | 0.00000000000000653 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 6,648,870.00000000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | HKD | 312,071.90074178000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 52,144.01000000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | -0.00000000000000009 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000227 |
| | | | | | | | | LUNA2 | 91.01332198000000000 |
| | | | | | | | | LUNA2_LOCKED | 212.36441796000000000 |
| | | | | | | | | LUNC | 19,818,342.48000000000000000 |
| | | | | | | | | LUNC-PERP | 104,932,000.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 18.00000000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000002103 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-20211231 | -0.00000000000000369 |
| | | | | | | | | OMG-PERP | 14,423.20000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | RVN-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 262,293.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 9,602,910.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 1.52834422000000000 |
| | | | | | | | | SRM_LOCKED | 45.27165578000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ-PERP | -0.00000000000001818 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 469,515.90000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00007700000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 700,000.00000000000000 |
| | | | | | | | | USDT | 0.00000011720766 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 11,322.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000080000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 33447 | Name on file | FTX Trading Ltd. | 1INCH | 23.99568000000000 | 43027 | Name on file | FTX Trading Ltd. | 1INCH | 23.99568000000000 |
| | | | ATLAS | 219.96040000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | C98 | 56.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | CRO | 39.99280000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | DFL | 49.99100000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ETH | 0.00984437000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ETHW | 984,437.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | FTT | 4.00000000000000 | | | | ATLAS | 219.96040000000000 |
| | | | GALA | 360.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | LUNA2 | 76.52696774000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | LUNC | 87.68337219000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | TRX | 0.00007700000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | USD | 0.24000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000009500934 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | C98 | 56.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRO | 39.99280000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | DFL | 49.99100000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00984437000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00984437000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 4.00000000000000 |
| | | | | | | | | GALA | 360.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2_LOCKED | 76.52696774000000 |
| | | | | | | | | LUNC | 87.68337219000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000777000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.239814800802257 |
| | | | | | | | | USDT | 0.000021730124725 |
| | | | | | | | | USTC | 0.000000089981240 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |